Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247

DOCKET

1247 - SD

| TITLE OF CASE | ATTORNEYS |
|---|---|
| UNITED STATES OF AMERICA | **For Plaintiff:** |
| | Betty Marshal Graydon. |
| *vs.* | Walter J. Turnbull, Jr. |
| | John Robert McCarthy |

**For Defendant:**

O'Melveny & Myers for
Mary Vail, Wilkinson,
~~Mahlon Vail, Edw. N. Vail~~
Margaret Vail Wise & Nita
M. Vail.
~~Charles B. De Long~~
for Hildagard B. Dubner

Kenneth K. Wright for de
William W. Cottle
Katherine C. Gibson
McCall &
Packard Thurlo

FALLBROOK PUBLIC UTILITY DISTRICT
a public service corporation of the State
of California
SANTA MARGARITA MUTUAL WATER COMPANY,
a public service corporation of the State
of California
VAIL COMPANY, a corporation, MARY VAIL
WILKINSON, MAHLON VAIL, EDWARD N. VAIL,
MARGARET VAIL WISE and NITA M. VAIL, Trustees,
PRATT MUTUAL WATER COMPANY, a corporation,
and H.S. PRATT, DON C. PORTER and FLORENCE
CLEMENS
ERNEST LOUIS BARBEY, ESSIE BEULAH BARBEY,
JAMES OVIATT, ANNIE E. BERGMAN, A.K.A.,
A. E. BERGMAN, HAROLD BRINKEROFF, HILDEBARD
B. DUBNER, AKA. H. B. DUBNER, EDWARD F.
TYRRELL, JOHN C. TYLER, JOHN H. RICHIE,
MARIE L. RICHIE, FRANK L. JOHNSON, N.L.
LOWMAN, J.C. PATTEN, WILLIAM W. COTTLE,
KATHERINE C. GIBBONS, JOHN BARTON, IRENE
BARTON, O. A. BERGMAN, JAMES F. BERGMAN,
MINNIE BERGMAN, FRANK A. PAYNE, DORIS A.
PAYNE, MADELIENE THURBER, CARL FELLER, RUTH
WENTWORTH, A.H. BUCKLEY, DOWNTOWN PROPERTIES,
INC., A CORPORATION, ERNEST P. BURLEY, FRANK
CAPRA, A. F. BOREL, FELIX, R. GARNSEY, ISRAEL
WANETICK and JAIME PORTENY, VICTORIA M.
BARNES and FLORA COX, VICTORIA M. TOOK,
EVERT L. BARNEY, RUTH E. BARRE, HARRIETT
PAYNE, E. H. HEYDEUREICH, D. G. VEAZEY, A. V.
STUDER, H. R. TAYLOR, H. McCHOSSEIN, MRS.
GUS WEBER, M.M. LLOYD and E. M. LLOYD, C.A.
KLINE, E. L. BETTS, S. R. MEDRAN and M.
MEDRAN,  - DOES ONE TO TWENTY-FIVE, incl.

Defendants

M. W. BEALE, sued as Doe No. 83
ROBERT DeLUCE, sued as Doe No. 184
WALTER GOULD LINCOLN, sued as Doe No. 180
OTTO WITCHNER, sued as Doe No. 261,
appearing in their capacity as Trustee of
Estate of MURRAY SCHLOSS, deceased.

| FENDANT'S ACCOUNT | RECEIVED | DISBURSED |
|---|---|---|
| *[illegible]* | 5 00 | |
| Fees | | 5 00 |
| *[illegible]* | | |
| *[illegible]* | | |
| *[illegible]* | 4 00 | |
| Fees | | 14 00 |
| *[illegible]* | 5 | 1/2 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

EIPTS, REMARKS, ETC.

**ATTORNEYS**

*For Plaintiff:*

Betty Marshal Graydon.

Walter J. Turnbull, Jr.,

John Robert McCarthy.

*For Defendant:*

O'Melveny & Myers for
Mary Vail, Wilkinson,
Mahlon Vail, Edw. N. Va:
Margaret Vail Wise & Mil
M. Vail.
Charles B. De Long
for Hildegard B. Dubner

Kenneth K. Wright for Ce
William W. Cottle
Katherine C. Gibson
Me.el:.
Packard Thurb...

BASIS OF ACTION:

Compl. for water rights

JURY TRIAL CLAIMED:

ON

| DATE | PLAINTIFF'S ACCOUNT | RECEIVED | DISBURSED | DATE | DEFENDANT'S ACCOUNT | RECEIVED | DISBURSED |
|---|---|---|---|---|---|---|---|
| | | | | 4/1/5 | | 5.00 | |
| | | | | 4/7/53 | Taxes | | 5.0 |
| | | | | | | | |
| | | | | | | | |
| | | | | 3/11/3 | Trans Stat Bur | 4.00 | |
| | | | | 4/2/53 | Taxes | | 14.0 |
| | | | | 1/3/3 | | 5. | 7.73 |

Govt attys on first trial
before Judge Yankwich as
to Santa Margarita Mutual
Water Co:
    David W. Agnew
    Bureau Yards & Docks
    Navy Dept, Wash.D.C.
        &
    Commander Raymond deS.
    Shryock, USN

Govt atty re correspondence
with dfts in 1958:
    David W. Miller,
    Lt., U.S.N., Legal Officer
    Office of Ground Water
        Resources
    Marine Corps Base
    Camp Pendleton,Calif.

Special Master:
    John M. Cranston, Esq.
    1410 Bank of America Bldg.
    San Diego-1
(has form of answer for use
by dfts)

RECEIPTS, REMARKS, ETC.

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

D. C. 106

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| | | PLAINTIFF | DEFENDANT | |
|---|---|---|---|---|
| 1/31/51 | Fld. answer upon rights. Deed Hughes. | | | |
| 2/15/51 | Fld letter dated 2/17/51 (answer) of defts. J. R. & Mary Redman.  Fld ____ dated 2/5/51 (answer) of defts. E. H. & Daisy Heydenreich. | | | |
| 2/16/51 | Fld stip & ord thereon extendg time an addtnl 20 days to defts Fallbrook Pub Utility Dist., A. F. Borel & Felix R. Garnsey, Ernest Louis Barbey, Essie B. Barbey, Ruth Wentworth, H. McC. Hossein, & A. H. Buckley for making appearances herein. | | | |
| 2/19/51 | Fld memo of pts & auths in support of deft's Santa Margarita Mutual Water Co., a corp., motion to dismiss mo. to strike & mo. to order a more def stmt.   Fld mo. of deft. Santa Margarita Mutual Water Co., a corp., deft. herein, to dismiss, to strike & for an ord. directg. plf to file more def. stmt & not thereof retble 3/12/51, 10 am. | | | |
| 2/20/51 | Fld stip & ord extendt time 20 days within which defts M. M. & E. M. Lloyd may ans. or otherwise plead. | | | |
| 2/21/51 | Fld appear of Mrs. Gus Weber.  Fld appear of A. V. Studer. | | | |
| 2/27/51 | Fld stip & ord thereon extendg time to & incl 3/26/51 in which defts Gibbons & Thurber may plead. | | | |
| 3/9/51 | Fld stip & ord thereon extends time to & incl 3/20/51 in which dft James Oviatt may ans or otherwise plead. | | | |
| 3/12/51 | Fld appear of Dorothy G. Veazy; Fld appear of Chas. A. Kline; Fld appear of E. L. Batts. Ent procs & ord on mot of plf cont to 4/9/51, 10 AM for hrg on mot to dism etc & that all briefs in support thereof & in oppos to be fld not later than 3/26/51.  Fld stip & ord thereon extendg time to dft Wm. W. Cottle to & incl. 3/26/51 in which to plead.  Fld mot of defts Fallbrook Pub. Util Dist., Ernest Louis Barbey, Essie Beulah Barbey, Ruth Wentworth, A. F. Borel, Felix R. Garnsey, H. McC. Hossein, M. M. Lloyd & E. M. Lloyd to strike, for more def _____ _____ | | | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET   1247-SD                                                    1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 3/12/51 (CONTD) | of hrg. of said mos. to strike etc. retble 4/23/51, 10 AM.  Fld pts & auths in supt of said mots.  Fld Answer of Austin H. Buckley & of Austin H. Buckley as exec. of est. of John Wentworth, deceased. | | | |
| 3/12/51 | Fld sep Answer of dfts Mary Vail Wilkinson, Mahlon Vail, Edw. N. Vail, Margaret Vail Wise & Nita M. Vail, Trustees. | | | |
| 3/16/51 | Fld Answer of dft Hildebard B. Dubner. | | | |
| 3/16/51 | Fld amendmt to compl. | | | |
| 3/19/51 | Fld mot of dft Oviatt for a more definite stmt & not. thereof retble 4/23/51, 10 am together with pts & auths in support thereof. | | | |
| 3/21/51 | Fld Answer dfts Madeleine E. Thurber & Packard Thurber.  Fld Answer dft Katharine G. Gibbon. Fld Answer dft Wm. W. Cottle. | | | |
| 3/21/51 | Fld stip & ord thereon extendg time to & incl 3/26/51 in which dft Patten may ans or otherwise plead to compl herein. | | | |
| 3/22/51 | Fld Answer dft Irene Barton. | | | |
| 3/26/51 | Fld Answer dft J. C. Patten. | | | |
| 3/26/51 | Fld plfs memo in oppos to mot of dft Santa Margarita Mutual Water Co. to dismiss; to strike & for an ord to file a more def stmt.  Fld affid of svce by mail. | | | |
| 3/27/51 | Fld supl pts & auths of dft Santa Margarita Mut. Water Co. in suppt of its mots to dism to strike & to make more certain.  Fld affid of svce by mail of plfs memo in oppos to mot to dism. | | | |
| 3/28/51 | Ent ex parte procs & ord on mot U. S. Atty that file be delvd. to 1st Lieut J. R. McCarthy, USMC, for purpose of making photostatic copies of pleadgs therein.  Delivd. file & took recpt of Lt. McCarthy therefor. | | | |
| 3/30/51 | Ent ex-parte proc & ord on mot U. S. Atty, vacating hrg dates of 4/9/51 and 4/23/51 and cont to 5/8/51, 10:00 AM. | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| --- | --- | --- | --- | --- |
| | | PLAINTFF | DEFENDANT | |
| 4/2/51 | Ent ord mots htf fld be heard on 5/9/51. | | | |
| 4/24/51 | Fld mot of dfts Haley & Ruth Jones to strike | | | |
| | & for more def stmt. | | | |
| 4/25/51 | Fld mot of dfts Pratt Mut Water Co., H. S. Pratt, | | | |
| | Don O. Porter & Florence Clemmens to strike & | | | |
| | for a more def. stmt. | | | |
| /30/51 | Fld mot of dfts Thos H. & Dora M Grego, Carolina | | | |
| | J. Lythner, Mark & Margaret Laurette Gallacher | | | |
| | to dism, to strike & for an ord directg plf to file | | | |
| | a more def stmt., & not retble 5/9/51, 10am. | | | |
| | Fld mot of dfts Fredk W. & Addie J. Freese, | | | |
| | Theo. & Janice B Jennings, Ray Gird & Gladys P. | | | |
| | Peters, & Leon P. & Tacy W. Ludgate to dism, to strike & for an | | | |
| | ord directg plf to file a more def stmt, & not | | | |
| | thereof retble 5/9/51, 10am, together with memo | | | |
| | of pts & auths in supt. | | | |
| 5/1/51 | Fld response of USA to mot for more def stmt or | | | |
| | for B/P; mot to strike; Mot for a more def stmt; | | | |
| | mot to dism; mot to strike, & for an ord directg plf to file | | | |
| | a more def stmt. | | | |
| /3/51 | Fld mot & not of mot retble 5/9/50, 10 am, of | | | |
| | dfts Carl W. Olsen, Christine Marie Olsen, | | | |
| | Harry I. & Mabel B. Field, Edward G. & Lottie L | | | |
| | Helms, Paul D & Olive M Mortz, Robert L. & Frank | | | |
| | A. Freeman & Norman Freeman, Herman C. & Alma C. Pan- | | | |
| | Ronien, & Ethel Russell to dism, to strike & for | | | |
| | a moredef stmt together with memo of auths in sup | | | |
| | thereof.  Fld mot & not of mot retble 5/9/51, 10am | | | |
| | of dfts Chas A & Zela T. Weaver, & E. J. & Edna | | | |
| | M. Durkan to dism, to strike & for an ord | | | |
| | directg plf to file a more def stmt.  Fld affids | | | |
| | of service by mail of response of USA to mot | | | |
| | for more def stmt & B/P, etc. | | | |
| 5/3/51 | Fld ANSWER of dfts Roscoe L. & Iris D. Warren. | | | |
| /7/51 | Fld ANSWER of dfts Walter T. Dickey & Ethel L. Dickey | | | |
| | to compl.  Fld mot of dfts Daniel K. Smyth & | | | |
| | Lucy K. Smyth to strike & for a more def stmt. Fld | | | |
| | acknowldgmt of serv of response of USA to mot for more def stmt or for B/P e | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

( SEE  CONTINUATION )

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET 1247-SD                                                    1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| --- | --- | --- | --- | --- |
| | | PLAINTIFF | DEFENDANT | |
| 5/7/51 | Fld mot of dfts Chas Raymond Cobb, et al, to strike & for a more def stmt.  Fld response of USA to memo of Jdg's notes used at conference in Fallbrook matter 5/2/51. | | | |
| 5/8/51 | Fld mot of dfts Roscoe L. & Iris D. Warren, et al, to dism, to strike & for an ord directg plf to file a more def stmt & not thereof retble 5/9/51, 10 AM, together with memo of pts & auths in supt of said mot. | | | |
| 5/9/51 | Ent proc on mots of cert dfts to dism & to strike; & for a more def stmt, & on arguments for a more def stmt directed to par 8 of the compl; & enter order denyg all mots of dfts to make more definite & certain; & likewise denyg all mots to strike and all mots to dism w/o prej; & counsel flg said mots are instructed to file answers within twenty days, and counsel for the Gov. will prepare proper order for sign of the ct w/reference to the denial of said mots within one week from today, serg copies upon all counsel. | | | |
| 5/10/51 | Fld answer of dfts Paul C, & Lucy J. Burdick. | | | |
| 5/9/51 | Fld Answer certain trustees of the estate of Murray Schloss. | | | |
| 5/11/51 | Fld ord denyg mot of various dfts to dism, to strike & for an ord directg plf to file a more def stmt. | | | |
| 5/16/51 | Fld ANSWER of dft. Howard V. Harrison.  Fld ANSWER of dft Chas L. & Lenora G. Krafft.  Fld affid svc. | | | |
| 5/16/51 | Fld stip & ord thereon extendg time to & incldg 20 days fr date in which to ans. | | | |
| 5/21/51 | Fld stip & ord thereon extendg time to & incl 6/9/51 in which to plead. | | | |
| 5/22/51 | Fld ANSWER of dfts Allen G. & Mary G. Mahurin. | | | |
| 5/29/51 | Fld ANSWERS OF FOLLOWING DFTS:-- | | | |
| | Jos H. & Lydia C Hayes, | | | |
| | Ed J. & Edna M Durkan, | | | |
| | Lincoln J. M & Evelyn R. Hoffman, | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|--|---------------------------------------|
| | | PLAINTIFF | DEFENDANT | |
| | (CONT'D) | | | |
| 5/29/51 | Fld ANSWERS OF FOLLOWING DFTS: | | | |
| | Edward G. & Lottie L. Helms, | | | |
| | Herman C. & Alma C. Pankonien, | | | |
| | Chas F. & Winifred C Cobb, | | | |
| | Paul D & Olive M Mortz, | | | |
| | Chas A. & Zela P. Weaver, | | | |
| | Carl W. & Christina Marie Olsen, | | | |
| | Ray Gird Peters & Gladys P. Peters, | | | |
| | Robert L., Frank A . & Norma J. Freeman, | | | |
| | Ethel L. Russell. | | | |
| 5/28/51 | Fld ANSWER of Fallbrook Pub Util Dist. Fld stip | | | |
| | & ord thereon extendg time 20 days fr 5/9/51 in which to | | | |
| | ans. Fld stip & ord extendg time to & incldg | | | |
| | 6/8/51 in which dft James Oviatt may ans compl. | | | |
| 5/29/51 | Fld ANSWER dfts Richard W. & Mildred C. Callaway. | | | |
| 6/4/51 | Fld substn of attys for dfts Warren substg W. B. | | | |
| | Dennis, Esq. in place & stead of C. T. Vincent & | | | |
| | Merton G. Wray, Esqs. | | | |
| 6/5/51 | Fld ANSWER of dft James Oviatt. | | | |
| 6/11/51 | Fld ANSWER of dft Verlie L. Bayle to compl. | | | |
| 6/18/51 | Fld ANSWERS OF FOLLOWING DFTS:--- | | | |
| | Fredk W & Addie J Fresse; | | | |
| | Theodore F & Janice B Jennings; | | | |
| | Carolina Lythner; Thos H & Dora M Crego; | | | |
| | Harry O & Mabel B Field; | | | |
| | Leon P Ludgate & Tacy W Ludgate; | | | |
| | Paul P & Daisy P Yakes; K I & Eulilla Martin; | | | |
| | Wm F & Bertie B Hanes; C C & Viva Hanes; | | | |
| | W B Haney; Laura Howell Traylor; | | | |
| | D H, Vesta I, & Glenn C Bullock; | | | |
| | Santa Margarita Mutual Water Co, a corp; | | | |
| | Mark & Margaret Laurette Gallacher; | | | |
| | Felix R & Theodora L Garnsey; | | | |
| | A F & Louise Borel; Ruth Wentworth; | | | |
| | Ernest Louis & Essie Buelah Barbey | | | |
| | Fld mot of dfts Pratt Mutual Water Co, et al, for | | | |
| | extension of time for certain dfts to ans. Fld | | | |
| | ord extendg time 20 days in which said dfts may answer. | | | |

( SEE CONTINUATION SHEET )

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

| DATE | FILINGS-PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D) | | | | |
| /29/51 | Fld ANSWERS OF FOLLOWING DFTS: | | | |
| | Edward G. & Lottie L. Helms, | | | |
| | Herman C. & Alma C. Pankonien, | | | |
| | Chas R. & Winifred C Cobb, | | | |
| | Paul D & Olive M Mortz, | | | |
| | Chas A & Zela P. Weaver, | | | |
| | Carl W. & Christina Marie Olsen, | | | |
| | Ray Gird Peters & Gladys P. Peters, | | | |
| | Robert L., Frank A. & Norma J. Freeman, | | | |
| | Ethel L. Russell. | | | |
| 5/28/51 | Fld ANSWER of Fallbrook Pub Util Dist. Fld stip | | | |
| | & ord thereon extendg time 20 days fr 5/9/51 in which to | | | |
| | ans. Fld stip & ord extendg time to & incldg | | | |
| | 6/8/51 in which dft James Oviatt may ans compl. | | | |
| /29/51 | Fld ANSWER dfts Richard W. & Mildred C. Callaway. | | | |
| 6/4/51 | Fld substn of attys for dfts Warren substg W. B. | | | |
| | Dennis, Esq, in place & stead of C. T. Vincent & | | | |
| | Merton G. Wray, Esqs. | | | |
| /5/51 | Fld ANSWER of dft James Oviatt. | | | |
| /11/51 | Fld ANSWER of dft Verlie L. Bayle to compl. | | | |
| 6/18/51 | Fld ANSWERS OF FOLLOWING DFTS:--- | | | |
| | Fredk W & Addie J Fresse; | | | |
| | Theodore F & Janice B Jennings; | | | |
| | Carolina Lythner; Thos H & Dora M Crego; | | | |
| | Harry O & Mabel B Field; | | | |
| | Leon P Ludgate & Tacy W Ludgate; | | | |
| | Paul P & Daisy P Yakes; K I & Eulilla Martin; | | | |
| | Wm F & Bertie B Hanes; C C & Viva Hanes; | | | |
| | W B Haney; Laura Howell Traylor; | | | |
| | D H, Vesta I, & Glenn C Bullock; | | | |
| | Santa Margarita Mutual Water Co, a corp; | | | |
| | Mark & Margaret Laurette Gallacher; | | | |
| | Felix R & Theodora L Garnsey; | | | |
| | A F & Louise Borel; Ruth Wentworth; | | | |
| | Ernest Louis & Essie Buelah Barbey | | | |
| | Fld mot of dfts Pratt Mutual Water Co, et al, for | | | |
| | extension of time for certain dfts to ans. Fld | | | |
| | ord extendg time 20 days in which said dfts may answer. | | | |

( SEE CONTINUATION SHEET )

Reproduced from the holdings of the National Archives and Records Administration (Laguna Niguel)

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

7

CIVIL DOCKET 1247-SD

1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 7/9/51 | FLD. ANSWERS OF FOLLOWING DFTS.:— | | | |
| | Bennie F. & Lura G. Mosher | | | |
| | Helen E. & Alfred Holsworth | | | |
| | Zade & Gertrude A. Green | | | |
| | John C. & Chloe L. Baxter | | | |
| | Chas. E. & Dora Stubblefield. | | | |
| | Pratt Mutual Water C. & H. S. Pratt & Don C. Porter | | | |
| | Arthur R. Merickle & Georgie I. Merickle. | | | |
| | Fld. mot. of dfts. (12) James C. Aldrich, et al | | | |
| | for extension of time for cert. dfts. to ans. | | | |
| | Fld. ord. extendg. time 20 days from date hereof | | | |
| | in which dfts. may ans. Fld ANSWER of dfts. Daniel | | | |
| | K. & Lucy F. Smyth, Stephen A. & Nan F. Seaton, | | | |
| | Stephen A. Seaton, Jr., Wm. A. & Mary Bernice | | | |
| | Mitchell, Wm. T. Gilliland, Grace I. Gilliland, | | | |
| | Wm. Donald & Marie E. Edwards. | | | |
| 7/10/51 | Fld. stip. & ord. thereon extendg. time to & | | | |
| | incldg. 8/10/51 in which dft. Vruwink may ans. | | | |
| 7/11/51 | Fld. ANSWER of dfts. Robert N. & Grace L. Morse. | | | |
| | Fld. ANSWER of Mary H. Hubbard, aka. Mary E. | | | |
| | Hubbard. Fld. ANSWER of John M. & Edna G. Faeth. | | | |
| 7/16/51 | FLD. ANSWERS OF FOLLOWING DEFTS.— | | | |
| | Gertrude Johnson, | | | |
| | Gust. A. Johnson , | | | |
| | Geo. M. Francis & Margarete Francis, | | | |
| | Harriet W. Derby, | | | |
| | Wm. V. Derby, | | | |
| | Ethel M. & Lauren D. Bolton, | | | |
| | Fallbrook Builders, Inc., | | | |
| | Geo. W. & Sophia N. Benson, | | | |
| | Lawrence A. & Nell A. Lenfers, | | | |
| | Delbert Hughes, | | | |
| | Donelda F. Hughes, | | | |
| 7/17/51 | FLD. ANSWERS OF FOLLOWING DFTS— | | | |
| | Marie E. & Wm. R. Hopkins, | | | |
| | Donald R. Gallacher, | | | |
| | Evelyn Gallacher, | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 7/17/51 | FLD. ANSWERS OF FOLLOWING DEFTS:--- | | | |
| | Geo. & Sarah Jane Graham, | | | |
| | Norman LeRoy Sutton, | | | |
| | Charles C. Rowe, | | | |
| | Francis A. Jenewein, | | | |
| | Virginia May Jenewein, | | | |
| | Elsie M. Hassler & Floyd W. Hassler, | | | |
| | Edith J. Grover & Ellis R. Grover, | | | |
| | Naomi Mary Grantham, | | | |
| | Mary E. Golden, | | | |
| | Sarah M. Gladding, | | | |
| | Mildred N. Gladding, | | | |
| | James Edward Gladding, | | | |
| | Wm. T. & Ruby C. Blacklidge, | | | |
| | Elliott H. & Mamie A. Stuart, | | | |
| | Maude Hecock, | | | |
| | Harry L. & Mary A. Hecock, . | | | |
| 7/18/51 | Fld. ANSWER of dft. Clarence H. & Lillian M. Jacobs. | | | |
| | Fld. ANSWER of dft. Elizabeth & Helen I. Houston. | | | |
| | Fld. mot. of Govt. for ord. extendg. time to & | | | |
| | incldg. 11/1/51 in which parties dft. may plead. | | | |
| | Fld. ord. that parties dft. who have not fld. answers to | | | |
| | Govt's.compl. may have additnl. time to & incldg. | | | |
| | 11/1/51 in which to file answers. | | | |
| 7/19/51 | FLD. ANSWERS OF FOLLOWING DFTS.:----- | | | |
| | Fallbrook Union High School District, | | | |
| | Thor C. Hansen, | | | |
| | Willard Ferens Grevatt, | | | |
| | Helen Louise Grevatt,. | | | |
| 7/20/51 | FLD. ANSWERS OF FOLLOWING DFTS.:--- | | | |
| | Ethel Galloway | | | |
| | Loren H. Galloway, | | | |
| | Velma M. Hawn, | | | |
| | Mrs. Ora Patton, | | | |
| | Theodosia I. Kolb, | | | |
| | Mary A. Ludy, | | | |
| | Harold W. Griffith, | | | |
| | Henry C. Griffith, | | | |

( SEE CONTINUATION SHEET.)

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

9

1247-SD

CIVIL DOCKET 1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 7/20/51 | FLD. ANSWERS OF FOLLOWING DFTS.:-- | | | |
| | Mary E. Griffith, | | | |
| | Camille H. Roesch, | | | |
| | George E. Roesch. | | | |
| 7/23/51 | Fld. mot. of State of Calif. to intervene. | | | |
| | Lodged Answer of State of Calif., Intervener. | | | |
| | FLD. ANSWERS OF FOLLOWING DFTS.:-- | | | |
| | Bertha Sterling & Lloyd Sterling, deceased, | | | |
| | Floyd C. & Grace M. Walker, | | | |
| | Geo. S. & Hilda R. Buttress, | | | |
| | Raymond L. Jack, | | | |
| | Isabelle B. Jack, | | | |
| | Florence H. Patten, Martha E. Hibbs & Winifred H. Lodes, | | | |
| | Alice B. Long, | | | |
| | Ted R. Yagle, | | | |
| | Richard R. Fiala, | | | |
| | Charlotte Flo & Raymond C. Faulkner, | | | |
| | Bessie H. & Ralph E. Tracy, | | | |
| | Ada Belle & Roy O. Solso, | | | |
| | Alice W. Smith, | | | |
| | Arthur A. Sample, | | | |
| | Chas. E. & Mabel Rafferty, | | | |
| | Orionna F. Mattfield, | | | |
| | Theodore C. Mattfield, | | | |
| | Hazel & Verne B. Martin, | | | |
| | Harold R. Mahr, | | | |
| | Paul F. Lockridge & Lucille O. Lockridge, | | | |
| | Opal R. Lincoln & Robert A. Lincoln, | | | |
| | Allene King, | | | |
| | Earl E. & Marion V. Johnson, | | | |
| | Earl O. & Lula M. Hedrick, | | | |
| | Cliff H. Haselwood & Rana D. Haselwood, | | | |
| | H. Louise Garland, | | | |
| | Edna Rhodes & Roy Rhodes, | | | |
| | Martha & Wm. S. Fleshman, | | | |
| | Elsie Farmer & Wm. R. Farmer, | | | |
| | Winifred Mary & Henry Billett, | | | |

P. 12.

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|------------|------|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 7/23/51 | FLD. ANSWERS OF FOLLOWING DFTS.:--- | | | |
| | Alonzo V. Hoover, | | | |
| | C. E. Lamb, | | | |
| | May W. Lamb, | | | |
| | Viola Gust, | | | |
| | Elmar M. Gust, | | | |
| | Larry H. Keown, | | | |
| | Mildred W. Keown, | | | |
| | Mariella Busenburg, | | | |
| | Glentie G. Howard, | | | |
| | Birdie M. Howard, | | | |
| | Vera Lewis Johnson. | | | |
| 7/24/51 | FLD. ANSWERS OF FOLLOWING DFTS.:--- | | | |
| | Murray S. & Frances M. Johnston, husband & wife, | | | |
| | Murray S. Johnston & Mrs. Mabel L. Johnston, son & mother, | | | |
| | Alexandra Ghika, | | | |
| | Victor B. & Frances M. Westfall, Jr., husband & wife, | | | |
| | Gilbert R. Van Dyke, | | | |
| | Frank L. Little,. | | | |
| 7/25/51 | FLD. ANSWERS OF FOLLOWING DFTS.:--- | | | |
| | Jean Good, | | | |
| | Hazel Summit & Lloyd G. Qualls, | | | |
| | Clara E. Mac Donald, | | | |
| | Hallie E. Ferrell, | | | |
| | Marion Etta Gardner, | | | |
| | Mabel A. Parks. | | | |
| | Fld. substn. of attys., substg. G. V. WEIKERT, | | | |
| | Esq., in place & stead of Cosgrove, Cramer, | | | |
| | Diether & Rindge, Esqs., as attys. for dft. James | | | |
| | Oviatt. | | | |
| 7/26/51 | Fld ANSWERS of dfts. following: Francis P. | | | |
| | Parkinson; Lorene N. St. James; Crystal S. & | | | |
| | Richard C. Fisher. Fld. prae. U. S. Atty. & | | | |
| | issd. sums. Fld. ANSWERS of following dfts: | | | |
| | Charles F. Leyhe; Marjorie W. Leyhe; Roy N. | | | |
| | Herrell; Mary R. Herrell. | | | |
| 7/27/51 | Fld. affid of svce. of State of Calif. of | | | |
| | mot. to intervene. | | | |

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

**CIVIL DOCKET 1247-SD**

1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-----------|-----------|---|---|
| (CONT'D.) | | PLAINTIFF | DEFENDANT | | |
| 7/27/51 | FLD. ANSWERS OF FOLLOWING DFTS.:-- | | | | |
| | Milton P. & Maggie E. Martin, | | | | |
| | E. C. & Josephine H. Reader, | | | | |
| | Luetta M. Graffin, | | | | |
| | Hayward Lbr. & Inv. Co., a corp. | | | | |
| 7/26/51 | Fld. ANSWER dft. Hayward Lumber & Investmt. Co. | | | | |
| 7/27/51 | FLD. ANSWERS OF FOLLOWING DFTS.:-- | | | | |
| | Rex L. & Lois E. Loop, | | | | |
| | M. M. & E. M. Lloyd, | | | | |
| | Halef F. & Ruth B. Jones, | | | | |
| | Edward L. & Eunice Forsyth, & Eleanor Forsyth Swimm, | | | | |
| | James C. & Mary E. Aldrich, | | | | |
| | Robert T. & Jane P. Gray. | | | | |
| 7/30/51 | FLD. ANSWERS OF FOLLOWING DFTS.:--- | | | | |
| | Etto G. Hamilton, | | | | |
| | Ruth A. & Wm. H. Hitt, | | | | |
| | Vee McCormick Lewis, | | | | |
| | J. M. Sholl Lewis, | | | | |
| | Wm. V. & Harriett T. Derby, | | | | |
| | Harriett McCartney  Platt McCartney & Orris McCartney. | | | | |
| 7/31/51 | Fld. ANSWER of dft. Nellie M. Hamilton.   Fld. ANSWER of dft. E. W. Hamilton. | | | | |
| 8/1/51 | FLD. ANSWERS OF FOLLOWING DFTS.:-- | | | | |
| | Marguerite Kirk; | | | | |
| | Lawrence Kirk; | | | | |
| | Neola C. McTavish; | | | | |
| | Earl E. McTavish. | | | | |
| 8/2/51 | Fld. ANSWER of dft. JOHN A. HAMPTON. | | | | |
| | Fld. ANSWER of dft. BESSIE P. HAMPTON. | | | | |
| 8/3/51 | Fld ANSWER of dfts. Howard W. & Alla M. Robinson. | | | | |
| | Fld. ANSWER of dfts. Geno L. & Louise R. Somacal. | | | | |
| 8/7/51 | Fld. ANSWERS of following dfts:-- | | | | |
| | Anita M. & Wm. Nyholt; | | | | |
| | Dellamore D. Cargile; | | | | |
| | Marguerite C. Cargile; | | | | |
| 8/9/51 | Fld. ANSWERS of following dfts.:--- | | | | |
| | John O. & Kathleen M. Moon; | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|----------|-----------|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 8/9/51 | Fld. ANSWERS of following dfts.:--- | | | |
| | Robert L. & Saranda H. Miller; | | | |
| | Geneva B. & W. H. Nicholas; | | | |
| | Jas. M. & Ida M. Lackey; | | | |
| | Jessie M. L. Jesson; | | | |
| | Wm. A. & Ruth N. James; | | | |
| | Albert A. & Sarah James; | | | |
| | Mildred Pearl & Rolly Lawrence Knowles; | | | |
| | Alice L. & O. P. Heald; | | | |
| | Fallbrook Lbr. Co.; | | | |
| | Katherine & Wm. C. Madley; | | | |
| | Jas. G. & Margaret Ann Leath; | | | |
| | R. C. Gracey; | | | |
| | Beatrice McDonald & Orville J. McDonald; | | | |
| | Z. H. & Lottie Mae McAnear; | | | |
| | Lillian J. & Robert B. Hodge; | | | |
| | D. L. & Eva Hollowell; | | | |
| | Bessie Coyle Meredith; | | | |
| | Myrtis Myers & S. C. Myers; | | | |
| | John B. & Penelope C. Kentis; | | | |
| | Theo. H. Munckse; | | | |
| | Flora L. Flasch; | | | |
| | Edward H. Flasch. | | | |
| 8/13/51 | Fld. ANSWERS of following Dfts.:-- | | | |
| | Beatrice Fuller; | | | |
| | Wm. Henry Fuller; | | | |
| | John Tomaszewski; | | | |
| | Miranda Tomaszewski; | | | |
| | Andrew Mesa | | | |
| 8/14/51 | Fld. ANSWER of Dft. Thomas K. Kenney. Fld. ANSWER | | | |
| | of Dft. Ruth W. Kenney. Fld. Stip. that Mot. of | | | |
| | State of Calif. for leave to intervene may be | | | |
| | granted w/o. objec. from Plf. herein. | | | |
| 8/15/51 | Fld. Ord. granting People of the State of Calif. | | | |
| | leave to intervene as Dfts. herein & proposed Answer | | | |
| | htf. lodged herein 7/23/51 may be fld. Fld. Ord. | | | |
| | Fld. ANSWER of People of State of Calif. | | | |
| | Fld. ANSWER of Dft. Dominga Nunez. Fld. ANSWER of | | | |

( SEE CONTINUATION SHEET.)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

*13*  CIVIL DOCKET 1247-SD                                          1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|------------|------|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 8/15/51 | dft. W. Madison Taylor. Fld. ANSWER of Dft. Imogene | | | |
| | C. Taylor. Fld. ANSWER of Dft. Hertha E. Morefield. | | | |
| 8/16/51 | Fld. ANSWER of Dft. Maria T. Salvatierra. Fld. ANSWER | | | |
| | of Dft. Pedro T. Salvatierra. | | | |
| 8/17/51 | FLD. ANSWER OF FOLLOWING DFTS.:-- L.F. & Lucille A. Gibbons; | | | |
| | Hugh G. & Eva J. Hawkins; | | | |
| | Andrew P. & Frances L. Davidson; | | | |
| | Lemuel & Lillian Sommerville; | | | |
| | Hazel M. & Henry C. Taylor; | | | |
| | Ervin Geo. Dunker; | | | |
| | Robert W. Raymond; | | | |
| | Carrie Lee Summit; | | | |
| | Arthur A. Sample; | | | |
| | Wm. Thos. Summit; | | | |
| | Geo. E. King; | | | |
| | Walsie G. Thompson; | | | |
| | Louis C. Thomps; | | | |
| | Ruth Lillie; | | | |
| | Thomas E. Morris; | | | |
| | Nellie M. Nichols; | | | |
| | W. Horace Hanson & Bernadean Hanson; | | | |
| | Augustine & Frances M. Fredy; | | | |
| | Helen M. Eberelin & Jack B. Eberlein; | | | |
| | Irene J. McManigill; | | | |
| | Fred & Sybil Masheeco; | | | |
| | Pedro N. Salvatierra. | | | |
| 8/20/51 | Fld. ANSWER of Dft. Arthur W. Johnson. | | | |
| | Fld. ANSWER of Dft. Melena M. Johnson. | | | |
| 8/23/51 | Fld. ANSWER of each of following Dfts.:-- | | | |
| | Geo. W. Goldenbee; | | | |
| | Lela P. Goldenbee; | | | |
| | Myrtle Smith; | | | |
| | Nellie L. Ramsey. | | | |
| 8/27/51 | Fld. ANSWER of each of the following Dfts.:-- | | | |
| | Harry V. Smith; | | | |
| | Howard N. Farmer; | | | |
| | Hildegard T. Farmer; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-----------|-----------|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 8/27/51 | Patricia N. Parshall; | | | |
| | Hugh R. Parshall, Jr.; | | | |
| | Zana A. Royal. | | | |
| | Fld. Mot. of Plf. to include Addl. Parties-Deft. | | | |
| | Fld. Ord. to include Addl. Parties-Dft. Fld. | | | |
| | Prae. U.S. Atty. & Issd. Sums. | | | |
| 8/29/51 | Fld. Mot. of Plf. to include Addl. Parties-Dft. | | | |
| | Fld. Ord. to include Addl. Parties-Dft. | | | |
| | Fld. Prae. U.S. Atty. & Issd. Sums. | | | |
| | Fld. ANSWER of Dft. N. W. Tomlin. | | | |
| 8/30/51 | Fld. ANSWER of Henry H. Scott & Lois Scott; Fld. | | | |
| | ANSWER of Doris G. Rarick sued as Doe 829 & of | | | |
| | Geyer R. Rarick sued as Doe 830. | | | |
| 9/4/51 | FLD. ANSWER OF DFT: | | | |
| | Kenneth Homer Gage; | | | |
| | Florence Stonebreaker, widow of James Addison Stonebreaker, deceased; | | | |
| | Barbara B. McMillan; | | | |
| | Cathryn L. Holcomb. | | | |
| 9/5/51 | Fld. Mot. of Plf. for Ord. to Include Addl. Parties Dft. & | | | |
| | Ord. thereon Grantg. Fld. Prae. U.S. Atty. & | | | |
| | Issd. Sums. FLD. ANSWER OF DFT: | | | |
| | Charles G. Hamilton; | | | |
| | Lillie M. Hamilton; | | | |
| | Grace A. McGarvin. | | | |
| 9/11/51 | FLD. ANSWER OF DFT.:-- | | | |
| | Phil M. Doughty; | | | |
| | Ralph C. & Mary A. Fisher; | | | |
| | Bianca Inhelder; | | | |
| | Wm. Inhelder; | | | |
| | C. Thoreson & Gladys M. Thoreson; | | | |
| | Victoria Ohngren; | | | |
| | Coralee & T. G. Summit; | | | |
| | D. & Ethel H. Ransom; | | | |
| | John D. & Esther H. Henry; | | | |
| | Catalina L. Miranda; | | | |
| | Terence S. & Martha S. Kirk; | | | |
| | Lula Perigo; | | | |
| | Howard McMenigill; | | | |

(SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD

CIVIL DOCKET   1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|---|---|
| (CONT'D.) | | PLAINTIFF | DEFENDANT | |
| 9/11/51 | FLD. ANSWER OF DFT.:-- | | | |
| | Effie M. & L. E. Sauble; | | | |
| | Elsie M. & John H. Payne; | | | |
| | Louise M. O'Rourke. | | | |
| 9/12/51 | FLD. ANSWER OF DFT.:-- | | | |
| | O. Lester & Maude A. Riggle; | | | |
| | Harland L. & Doris G. Stryson; | | | |
| | Frederic E. & Helen D. Stokes; | | | |
| 9/13/51 | Fld. Answer of Carl Darwin, sued as Doe 267 & filed | | | |
| | ANSWER of Juanita Cayce Darwin, sued as Doe 268. | | | |
| 9/19/51 | Fld. ANSWER of Dft. Wanda L. Rice. | | | |
| 9/20/51 | Fld. ANSWER of Dft. Wanda L. Rice. | | | |
| 9/21/51 | FLD. ANSWER OF DFT.:--- | | | |
| | Geo. D. Hepburn; | | | |
| | Florence J. Hepburn; | | | |
| | Neal A. Bedell; | | | |
| | Madge M. Bedell; | | | |
| | G. Bruce Hunt; | | | |
| | Pearl R. Hunt; | | | |
| | Mary L. Giles. | | | |
| 9/24/51 | Fld. ANSWER of Dfts. Harold A. Fendler & Miriam | | | |
| | O. Fendler. FLD. ANSWER OF DFT.:--- | | | |
| | Norman W. Matzinger; | | | |
| | Gladys I. Matzinger; | | | |
| | Clarence Contreras; | | | |
| | Clara Marie Contreras; | | | |
| | Max M. Henderson & Aurelie S. Henderson; | | | |
| | Robert A. Aaberg & Ruby M. Aaberg; | | | |
| | Chesley H. & Lillie C. West; | | | |
| | James H. & Frances M. Bibb; | | | |
| | Tommie & Jewel C. Bibb; | | | |
| | William F. Donahoe; | | | |
| | John T. Donahoe; | | | |
| | Irene L. Torkilson; | | | |
| | Harold W. Bardow; | | | |
| | Alice Eleanor Wester; | | | |
| | Amos C. & Jeanette E. Dreher; | | | |
| | Mildred M. & Geo. W. Baird; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|:---:|:---:|:---:|:---:|:---:|
| | | PLAINTIFF | | DEFENDANT | | |
| (CONT'D.) | | | | | | |
| 9/24/51 | FLD. ANSWER OF DFT.:--- | | | | | |
| | Ila L. Moore; | | | | | |
| | John Almand & Loraine Almand; | | | | | |
| | V. G. Stambaugh; | | | | | |
| | Bessie B. Stambaugh; | | | | | |
| | J. L. Moore; | | | | | |
| | A. R. Ashman; | | | | | |
| | Jack R. & Dorsey W. Ragland; | | | | | |
| | Mattison D. Allman & Helen Hyder Allman; | | | | | |
| | Dorothy A. Fisher; | | | | | |
| | John C. Fisher; | | | | | |
| | Arthur H. & Eliz. G. Ruddy; | | | | | |
| | Gertrude A. Jago & Herbert E. Jago; | | | | | |
| | Homer M. Fletcher & Eliz. Fletcher; | | | | | |
| | Wm. Brunsden Appleford. | | | | | |
| 9/25/51 | FLD. ANSWER OF DFT.:--- | | | | | |
| | Rudolph Cimperman; | | | | | |
| | Estella H. Cimperman; | | | | | |
| | Howard B. Morefield. | | | | | |
| 9/26/51 | Fld. ANSWER of Olga O. Anderson. | | | | | |
| | Fld. ANSWER of Dft. Rilla M. Mooney. | | | | | |
| | Fld. ANSWER of Dft. Hollis I. Mooney. | | | | | |
| 9/27/51 | Fld. ANSWER of Dft. Harriett W. Derby. | | | | | |
| 9/28/51 | Fld. ANSWER of Dft.:----- | | | | | |
| | Lincoln J. Hamilton; | | | | | |
| | Louise Phebe Hamilton; | | | | | |
| | Anza Community Bldg., Inc. | | | | | |
| 10/1/51 | FLD. ANSWER OF DFT.:-- | | | | | |
| | Gustav A. Spaniol; | | | | | |
| | Rose Spaniol; | | | | | |
| | None A. Longwell; | | | | | |
| | Lionel G. Schwalbach; | | | | | |
| | Anthony & Margaret Chistino; | | | | | |
| | Reese, Mary & Marjorie Tittle. | | | | | |
| 10/2/51 | FLD. ANSWER of DFT.:--- | | | | | |
| | Leroy I Weeks; | | | | | |
| | Nellie M. Weeks; | | | | | |
| | Gussie Rice; | | | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

*17*

1247-SD

CIVIL DOCKET  1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|---|---|
| | | PLAINTIFF | DEFENDANT | |
| | (CONT'D.) | | | |
| 10/2/51 | Carl E. Rice; | | | |
| | Oliver B. Campbell; | | | |
| | Etta B. Campbell. | | | |
| | Fld. Mot. & Ord. to Include Add'l. Parties-Dft. | | | |
| 10/3/51 | Fld. ANSWER of Dft:Elsie Pena. | | | |
| | Fld. ANSWER of Dft. Delfina Pena. | | | |
| 10/4/51 | FLD. ANSWER OF DFT:--- | | | |
| | James K. Trindle; | | | |
| | Barbara M. Trindle; | | | |
| | Edith Tittle Mitchell. | | | |
| 10/5/51 | FLD SEPARATE ANSWERS OF DFTS.:--- | | | |
| | Helene Wheland Cleveland; | | | |
| | Lewis M. Cleveland; | | | |
| | Milo O. Busenburg; | | | |
| | Fred H. White; | | | |
| | Cynthia S. Eggers; | | | |
| | W. H. Buck; | | | |
| | Gerald W. & Ellen V. Ackles; | | | |
| | Chas. H. & Faye I. Bell; | | | |
| | Dora M. Buck; | | | |
| | Andrew J. Clemmens; | | | |
| | Sonia Barsky; | | | |
| | John Barsky; | | | |
| | Clarissa S. Miles; | | | |
| | Wm. G. Thomas; | | | |
| | Gertrude K. Thomas; | | | |
| | Wm. Herbert & Addie G. Colvin; | | | |
| | Andrew Schmitt; | | | |
| | Dolores Weinrich; | | | |
| | Merrill Baker; | | | |
| | Ober F. Johnson; | | | |
| | Emil Klaviter; | | | |
| | Martha C. Klaviter; | | | |
| | Jessie M. Coy; | | | |
| | Glenn W. Coy; | | | |
| | Phyllis B. Lows; | | | |
| | Iona B. Baker; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-----------|-----------|---|
| (CONT'D.) | | PLAINTIFF | DEFENDANT | |
| 10/5/51 | FLD.SEPARATE ANSWERS OF DFTS.:-- | | | |
| | John F. Caine; | | | |
| | Margaret M. Andrews; | | | |
| | Lawrence A. Ware aka Lawrence E. Ware; | | | |
| | Fern M. Ware; | | | |
| | Eleanore Wester; | | | |
| | Rose M. Caine; | | | |
| | Eric R. Andrews; | | | |
| | C. Findley & Marian Lyall Cartwright; | | | |
| | Walter H. & Hilda F. Barkow. | | | |
| 10/9/51 | FLD. ANSWER OF DFT.:-- | | | |
| | Kathleen Diana Hodges; | | | |
| | Kenneth B. Hodges; | | | |
| | Marjorie H. Palmer; | | | |
| | Coburn T. Palmer. | | | |
| 10/10/51 | Fld. ANSWER of Dft. Louis Figaro. Fld. ANSWER of Dft. Ellen K. Figaro. | | | |
| 10/11/51 | Fld.ANSWER of Dft.Winona L.Sheppherd. | | | |
| | Fld.ANSWER of Dft.J.R.& Jean E.Poorman. | | | |
| | Fld.Mot.of Plf.& Ord.thereon to Include Addl.Parties-Dft. Issd. Sums. | | | |
| 10/12/51 | Fld.ANSWER of Dft.Winona L.Sheppherd. Fld.ANSWER of Dft.Walter E.Bassett. | | | |
| 10/16/51 | FLD.ANSWER OF DFT.:--- | | | |
| | George H. Ramsey; | | | |
| | Robert Wm.Severns; | | | |
| | Gladys M.Knudsen; | | | |
| | John Knudsen; | | | |
| | Harris R.Wood; | | | |
| | Elsie M.Wood; | | | |
| | A.J.& Anna F.Bendler; | | | |
| | Chas.G.Bendler. | | | |
| 10/17/51 | FLD.ANSWER OF DFT.:--- | | | |
| | Charles A.& Margaret Alice Roberts; | | | |
| | Lester S.Brown; | | | |
| | Phebe M.Brown; | | | |
| | Fridolph E. E. & Opha A.Lundgren. | | | |
| | Fld.Mot.of Govt. to Extend Time to file Briefing | | | |

(SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

*19*

1247-SD

CIVIL DOCKET 1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
|---|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | | |
| (CONT'D.) | | | | | |
| 0/17/51 | 2/1/52 for Flg. of Answers of Dft. to Complaint | | | | |
| | herein. Fld.Ord.Ext.Time to & incldg.2/1/52 | | | | |
| | for Flg.of Answers. | | | | |
| 0/18/51 | FLD.ANSWER OF DFT.:— | | | | |
| | G.R. & Jean M. Reynolds; | | | | |
| | Raymond F. & Ardelle C.Baker; | | | | |
| | Elvin C. & Barbara A.Baker; | | | | |
| | Emilia C. Smelser; | | | | |
| | Bert Sharp; | | | | |
| | Maude E.Sharp; | | | | |
| | Lawrence R. & Paula Gillette Carter; | | | | |
| | San Diego Gas & Electric Co. | | | | |
| 0/19/51 | FLD.ANSWER OF DFT.:— | | | | |
| | Madge Marty; | | | | |
| | Tempe C.Tribbett; | | | | |
| | John K.Depperman; | | | | |
| | Jewell R.Depperman; | | | | |
| | Ira B.Washburn; | | | | |
| | W.H.Ivy; | | | | |
| | Ellah De Normandie; | | | | |
| | Lincoln Rogers; | | | | |
| | James L.& Gladys V.Sims; | | | | |
| | John J. Carlin & Julia A Carlin; | | | | |
| | Ferrell E. & Mary F.Whitten; | | | | |
| | Clarence E. & Delila D.Hutton; | | | | |
| | Nellie E.Beck; | | | | |
| | Mark E. & Allene P.Urner; | | | | |
| | John W.Goodman & Mary C. Goodman; | | | | |
| | Daniel T. Abbott & Jessie R.Abbott; | | | | |
| | Leone & Wm.Holman; | | | | |
| | Wm.G.Thurber, Jr.; | | | | |
| | Walter J. & Lucile M.Winzell; | | | | |
| | Richard C. & Jessie S.Lane; | | | | |
| | Mary E. Golden; | | | | |
| | Beatrice Arnaiz; | | | | |
| | Leone S.& Wm.B.Combs; | | | | |
| | Arthur A.King; | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| | | PLAINTIFF | DEFENDANT | |
|---|---|---|---|---|
| (CONT'D.) | | | | |
| 10/19/51 | Albert H.Preston; | | | |
| | Elizabeth B. Rogers; | | | |
| | Ethel R. & Norbert A.Waller; | | | |
| | Rowland W.& Daisy D.Schultz; | | | |
| | Samuel E. Rafter; | | | |
| | Louise E. Burnell; | | | |
| | Fremont A.Torkilson; | | | |
| | Frank Crabtree; | | | |
| | Walter M.Breining; | | | |
| | Elwin C. & Edith M.Pollock; | | | |
| | Gladys E. Groleau; | | | |
| | Lawrence J.Groleau; | | | |
| | Jessie K.Rafter; | | | |
| | Mina Kennedy; | | | |
| | H.E.Kennedy; | | | |
| | Charles S.Rainey & Pansy H.Rainey; | | | |
| | Amy Anthony Burt; | | | |
| | John L. Schooley & Rosalie M. Schooley; | | | |
| | Clyde S.Tripp; | | | |
| | Olive E.Tripp; | | | |
| | Marie M. Besse; | | | |
| | Robert A. Gladding; | | | |
| | Francis Rowe Parkinson; | | | |
| | Rose Marie Parkinson; | | | |
| | Tesla C.Nicola; | | | |
| | Ruth E. Nicola; | | | |
| | Edward W. Saurin; | | | |
| | Katherine L. & Malcom A.Gibbs; | | | |
| | Charles M. Purtee; | | | |
| | Lena Jo Purtee; | | | |
| | Frank E. Clark; | | | |
| | Joseph Cuccio & Mary Cuccio; | | | |
| | Charles Clark; | | | |
| | Thomas J. O'Rourke; | | | |
| | Mabel L. Toner & Rex J. Toner; | | | |
| | Ethel S. Pepple; | | | |
| | Granville G. Pepple. | | | |

(SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

21

1247-SD

CIVIL DOCKET 1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 10/23/51 | Fld.ANSWERS of Dfts.Ben & Edna G.Maben, E.Marie Holdaway, Myrtle D.Lohman, Edgar S.Lohman, Howard F.Bailey,Lola X.Bailey, & Rainbow Valley Grange #689. | | | |
| 10/24/51 | Fld.ANSWERS of Dfts.F.B.& Anna B.Whitmore, & Anna K.& Richard A.Woods.  Fld.Mot.of Plf.& Ord.thereon to Include Addl.Pties-Dft. Issd.Sums.  Fld.Stip.between U.S.A.& Mary Vail Wilkinson,et al.,Trustees,relative to their respective Rights in & to the Use of Water in the  Temecula-Santa Margarita River. Fld.ANSWER of Dft.George T.Woodlock. | | | |
| 10/25/51 | Fld.ANSWERS of Dfts.Camille H.Roesch, C. W. Haggard, Charles T.Johnson, Lillie E.Haggard, & Clark L.Parks.  Fld.ANSWER of Dft.Retta Winter. Fld.ANSWER of Dft.Alan Ray Carter. | | | |
| 0/25/51 | FLD.ANSWER OF DFT.:---- | | | |
| | Howard V.Harrison; | | | |
| | Richard L.Milholland; | | | |
| | Ellen M.Milholland; | | | |
| | D.G.Veazey; | | | |
| | Lew E.Pittam; | | | |
| | Ethel V.Pittam; | | | |
| | Alvin S.Tharp; | | | |
| | Mildred E.Lee Tharp; | | | |
| | Wm.T.Ellis; | | | |
| | Louis E.King; | | | |
| | Leora M.& Valentine B.Buck; | | | |
| | Hilda M.Hroch; | | | |
| | F.D.Fitzsimmons; | | | |
| | Andrew de Wilde; | | | |
| | Edna Earle Pierce; | | | |
| | Frank E.Pierce; | | | |
| | Mearl H.Deyo; | | | |
| | Eugene N.Deyo; | | | |
| | Buena Vista Jons & Otto H.Jons; | | | |
| | Luella G.Shipley; | | | |

| FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|
| | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | |
| 10/25/51  Verne G. Shipley; | | | |
| Hale E. Eubanks & Marjorie H. Eubanks; | | | |
| John C. Bisogno & Marcella Bisogno; | | | |
| Marcella C. R. Barkow; | | | |
| Wm. L. Beck; | | | |
| Varla V. Click; | | | |
| Dayton M. Plank; | | | |
| Fletcher H. Hayward; | | | |
| Alice I. Bergman; | | | |
| Theda B. Hayward; | | | |
| Berenice H. Jorgenson; | | | |
| Carl P. & Geraldine Bauer; | | | |
| Edythe A. Oswald & Robert A. Oswald; | | | |
| Marie Holland; | | | |
| Arthur E. Bevan & Margaret L. Bevan; | | | |
| Willie Mae Bryant; | | | |
| Roy O. Wiley, Jr.; | | | |
| Mary Ellen Charlotta Emery; | | | |
| Lawrence C. & Margaret H. Fuller; | | | |
| Homer H. Harvey; | | | |
| Lillian E. Harvey; | | | |
| Frederick Theodore King & Florence Eva King; | | | |
| Harry Eenigenburg; | | | |
| Leslie & J. Antoinette Fuller; | | | |
| John Eliot & Louise Galt Coit; | | | |
| J. A. Stonery & Frank Stoner ; | | | |
| Mae Walker King; | | | |
| Darwin B. Wright & Lucille A. Wright; | | | |
| F. Hugh Wilcox; | | | |
| Fawn W. Wilcox; | | | |
| Ralph K. & Joan C. Enander; | | | |
| Walter E. & Edna M. Crane; | | | |
| Donna King; | | | |
| Samuel E. King; | | | |
| Marguerite E. Hughes; | | | |
| Sawyer Wells Clark; | | | |
| Roy B. McCash; | | | |
| Thelma E. McCash; | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

25

CIVIL DOCKET  1247-SD

1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D) | | | | |
| 0/25/51 | Helen B.Pursche; | | | |
| | Harry A.Pursche; | | | |
| | Lillian M.Jacobs; | | | |
| | Theodore E.Hroch; | | | |
| | Louis & Lora Mae Boen. | | | |
| 0/29/51 | FLD.ANSWERS OF DFTS.:--- | | | |
| | Russell P.& Ruby I.Wolfe; | | | |
| | Louis J.& Gwendolyn H.Johannsen; | | | |
| | John Herbert Snodgrass; | | | |
| | Harriett N.Ingram; | | | |
| | Pieter Kroes; | | | |
| | Roy C.Jackson; | | | |
| | Louise Jackson; | | | |
| | Arta L.Morrissey; | | | |
| | Percy C.Morrissey; | | | |
| | Herman H.Silveria; | | | |
| | Harry Watson. | | | |
| 0/30/51 | FLD.ANSWERS OF DFTS.:--- | | | |
| | Dorothy K.Porter; | | | |
| | Benj.F.Porter; | | | |
| | Leslie V.Sims; | | | |
| | Thelma M.Sims; | | | |
| | Orville W.Carpenter; | | | |
| | Vera L.Carpenter; | | | |
| | Donald T.Oster & Pauline B.Oster; | | | |
| | Emma Hazel Holmes; | | | |
| | Erwin Howard Holmes; | | | |
| | Bartolomeo & Clara H.Simonelli. | | | |
| 0/31/51 | FLD.ANSWERS OF DFTS.:--- | | | |
| | David & Lillian A.Gulihur; | | | |
| | Ray L.Bergman; | | | |
| | Sharon Bergman; | | | |
| | Laura Sherman; | | | |
| | Gladys L.Van Gordon; | | | |
| | William F.Parkinson; | | | |
| | Reba E.Parkinson; | | | |
| | S.W.Green; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|:---:|:---:|:---:|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 10/31/51 | Mrs.Nellie Milholland; | | | |
| | Geo.W.Milholland. | | | |
| 10/26/51 | Fld.ANSWERS of Dfts.Albert Don & Violet G.Rounds. | | | |
| *LATE ENTRY | Fld.ANSWERS of Dfts.Robert G.Hood & Ruby Lee Hood. | | | |
| 10/30/51 | Fld.ANSWER of Dft.Erle Stanley Gardner. | | | |
| *LATE ENTRY | Fld.ANSWER of Dft.Ruby Lee Easton.  Fld.ANSWER of | | | |
| | Dfts.Mildred C.Poore & Paul R.Poore.  Fld.ANSWER | | | |
| | of Dfts.Myron V.Geltman & Pauline C.Geltman. | | | |
| *10/31/51 | Fld.ANSWER OF Ernest G.Register.  Fld.Affid.of | | | |
| LATE ENTRY | Mailing of Answer of Dft.Erle Stanley Gardner. | | | |
| 11/1/51 | Fld.ANSWER of A.S.Richardson & Eileen Richardson. | | | |
| | FLD.ANSWER OF DFT.:—— | | | |
| | Norissa Pauline Milton, Sued as Doe 702; | | | |
| | Perry Eugene Milton,Sued as Doe 703; | | | |
| | Frank R.Capra & Lucile W.Capra; | | | |
| | K.E.Hunter; | | | |
| | Doris I.Worcester; | | | |
| | Oliver E.Clarno; | | | |
| | Abbie E.Clarno; | | | |
| | Daisy W.Scovoli & Harry J.Scovoli; | | | |
| | David W.Parks & Hester E.Parks. | | | |
| | Filed Letter from Sam Schoenhoff & Fern Schoenhoff | | | |
| | as Trustees of First Assembly of God Church, | | | |
| | San Diego, California, Disclaiming Any Rights. | | | |
| 11/2/51 | Fld.ANSWER OF DFT.:——— | | | |
| | Ida J.Burwell for herself & for E.C.Burwell(Deceased); | | | |
| | J.H.Raymond Nettleship & Mildred J.Nettleship; | | | |
| | Ura Dorman; | | | |
| | Cornelia Dorman; | | | |
| | Sylvia Blanche Baker,AKA.Sulva Blanche Sutton,& | | | |
| | James H.Sutton; | | | |
| | Ben G.Martin & Blanche E.Martin. | | | |
| 11/5/51 | FLD.ANSWER of DFT.:——— | | | |
| | D.Z.Manthos; | | | |
| | Arthur T.Bogstie; | | | |
| | Mary V.Bogstie; | | | |
| | James Raisez. | | | |
| | / / / / / / / / / / (Pacific Region/Laguna Niguel) / / / | | | |

( SEE CONTINUATION SHEET )

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

25

1247-SD

CIVIL DOCKET 1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | | |
| 11/7/51 | FLD.ANSWER OF DFT.:--- | | | | |
| | Ora G.Fuller; | | | | |
| | Frank Barnum & Maude M.Barnum; | | | | |
| | Theodore Connely; | | | | |
| | William Clark Greer & Anita A.Greer; | | | | |
| | Emilie E.Ahrend; | | | | |
| | H.B.Myers; | | | | |
| | Cora H.Myers; | | | | |
| | Carmella Di Piazza; | | | | |
| | Elmer R.Eggers; | | | | |
| | Fred D.Leach; | | | | |
| | John Kuhnis; | | | | |
| | Grace M.Leach; | | | | |
| | Verno O.Wiley; | | | | |
| | Robert J.Marks; | | | | |
| | Sybil E.Chapman; | | | | |
| | Jeanne S.Marks; | | | | |
| | Ethel M.Parshall; | | | | |
| | Raymond A.Grantham; | | | | |
| | Zelma F.Crooks; | | | | |
| | David S.Crawford & Constance L.Crawford; | | | | |
| | Cyril C.Margetts & Louise Margetts; | | | | |
| | "F" "M" Bell & Dora A.Bell; | | | | |
| | Chester O.Tanner & Theodosia S.Tanner; | | | | |
| | Imogene Richards & Joseph A.Richards; | | | | |
| | Jackson M.Oswald; | | | | |
| | Jewell Calvert & Urey Calvert; | | | | |
| | A.Mae Gruner; | | | | |
| | Floyd E.Ahrend; | | | | |
| | Lyle W.Stokes; | | | | |
| | Marie Stokes; | | | | |
| | Arthur P.Parshall; | | | | |
| | Elmer J.Burney & Hazel D.Burney; | | | | |
| | N.Neil Rhodes; | | | | |
| | Ruby N.Rhodes; | | | | |
| | William J.Waltz & Hildegard L.Waltz; | | | | |
| | Ada E.Pruitt & James L.Pruitt; | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| | (CONT'D.) | | | |
| 11/7/51 | Justina R.Beck; | | | |
| | Lois E.Plank; | | | |
| | Doris E.Lancaster; | | | |
| | George D.Lancaster; | | | |
| | Alice M.Lattimer & William F.Lattimer; | | | |
| | Leora A.Pitman; | | | |
| | Dorothy Moffat; | | | |
| | Laura Vitale & William J.Vitale; | | | |
| | Evaline C.Staude & Oliver B.Staude; | | | |
| | Faleta C.Saunders; | | | |
| | Melville D.Seitrich & Margaret M.Seitrich; | | | |
| | Mary E.Sallee & Frazier M.Sallee; | | | |
| | George G.Saunders; | | | |
| | Cecil E.Morris & John J.Morris; | | | |
| | Florine D.Harrison & Leighton L.Harrison; | | | |
| | Marjorie B.Tuttle & Clyde R.Tuttle; | | | |
| | Alfred E.Lutze; | | | |
| | Michael V.Tobin & Ruby M.Tobin; | | | |
| | Louis A.Mangan; | | | |
| | Isabella Rail; | | | |
| | C.C.Kinsman; | | | |
| | Carl Drescher; | | | |
| | Thomas Gale Knight; | | | |
| | Lillian L.Woodrow; | | | |
| | Howard C.Woodrow; | | | |
| | John Steinhoff; | | | |
| | Floyd W.Rail; | | | |
| | Susie M.Oswald; | | | |
| | Walter Rudolph Kuhn; | | | |
| | Herbert M.Webb; | | | |
| | Vera Ingalls & William E.Ingalls; | | | |
| | Lorna M.Blankenship & Ronald I.Blankenship; | | | |
| | Chester O.Tanner & Theodosia Tanner. | | | |
| 11/13/51 | FLD.ANSWER OF DFT.:--- | | | |
| | Estelle M.Pomeroy; | | | |
| | Timothy C.Pomeroy; | | | |
| | Edith Thaiss; | | | |
| | William Thaiss. | | | |

( SEE CONTINUATION SHEET )

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

27

1247-SD

CIVIL DOCKET 1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 1/13/51 | Fld.4 Mots.of Plf.to Try Separately certain | | | |
| | Issues.   Fld.Plf's.Memo.of Pts.& Auths.in | | | |
| | Sup.of Mots.to Try Separately certain Issues. | | | |
| | Fld.4 Affids.of Svce.by Mail.   Fld.ANSWER of | | | |
| | Dft.Donald B.Trunnel.   Fld.ANSWER of Dft.Esther | | | |
| | M.Trunnell. | | | |
| 11/14/51 | Fld.ANSWER of Edwin Dover.   Fld.ANSWER of | | | |
| | Dft.Essie R.Dover. | | | |
| 11/15/51 | Fld.ANSWER of Ralph D.Buzard.   Fld.Mot.& Ord.to | | | |
| | Include Addl.Pties-Dft. | | | |
| 11/19/51 | Fld.Interrogs.by Dft.Fallbrook Pub.Utility Dist.to | | | |
| | be Answered by Plf.   Fld.ANSWER of Dft.Amy Parks. | | | |
| 11/20/51 | Fld.ANSWER of Dft.Lorraine Weston.   Fld.ANSWER | | | |
| | of Dft.Claude Weston.   Fld.Subst.of Attys., | | | |
| | Subst.Clayson & Stark,Esqs.with Kenneth K.Wright, | | | |
| | Eec.Instead & in Place of Kenneth K.Wright,Esq.only, | | | |
| | as Counsel for Dfts.Wm.W.Cottle & Katherine C.Gibbon. | | | |
| 11/21/51 | Fld.Not.of Hrg.on Mots.Dfts.Fallbrook Public | | | |
| | Utility Distr.;  Fld.Not.of Hrg.on Mots.Dfts.Edward | | | |
| | G.Helms,Lottie L.Helms,Herman C.Pankonien & Alma | | | |
| | C.Pankonien;   Fld.Not.of Hrg.on Mots.Dfts.in | | | |
| | Intervention People of the State of Calif.; | | | |
| | All Mots.Noticed for 10 AM.,12/3/51. | | | |
| | Fld.ANSWER of E.P.Kinney;Hector Hecock;Walter | | | |
| | L.Dennis;Alice M.Dennis;Robert M.Cummins & | | | |
| | Pearl Dickinson Cummins;Alma F.Click;Helen J.Bashaw; | | | |
| | John K.Knox & Frances S.Knox;Laura A.Dunn;Ralph | | | |
| | E.Swigart;J.G.Bibb;George Schmall;Maude Ellen | | | |
| | Clark;John E.Brown;Conception M.Ramos;Clarence | | | |
| | N.Ramos;Holberto Lucas Moreno;Amalia Moreno; | | | |
| | Pearle V.Maule;Cecil B.McDaniel;Flora B.Lackey; | | | |
| | John R.Dodson & Pearl Dodson;Faith W.Kenworthy; | | | |
| | Thomas M.Danaher & Blanche M.Danaher;Mary Kinney; | | | |
| | Buster Roberson & Mary Roberson;William R.Banks; | | | |
| | Agnes R.Steward;Mamie M.Downs;Lionel C.Kenworthy; | | | |
| | Shirley M.Havers & Stewart L.Havers;Harold L.Johnson; | | | |
| | Thelma B.Williams;Lloyd I.Williams;Laurence A.Wallace; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| | | PLAINTIFF | DEFENDANT | |
|---|---|---|---|---|
| 11/23/51 | Fld.ANSWER of Dfts.G.R.& Bonnie Gough. | | | |
| 11/26/51 | Fld.Not.of Assoc.of Attys.Associating Arvin B. | | | |
| | Shaw,Jr.,Assist.Atty.Gen.,State of Calif.as | | | |
| | Counsel for People of State of Calif. | | | |
| | FLD.ANSWER OF DFT.:--- | | | |
| | Alma E.Paulson; | | | |
| | Victor J.Paulson; | | | |
| | Grace Lundgren. | | | |
| | Ent.Ord.that Hrg.on Mots.of U.S.A.to Try Separately | | | |
| | certain Issues htf.Not.be heard at 3 PM instead of 10 AM. | | | |
| 11/27/51 | - - - - - Fld.Written Stmt.of Reasons of Dft.Fallbrook | | | |
| | Publ.Utility Dist.in Oppos.to Plf's.Mot.to Try | | | |
| | Separately certain Issues & its Answering Memo.of | | | |
| | Pts.& Auths. | | | |
| 11/29/51 | Fld.Dft's.Oppos.to Plf's.Mot.to Try Separately | | | |
| | certain Issues.   Fld.Intervener's.Stmt.,People | | | |
| | of State of Calif.,of Reasons in Oppos.to Plf's.Mot.to | | | |
| | Try certain Issues Separately & Answering Memo.of | | | |
| | Pts.& Auths.   Fld.Affid.of Arvin B.Shaw,Jr.,for | | | |
| | Cont.of Hrg.on Mot.for Sep.Trials. | | | |
| 11/30/51 | Fld.Stip.between U.S.A.& People State of Calif. | | | |
| 12/3/51 | Ent.Proc.Hrg.on Mots.of Plf.to Try Separately | | | |
| | certain Issues & Ord.Cont.to 10 AM.,12/4/51,for | | | |
| | fur.Hrg.   Fld.Stmt.of Plf.   Fld.Affid.of Gen.R.A. | | | |
| | Anderson.   Fld.Copy Hrgs.of Water Rights Controversy. | | | |
| | FLD.ANSWER OF DFTS.:--- | | | |
| | Arthur R.de Runtz; | | | |
| | B.D.Morris,Jr.; | | | |
| | Patricia O.R.Morris. | | | |
| 12/4/51 | FLD.ANSWERS OF DFTS.:--- | | | |
| | Herbert C.& Ada L.Mahr; | | | |
| | Beulah E.Thompson; | | | |
| | A.T.Thompson; | | | |
| | Sarah E.Morris; | | | |
| | Helen L.Wallace; | | | |
| | Harold I.Smith; | | | |
| | Walter V.Meyer; | | | |
| | Para L.Meyer. | | | |

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

29
1247-SD

CIVIL DOCKET   1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| --- | --- | --- | --- | --- |
| (CONT'D.) | | PLAINTIFF | DEFENDANT | |
| 12/4/51 | Luke E. Larson; | | | |
| | James Wolmuth; | | | |
| | Helen H. Richardson; | | | |
| | Elsie H. Berry; | | | |
| | Harvey Gossen; | | | |
| | Olga G. & John Z. Walker; | | | |
| | E. Gordon & Margaret Burgess Hall; | | | |
| | Rose Vinzant; | | | |
| | John W. Vinzant; | | | |
| | Herbert & Lucille E. Orr; | | | |
| | Jacob A. McKathnie & Zella M. McKathnie; | | | |
| | Nellie G. Smohl; | | | |
| | Leonard O. Smohl; | | | |
| | C. S. Hilliard; | | | |
| | Mable Dorothea Winslow; | | | |
| | Lucy A. & Robie T. Morris; | | | |
| | Medardo & Iride Morgagni; | | | |
| | Glen C. Snow; | | | |
| | Jewel E. Walls; | | | |
| | George O. Proeblo; | | | |
| | Elliott & DeWiss Satude; | | | |
| | Alfred Mason; | | | |
| | Robert B. Bleecker; | | | |
| | Fred Burton Winslow; | | | |
| | Julia D. Munro; | | | |
| | Ethel M. & Harold Salt; | | | |
| | Paul Doville; | | | |
| | Mary Agnes Ramsey; | | | |
| | James W. & Lena L. Phelps; | | | |
| | Peter & Bertha I. Meyer. | | | |
| | Ent. Proc. fur. Hrg. on Mots. of Plf. to Try Separately | | | |
| | certain Issues & Ord. said Mots. Std. Subm., Cont. Case | | | |
| | to 1/18/52, 2 PM., for any & all fur. Proc. &/or | | | |
| | Decision on Mots.   Ent. Ord. that Plf. Serve & | | | |
| | File within 20 days from date Reply to Answers of | | | |
| | Dfts. Fallbrook Public Utility Dist., Edward G. & | | | |
| | Lottie L. Helms, Herman C. & Alma C. Pankonien; & | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| | | PLAINTIFF | DEFENDANT | |
|---|---|---|---|---|
| 12/5/51 | Fld.ANSWER of Dft.Lawrence D.Klose. | | | |
| | Fld.ANSWER of Dft.Thomas Victor Paulson. | | | |
| | Fld.Stip.& Ord.thereon Extending Time to Plf.to | | | |
| | 12/18/51 in which to Answer Interrogs.of Dft.Fallbrook | | | |
| | Pub.Utility Distr. | | | |
| 12/6/51 | Fld.ANSWER of Dft.George W.Gagnon.  Fld.Ord.of | | | |
| | Ct.that,upon Written Req.of Asst.U.S.Atty. | | | |
| | Clk.of Ct.shall Remove from Files Docs.Desig.for | | | |
| | Photostating Copies thereof,taking Recpt.therefor. | | | |
| | Fld.ANSWER of Dft.Henry R.Lichtwald. | | | |
| 12/10/51 | Fld.ANSWER of Dft.Flossie L.Gakle. | | | |
| | Fld.ANSWER of Dft.John R.Gakle. | | | |
| 12/11/51 | Fld.ANSWER of Dft.Helen Brandt Simonds. | | | |
| 12/13/51 | Fld.Stip.& Ord.therefore Extend.Time of Plf.to | | | |
| | Answer Interrogs.of Dft.Fallbrook Public Utility | | | |
| | Dist.,to 1/7/52. | | | |
| 12/14/51 | Fld.ANSWER of Dfts.Harold A.& Marian Smith. | | | |
| | Fld.ANSWER of Edward Roalfe & Marjorie G.Roalfe. | | | |
| 12 | Fld.Mot.& Ord.to Include Addl.Pties-Dft. | | | |
| | Issd.Sums. | | | |
| 12/17/51 | Fld.ANSWER of Dft.Daniel W.Eckerman. | | | |
| | FLD.ANSWER OF DFT.:--- | | | |
| | Gladys M.Eckerman; | | | |
| | Richard R.Gauldin; | | | |
| | Gladys R.Gauldin; | | | |
| | John H.Lease. | | | |
| 12/19/51 | FLD.ANSWER OF DFTS.:--- | | | |
| | Alfred A. & Gladys Gregory; | | | |
| | Marybelle Hawkes Juelson; | | | |
| | Raymond John Holmes; | | | |
| | E. G. Womack; | | | |
| | Brittie I.Womack; | | | |
| | William W. Willis; | | | |
| | Florris F.Willis; | | | |
| | Lloyd L.Juelson; | | | |
| | Ernest T.McDonald & Flora M.McDonald; | | | |
| | Merle H.Rackin; | | | |
| | Claire Kaufman; | | | |

( SEE CONTINUATION SHEET)

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

*31*

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD

CIVIL DOCKET   1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| /19/51 | Gladys W.Uhl; | | | |
| | Sylvester J.Uhl; | | | |
| | Harry B.Vix & J.Lenore Vix; | | | |
| | Walter Hogarth; | | | |
| | Gilbert Stearns & Zelma E.Stearns; | | | |
| | James L.Moore; | | | |
| | Albertie A.Moore; | | | |
| | Paul J.Streb; | | | |
| | Helen M.Streb; | | | |
| | Homer P.& Augusta M.Groom; | | | |
| | Carl Bergman; | | | |
| | John B.Raymond; | | | |
| | Viola M.Raymond; | | | |
| | John A.Marchant; | | | |
| | Mignon C.Marchant; | | | |
| | Daisy E.Mixer; | | | |
| | Fred J.Pourroy; | | | |
| | Frances Pourroy; | | | |
| | Catherine B.Pourroy; | | | |
| | Pierre Pourroy,Jr.; | | | |
| | John F.& Pearl O.Jones; | | | |
| | Ian Perigo; | | | |
| | Nellie S.Lillie; | | | |
| | Josie G.Hale; | | | |
| | Walter B.Hale. | | | |
| 12/20/51 | Fld.Mot.of Plf.& Ord.thereon to Include Addl.Parties-Dft. | | | |
| 12/21/51 | Fld.ANSWER of Dfts.Wm.C.& Annie L.S.Curtiss. | | | |
| 12/26/51 | FLD.ANSWER OF DFT.:-- | | | |
| | A.C.Schwartz; | | | |
| | Valletta Prehoda; | | | |
| | Eugene C.Prehoda; | | | |
| | Aileen I.Fosnaugh; | | | |
| | George S.Fosnaugh. | | | |
| | Fld.Reply of U.S.A. to Answer of Dfts:-- | | | |
| | Edward G.& Lottie L.Helms,& Herman C.& Alma C.Fankonien; | | | |
| | Fallbrook Public Utility District.-Fld.Affid.of Svce.; | | | |
| | Santa Margarita Mutual Water Co. - Fld. Affid.of Svce.; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-----------|-----------|------|
| | | PLAINTIFF | DEFENDANT | |
| | (CONT'D.) | | | |
| 12/26/51 | Arthur W.& Inez Carey, Ewart W.& Mary Alice Goodwin, Charles F.& Ruth Sawday. | | | |
| 12/28/51 | FLD.ANSWER OF DFT.:-- | | | |
| | Mabel A.Peterson; | | | |
| | Richard Peterson; | | | |
| | Earl L.Anderson; | | | |
| | Frankie N.Anderson; | | | |
| | W.I. & Zelma Smith. | | | |
| 1/2/52 | Fld.ANSWER of Dft.Marjorie G.Roalfe. | | | |
| | Fld.Rptrs.Transc.of Proc.12/3/51. | | | |
| | FLD.ANSWER OF DFT.:-- | | | |
| | Edward Roalfe; | | | |
| | Vilate Caldwell; | | | |
| | Ernest L.& Kathryn F.Messner. | | | |
| 1/4/52 | Fld.Mot.& Ord.thereon to Include Addl.Pties-Dft. | | | |
| | FLD.ANSWER OF DFT.:-- | | | |
| | Eleanora M.Rehnlund & Bror R.Rehnlund; | | | |
| | Elmer Baatz; | | | |
| | D.J.& Margaret Painter; | | | |
| | Geo.E.& Marina B.Kingston; | | | |
| | Anna Nagele; | | | |
| | Rhoda A.Young; | | | |
| | Florence Bergman; | | | |
| | James E.Fetherolf; | | | |
| | Myra L.McClung; | | | |
| | Rosaline G.O'Connor; | | | |
| | John A.Ramsey; | | | |
| | Viola V.Hamilton; | | | |
| | Douglas Hamilton; | | | |
| | Adalbert V.Studer; | | | |
| | W.Burr & Ruth B.Corliss; | | | |
| | David R.Harris; | | | |
| | Jeanne M.Harris; | | | |
| | Arthur W.Hudson; | | | |
| | Albert Jeffries & Martha Jeffries; | | | |
| | Herbert & Minnie James; | | | |
| | Mary M.& Wm.L.Demeron; | | | |
| | Masao Uchimura; | | | |

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

33

1247-SD

1247-SD

CIVIL DOCKET  1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|--------------|---------|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 1/4/52 | Masao Uchimura; | | | |
| | Sadame Uchimura; | | | |
| | Lucille K.Woodrey; | | | |
| | Floyd D.Woodrey; | | | |
| | Ellis I.Kirtley; | | | |
| | J.W. & GLADYS Fletcher; | | | |
| | Harry O.Windsor; | | | |
| | Forrest H.Tritchka; | | | |
| | Gretta M.Tritchka; | | | |
| | Lela May Reed; | | | |
| | Merlin Dale Reed; | | | |
| | William B.Coleman & Nannie May Coleman. | | | |
| 1/7/52 | Fld.Plf's.Answers to Interrogs.of Dft.Fallbrook | | | |
| | Pub.Util.Distr.,together with 3 Vols.of Tables & | | | |
| | Maps. | | | |
| 1/8/52 | FLD.ANSWER OF DFT.:-- | | | |
| | Karl Frick; | | | |
| | Edward W.& L.Christine Wright; | | | |
| | Joseph D.Sherman. | | | |
| 1/9/52 | Fld.ANSWER of Dft.Frances Frakes. | | | |
| | Fld.ANSWER of Dft.Samuel Frakes. | | | |
| | Fld.ANSWER of Dfts.Geo.F.& Alma H.Yackey. | | | |
| | Fld.ANSWER of Dft.H.& L.OIL CO.Ltd. | | | |
| 1/10/52 | Fld.ANSWER of Ugo Di Collelmo & Mabel M. Di Collelmo. | | | |
| 1/11/52 | FLD.ANSWER OF DFT.:-- | | | |
| | Grace N.Scott; | | | |
| | Selby C.Scott; | | | |
| | Myrtle E.Parks. | | | |
| | Fld.Mot.to Strike Portions of Reply of USA. to | | | |
| | Answer of Fallbrook Pub.Utility Distr.,& Pts.& | | | |
| | Auths. | | | |
| 1/14/52 | Fld.ANSWER of Dft.Marcus H. Brown.  Fld.ANSWER | | | |
| | of Dft. Katie F.Brown. | | | |
| 1/16/52 | Fld.ANSWER of Dft.Tony E.Fontana.   Fld.ANSWER | | | |
| | of Dft. Clement Fontana. | | | |
| 1/17/52 | Fld.ANSWER of Dft.W.M.Hodding & Beatrice L.Hodding. | | | |
| 1/18/52 | Fld.ANSWER of Dfts.Gilbert M.Culton & Gera Davis | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| | (CONT'D.)  Hrg. | | | |
| 1/18/52 | Ent.Proc.& Ord.Denying Mots.of Govt.to Try | | | |
| | Separately certain Issues,with 10 days Allowed | | | |
| | Counsel for Dft.to Prep.Formal Order. | | | |
| 1/21/52 | Fld.Mot.& Ord.thereon Extend.Time to & Incldg.3/15/52 | | | |
| | in which Pties-Dft.who have not yet Appeared or | | | |
| | Answered may Appear or Answer Plf's.Compl. | | | |
| | Ent.Ex Parte Proc.& Ord.on Mot.U.S.Atty.Assoc.Walter | | | |
| | J.Turnbull,Jr.,& John Robert McCarthy,Esqs.,as | | | |
| | Assoc.Counsel herein. | | | |
| | FLD.ANSWER OF DFTS.:-- | | | |
| | Floyd O.& Eva H.Smith; | | | |
| | Otto E.& Grace V.Beaver; | | | |
| | G.A.Smith; | | | |
| | Jackson C.& Senora E.Glenn; | | | |
| | Mrs.W.C.Tomlin; | | | |
| | Sydney G.& Julia T.Smith. | | | |
| 1/22/52 | Fld.Plf's.Mot.& Ord.thereon to include Additional | | | |
| | Pties-Dft. | | | |
| | FLD.ANSWER OF DFTS.:--- | | | |
| | L.Y. & Helen B. Dickey; | | | |
| | Ida Garbani; | | | |
| | Loel S.Lewis; | | | |
| | Otis Ralph & Mary Ralph; | | | |
| | Edith Pearl Davidson; | | | |
| | Clinton Clifford Davidson; | | | |
| | Albert Pearson Estate by Marie Stanness; | | | |
| | Alice H.Tobin; | | | |
| | Arthur M.Tobin; | | | |
| | William B.Green; | | | |
| | Florence H.Wernicke; | | | |
| | Florence H.& Leonard S.Wernicke; | | | |
| | Leonard S.Wernicke; | | | |
| | Russell O.& Gladys E.Freeman; | | | |
| | Dorothy A.Simonich; | | | |
| | B.F.& Fannie D.Taylor; | | | |
| | Lettie M.Anderson | | | |
| | Jerry Rath; | | | |
| | Edna Rath; | | | |

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

( SEE CONTINUATION SHEET)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET  1247-☰ SD

1247-☰ SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|-------------|-----|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 1/22/52 | Winona M.Fiala; | | | |
| | John Lucien Glugage; | | | |
| | Harry J.Gledhill; | | | |
| | Paul R.Moore & Sylvia Moore; | | | |
| | Clyde L.& Lydia J.Olson; | | | |
| | Lee Zimmerman; | | | |
| | Walter A.Bergman; | | | |
| | Annie E.Bergman; | | | |
| | Etienne Ceas; | | | |
| | Albert N.Ceas; | | | |
| | Albert Ceas; | | | |
| | Norman L.Hicks & Lorraine I.Hicks; | | | |
| | Dolores G.& Jewel H.; | | | |
| | Fallbrook Assembly of God,Inc.etal.; | | | |
| | Joseph G.& Dorothy A.Flavin; | | | |
| | Pearl N.Dew; | | | |
| | Cora M.Maze; | | | |
| | Mildred Laughlin; | | | |
| | Irving Hamilton Smith; | | | |
| | Ione C.Smith; | | | |
| | Mary Turk; | | | |
| | Jimmie B.Allmon(Same as Jimmie R.); | | | |
| | Anna Rotz; | | | |
| | Arthur H.Dew; | | | |
| | Jean Domenigoni; | | | |
| | Francis N.Domenigoni; | | | |
| | Pete Domenigoni; | | | |
| | Fred Vlasek; | | | |
| | John Adden Williams; | | | |
| | Clytelle(same as Ceytelle) May Epson Williams; | | | |
| | Joseph Merrill Kolb as Exec.of Est.of Margaret A.Kolb,deceased; | | | |
| | Lloyd L.East & Helen L.East; | | | |
| | Clara B.Korb & Walter L.Korb & Leora N.Korb (Kort); | | | |
| | Fred W.Oest & Edna L.Oest; | | | |
| | I.G.Harris & Elsie L.Harris; | | | |
| | Frances & William M.Hedler; | | | |
| | Harry H.Bergman; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 1/22/52 | Bill Holland; | | | |
| | Joseph H.Monser & Margaret H.Monser; | | | |
| | Paul H.Thompson & Mary M.Thompson; | | | |
| | Dorothy McElhinney; | | | |
| | David Arthur Brown & Nancy Jane Brown; | | | |
| | Lena Haselwood; | | | |
| | Lester B.Haselwood; | | | |
| | Samuel V.Kostich (same as Samuel F.Kotich); | | | |
| | Adele S.Truitt; | | | |
| | Marius Edmund Nicolas & Georgia Nicolas; | | | |
| | Henry W.Ellis & Bertha J.Ellis; | | | |
| | Charles F.Smith & Maud L.Smith; | | | |
| | Ida Mae Freeman; | | | |
| | Anne N.Allan; | | | |
| | Jane Spore; | | | |
| | James E.Conley; | | | |
| | E.W.Robison & Viola N.Robison; | | | |
| | Ethel Flowers & Roy Flowers; | | | |
| | Bessie L.Freeman; | | | |
| | Mabel J.Aytes; | | | |
| | Rita S.Bittikofer & C.E.Bittikofer; | | | |
| | Edna Young; | | | |
| | Rhoda Frances Taylor; | | | |
| | Vera Reeves Williams; | | | |
| | James O.Freeman; | | | |
| | Bernard Appel & Ida Appel; | | | |
| | Herman B.Bergman; | | | |
| | Gail Williams; | | | |
| | L.C.Williams; | | | |
| | Orville E.Perry; | | | |
| | Marius A.Nicolas & Mary Nicolas; | | | |
| | Minnie M.Tesch; | | | |
| | Joseph Di Piazza; | | | |
| | Ginger Mae Gottula & Theodore Arthur Gottula; | | | |
| | F.J.Depweg & Anna Depweg; | | | |
| | Christian Science Society (Mrs.Effie M.Sauble – Clerk); | | | |
| | Mary J.Colton; | | | |
| | Walter W.Bateman; | | | |

( SEE CONTINUATION SHEET)

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

57

CIVIL DOCKET  1247-SD

1247-SD

| DATE (CONT'D.) | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 1/22/52 | Lucille Bateman; | | | |
| | Tyke G.Kinsman; | | | |
| | Marion J.McDowell; | | | |
| | Homer C.McDowell; | | | |
| | Edna B.Hedeen; | | | |
| | Elsie C.Erret; | | | |
| | Samuel S.Erret; | | | |
| | Bertha & Ora L.Ralph; | | | |
| | G.J.Strodthoff & Una Strodthoff; | | | |
| | K.V.Bennis & Nina B.Bennis; | | | |
| | Robert R.Thompson; | | | |
| | Glee W.Leander & Algot Leander,deceased; | | | |
| | Ethelyn Thompson; | | | |
| | Lowry S.Truitt; | | | |
| | Ann Truitt; | | | |
| | George P.Martin & Patsy Martin; | | | |
| | Alice Adams White; | | | |
| | A.R.Stutesman & Ruth W.Stutesman; | | | |
| | Anna M.Peters; | | | |
| | Frank Novak,Jr.; | | | |
| | Martha Ruth Novak; | | | |
| | Hoke S.Norville; | | | |
| | Mabel H.Norville; | | | |
| | Samuel S.Schier; | | | |
| | Ruth M.O'Neal & Willard R.O'Neal; | | | |
| | Evelyn M.Fuller; | | | |
| | Earl B.Fuller; | | | |
| | Zeruah E.Everett; | | | |
| | Grace C.Phillips; | | | |
| | Sterling S.& Dorothy E.Tompkins; | | | |
| | Wilma Waters Orcutt; | | | |
| | Sherwood Charles Orcutt; | | | |
| | Alfred C.Hedeen; | | | |
| | Robert H.Baker; | | | |
| | Elwanda M.Johnson; | | | |
| | Alberta L.Drake & Alden T.Drake; | | | |
| | Kathryn & James C.Stewart,Jr.; | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 1/22/52 | Joseph Rice; | | | |
| | George E.Johnson; | | | |
| | Chester B.& Amy Neiswender; | | | |
| | Jessie Rasmus; | | | |
| | William V.Stahl; | | | |
| | Helen Rowton; | | | |
| | Otto R.Goodcase & Gladys A.Goodcase. | | | |
| 1/24/52 | Fld.Ord.Denyg.Plf's.Mot.to Try Separately certain | | | |
| | Issues Raised by Dft.Fallbrook PublUtility Dist. | | | |
| | Fld.Ord.Denyg.Mots.to Try Separately certain Issues. | | | |
| | FLD.ANSWER OF:--- | | | |
| | M.Thelma Dunn; | | | |
| | Nelle E.Hayes; | | | |
| | Leslie Orlo Hayes; | | | |
| | Fld.Plf's.Mot.to Ext.Time to Plf.in which to | | | |
| | Answer Mot.of Dft.to Dism.& Make More Definite | | | |
| | & to Strike of Dfts.Hosang, to 2/1/52,& Ord.thereon. | | | |
| 1/22/52 | Fld.ANSWER OF DFTS.:-- | | | |
| | Burt Taylor; | | | |
| | William K.Auld; | | | |
| | B.M.Jurkovich; | | | |
| 1/23/52 | Fld.Stip.& Ord.thereon Extend.Time to 2/1/52 in which | | | |
| | Plf.may Answer Mot.to Strike Portions of Reply of | | | |
| | U.S.A. to Answer of Fallbrook Pub.Utility Dist.of | | | |
| | Dft.Fallbrook PublUtility Dist. | | | |
| | FLD.ANSWER OF DFTS.:--- | | | |
| | Charles F.Heald; | | | |
| | Farmers & Merchants Bank of Hemet; | | | |
| | Hugo H.F.& Gertrud Fester; | | | |
| | W.E.& Elizabeth M.Turner; | | | |
| | James E.& Jennie M.Brown; | | | |
| | Eva E.Vines & Houston A.Vines; | | | |
| | Masonic Temple Association; | | | |
| | H.L.Graham; | | | |
| | Lydia E.Gerend; | | | |
| | A.W.Dickenson; | | | |
| | Ina M.Dickenson; | | | |
| | Gustav & Marion Weber; | | | |

( SEE CONTINUATION SHEET )

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

39

**CIVIL DOCKET** 1247-SD                                             1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
|---|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | | |
| (CONT'D.) | | | | | |
| /23/52 | Joseph G.& Viola M.Hunter; | | | | |
| | Robert D.& Betty E.Gill; | | | | |
| | George Bouris; | | | | |
| | Ethel T.Stevenson; | | | | |
| | Donald R.Stevenson; | | | | |
| | Lillian I.Cook & Oscar R.Cook; | | | | |
| | Theresa A.Graham; | | | | |
| | Ida Boren & Jesse Sheldon Boren; | | | | |
| | Verba B.Wright; | | | | |
| | Fred M.Wright; | | | | |
| | Frank R.Navarro & Dora H.Navarro; | | | | |
| | Hildur M.Clark; | | | | |
| | George A.Clark; | | | | |
| | Sam Bouris; | | | | |
| | Mary Bouris. | | | | |
| 1/25/52 | Fld.ANSWER of Dft.Rissa Intha Coates. | | | | |
| | Fld.ANSWER of Dft.Rufus H.Holland. | | | | |
| | Fld.Mot.of Plf.for Sep.Trial on Merits. | | | | |
| | Fld.Memo.of Pts.& Auths.in Sup.of Mot.of Plf.for | | | | |
| | Sep.Trial on Merits for Case of U.S.A.v. Santa | | | | |
| | Margarita Mutual Water Co.   Fld.Mot.of Plf.for | | | | |
| | Sep.Trial on Merits in Case of U.S.A. v. Fallbrook | | | | |
| | Pub.Utility Distr.   Fld.2 Affids.of Svce. | | | | |
| | Fld.Mot.of Dft.Joseph & Ruth L.Hosang to Dism. | | | | |
| | & to Make More Definite & to Strike,& Not.thereof | | | | |
| | retble.2/25/52,10 AM. | | | | |
| 1/26/52 | Fld.Stip.& Ord.thereon Extend.Time to & | | | | |
| | incldg.4/1/52 in which Dfts.Searl Bros.may have in | | | | |
| | which to Answer or Otherwise Plead.   Fld.ANSWER | | | | |
| | of Dft.George H.DeBorde.   Fld.ANSWER of Dfts.Louis | | | | |
| | M.& Nell F.Carter. | | | | |
| 1/29/52 | Fld.ANSWER of Dft.Nance Harvey Marshall. | | | | |
| | Fld.ANSWER of Dft.John Stuart Marshall. | | | | |
| | Fld.Not.of Mots.for Sep.Trial on Merits, | | | | |
| | retble.2/18/52,2 PM.   Fld.Affid.of Svce. | | | | |
| | Fld.ANSWER of Dft.Val Curtis & Phillys Curtis. | | | | |
| 1/28/52 | Fld.ANSWER of Dolores Costello Vruwink. | | | | |

D.C.

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 1/30/52 | FLD.ANSWER OF DFT.:-- | | | |
| | Ivy E.Ayers; | | | |
| | Clarence W.Ayers; | | | |
| | Harold B.& Anna M.Shaw; | | | |
| | Mary Isabelle Dold; | | | |
| | Emil M. Dold; | | | |
| | Walter S.& Mary F.Taft; | | | |
| | Robert H.Hutson; | | | |
| | Irene J.Hutson; | | | |
| | Chas.F.& Pauline H.Sill. | | | |
| | Fld.Reply of Dft.Santa Margarita Mut.Water Co.to | | | |
| | Plf's.Mot.for Sep.Trial on Merits.   Fld.Memo.of | | | |
| | Pts.& Auths.in Sup.of said Reply.    Fld.Plf's.Memo.in | | | |
| | Oppos.to Mot.to Strike & Response to Memo.of Pts.& | | | |
| | Auths.of Fallbrook Publ.Util.Distr. | | | |
| 1/31/52 | FLD.ANSWER OF DFTS.:-- | | | |
| | Geo.& Meta Lee Cummins; | | | |
| | Isaac J.Spann; | | | |
| | Ruth F.Spann; | | | |
| | Roy C.& Helen Pauline Lieb.Chappell; | | | |
| | Nellie P.& Wm.A.Minnick; | | | |
| | Geo.& Goldie Romocean; | | | |
| | John R.& Elizabeth A.Plumley. | | | |
| | Fld.ANSWER of Dfts.Bill E.Mauzey,Sr.,& Ona Faye Mauzey. | | | |
| 2/1/52 | FLD. ANSWER OF DEFTS: -- | | | |
| | Kenneth W. Long; | | | |
| | Royal Hibbard; | | | |
| | Judy Hibbard; | | | |
| | Norbert A. & Emily McElwain; | | | |
| | Daniel John Rooney; | | | |
| | Bessie M. Rooney; | | | |
| | Julia T. Smith; | | | |
| | Mary L. Barnett; | | | |
| | Glenn E. & Lucille Parry; | | | |
| | Dorotha & Raymond E. Begien; | | | |
| | Isabelle A. Berger; | | | |
| | Lionel R. Bernardin & Delia L. Bernardin; | | | |
| | William Ward Birt; | | | |

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

✳ ( SEE CONTINUATION SHEET) ✳ (1/31/52 Cont.on P.42)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

41

CIVIL DOCKET 1247-SD

1247-SD

P.41

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 2/1/52 | FLD. ANSWER OF DEFT'S.:-- | | | |
| | Henry E. Blackford; | | | |
| | Eleanor P. Blackford; | | | |
| | Deane A. Bottorff & May Bottorff; | | | |
| | Mabel Bridenbaugh; | | | |
| | Chester Cassel; | | | |
| | Dorothy A. Cassel; | | | |
| | Dorothy B. Clemons & James F. Clemons; | | | |
| | Dale Damron; | | | |
| | Roger DeMaggio & Jennie DeMaggio; | | | |
| | Lillian L. Divine; | | | |
| | David C. Donath; | | | |
| | Kathryn Jane Donath; | | | |
| | Robert E. Dorland; | | | |
| | J. P. Egan; | | | |
| | Ann R. Egan; | | | |
| | Leta E. Evans; | | | |
| | George M. Felton & Mildred Felton; | | | |
| | Ruth Felton; | | | |
| | Moina A. Field; | | | |
| | Peggy Lou & Gordon C. Foster; | | | |
| | Coral C. Gledhill; | | | |
| | Richard B. Goss; | | | |
| | Clara Ellis Gracey; | | | |
| | Martin J. Grammer; | | | |
| | Emilee J. Grammer; | | | |
| | John Gregor; | | | |
| | Orville T. Grow & Della V. Grow; | | | |
| | George Haworth & Laura E. Haworth; | | | |
| | Howard Inglish; | | | |
| | Minna Jave; | | | |
| | Harvey M. Laughlin; | | | |
| | Harry A. Lewis, Jr. | | | |
| | Victor C. & Marion T. Lord; | | | |
| | Barbara Morton Crandall, Aka etc. | | | |
| | C. H. Liefer, | | | |
| | Brice W. Work; | | | |

| DATE (CONT'D.) | FILINGS—PROCEEDINGS | CLERK'S FILE | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 2/1/52 | FLD. ANSWER OF DEF'TS.:-- | | | |
| | John A. Meyer & Mary E. Meyer; | | | |
| | A.C. Mohlenhoff & Violet S. Mohlenhoff; | | | |
| | Delmar Perigo; | | | |
| | John H. Richie; | | | |
| | Marie L. Richie; | | | |
| | Ervin A. Robbins; | | | |
| | Alma C. Robertson; | | | |
| | Charles A. Schneider; | | | |
| | Louise LeFevre Schneider; | | | |
| | Walter C. & Marianne Schneider; | | | |
| | M.D. Smiley; | | | |
| | Leon J. Servel & Clementine C. Servel; | | | |
| | Jane H. Smiley; | | | |
| | George C. Smith; | | | |
| | Earle E. & Dorothy Soudan; | | | |
| | William W. & Elaine Sutter (jr.) | | | |
| | Val C. & Ardrenne Thrithart; | | | |
| | Joseph Russell Tobin; | | | |
| | Irma L. Tobin; | | | |
| | Ollie E. Watson; | | | |
| | Harold R. Wickerd & Phronia P. Wickerd; | | | |
| | Ruby M. & Leo J. Wiley; | | | |
| | Glenn W. Wray; | | | |
| | Genevieve E. Wray; | | | |
| | Julia M. Young; | | | |
| | Louis B. Ziegler & Nell J. Ziegler; | | | |
| | Fld.Stip.& Ord.thereon Ext.Time to & incldg.2/8/52 | | | |
| | in which Dft.Fallbrook Publ.Utility Dist.may | | | |
| | file its Oppos.to Plf's.Mot.for Sep.Trial. | | | |
| 1/31/52 | Fld.Memo.Pts.& Auths.in Oppos.to Mot.Dfts.Hosang | | | |
| | to Dism.,Make more Definite,& to Strike. | | | |
| | Fld.Affid.of Svce. | | | |
| 2/4/52 | FLD.ANSWER OF DFTS.:-- | | | |
| | S.F. & Ora Lyon; | | | |
| | Joseph A.& Grace H.Denni; | | | |
| | Benny Di Prima & Lillian J. Di Primma; | | | |
| | Grace S. & Morris B. Corte; | | | |

(1/31/52,Continued from page 40.)

( SEE CONTINUATION SHEET )

Pacific Region (Laguna Niguel)
Reproduced from the Holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD

CIVIL DOCKET 1247-SD                                                    P.43

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 2/4/52 | Hazel A.Martel. | | | |
| | Fld.Stip.& Ord.that Dft.Co.of Riverside have | | | |
| | to & incldg.4/1/52 in which to Answer. | | | |
| 2/5/52 | FLD.ANSWER OF DFTS.:— | | | |
| | Myrtle E.Ridenour; | | | |
| | Albert N.Ceas; | | | |
| | Harriet W.Derby; | | | |
| | Josephine Fontana; | | | |
| | Douglas J.& Opal E.Gordon; | | | |
| | Elizabeth & Helen I.Houston; | | | |
| | Clarence H.Jacobs; | | | |
| | Murray S.Johnston & Mabel L.Johnston(son and mother); | | | |
| | Milon H.Longwell; | | | |
| | Annie Adele Parkinson; | | | |
| | Marjorie G.Roalfe; | | | |
| | Edward Roalfe; | | | |
| | Grace E.Snow; | | | |
| | Alice I.Schwalbach. | | | |
| /6/52 | Fld.ANSWER of Dft.Adelind Shaul Bailey. | | | |
| | Fld.ANSWER of Dft.Fallbrook Citrus Association. | | | |
| 2/8/52 | Fld.ANSWER of Dft.Edith T.Clark. | | | |
| | Ent.Ord.that following Mots.be Heard on 2/25/52, | | | |
| | 2 PM.: Mot.of Fallbrook Pub.Utility Dist.to | | | |
| | Strike fr.Plf's.Reply to Answer of Said District; | | | |
| | Mot.of USA.for Separate Trial on Merits as to | | | |
| | Fallbrook Pub.Utility District;  Mot.of USA.for | | | |
| | Separate Trial on Merits as to Santa Margarita Mutual | | | |
| | Water Co. & Mot.of Dfts.Hosang to Dism.,Make | | | |
| | More Definite & to Strike. | | | |
| 2/8/52 | Fld.Oppos.of Dft.Fallbrook Pub.Utility Dist.to | | | |
| | Plf's.Mot.for Sep.Trial& Answering Memo.of Pts.& | | | |
| | Auths. | | | |
| 2/11/52 | Fld.ANSWER of Dft.Clyde W.Davis. | | | |
| | Fld.ANSWER of Dft.Ivah M.Davis. | | | |
| | Fld.Reporters Transcr.of Proc.1/18/52.    Filed | | | |
| | Mot.& Ord.thereon Ext.Time to 2/18/52 in which Plf.May | | | |
| | Reply to Dft's.Reply to Plf's.Mot.for Sep.Trial on | | | |
| | Merits re Dft.XXX Santa Margarita Mut.Water Co. | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| (CONT'D.) | | | | |
| 2/11/52 | Fld.Affid.of Svce.by Mail.   Fld.Mot.& Ord.thereon | | | |
| | Ext.Time to 2/18/52 in which Plf.may File its | | | |
| | Reply Memo.to Dft's.Reply to Plf's.Mot.for Separate | | | |
| | Trial on Merits re Dft.Fallbrook Pub.Utility Dist. | | | |
| 2/13/52 | Fld.Separate ANSWER of Dft.Calif.Instit.of | | | |
| | Technology. | | | |
| 2/15/52 | Fld.ANSWER of Dft.J.D.Massengill. | | | |
| | Fld.Response of USA.to Oppos.of Fallbrook Pub.Utility | | | |
| | Dist.to Plf's.Mot.for Sep.Trial & Answering Memo.of | | | |
| | Pts.& Auths.to Reply of Dft.Santa Margarita Mutual | | | |
| | Water Co.to Plf's.Mot.for Separate Trial on | | | |
| | Merits.   Fld.Affid.of Svce. | | | |
| 2/18/52 | Fld.ANSWER of Dft.Paul Gilbert Wright. | | | |
| 2/20/52 | Fld.ANSWER of Dft.Eckley M.Keach & Edrie M.Keach. | | | |
| | Fld.Affid.of Svce.of Dismissal re Defts.Hosang. | | | |
| 2/21/52 | Fld.ANSWER of Dfts.Lucille Holcomb Bone & Yolande Hartley. | | | |
| 2/25/52 | Fld.Subst.of Dolores Costello Bruwink in Propria | | | |
| | Persona in Place of Atty.Kenneth K.Wright. | | | |
| | Dktd.& Ent.Plf's.Dism.of Dfts.Joseph Hosang & | | | |
| | Ruth L.Hosang,htf.fld.2/20/52. | | | |
| | FLD.ANSWER OF DFTS.:--- | | | |
| | Lester E.& Lois M.Sones; | | | |
| | Patricia W.Pierce; | | | |
| | Curtis A.& Dorothea H.Donath; | | | |
| | Donath & Pierce,Inc.,a corp. | | | |
| | ~~Fld.Mot.& Not.of Mot.retble.3/10/52,10 AM.,for~~ | | | |
| | ~~Leave to Subst.Schedule,together with Pts.&~~ | | | |
| | ~~Auths.in Sup.of said Mot.    Hv.Proc.& Ord.on Jt.Sh.of~~ | | | |
| | ~~Mot.Con.,to & Set for a Pretrial Hrg.on 3/17/52,~~ | | | |
| | ~~3 PM.,& that Hrg.on said Mot.for Leave to Substitute~~ | | | |
| | ~~also be Con.to said date & hour.~~ | | | |
| | Fld.Affid.of Phil D.Swing in Oppos.to Plf's.Mot.for | | | |
| | Sep.Trials.   Ent.Proc.Hrg.& Ord.Mots.of Plf.for | | | |
| | Sep.Trial on Merits in re Dfts.Fallbrook Pub.Utility | | | |
| | Dist.& Santa Margarita Mutual Water Co.Std.Subm. | | | |
| | Ent.fur.Ord.that Hrg.on Mot.of Dft.Fallbrook | | | |
| | Pub.Utility Dist.to Strike fr.Plf's.Reply to | | | |
| | Answer of said Dist. Con.to 4PM. 3/17/52 | | | |

(SEE CONTINUATION SHEET).

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET 1247-SD                                                    1247-SD
                                                                        P.45

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|--|--|--|--------------------------------------|
|      |                     | PLAINTIFF | | DEFENDANT | | |
| 2/27/52 | Ent.Proc.Hrg.& Ord.Denyg.Mot.of Dft.Fallbrook | | | | | |
|      | Pub.Utility Dist.to Strike fr.Plf's.Reply to | | | | | |
|      | Answer of said District. | | | | | |
| 2/28/52 | FLD.ANSWER OF DFTS.:--- | | | | | |
|      | James C. & Delta A.Shultz; | | | | | |
|      | Leila F. Skiver; | | | | | |
|      | William D. Shearer; | | | | | |
|      | Novellia L. Shearer; | | | | | |
|      | Mabel A. & Harold Sewell; | | | | | |
|      | Mabel Sewell, Guardian of Barbara Ann Auld, a | | | | | |
|      | Minor; | | | | | |
|      | Myrtle Nelson; | | | | | |
|      | Carlton W.Lloyd; | | | | | |
|      | G.W.McKethan; | | | | | |
|      | M.Jameson(same as D.Jameson); | | | | | |
|      | Adelina L.Jameson; | | | | | |
|      | Merna J.Hess; | | | | | |
|      | Francis W.Hess; | | | | | |
|      | John Fred Grammer; | | | | | |
|      | Genevieve E.Graiff & Darwin L.Graiff; | | | | | |
|      | Sarah H.Goss; | | | | | |
|      | Pearl Ruby Wilson Ellison; | | | | | |
|      | Angelo C.Domenigoni; | | | | | |
|      | Clifford L.& Martha Crittenden; | | | | | |
|      | Jim M.& Edmee N.Blackmore; | | | | | |
|      | Jennie & Carl August Berg; | | | | | |
|      | Elva L.Banks; | | | | | |
|      | Bert Ballinger; | | | | | |
|      | William L.& Lillian H.Bagby; | | | | | |
|      | Elleone Aufdenkamp; | | | | | |
|      | Marion F.Quinn; | | | | | |
|      | Stanley C.Banks; | | | | | |
| 2/29/52 | FLD.ANSWER OF DFTS.:-- | | | | | |
|      | Earnest M.& Julia K.Lincoln,Aka.Julia Wieke & | | | | | |
|      | Rhina Hamilton; | | | | | |
|      | Elizabeth H. & W.H.Williams; | | | | | |
|      | Joseph M.& Seraphina Nicolas; | | | | | |
|      | Elizabeth A.Buckler; | | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|:---:|:---:|:---:|
| | | PLAINTIFF | DEFENDANT | |
| 3/4/52 | Fld.ANSWER of Samuel M.Wilson & Hazel A.Wilson. | | | |
| 3/6/52 | Fld.ANSWER of Dft.F.H.Hecker. | | | |
| | Fld.Mot.& Ord.thereon Ext.Time to & incl.5/15/52 | | | |
| | in which Pties-Dft.may Appear or Answer. | | | |
| 3/7/52 | Fld.Mot.of Govt.& Ord.thereon incl.Addl.Parties-Dft. | | | |
| | Issd.Sums. | | | |
| | FLD.ANSWER OF DFTS.:--- | | | |
| | John & Grace M.Bohlen & Nan Bohlen; | | | |
| | Frank Will & Hazel Eunice Pittam; | | | |
| | Earnest Aubert. | | | |
| 3/10/52 | Fld.ANSWER of Dfts. Walter M.& Helyn M.Barragar. | | | |
| 3/11/52 | Fld.ANSWER of Dft.Myrtle H.Scott. | | | |
| | Fld.ANSWER of Dft.Hugh L.Scott. | | | |
| 3/12/52 | Fld.ANSWER of Dft.Lydia A.Stanfield. | | | |
| 3/13/52 | FLD.ANSWER OF DFT.:--- | | | |
| | County of San Diego; | | | |
| | De Luz School District; | | | |
| | Vallecitos School District; | | | |
| | Fallbrook Union School District. | | | |
| | Fld.AMENDED ANSWER of Dft.Fallbrook Union High | | | |
| | School District. | | | |
| | Fld.Suppl.to Answers to Interrogs.of Dft.Fallbrook | | | |
| | Pub.Utility District. | | | |
| | Fld.ANSWER of Dfts.George L.Coates & Flora Dunham | | | |
| | Coates. | | | |
| | Fld.Not.of Mot.& Mot.retble.10 AM 3/31/52 of Dfts.Charlotte | | | |
| | Flo Faulkner,Raymond C.Faulkner,Madeleine Thurber, | | | |
| | Packard Thurber for Reference to a Spec.Master, | | | |
| | together with Pts.& Auths.in Sup.thereof. | | | |
| 3/14/52 | Fld.Mot.of Plf.to Ext.Time in which to Answer | | | |
| | Mot.for Ref.to a Spec.Master of Dfts.Charlotte | | | |
| | Flo Faulkner,Raymond C.Faulkner,Madeleine E.Thurber | | | |
| | & Packard Thurber,& Ord.thereon Ext.Time to & | | | |
| | incl.3/24/52. | | | |
| 3/17/52 | FLD.ANSWER OF DFT.:--- | | | |
| | Robert L.Burchett; | | | |
| | Ralph D.Allmon; | | | |
| | Charles H.& Carlotte Berry. | | | |

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

( SEE CONTINUATION SHEET )

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET  1247-SD                                          P.47

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|-----------|----------------------------------|
| (CONT'D.) | | PLAINTIFF | DEFENDANT | |
| 3/17/52 | Leona Branch; | | | |
| | H.A.Croonquist; | | | |
| | Alfred J.H.& Mary Cudlipp; | | | |
| | Fallbrook Woman's Club; | | | |
| | Evelyn M.Farrant; | | | |
| | Nettie Virginia Jones & Stanley Jones; | | | |
| | Sam Kaufman; | | | |
| | George A.& Alice M.Lange; | | | |
| | Ruth E.Lloyd; | | | |
| | Lola G.Lopez; | | | |
| | Salvador Lopez; | | | |
| | Per Z.Lund; | | | |
| | Arthur C.& Radee Malette; | | | |
| | Justino & Concepcion B.Meza; | | | |
| | Ralph C.& Dorothy F.Noble; | | | |
| | Duate Ravaioli; | | | |
| | Lillie Mae Ravaioli; | | | |
| | Mike A.& Mabel S.Seery; | | | |
| | Lucas H.& Mary H.Stratton; | | | |
| | Alta & Orville Strosnider; | | | |
| | Minnie A.Taylor; | | | |
| | Virginia Thurber; | | | |
| | Edna Lee & Loel C.Trotter; | | | |
| | Vera B.& James H.Vanderslice; | | | |
| | Robert H.Walls; | | | |
| | Margaret Wisdom; | | | |
| | William Harvey Wisdom; | | | |
| | Lilian H.Woody; | | | |
| | John James & Margaret May Monett; | | | |
| 3/18/52 | Fld.ANSWER of Cecil A.& Wahnetta L.Copeland. | | | |
| | Ent.Ord.that Counsel for Movg.Parties in Mot.for | | | |
| | Ref.to S/M.Serve & File within 10 days from date | | | |
| | Prop.Ord.of Ref.wherein Specific Matters Be Stated | | | |
| | Upon Which it is Proposed the S/M, if Apptd., | | | |
| | shall Report. | | | |
| | Fld.ANSWER of Dfts.Edw.C.& Pauline C.Lubben. | | | |
| 3/21/52 | Fld.ANSWER OF Dft.Robert M.Erwin & Ada Dee | | | |
| | Erwin. | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 3/24/52 | Fld.Plf's.Memo.of Pts.& Auths.in Oppos.to Mot.of | | | |
| | Charlotte Flo Faulkner,Raymond C.Faulkner, | | | |
| | Madeleine E.Thurber & Packard Thurber, for Ref.to | | | |
| | a Spec.Master & Pts.& Auths.in Sup.thereof. | | | |
| | Fld.Amend.& Suppl.Interrogs.Prop.by Fallbrook | | | |
| | Pub.Utility Dist.to be Answered by Plf. | | | |
| | Fld.9 Affids.of Svce.by Mail.   Ent.Ord.Cont.Hrg.on | | | |
| | Mot.for Ref.to Spec.Master to 4/7/52,2 PM. | | | |
| 3/26/52 | Fld.Reply Memo.of Dft.James C.Aldrich & 76 Other | | | |
| | Dfts.to Plf's.Stmt.in Oppos.to Mot.of Cert.Dfts.for | | | |
| | Ref.to Spec.Master Fld.on Behalf of said Dfts. | | | |
| 3/27/52 | Ent. ord. that counsel may have to & incl. 4-3-52 in | | | |
| | which to file defts' reply brief. | | | |
| 2/27/52 | Fld. Reporter's Transcript of procs. 2-25-52 & 2-26-52. | | | |
| 3/31/52 | Fld. ANSWER of deft. Co. of Riverside. Ent. ord. | | | |
| | grantg. mo. of plf. for sep. trial as to issues | | | |
| | with ref. to deft. Santa Margarita Mut. Water | | | |
| | Co. & with ref. to Fallbrook Pub. Utility District, | | | |
| | & that this cause be placed on cal. of 4-28-52 | | | |
| | 2 PM. for purpose of settg. for trial. | | | |
| | Ent. ord. cont. hrg. on mo. of cert. defts. for | | | |
| | ref. to S/M to 4-28-52, 2 PM. | | | |
| 4/2/52 | Fld. mo. & ord. thereon extendg. time to 4/14/52 | | | |
| | in which pltf. may object to any of the interrogs., | | | |
| | & until 4/18/52 in which to Ans. interrogs. fld. | | | |
| | on behlf of deft. Fallbrook Pub. Utility Dist. | | | |
| | on 3/24/52. | | | |
| 4/1/52 | FLD. ANSWER OF FOLLOWING DEFTS. | | | |
| | Thomas A. Beaman; | | | |
| | Frances E. Bradley; | | | |
| | Rey Bradley; | | | |
| | Lawrence Brubaker; | | | |
| | Ruby Brubaker; | | | |
| | Doris I. Clark; | | | |
| | Guy S. Clerk; | | | |
| | Matt Colton; | | | |
| | Della James; | | | |
| | William James; | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

( See Continuation Sheet)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

P. 49
1247
CIVIL DOCKET

| DATE CONT'D. | FILINGS—PROCEEDINGS | CLERK'S FEES | | | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|---|---|
| | | PLAINTIFF | | DEFENDANT | | |
| 4/1/52 | Clara Loritsch | | | | | |
| | H. D. Loritsch | | | | | |
| | Charles E. & Dora A. Martin | | | | | |
| | Mar Vista Investment Co. | | | | | |
| | Fred Pauch same as Fred Parch | | | | | |
| | Nora E. Pauch same as Nora E. Parch | | | | | |
| | Christine Rivers & Frank Rivers | | | | | |
| | John G. Smith | | | | | |
| | Charles H. Snavely | | | | | |
| | Marjorie A. Snavely | | | | | |
| | Mamie J. and Lynn P. Williams, Deceased. | | | | | |
| 4/1/52 | Fld. ANSWER of deft. Betty B. Murcell. | | | | | |
| 4/4/52 | Dktd. & ent. Plfs. dism. of defts. Robert H. | | | | | |
| | Asher, Adalind Shaul Bailey, Ardelle C. & | | | | | |
| | Raymond F. Baker, Elvin C. & Barbara A. Baker, Leslie Z. | | | | | |
| | & Faith E. Barnhart, John & Christine Belchez, | | | | | |
| | Ruth M. Blackwell, Philip C. & Julia T. Busch, | | | | | |
| | M. R. & Cleaner C. Carter, Charles Raymond Cobb, | | | | | |
| | & Winifred Cherry Cobb, Sherman J. & Grace A. Curtis, | | | | | |
| | F.J. & Anna Depweg, Fred John Duerst, John W. | | | | | |
| | & Mary C. Goodman, Gordon & Anne C. Goodwin, | | | | | |
| | Bruno & Hilda Gorschalki, Carl I. & Doris, | | | | | |
| | Inez Harris, Rufus Holland, James Edward Kroes & | | | | | |
| | Pieter Kroes, Henry Andre Leon, Robert A. & | | | | | |
| | Opal R. Lincoln, Joseph M. & Solemon Maidenberg, | | | | | |
| | Isador S. Margolis, Henry A. & La Fern Martin | | | | | |
| | etc., Alpha & David C. Mandenhall, Theodor H. | | | | | |
| | Munck, J. H. Raymond Nettleship & Mildred J. | | | | | |
| | Nettleship, William & Anita M. Nyhold, George | | | | | |
| | Arthur Ploff, Arthur H. & Elizabeth G. Ruddy, | | | | | |
| | Stanley A. Searle, R. L. F. Smith, S. W. & | | | | | |
| | Getha G. Trigg, Ruth H. & V. K. Wilt, & | | | | | |
| | Myron E. & Helen M. Wood, as to certain lands, | | | | | |
| | hrtfore fld. 4/3/52. Not. attys. | | | | | |
| 4/3/52 | LODGED draft of proposed Ord. of Reference to S/M | | | | | |
| | Fld. reply of defts. to plf's memo. in oppos. to | | | | | |
| | mo. for ref. to S/M. | | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
| --- | --- | --- | --- | --- | --- |
| | | PLAINTIFF | DEFENDANT | | |
| 4/7/52 | Fld. addtnl. interrogs. propounded by Fallbrook Pub. Utility. Dist. to be ans. by plf. | | | | |
| 4/4/52 | Fld. letter dated 4/3/52 fro J. Weinberger to J. Yankwich re condition cal. & suggesting assignment another judge for case plus reply. | | | | |
| 4/4/52 | Fld ANSWER deft. Ione Bradford. | | | | |
| 4/8/52 | Fld. ANSWER of deft. Peter J. Weisel, Jr. | | | | |
| 4/8/52 | Fld. ord. transfrg. case to cal. of Judge Leon R. Yankwich purs. to Rule 2. | | | | |
| | Fld. ANSWER of deft. Cruz E. Reyes. | | | | |
| 4/8/52 | Fld. mo. & not. of mo. retble. 4/28/52, 2:00 PM. to reconsider & vacate ord. for sep. trials for cert. defts. Fld. affid. of Phil D. Swing. Fld. memo of pts. & auths. in support of said mo. | | | | |
| 4/9/52 | Fld. ANSWER of defts. Searl Bros. a partnership, & Edgar L., Harry O., Floyd L., Gearld E., a/k/a Gerald Ernest, & Lorena G. Searl. | | | | |
| | Fld. ANSWER of deft. Chalma E. Bailey. | | | | |
| 4/14/52 | Fld. plf's objecs. to interrogs. No. 1, Fld. plf's objecs to interrogs. No. 13. Fld. Plf's objecs. to interrogs. Nos. 28, 29, & 30, Fld. plf's mo. & ord. thereon extending time for plf. to file objec. to mo. to reconsider & vacate ord. for sep. trials for cert. defts. fld. by deft. Fallbrook Public Utility Dist. Fld. not. of hrg. on objecs. to interrogs. on 4/28/52, 2 PM. | | | | |
| 4/15/52 | Fld. ANSWER of defts. Oliver P. & Katherine F. Ensley,Fld. mo. & ord. thereon extending time for deft. Fallbrook Pub. Utility Dist. to file stmt. in oppos. to plf's objecs. to interrogs. & to file answering memo of pts. & auths. | | | | |
| 4/16/52 | Fld. plf's memo in oppos. to mo. to reconsider & vacate ord. for sep. trials for cert. defts. Fld. affid of service by mail of said memo. | | | | |
| 4/17/52 | Fld. ANSWERS to Suppl. Interrogs. of deft. Fallbrook Pub. Utility District Fld. 2 vols of tables & maps. | | | | |
| 4/18/52 | Fld. defts. reply memo (to Plf's) pts. & auths | | | | |

( See Continuation Sheet)

Reproduced from the holdings of the National Archives and Records Administration

CIVIL DOCKET

| DATE Cont'd | FILINGS—PROCEEDINGS | CLERK'S FEES | | R E |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 4/18/52 | on mo. to vacate ord. for separate trials. | | | |
| 4/21/52 | Fld. ANSWER of deft. Harold J. Gaston. | | | |
| 4/21/52 | Fld. stmt. of reasons opposg. plf's. objections to interrogatories of Fallbrook Public Utility Dist. with its ansg. memo of pts. & auths. | | | |
| 4/23/52 | Fld. ANSWER. of defts. Fred B. & Marie M. Patrick. | | | |
| 4/24/52 | Ent. ord. that mo. of deft. Fallbrook Public Utility District to reconsider & vacate Court's ord. ent. 3/31/52 directg. sep. trial for ea. of defts. Fallbrook Pub. Utility Dist. & Santa Margarita Mutual Water Co. stand submitted w/o oral hrg. Ent. fur ord. denyg. said mo. | | | |
| 4/28/52 | Fld. ANSWER of defts. James & Marguerite H. Angleo. Fld ANSWER of defts Obed E. Smelser. Ent. pros. hrg. & ord. denyg. mo. of defts. Faulkner & Thurbers for ref. to S/M . Ent. procs. hrg. & ord. sustg. objecs. Nos. 1, 13, 28, 29 & 30 of plf to interrogs. Ent. procs. approvg. stip. htf. fld. 11/30/51 between plf & State of Calif. Ent. procs. & ord. on stip. of counsel that defts. have to & incl. 7/15/52 in which to answer. Ent. procs. & ord settg. case for a pre-trial hrg. on 7/8/52 , 10 AM. | | | |
| 4/30/52 | Fld. ANSWER of defts. Rudolph J. & Vita Elliott Brown. Fld. ANSWER of defts. Ida M. Coburn. Fld. ANSWER. of defts. Amorita N. Macy. | | | |
| 5/3/52 | Fld. ANSWER John A. Cantarini, etal. | | | |
| 5/2/52 | Fld. ANSWER of deft. Alfred E. Gilbert. | | | |
| 5/5/52 | Fld ANSWER of defts. James I. & Marguerite B. Easley. | | | |
| 5/8/52 | Fld. ANSWER of defts. Lislie W. & Gertrude F. Hoopes. Fld. ANSWER of Thomas Wilks. | | | |
| 5/12/52 | Fld. ANSWER of defts. Ernest & Gertrude L. Jenswein. | | | |
| 5/13/52 | Fld. ANSWER of deft. Ralph O. Bane. | | | |
| 5/13/52 | Fld. ANSWER of Patrick Reybist (Laguna Mtucl.) Braining. | | | |

(Over)

Reproduced from the holdings of the National Archives and Records Administration. D. C.

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|--|----------------------------------------|
| | | PLAINTIFF | DEFENDANT | |
| 5/13/52 | Fld. ANSWER of deft. John Edward Cabral. | | | |
| 5/13/52 | Fld. ANSWER of deft. Angeline Anna Cabral. | | | |
| 5/13/52 | Fld. ANSWER of deft Sina B. Caine. | | | |
| 5/13/52 | Fld. ANSWER of deft. Dolores Connell. | | | |
| 5/13/52 | Fld. ANSWER of deft. Ernest C. Cook. | | | |
| 5/13/52 | Fld. ANSWER of deft. William Cook. | | | |
| 5/13/52 | Fld. ANSWER of deft. Arthur H. Cooper & Angy F. Cooper. | | | |
| 5/13/52 | Fld. ANSWER of deft. Probert W. Dager. | | | |
| 5/13/52 | Fld. ANSWER of deft. Mary Jeffers Dager. | | | |
| 5/13/52 | Fld. ANSWER of deft. Edith M. Denio. | | | |
| 5/13/52 | Fld. ANSWER of deft. Elmer B. Denio. | | | |
| 5/13/52 | Fld. ANSWER of deft. John J. Gammell. | | | |
| 5/13/52 | Fld. ANSWER of deft. Alda W. Gammell. | | | |
| 5/13/52 | Fld. ANSWER of deft. (Evaline) Evelyn Gibbs & William S. Gibbs. | | | |
| 5/13/52 | Fld. ANSWER of deft. Frederick C. Gilbert & Maud C. Gilbert. | | | |
| 5/13/52 | Fld. ANSWER of deft. Alfred P. Halbin. | | | |
| 5/13/52 | Fld. ANSWER of defts. Kenneth L. & Nellie J. Howell. | | | |
| 5/13/52 | Fld. ANSWER of deft Mary Elizabeth Hubbard, Deceased. | | | |
| 5/13/52 | Fld. ANSWER of deft. Melvin C. Jones. | | | |
| 5/13/52 | Fld. ANSWER of deft. Agnes A. Langstraat. | | | |
| 5/13/52 | Fld. ANSWER of deft. Henry Langstraat | | | |
| 5/13/52 | Fld. ANSWER of deft. Adelbert C. McKinney | | | |
| 5/13/52 | Fld. ANSWER of deft. Eldridge R. & Clara N. MacLeod. | | | |
| 5/13/52 | Fld. ANSWER of deft. Fred C. & Hazel K. Nielsen. | | | |
| 5/13/52 | Fld. ANSWER of deft. Mabel D. Ong. | | | |
| 5/13/52 | Fld. ANSWER of deft. Maybelle Orr. | | | |
| 5/13/52 | Fld. ANSWER of deft. L. W. Otto & Vidella M. Otto. | | | |
| 5/13/52 | Fld. ANSWER of deft. John & Socorro Rodriguez | | | |
| 5/13/52 | Fld. ANSWER of deft Thomas L. & Jeannette Sager. | | | |
| 5/13/52 | Fld. ANSWER of deft. George Arthur Stites. | | | |
| 5/13/52 | Fld. ANSWER of deft. Katherine Jean Stites. | | | |
| 5/13/52 | Fld. ANSWER of deft. De Loss L. Voorheis & Ruth A. Voorheis | | | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

**CIVIL DOCKET**

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 5/13/52 | Fld. ANSWER of deft. Dorothy Weiner | | | |
| 5/13/52 | Fld. ANSWER of deft. Hy Weiner | | | |
| 5/13/52 | Fld. ANSWER of deft. Gladys E. Woodbury | | | |
| 5/13/52 | Fld. ANSWER of deft. William Samuel Woods. | | | |
| 5/13/52 | Fld. ANSWER of deft. Mary Elizabeth Woods. | | | |
| 5/13/52 | Fld. ANSWER of deft. K. W. Young. | | | |
| 5/13/52 | Fld. ANSWER of deft. Althea L. Zaiderss. | | | |
| 5/13/52 | Fld. ANSWER of deft. Charles Zimmerman & Emma Zimmerman. | | | |
| 5/14/52 | Fld. ANSWER of deft. Georgia E. Ott. | | | |
| " | Fld ANSWER of deft. Edward L. & Mary E. Haire. | | | |
| " | Fld. ANSWER of deft. Georgia Lewis Hartman & Carol Lewis & Walter K. Lewis. Fld. mo. of defts. Cosette S. Garner & Jack Garner to dismiss & make more definite. Fld. written statement in supt. of & memo. of pts. & authos. on motions of defts. Cosette S. Garner & Jack Garner to dismiss & for more def. statement. Fld. mo. of defts. Michigan Mortgage Co. a corp., Georgia B. Recek, now known as Georgia B. Bretz; William E. Starke & Cecilia G. Starke to dismiss & make mo. def. Fld. written statement in supt. of & memo. of pts. & auths. on mos. of Michigan Mortgage Co., a corp., Georgia B.Bretz; William E. Starke, & Cecilia G. Starke to dismiss & for more def. statement. Fld. mo. of deft. Tommy Rawson to dismiss & make more certain. | | | |
| 5/15/52 | Fld. ANSWER of Defts. Leslie Scott, Beatrice Scott, Willard R. Scott & Irene Scott. | | | |
| 5/15/52 | Fld. ANSWER of defts. George L. & Frances E. Jones. | | | |
| 5/16/52 | Dktd & ent. ord. dismiss as to deft. The Pacific Telephone & Telegraph Co. hrtfore fld. 5/14/52. | | | |
| 5/16/52 | Fld. ANSWER of Madeline G. Miller. | | | |
| 5/20/52 | Fld. Report's Transcript of procs. 4/28/52. | | | |
| 5/ / | Fld. mos. & ord. thereon ext. time frm plff | | | |

| DATE Cont'd | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| | ~~filed.~~ | | | |
| 5/16/52 | Cosette S. Garner & Jack Garner to dism. & make more def. Fld. mot. & ord. thereon ext. time for pltf. to 5/29/52 to file reply to mot. of defts. Michigan Mortgage Co., George B. Recek, William E. Starke & Cecilia G. Starke to dism. & to make more def. Fld mot & ord. thereon ext. time for pltf. to 5/29/52 to file reply to mot. of deft. Tommy Rawson to dism. & make more certain. | | | |
| 5/19/52 | Fld. ord. sustaining objs to cert interrogs. | | | |
| 5/20/52 | Fld. 4 affids of svce of mo. & ord. extendg. time for plf. to file reply to mo. of defts. Garner to dismiss & make more def. & cert. | | | |
| 5/27/52 | Fld. ANSWER of deft. Wilber E. Whitney. | | | |
| 5/28/52 | Fld. memo of plf. in reply to mo. of defts. Garner to dismiss & mo. to make more def. & certain. Fld. affid. of service by mail. Fld. memo of plf. in reply to mo. of deft. Tommy Rawson to dismiss & to make more def. & certain. Fld affid of serv. by mail. Fld memo of plf in reply to mo. of defts. Michigan Mortgage Co., a corp., Georgia B. Recek, now known as Georgia B. Bretz, Wm. E. Starke & Cecilia G. Starke to dismiss & make more def. & certain. Fld affid. of serv. by mail. | | | |
| 5/29/52 | Fld. Order Denyg. Mos. of defts. Faulkner & Thurber for ref. to S/M, joined in by deft. Jas. C. Aldrich & 76 other defts. Fld. affids of service. | | | |
| 6/2/52 | Fld. ANSWER of defts. Joe & Helen C. Rheingans. | | | |
| 6/9/52 | Fld. ANSWER of defts A. & Esther Loveberg. | | | |
| " " | Fld. ANSWER of defts. Loraine L. & Everelda C. Black. | | | |
| " " | Fld. ANSWER of defts. C. Norman & Dorothy Hicks. | | | |
| " " | Fld. ANSWER of defts. Leo E. Gassman. | | | |
| " " | Fld. ANSWER of defts. Gladys M. Gassman. | | | |

Reproduced from the holdings of the National Archives and Records Administration

( See continuation sheet)

U. S. A. v Fallbrook

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET

| DATE Cont'd | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 6/9/52 | Fld ANSWER of defts. Clarence Nicklos Latz. | | | |
| " " | Fld. ANSWER of defts Margaret Ethel Latz. | | | |
| " " | Fld. ANSWER of defts.Marjorie Doris Latz San Pedro. | | | |
| " " | Fld ANSWER of defts. Adele Burch. | | | |
| " " | Fld. ANSWER of defts. Ora L. Burch. | | | |
| " " | Fld. ANSWER of defts. Charles H. Clark. | | | |
| " " | Fld. ANSWER of defts. Lola Montez Clark. | | | |
| " " | Fld. ANSWER of defts. Ralph E. Orr. | | | |
| " " | Fld. ANSWER of defts. Alda V. Ellis. | | | |
| " " | Fld. ANSWER of defts. Edith M. Wetzler. | | | |
| " " | Fld. ANSWER of defts. John L. Wetzler. | | | |
| " " | Fld. ANSWER of defts. George W. Prigg. | | | |
| June 12 | Fld. interrogs. of deft. Santa Margarita Mut. Water Co. to be ans. by plf. | | | |
| 6/16/52 | Fld answers defts Edwin W. and Minnie Ward; Charles F. and Lina S. Hofeldt. | | | |
| 6/20/52 | Fld. interrogs. of deft. Tommy Rawson. Fld. mo. & not. of mo. of deft. Fallbrook Pub. Utility District for fur. answers & to make the answers given to interrogs. more specific, retble 7/8/52, 2:00 PM. Fld. written stmt. of reasons in suppt. of mo. & memo of pts. & auths. upon which moving parties will rely. Fld. interrogs. of defts. Cosette S. & Jack Garner. Fld. ANSWER of deft. John W. & Emma A. Beek. | & | | |
| 6/23/52 | Fld. ANSWER of defts. Eleanore F. & John G. Hoffacker. Fld. mo. & not. of mo. retble 7/8/52 2:00 PM for leave to amend intervenor's Answer. | | | |
| 6/24/52 | Fld. ANSWER of defts. John D. & Ida Nehen. | | | |
| 6/25/52 | Fld. ANSWER of deft. Chas. F. & Lina Hofeldt. | | | |
| 6/26/52 | Fld ANSWER of defts. Alex L. & Lily Arnold. Fld mo. & ord. thereon extendg. time to & incl. 7/14/52 for plf. in which to ans. or object to interrogs. Fld. 4 affids of svce by mail of said mo. | | | |
| 6/27/52 | Fld. ANSWER of deft. Edward Porter Major, II. Fld ANSWERS to interrogs. of deft. Santa Margarita | | | |

P. C. 110      (Continued next page)

| DATE Cont'd | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| --- | --- | --- | --- | --- |
| | | PLAINTIFF | DEFENDANT | |
| 6/27/52 | Mut. Water Co. Fld. Vol. 1 Maps. Fld Vol. II, Tables 1-17, incl. Fld. affid. of svce by mail. | | | |
| 7/1/52 | Fld. ANSWER of John T. Owens, Elta C. Owens, Frank Pucilli, Anna Somacal & George M. Jones. Fld ANSWER of Mary Rose Liedke. Fld ANSWER of Walter A. Liedke. | | | |
| 7/7/52 | Fld ANSWER of deft Inita M. Mahr. | | | |
| | "           Evelyn Ambriola | | | |
| | "           Iris C. Shapiro | | | |
| | Fld addtl & suppl interrogs propounded by Fallbrook Pub. Utility District to be ans by plf. | | | |
| 7/8/52 | Ent proc on pre-trial hearing, and ent order contg to July 9th, 1952, further pre-trial hearing. | | | |
| 7/9/52 | Ent proc on further pre-trial hearing and ord contg to July 10th, 1952, further pre-trial hearing. Enter order allowing all defts who have not answered until Sept. 15, 1952, to answer or appear. | | | |
| 7/10/52 | Fld amd of the People of the St of Calif, deft in interv, to interv answer. Ent procs fur pretrial hrg and ent ord contg to 7/11/52 for fur hrg on interrogs; settg cause for trial and for view of premises. (Y). | | | |
| 7/11/52 | - Ent procs fur hrg on interrogs; settg cause for trial and on view of prem and ent ord settg for trial to comm 10/21/52 and viewed premises. | | | |
| | Fld answer deft A.T.S.F.Ry Co; answer defts Chas. B. and Lola Fay Withrow; answer of deft Albers Milling Co; answer deft Julienne Vaasa Robinson. Fld plfs ans to interrogs of deft Tommy Rawson, Cosette S. and Jack Garner. Fld plfs response to mot of deft Fallbrook Pub. Ut. Dist for fur ans and to mk ans given to interrogs more specific. | | | |
| 7/14/52 | Fld afrid of service by mail of answer to interrogatories of defts Cosette S. Garner and Jack Garner. Fld cross-compl of Fallbrook Pub. Utility District. Fld ANSWER of defts Max M & Aurelie S. Henderson. | | | |
| 7/15/52 | Fld ANSWER OF Arthur G. and Phoebe Jones. | | | |
| 7/16/52 | Fld ANSWER | | | |

Reproduced from the Holdings of the National Archives and Records Administration

( SEE CONTINUATION SHEET )

US v. FALLBROOK
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET   1247-SD                                                    1247-SD

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 7/17/52 | Fld mot & ord thereon to incl addtnl parties-deft. Issd sums. | | | |
| 7/22/52 | Fld ANSWERS to additional interrogs propounded by Fallbrook Pub. Utility Dist. to be ans. by plf. | | | |
| 8/15/52 | Ent. procs. (Y) discussion pretrial matters. Ent. ord contg. 8/25/52 for presentation pretrial ord. & for determ matters to be briefed. | | | |
| /25/52 | Fld pltfs questions of law requested to be determined of defts in advance of pre-trial. Fld stmt of obj. of State of Calif., deft in intervention, to draft of ord on pre-trial hrg., Fld order on Pretrial Hearing plus Exhibits. Ent. procs. (Y) hrg. on presentation pretrial ord. & determ. matters to be briefed. Ent. ord. govt. file brief by 9/15/52 & dfts file reply by 10/6/52; & that govt. furn dfts with all addtl. proposed exs within 2 weeks. | | | |
| 9/4/52 | Fld. ANSWER of deft Ross D. Swimm. | | | |
| 9/5/52 | Fld. ANSWER of defts. Harry H. & Mary Smelser. | | | |
| "   " | Fld ANSWER of defts Roberta L. Culpepper & Leora M. Buck. | | | |
| "   " | Fld ANSWER of defts Gertrude E. Crabtree, Annie Hostetter, Thos. Gale Knight, Marshall W. Knight, W. E. Knight ( deceased) Emma Bateman Perry, Catherine Speed & Mattie S. Thompson. | | | |
| /8/52 | Fld ANSWER of Defts Josephine Frakes & Dwight L. Frakes, Ent. ord defts hv. fur extension time to answer compl. to 1/1/53. | | | |
| 9/9/52 | Fld plf's Exbs Nos. 4,9,10, 11, 12, 13, 21, 22, & 29 being exbs attached to Pre-trial Statement. | | | |
| 9/12/52 | Fld plf's Exbs Nos. 15, 16, 17, & 34 being exbs attached to Pre-trial Statement. | | | |
| 9/15/52 | Fld. ANSWER of deft. Bank of America Natl. Tr. & Svgs. Assn. Fld plf's Exb. No. 35 to pre-trial stmt. Fld ord extending time to & incl. 9/19/52 in which USA may file its brief on questions of law submitted on entry of | | | |

P 58   1247-SD                                                                    1247-SD

| DATE | FILINGS-PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 9/15/52 | pre-trial ord.; that counsel for defts. Santa Margarita Mut. Water Co., Fallbrook Pub. Utility Dist. & deft in interven. State of Calif. have to & incl. 10/10/52 in which to file their brief. | | | |
| 9/15/52 | Fld Disclaimer of Joseph A. Craelgo & Lola M. Cralego | | | |
| 9/19/52 | Fld ANSWER of Defts James C. Watkins & Ella R. Watkins. | | | |
| 9/17/52 | Fld ANSWER of deft. Earline Thompson, Fld ANSWER of deft. G. H. Thompson. | | | |
| 9/19/52 | Fld plf's brief in regard to questions propounded to court in advance of trial. | | | |
| 9/23/52 | Fld 4 affids of service by mail. | | | |
| 9/29/52 | Fld ord transferring trial to Los Angeles in Courtroom 7 as to defts Fallbrook Public Utility District, Santa Margarita Mutual Water Co., & State of Calif. | | | |
| 10/6/52 | Fld ANSWER OF defts Domenick Ippolito, John A. and Theresa Ippolito. Fld ANSWER of Rhoda F. Taylor. | | | |
| 10/7/52 | Ent ord (Y) defts Fallbrook, Santa Margarita Mut. Water Co. & State of Calif hv until 10/15/52 to file pretrial briefs. | | | |
| 10/10/52 | Fld not of mot of Fallbrook Public Utility District for continuance. Fld affid of Phil D. Swing in support of mot of Fallbrook Public Utility Dist. for continuance. Fld pts & auths in support of mo of Fallbrook Public Utility District for a continuance. | | | |
| 10/13/52 | Fld plf's pts & auths in oppos to mot of Fallbrook Public Utility District for a continuance. | | | |
| 10/14/52 | Fld brief of the People of the State of Calif. on questions proposed to the Court in advance of trial. | | | |
| 10/15/52 | Fld deft Santa Margarita Mutual Water Co's. reply to plfs "Brief in regard to questions prop to Ct in advance of trial". Fld brief of deft Fallbrook Public Utility Dist. in regard to questions prop to Ct in advance of trial. | | | |
| 10/17/52 | Fld affid of Max Bookman in support of mot of Fallbrook Public Utility Dist. for continuance. Fld affid of Wm. B. Ellingworth in support of | | | |

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

P 59
CIVIL DOCKET

USA **v.** FALLBROOK

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| cond) | mot of Fallbrook Public Utility Dist. for Continaunce. Ent procs hrg mot of deft Fallbrook Public Utility District for a continuance & ord denyg except that instead of proceedg to trial on 10/21/52 case is ord cont to 10/29/52, 10 AM. Ent procs hrg mot of deft Fallbrook Punlic Utility District to reconsider & vacate ord transferrg trial to Cen. Div. from So. Div. & ord denyg. Fld mot to reconsider, etc. | | | |
| 0/22/52 | Fld opinion on pretrial questions & furn copy to attys. | | | |
| 10/29/52 | Fld cc of ord of CA grntg leave to Fallbrook Publ Utility Dist. to file petn for O.S.C. & that respdts show cause on or before 10 das from 10/28/52 why writ of mandamus or writ of prohibition should not issue dir respdts to refrain from taking any fur steps to try case against dft Fallbrook Publ. Utility Dist. & that respdts make & enter ord vacating ord of 9/29/52 for the transfer of action as to dft Fallbrook from Sou. Div. to Central Div & staying action until decision upon O.S.C. Ent ord (Y) contg case as to dft Fallbrook Public Utility District to 11/18/52. Fld teletype from Ct of App to Dist Ct. Lodged cert pretrial exs S.M.M. Water Co. Ent ord trial proceed as to Santa Margarita Mutual Water Co. & State Calif, at Los Angeles. Ent procs trial as to State Calif. & S.M.M. Water Co. Fld exs. Ent ord contg 10/30/52 fur trial. | | | |
| 0/30/52 | Ent procs fur trial S.M.M. Water Co. & State Calif. Ent ord contg 10/31/52 fur trial. | | | |
| /31/52 | Ent procs fur trial S.M.M. Water Co. & State Calif. Ent ord contg Nov. 5 fur trial. | | | |
| 11/5/52 | Ent procs fur trial S.M.M. Water Co. & State of Calif. Ent ord contg 11-6-52 fur trial. | | | |
| 11/6/52 | Ent procs fur trial dfts S.M.M. Water Co. & State Calif. Ent ord contg 11-7-52 fur trial. | | | |
| 11/7/52 | Ent procs fur trial S.M.M. Water Co. & State of | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| | Calif; & ent ord contg 11/18/52 fur trial. | | | |
| 11/12/52 | Ent ord contg case as to Fallbrook Pub Utility Dist only to 12/2/52 for trial instead of 11/18/52. | | | |
| 11/18/52 | Ent proc fur trial S.M.M. Water Co. & State of Calif. Ent ord contg 11-19-52 fur trial. | | | |
| 11/19/52 | Ent proc fur trial, S.M.M. Water Co. & State of Calif. Ent ord contg 11/20/52 fur trial. | | | |
| 11/20/52 | Ent proc fur trial S.M.M. Water Co. & STate of Calif. Ent ord contg 11/25/52 fur trial. Ent ord grantg dfts who hv not appeared until 3/31/53 to ans, & no defaults to be taken before that date. | | | |
| 11/25/52 | Ent proc fur trial dfts S.M.M. Water Co. & State of Calif. Ent ord contg 11-26-52 at 1 PM, fur trial. | | | |
| 11/26/52 | Ent proc fur trial S.M.M. Water Co & State of Calif. Ent ord contg 12/28/52 at 9:30 AM for fur trial. | | | |
| 11/28/52 | Ent proc fur trial as to S.M.M. Water Co. & State of Calif. Ent ord std submitted. Ent ord contg from 12/2/52 to 12/9/52 for trial as to dft Fallbrook Pub Util Dist. | | | |
| 12/8/52 | Ent ord contg cause as to dft Fallbrook Pub Utility Dist from 12/9/52 to 12/30/52 for trial. Notif attys. | | | |
| 12/8/52 | Fld dft Fallbrook Public Utility Dist's Affid of Bias & Prej. | | | |
| 12/8/52 | Fld ord cont mot for disqualification to 12/30/52 on affid of prej. | | | |
| 12/9/52 | Fld opinion & fld ord for findgs & jgmt quieting title govt on the merits as to SM Mut Water Co. & State Calif. | | | |
| 12/30/52 | Ent proc hrg oral mot dft Fallbrook to disqualify Judge Yankwich. Ent ord (Y) denying mot & ord Clerk to strike affid of prejudice fld 12/8/52. Sd aff is stricken. Ent ord contg to 3/3/53 for trial as to Fallbrook Public Utility Dist. Ent ord dfts S.M.Mutual Water Co & State of Calif hv until 5 PM, 2/10/53 to file objs to form of findings & decree. | | | |

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

See Continuation Sheet

USA v Fallbrook
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

SD      P 61.                                                                    1247-SD

CIVIL DOCKET

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|------------|------|
| | | PLAINTIFF | DEFENDANT | |
| 1/20/53 | Fld ANSWER of dft Agnes H. Bethell in pro per. | | | |
| 1/27/53 | Fld, dktd & ent ord on mot of plf dism compl as to dfts Emilie E. Ahrend etal insofar as same relates to land described in sd dism. | | | |
| 2/7 53 | Fld not of appeal of Santa Margarita Mutual Water Co & State of Calif from "opinion on the merits as to certain parties" & "order" dtd 12/9/52, & mld copy to William Veeder, Special Asst to the Atty Gen, c/o Commander Raymond DeS. Shryock, 11th Naval Dist, San Diego. Fld Undertaking for Costs on Appeal. | | 5 | |
| 2/10/53 | Lodged govts prop findgs etc & Jgmt as to dft S.M.M. Water Co & state Calif. Lodged prop amendmts by State Calif & S.M.M. Water Co. to govts prop findgs  etc. Ent ord (Y) dfts State Calif & S.M M. Water Co hv until 5 PM, 2/20/53 to file addtl objs to govts prop findgs etc. | | | |
| 2/16/53 | Fld subst of Devor & Dorfman in place of Kenneth K. Wright as attys of rec for Dolores Costello Vruwink. | | | |
| 2/20/53 | LODGED prop amendments to finds fact, concl law & Judg prop by plf on 2/10/53. | | | |
| 2/24/53 | Fld ord concerning findgs & Jgmt as to SMM Water Co. | | | |
| 2/24/53 | Fld letr 2-21-53 State Calif to Ct re not of app. | | | |
| 2/25/53 | Fld 2/24/53 finds fact & concl law. Dktd & ent Judg determining water rights as between USA & Vail Est as per Jgmt of Sup Ct of Calif, San Diego County, of 12/27/40, & fur determining water rights of USA against S.M.M. Water Co under its applications of 10/4/46 & 11/12/47 & as to dft in intervention State of Calif; & fur ord this Judg constitutes partial adjudication of claims & is subject to revision & will not become final until claims of S.M.M.Water Co. & Fallbrook Public Utility Dist are finally determined. Not attys. | | | |
| 3/2/53 | Ent ord vac trial settg 3/3/53 as to dft Fallbrook & ent ord resettg trial sd dft 4/28/53. Ent ord | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| | | PLAINTIFF | DEFENDANT | |
|------|---------------------|-----------|-----------|------|
| | grantg dfts who hv not yet appeared until 5 PM | | | |
| | 5/15/53 to appear. Notif attys. | | | |
| 3/5/53 | Fld stmt of pts on wh appllts intend to rely on | | | |
| | appeal. Fld desig of portions of rec, etc, to be | | | |
| | contained in rec on appeal. | | | |
| 3/12/53 | Fld ord that appelle, USA hv until 4/6/53 to file | | | |
| | desig of addl portions of rec on appeal & ext | | | |
| | time until 4/15/53 to file the rec & docket the | | | |
| | appeal. | | | |
| 3/24/53 | Fld plf's mot & not of mot retble 4/6/53 to revise | | | |
| | jgmt dktd & ent 2/25/53. | | | |
| 3/27/53 | Fld cert cpy of opinion of Judge Denman. | | | 5 |
| 4/6/53 | Ent ord (Y) vacatng trial settg 4/28/53 as to | | | |
| | dft Fallbrook etc & ent ord resettg for trial | | | |
| | sd dft 7/7/53 & allowing all dfts who hv not | | | |
| | appeared until 8/1/53 at 5 PM to appear  Ent | | | |
| | procs hrg mot plf USA fld 3/24/53 to revise jgmt | | | |
| | ent 2/25/53 & ent ord std submitted. | | | |
| 4/13/53 | Fld ord ext time until 4/27/53 for appellants | | | |
| | Santa Margarita Mutual Water Co. & the People | | | |
| | of the State of Calif. to file the record & | | | |
| | dkt the appeal. | | | |
| 5/12/53 | Fld stip with ord thereon dismg appeal taken from | | | |
| | opinion & ord of 12/9/52 by SM Mut Water Co & | | | |
| | State Calif by not of app fld 2/7/53  Fld ord | | | |
| | on mot for certif under Rule 54(b) FRCP denyg | | | |
| | mot plf subm 4/6/53 for certif under Rule 54(b). | | | |
| 5/21/53 | Ent ord conts from 7/7/53 to 7/14/53 for trial. | | | |
| 6/2/53 | Fld ANSWER of Carl A. Harmer & Edith Sarah Harmer | | | |
| | & amended answer of Geo. Cummins & Meta Lee Cummins. | | | |
| 6/26/53 | Ent ord placg on cal possible contin of trial | | | |
| | as to Fallbrook Pub Util set for 7/14/53 & to | | | |
| | make final jdgmt as to Santa Marguerita Water | | | |
| | Co & State of Calif.  Counsel Notified by mail | | | |
| | Date of hrg on above 7/1/53, 10 am before Judge | | | |
| | Yankwich os Los Angeles   (Y). | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

USA v. Fallbrook

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

CIVIL DOCKET   Page

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
|---|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | | |
| 7/1/53 | Ent procs (Y) hrg possible cont trial as to Fallbrook etc & hrg re making final the jdgmt of 2/25/53. Ent ord vacating trial date Fallbrook etc of 7/14/53 & resettg for trial on 11/3/53 as to sd deft.  Ent ord all defts who hv not appeared are grntd until 12/31/53 in wh to appear.  Fld certif Court making jdgmt of 2/25/53 as to defts Santa Margarita Mutual Water Co & State of Calif final as of 7/1/53; & counsel are furn copies. | | | | |
| 7/10/53 | Fld clerks copy of reptrs transcr of procdgs of 7/1/53. | | | | |
| 7/24/53 | Fld not of appeal by Santa Margarita Mut Water Co. Mld 3 copies of not to Walter S. Binns, US Atty, 600 Fedl Bldg, L.A. 12. | | 5 | | |
| | Fld not of appeal of State of Calif. Mld 3 copies of not to Walter S. Binns, US Atty, 600 Fedl Bldg., L.A. 12.  Fld stip for costs in amt of $250 surety bond. | | 5 | | |
| 8/10/53 | Fld affid of Geo G. Grover in supt & ord that time in wh State of Calif & Sta Margarita Mut Water Co may sv designs of record on appeal & stmts of pts & auths be extend to & incl 8/24/53; fur that time in wh record of sd appeals sh be filed & docketed in Ct of appeals be extend to & incl 9/24/53. | | | | |
| 8/24/53 | Fld stmt of pts on wh appellnts intend to rely on appeal. Fld desig of portions of record, proceedings & evid to be contained in record on appeal. | | | | |
| 9/15/53 | Fld stip & ord for correctns to record Vols 1 thru 12 sep trial vs Sta Margarita MutWater Co & State of Calif. | | 4 | 00 | |
| 9/21/53 | Fld 13 vols reptrs transcrpts of trial 10/29/52 to & incl 12/30/52. Fld 1 vol reptrs transc tkn 4/6/53. Fld 1 vol reptrs trans tkn 7/1/53  Fld partial reptrs transc tkn 7/11/52. Issd for defts State of Calif & Sta. Margarita Mut. Water | | | | |

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
| --- | --- | --- | --- | --- |
| | | PLAINTIFF | DEFENDANT | |
| 9/21/53 (cont) | Co. cert transc rec on appeal CA (orig papers) 10 pp @ 40¢ $4.00 & fwd orig exbs & rep transc. | | | |
| 9/30/53 | Ent ord on 9/29/53 placing case on cal 10/12/53 at 2PM for discussion of status. | | | 14 |
| 10/7/53 | Fld deft in intervntn State of Calif's correctns to record. | | | |
| 10/26/53 | Ent procs on discussion case. Ent ord settg trial deft Fallbrook Pub Util Dist for 3/16/54. Ent ord extendg time to ans all defts who hv not appeared to 3/31/54. | | | |
| 3/16/54 | Ent ord contg to 11/30/54 for trial as to deft Fallbrook Pub Util Dist; & grntg dfts who hv not apprd until 12/31/54 to ans. Fld ltr dtd 3/10/54 from Atty Swing to Ct re contin. | | | |
| 7/20/54 | Fld Clerk's filecopy of reptr's transc of procs on 7/8, 7/9, 7/10/52 & 10/26/53. | | | |
| 11/23/54 | Fld mot govt for cont trial. Fld ord (Y) vacating trial settg 11/30/54 & contg trial until 30 days after decision US Ct of App re S.M.M. Water Co. app. | | | |
| 12/9/54 | Ent ord dfts who hv not yet apprd are allowed until 3/31/55 to appear & answ. | | | |
| 3/29/55 | Ent ord (Y) allowg dfts who hv not yet appeared until 6/30/55 to appear & answ. | | | |
| 11/2/55 | Ent ord that defts who have not yet appeared hv to & incl 1/31/56 in wh to plead. | | | |
| 1/20-56 | Fld ans of defts Car N. Halde & Hester M. Halde. | | | |
| 3/8/56 | Ent ord assign case to J. Carter. | | | |
| 4/16/56 | Fld ord Judges Carter & Weinberger vacating prior ord of 3/8/56 which inadvertently assigned this case to Judge Carter; sd case to be retained by Chief Judge Yankwich for all fur procs until he shall in accord with rules of this Ct, surrender same to another judge. | | | |
| 5/3/56 | Rec'd mandate from CA, mld recpt. Entd min ord that mandate of 9th CCA dt 5/2/56 reversing jdgmt of this Ct to be fld & spread. | | | |
| 5/3/56 | Fld, dkted & ent mandate CA revers judg of Dist Ct & remand to sd ct with directions for fur proceeds with opinion of CA and to enter no judg until entire suit can be disposed of at the same date. | | | |

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

D

Reproduced from the holdings of the National Archives and Records Administration

**CIVIL DOCKET**

| DATE | Pacific Region (Laguna Niguel) FILINGS—PROCEEDINGS | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
|---|---|---|---|
| 5/7/56 | Recd exhbs, rptrs trans, orig papers from CA, Mld rect. | | |
| 6/13/56 | Ent ord placing on settg cal for hrg 2pm , 7/9/56 (in L.A.) | | |
| 6/27/56 | Fld stip of deft John H. Lease re substn of attys, substg himself in pro per in place of Krag & Sweet & not thereof. | | |
| 6-28-56 | Fld affid of svce by mail of not of hearg on settg as to all defts & counsel | | |
| 7/6/56 | Fld ltr dtd 7/2/56 fr prop per deft Veria V Click. Ord fld with ans this deft dtd 10/26/51 fld in Vol A-5 - answers (Y). | | |
| 7/9/56 | Ent procs settg for trial. Ord that all defts not yet appearing by to & incl 10/15/56 in wh to ans. Fld ord trfg this cause to cal of Judge Weinberger for all fur procs purs Rule 2. All ptys ntfd. (Y) | | |
| 7/17/56 | Fld affid of svce by mail of ord 7/9/56 trfg case to cal Judge Weinberger to all defts & attys appearing.(Y) | | |
| 7/16/56 | Fld substn of atty Bert Buzzini in place of Edson Abel for defts Charlotte & Raymond Faulkner. | | |
| 7/26/56 | Fld disclaimer of Wm & Leone Holman. | | |
| 7/31/56 | Fld ltr fr Peter & Bertha Meyer. | | |
| 8/7/56 | Fld ANSWER & counterclaim of E Maria Holdaway. Mary L Giles Vilate Caldwell & Pearl Hunt (thru Atty J D Skeen of Salt Lake City) against all other defts to quiet title to their correlative rights to water. Rule 1(d) waived by Ct. | | |
| 8/15/56 | Fld ltr dtd 3/1/56 fr deft Gerald Loring addressed to Judge Weinberger | | |
| 8/21/56 | Fld ans, Counterclaim & Cross-Complt of E. Maria Holdaway. Mary L. Giles Violet Caldwell & Pearl Hunt. | | |
| 9/4/56 | Fld not appear E. Maria Holdaway, Mary L. Giles, Vilate Caldwell & Pearl Hunt | | |
| 8/29/56 | Ent proc & ord defts who hv been svd hv until 1/15/57, 5pm in wh to ans | | |
| 8/31/56 | Fld ord ext time of defts to ans to 1/15/57. | | |
| 9/4/56 | Fld rptrs part transcript of procs dtd 8/29/56. | | |
| 10-15-56 | Fld ans of deft Mrs Vera Reeves Williams. | | |
| 10-15-56 | Fld answer of Deft Bessie L. Freeman. Fld ans of defts Harold A . & Marian R. Smith. Fld ans of Deft C. S. Hilliard. Fld ans of Deft Mary E. Fletcher. Fld ans of Deft Wohnetta L. Copeland. | | |
| 1-4-57 | Fld ord transfg case purs rule 2 to Judge Carter. | | |
| 1-14-57 | Fld ans of defts Lawrence W. Butler and Mary C. Butler. | | |
| 1-15-57 | Fld ord enlarging time to file ans to 4/15/57 (C). | | |
| 1-16-57 | Fld ans of Glen E and Lucille Parry. | | |