1247-SD                    USA  v  Fallbrook Pub Utility Dist.          1247-SD

| DATE | FILINGS—PROCEEDINGS | AMOUNT REPORTED IN EMOLUMENT RETURNS | |
|---|---|---|---|
| 1-17-57 | Fld ans of Charles I. Rizzo, rte 2, box 542, Elsinore & Rita | S | |
| | & C. E. Bittikofer Rte 2, Box 568, Elsinore, Calif. | | |
| 2-6-57 | Fld clerks file copy reporters trans procs dated 7/9/56 pages 1 | | to 19. |
| 3-29-57 | Fld not of mot for ord for enlargement of time to plead, noticed | | |
| | for 4/15/57 10 AM. | | |
| 4-15-57 | Ent procs hrg mot to defts for ord enlarging time to plead. | Ent ord cause | |
| | set for May 6, 1957 10 AM for beginning of p/t (C). Fld ANSWER of | Samuel | |
| | W. Bennett and Mary S. Bennett. Fld ANSWER of John R. Easton. | | |
| 4-18-57 | Fld ord for p/t conference, dir counsel for pltf to file before 5/3/57 | | |
| | suggested outline of procedure, memo on apptmt of a Master; | fur ord parties | |
| | represented by Phil D. Swing who have not ANS may have to 5/3/57 | to ANS, | |
| | that clerk enter no defaults until fur ord by court, that counsel | for pltf | |
| | sve copies of this order on all parties who have appared by | counsel (C). | |
| | Copy to counsel by sec. | | |
| 4-26-57 | Fld affidavit of service by mail | | |
| 4-30-57 | Fld affid serv by mail. | | |
| 5-2-57 | Fld memo Vail Co. | | |
| 5-1-57 | Fld deft Fallbrook Public Utility Dist Memo on p/t ord. Fld | deft Fallbrook | |
| | Public Utility Dist memo of principles and issues determined and | | |
| | left open by the Decision of US Court of Appeals. | | |
| 5-3-57 | Fld defts State Calif. memo in response to order for p/t conference dated | | |
| | 4/18/57. Fld USA memo purs to ord directg US to (1) suggest | procedure | |
| | regarding defaults and (2) prepare stmt respectg apptmt of Master. Fld | | |
| | USA memo purs to ord for p/t conference. | | |
| 5-6-57 | Ent procs p/t hrg  Ent ord that defts represented by Atty Swing may hv to | | |
| | and incldg June 6, 1957 to ANSWER or otherwise plead.  Ent ord summy of | | |
| | ruling md in previous trial be submitted; that major parties | meet and | |
| | determine issues on 5/7/57 10 AM, and that counsel for govt | prepare formal | |
| | ord on directions, court issd this day (C). Fld substn of attys | and ord thereon | |
| | substg O'Melveny and Myers and Geo Stahlman in place of O'Melveny | and Myers | |
| | attys for Mary Vail Wilkinson, Mahlon Vail, Edward N. Vail, | Margaret Vail | |
| | Wise and D. A. Baughman. Fld substn of attys, substg Clayson, | Stark & Rothrock | |
| | and Donald D. Stark and Geo. G. Grover for deft Katherine C. | Gibbon | |
| | in place of Kenneth K. Wright. Fld ANSWER of P. W. Willett | and Fayette | |
| | D. Willett. | | |
| 5-8-57 | Fld not to all defts and court ords re procedure that pltf USA | mimeograph | |
| | and mail to all defts (signed Harriet Labadie) by counsel or in pro | per a copy | |
| | of this orders and mail to all | counsel |

Reproduced from the Holdings of the National Archives and Records Administration

1247=SD   USA Vs Fallbrook Pub Utility Dist.   1247=SD
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)
Page 67

| DATE | PROCEEDINGS |
|---|---|
| contd | |
| 5-8-57 | a list of all counsel of record; that on July 15, 1957 10 AM a meeting will be held by all counsel & other interestd parties without the presence of the court; that further p/t hearg be held on 9/4/57 10 AM and that counsel for all major defts shall file and serve memo of issues by 8/15/57 and counsel for all other defts and defts appearg pro per may file memo by such date (C). |
| 5-14-57 | Fld substn Clayson, Stark & Rothrock, Donald D. Stark & Geo G. Grover with Owen W. Strange as counsel for deft William L. Cottle. |
| 5-13-57 | Fld substn attys, substg Robert M. Erwin, pro per in place of Allard, Shelton & O'Connor. |
| 5-17-57 | Fld (2) affid of svce by mail. |
| 5-21-57 | Fld chronological list of ords entered by trial court. |
| 5-27-57 | Fld affid service list of orders by mail. |
| 6-5-57 | Fld ANSWER of John A and Mignon C. Marchant, Cosett S. and Jack Garner, and Gene E. Martin, Executrix of estate of Alexander F. Hansen deceased. |
| 6-21-57 | Fld ANSWER of Tommy Rawson. |
| 6-25-57 | Fld association of attys, Associating Luce, Forward, Kinzel and Scripps for AT&SFE. |
| 7-8-57 | Fld memo of US re methods of trial. Fld memo of deft Fallbrook Public Utility District re methods of trial. Fld memo of State Calif. re methods of trial. |
| 7/15/57 | Fld subst Myrtle E. Parks deft in pro per in place of Gerald A. Coxe. |
| 7/17/57 | Fld Affid Service. |
| 7/18/57 | Fld Memo of Vail Co suggesting methods of trial, etc. |
| 8-1-57 | Fld reptrs transc of proceedings. |
| 8-9-57 | Fld Fallbrook Pub Utility Dist memo on issues listed in courts ord of 5/8/57. |
| 8-14-57 | Fld sate of Calif stmt of effect of circuit court decisions, etc. |
| 8-21-57 | Fld memo of US in regard to not to all defts & court ords re procedure |
| 8-26-57 | Fld affid serv of memo of US re notice. |
| 9-4-57 | Ent proc on p/t hrg. At 11:05 court & counsel retire to chambers w/o rptr or clk to hold discussion. Ent ord cause cont to 9/5/57, at 1 pm for fur hrg w/o rptr or clk (C). |
| 9-12-57 | Fld release of atty releasing Lindley, Lazar & Scales attys for Madeline G. Miller and Fallbrook Citrus Assn. and defts to act pro per |
| 10-7-57 | Fld memo of proposal for settlement by USA. |
| 10-9-57 | Fld affid serv memo of government. |
| 10/15/57 | Ent proc hrg on govts prop settlmt. Ent ord cause set for 10/21/57, 2pm for hrg on matter presented in briefs |
| 10/17/57 | Fld subst of attys, substg Sache & Price for Cornelius T. Waldo. Fld subst of attys, substg Sache & Price for Sidney Dorfman |
| 10/21/57 | Ent proc hrg various matters raised in briefs. Fld exb. Ent ord counsel for Gove. file brief by 11/12/57 and counsel for other parties 10 days thereafter. Ent ord cause set for hrg on P/T stip for 12/3/57, at 10AM |
| | Ent ord suggested material be wubmitted to Major Bowen by 11/8/57, draf proposed P/T ord be submitted to court by 11/22/57, and Govt's exparte mot to add parties set for 12/28/57. Ent ord exb A released and substituted. (C) |
| 10/28/57 | Fld ord grant mot of plf for and joining Daisy E. Abernathy, et al, as parties-defts herein, all of which are named in Exhibit C to said mot, and dismiss Agusta E. Achtien, et al, as parties-deft herein, all of which are named in Exhibit E of said mot. (Ent 10/30/57). |

1247-SD-C, page 68        USA v Fallbrook Pub Utility Dist.        1247-SD

| DATE | PROCEEDINGS |
|------|-------------|
| 0/28/57 | Fld mot to add necessary parties and to dismiss certain parties defts. Ent proc and ord mot to add necessary parties and to dismiss certain parties defts granted & fur ord clerk issue summons. (Issd Sums) (C). Fld ord that the clerk ent no defaults until fur ord of court, & fur ord that complt & ord join parties & summons issd thereon be not served until fur ord of court. (C). Fld ord grant mot of plf for and joining Daisy E. Abernathy, et al, as parties-defts herein, all of which are named in Exhibit "C" to said mot, and dismiss Agusta E. Achtien, et al, as parties-defts herein, all of which are named in Exhibit "E" of said mot. (Ent 10/30/57). Fld ord for joinder of parties and for dismissal of certain parties of defts. Fld mot to add necessary parties and to dismiss certain parties deft. Ent proc and ord mot to add necessary parties and to dismiss certain parties deft granted and fur ord clerk issue summs. (Issd Sums) (C) Fld ord that the clerk enter no defaults until fur ord that complt and ord joining parties and summons issued thereon be not served until fur ord of court. (C) |
| 11/5/57 | Fld affid of svce by mail. |
| 11/12/57 | Fld govt's memo of pts and auths pursuant to courts direction 10/21/57. |
| 11/14/57 | Fld affid of svce by mail. |
| 11-20-57 | Fld ord for extension time to file memo of State Calif. to 12/13/57 (C). |
| 11/26/57 | Fld affid serv proposed ord on pretrial. |
| 11/27/57 | Fld reply brief of deft Fallbrook Public Utility Dist. to plfs memo according to ord of 10/21/57. |
| 12/3/57 | Ent proc prt trial hrg. Fld as of 11/29/57, defts suggested revisions in proposed F/T ord. LODGED as of 11/19/57 PROPOSED order on pre-trial. Fld govts changeson proposed P/T ord. Ent ord that State of Calif. file brief by 12/13/57, and Govt file ans by 12/24/57. Ent ord cause contd to 1/6/58 at 10AM for the following: 1. Hearing argument on briefs; 2. Fur hrg on P/T stip; 3. Discussion on Exhibits; 4. Appointment of Spec Master, and 5. Hearing on date of trial. (C) |
| 12-5-57 | Fld affid of mlg. |
| 12/16/57 | Fld ans memo of State of California to the memo of P/A submitted by U.S. |
| 12/18/57 | Fld affid of svce by mail. Fld letter to Judge Carter re memo of P/A forwarded for filing, and amending page 1, line 29 thereof. |
| 12-30-57 | Fld mot of USA for rulings of law respecting Calif. stip of Nov. 29, 1951 with USA memo in suppt of mot for ruling in advance of trial & memo in response of reply briefs of Calif. & Fallbrook. |
| 1-2-58 | Fld ord (Y) for transportation exbs from LA to SD by Navy. Delvd exbs to Navy & receipt endorsed on ord. Fld 2 affids of svce by mail. |
| 1-3-58 | Fld response & memo of P/A of State Calif to proposed mot of US for rulings respecting stip of 11/29/1951 between US & State Calif. |
| 1-6-58 | Ent procs p/t & hrg pltfs mot for ruling of law respecting stip of 11/29/51 Fld reply memo of Fallbrook to mot for ruling on stip of 11/29/51. Ent ord with consent of parties that Fallbrook & Santa Margarita now joining in sd stip. Ent ord cause contd to 1/7/58 9:30 AM for fur hrg on mot & for p/t (C). |
| 1-7-58 | Ent procs fur hrg on pltfs mot for ruling of law respecting stip of 11/29/1951. Ent ord mot amended binding parties thereto & ent ord sd mot granted. Court finds parties bound, incldg USA Atty for State Calif. prepare ord. Ent ord govt submit stmt on Severande theory & deft submit stmt of dedication & pro tonto severance theory. Ent ord that atty Dennis prepare ord re settg aside of ords of Sept trial ord of P/T & P/T hrg htf ent ord ... that matter settg aside sd ords ... for fur P/T hrg (C). |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247=SD-C          USA Vs. Fallbrook          1247-SD-C

Page 69

| DATE | PROCEEDINGS |
|---|---|
| 1-8-58 | Ent procs fur p/t hrg.  Ent ord cause set for 2/10/58 10 AM for (1) argument on matters raised, re Fallbrooks Starting date, Govts applic for permit, military use.  Ent ord briefs be fld; Govt Brief by 1/28/58 & Fallbrook, State Calif & other interested parties by 2/7/58.  (2) Fur formulation of procedure (C). |
| 1-22-58 | Lodged proposed form of ord re: bindg effect of stip of 11/29/51 |
| 1-24-58 | Fld affid of svce by mail. |
| 2-11-58 | Ent procs P/T.  Court & counsel hold discussion with clerk & reptr absent.  Ent procs & fld ord respecting binding effect & meaning of stip, dated 11/29/51, etc.  Ent procs & ord cause contd to 2/12/58 9:30 AM for fur p/t (C). |
| 2-12-58 | Ent procs fur P/T hrg.  Ent ord grntg atty Veeder mot for adms of Lt. David W. Miller & Lt. Robert E. Nagle especially for this case.  Ent procs & ord & fld ord of reference & appt of special Master John M. Cranston (C). |
| 2-14-58 | Fld oath of special master John M. Cranston.  Fld (3) affids of Spec. Master John M. Cranston. |
| 2-21-58 | Fld ord extendg time for lodging supple and amended complt to 3/24/58 & that time for argument on mot to file sd supple & amended complt is extended to 4/7/58 10 AM ( C). |
| 2-26-58 | Fld affid of svce by mail. |
| 3/6/58 | LODGED order directing service of orders and related data. |
| 3-10-58 | Fld ord directg service of ords & related data (C).  CC to Mars. |
| 3-19-58 | Fld affid of svce by mail. |
| 3/24/58 | LODGED Proposed complt, & supplementary & amendatory complt. |
| 3/26/58 | Fld affidavit of svce by mail. |
| 3/27/58 | Fld mot to add necessary parties and to revoke ord prohibiting svce on new defts, dated 10/28/57.  Fld ord to add necessary parties and to revoke ord prohibiting service on new defts, dated 10/28/57 (C). |
| 3-31-58 | Fld affid of svce by mail. |
| 4-7-58 | Fld complt & supple & amendatory complt.  Ent procs hrg pltfs mot to file supple & amended complt.  Fld objecs of Fallbrook Public Utility Dist to pltfs mot for lv to file supple & amend complt.  Ent ord that atty Veeder prepare amend ord re stip of 1951.  Ent ord that pltf mot to file supple complt is grant.  Atty for govt to prepare ord.  Ent ord that purs to stip Fallbrooks mot to dismiss, etc., may be considered as fld to the amend complt.  Ent ord cause contd to 4/8/58 9:30 AM for hrg on objecs to apptmt of special master & fur p/t hrg. |
| 4-4-58 | Fld mot of deft Fallbrook to dismiss, to strike & for an ord directg pltf to make more defn stmt.  Fld not of mot noticed to 4/7/58 10 AM.  Fld oppos'n of State Calif. to US mot for lv to file complt & supple & amendatory complt. |
| 4-8-58 | Ent procs hrg objecs to apptmt of master.  No objecs have been fld, Ct concludes as to persons svd, no objecs to appointment of master.  Ent ord atty for govt prepare ord revoking ord for sept trial & ord respecting x-pldgs.  Ent ord cause contd to 4/9/58 9:30 AM for fur P/T hrg.  Fld ord respecting x-pldgs (C).  Fld suppl ord respecting bind effect & meaning of stip dated 11/29/51 between USA & State of Calif.  Fld ord revoking ord for sep trial (C). |
| 4-9-58 | Ent procs & ord that Atty Stahlman may file gen ans to amend complt & permission is grntd to file amend ans within 30 days.  Ent ord that ans may be fld & af flg mots may be made.  Ent ord sep briefs be fld as to each subject matter.  Ord Veeder file brief on what govt rights are to land in Indian reservation & Forest domain.  Ent ord govt mark areas & submit to court & counsel.  Ent ord settg aside ord that forma |

1247-C          USA   Vs   Fallbrook, etc., et al          1247 - C

| DATE | PROCEEDINGS |
|------|-------------|
| cohd | ord be drawn re filing of amend complt. Issd sums on amended complt. Fld ord respectg responsive pleadings (C). Fld amend to ord of refer & apptment of special master settg date of 1st date for hrg for May 21, 1958 (C) Fld an 11:10 AM sep ans of Vail Co, Inc. Fld ord permittg inclusion by ref in the complt, etc., the names of the parties deft set forth in the summons issd 4/9/58 (C). Fld settg date for trial & revoking ords dated 4/18/57 & 10/28/57 that no defaults would be entd pending fur ord of court. Cause set for trial for 6/16/58 (C) |
| 4-11-58 | Fld not of date of trial; of ord apptg specail master & opportunity to object to apontment & not of hrg bef specail master. |
| 4-16-58 | Fld 2 affids of mailing. |
| 4-17-58 | Fld ANS of Kathleen Diana Hodges & Kenneth B. Hodges to amended complt. |
| 4-21-58 | Fld copy of notice & ords, complt & supple & amendatory complt as being svd. |
| 4-24-58 | Fld ANS of deft in intervention, State Calif. to complt & supple & mandatory complt. Fld informal interrogs; mot to add necessary parties; ord to add necessary parties; note of date of trial noticied 6/16/58 10 AM & of ord apptg spec master & opportunity to object to apptmt. Fld deft Fallbrook memo in supprt of deft Fallbrook mot to dismiss count XXII - appropriative rights of U. S. Fld deft Fallbrook memo in supprt of deft Fallbrook mot to dismiss XXII - prescriptive rights of U. S., with affid of svce by mail attached. |
| 4-28-58 | Fld ans of defts Felix R. Garnsey & Theodora L. Garnsey. Fld ans of Charlotte Flor & Raymond C. Faulkner. Fld pltfs offer of settlement. |
| 4-29-58 | Fld ans of defts Franz R. & Rowena Sachse. Fld deft Sachse req for adms under rule 36. |
| 4-30-58 | Fld ans of Fallbrook Public Utility Dist to interrogs of US submitted 4/21/58. Fldobjecs of Fallbrook to interrgs of US dated 4/21/58. Fld answer of deft Continental Auxiliary Co. Fld ans of deft Bank of America Fld ans of defts E. Maria Holdaway, Mary L. Giles, Vilate Caldwell & Pearl Hunt. |
| 5-1-58 | Fld ANS of Carl N. & Hester M. Halde. Fld affid of svce by mail. Fld oath of Clerk-Bailiff to Special Master. Fld ANS of Jacob A. McKathnie & Alice Louise McKathnie; Lucienne McDowell & Wilmore McDowell; Newton T. Bryant & Willie Mae Bryant. |
| 5-2-58 | Fld sums, retnd svd as to Lewis R. & Phoebe Olivos, Eve Uzelac Mitchell Monroe Sharpless, Clarence A. Thorson & Vera T. Thorson. Fld amended ANS of Vail Co. Fld ANS of Valecitos School District. Fld ANS of De Luz School District. Fld ANS of Fallbrook Union High School. Fld ANS of Fallbrook Union School District. Fld affid of svce by mail. Fld ANS of Frank R. Captra & Lucille W. Captra to complt. |
| 5-5-58 | Fld ANSWER of Wm. W. Cottl & Katharine C. Cibbon. |
| 5-6-58 | Fld ANS to complt & suppl & amend complt (Sidney Snyder & Harold W. Snyder). |
| 5-7-58 | Fld req for adms under rule 36 (Wm. A. Goodchap & Roberta L. Goodchap Fld affid serv by mail. Fld interrogs of Fallbrook Pub Util Dist to be ans. by US. Fld affid serv by mail. Fld ANS Wm. A. Goodchap & Roberta L. Goodchap; Burton Lewis & Michael Taylor; Truman C. & Beatrix Rowley; Fld Ans Gaius Ray & Stella C. Shaver & Fld affids of svce by mail. Fld affid of Robt. E. McGinnis. Fld ord that time of defts ATSF, S. D. Gas, etc. Conn. Mutual Life Insur Co., Goodwin, Swaday Carey & Bradshaw extended to & includg incldg 5/23/58 (C). |
| 5-8-58 | Fld sub of attys, substg Sachse & Price in place of Benjamin S. Parks as attys for Chas. F. & Pauline H. Bill. Fld defts Goodchap req for adms under rule 3& 36. Fld ans of Richard F. & Rosabel L. Matthews; Fallbrook Public Util Dist. Fld order & stip on P/T (C). |

| 1247-C | USA v. Fallbrook | 1247-C |
|---|---|---|

| DATE | PROCEEDINGS | |
|---|---|---|
| 5/15/58 | Fld following answers: | |

Dale L. and Emma G. Stinson
Rollin and Dorothy S. F. Brown
John H. and Mary Agnes Wagenaar
W. Roy and Hazel I. Ware
Eben E. and Gina Mitterling
Alfred and Helen E. Holsworth
Edwin W. Bertha R. Streeter
John and Lillie S. Parker
Harla E and Dorothy Scudan
Ewald O. and Olga P. Harringer
William F. Cook
Ernest C and Lettie A. Cook
Cyril M. and Mildred Matag Ewing
Charles H. and Carlotta Berry
Tedn and Gertrude A. Green
Fred D. and Grace M. Leach
William and Alice Lattimer
Henry D. and M. Lucille IJ Jay.
Herbert E. and Gertrude A. Jago
Leon and Louise Roach
Charles Jay and Carrol June Coast
William E. E and Vera Ingalls M
Phillip S. and Dorothy L. Marshall
Jens and Lillian E. Sorenson
ww William V. Stahl
Elmer O. and Emma Chase
Robey T. and Lucy A. Morris
Frank and Anna Pinelli
Claire and Sam Kaufman
Otto and Marietta Busenburg
E. E. Clouse
Roy O and Ada Belle Colso
A. W. and I. M. Silva
Xatha Kathleen Diana M and Kenneth B
Hodg s           5-15-52

Clentie G and Birdie M. Howard
Marcy Anderson and Niler D. VpeattPveatt
Georgia Walling
Kenneth Marion and Fiwana
Donald Harris and Marion Louise Brittingha
Dora Belle and LeRoy Brittingham
Vernon D. Simpson and Anna B. Simpson
Marion and Vincent Pellanda
JD Nu and Velma Lee Harrison
H. C. and Gladys M. Thoreson
Ida Cooper                Radamacher
Donald W. Radmacher and Tullelta L/ Rada g
Mark B. and Mae E. McCahon
Edgar A and Ruth M. Richards
Granville G and Ethel E People
S. O. and  Celona Gentry
Otto J. Lillian C. John and Louise Kolb
Grace W. and Morris B. Cope
Anne andxmynmm Doerrerl
Amy D. Roberts
William H. and Ruth A. Witt
Lauren D. and Ethel M. Bolton
John and Kotte Lewis Stintln
Virgin A and Verda M. Cleytor
Jerry F and Catherine T. Burt
Rexand Mr. and Mrs. D. E. Rose
Edward L. and Mary E. Maire
John M. Garrison and Sadie F. Garrison
Charlotte S. Clark
Clark O and Betty E. Barxhas Barnes
Neal S. and Thelma G. Hels
Dorothy Neffs
Dr. Daniel L. and Ethel H. Ransom
James F. and Lucille A. Gibbons.           5-15-52

William P. and Henrietta Eliott (Ross) Fnltz
Herbert A. and Ethel R. Waller
Roy E. and Pearl E. Bardwell
Fredric E and Helen D. Stokes
Arthur B. Caughlan
Helen M. Caughlan
Louis H. and Helene W. Cleveland
Lewis J. and Eleanor L. Klein
Eva O. Mitchell
Monroe Sharpless
Emmett S. and Mary M. McCormick
Bennie B. Mosher
Lura G. Mosher           5-15-52

Daniel O'Brien and Ross Marie O'Brien
John C. and Chloe L. Baxter
Esther C. Drake
Homer C. and Marion J. McDowell
Robert and Alyne Steinberg
Steven and Mabel L. Nemeth
Rudolph C. Foss
Ruth Kellum and A. B. Dinsen
Clara E. and Grover C. McDonald
Harold W. Barx and Marcalla C. R. Barkow
E. C. and Anna L. Sullivan
Elizabeth Poston
John A and Era Lee Fay

Fld defts. request for admissions under Rule

| DATE | PROCEEDINGS |
|------|-------------|
| 5-9-58 | Fld stip limiting & settling rights to use of water as to Morgan L. Spence & Juanita B. Spence, Melvin Krider & Alberta A. Krider & Wm. R. & Ana E. Russell. |
| 5-12-58 | Fld ANSWER of Fred M. Jones & Grace R. Jones. Fld Ans of Southern Counties Gas Co. of Calif., Frank E. & Anna J. Couch, Mart J. & Rosamond LeVack. Fld pltfs mot respecting ord of 4/11/58 mot relative to intro of evid, etc. Both noted for 5/21/58 10AM in the Reche School House near Live Oak Rd. Fallbrook. Fld change of address of Clayson, Stark & Rothrock. Fld ans of defts Max & Aurelie S. Henderson. Fld affid of svce by mail. |
| 5-13-58 | Fld ord authorizing defts Truman C. & Beatrix Rowley to file amended Ans. Fld amended ans of defts Truman C. & Beatrix Rowley. Fld ans of Nathaniel A. & Creela Davis. |
| 5-14-58 | Fld xxxxxxxxx ANSWER R. W. Snow. Fld stip limiting & settling right to use of water as to Dale & Helen M. Damron, Harold N. & Catherine A. Peck, John & Jennie D. Stefanick, Wm. D. & Mary L. Toomey, Ed. M. & Faye J. Roe, Nathaniel B. Keith & Maxine Irma Keith, Robert W. & Dorothy Y Phelps, Thos. A. & Francis J. Hewitson, Samuel S. & Elsie C. Erret, Norman J. & Laura Dixon. Fld ANS of J. D. Massengill, Melverton E. & Lillian V. Trainor, Edgar L. Sear, Harro O. Searl, Hazel Dell Sear, Floyd L. Searl, Gerald Ernest Searl, Lorena G. Searl, Geo. Webster & Rose Garrison Towne, Publix Title Co. xxxxxxx General Title Clearing Co., Cora Myers, David R. Foss, Mary Olia Foss, Marion Foss Elledge, Herbert C. Foss, R. E. Foss, Florence Foss Roberts, Harry Sears, Laura Foss Seares, Lila Foss Krause, Howard A. Krause, Frank J. & Patricia Ann Chestmolowitz, John Kunis, Herbert E. & Joan B. Shaver, Robert B. Bleeker, Fld affid Svce by mail. |
| 5-15-58 | Fld defts request for adms under rule 36. Fld answs listed on accompany sheet |
| 5-16-58 | Fld ans to compl & supplementary & amendatory complt. |
| 5-16-58 | Fld decisions of State Water Rights Board referred to in F/T stip. Fld ans of John T. Owens, Elta C. Owens, Frank Pucelli, Anna Somacal & George M. Jones. Fld sub of atty, sub LUCE, FORWARD, KUNZEL & SCRIPPS in place of Swing, Scharnikow ' Staniforth as attys for Ewart & Mary Alice Goodwin, Charles F. & Ruth Sawday, Arthur W. & Inez Carey & Paul D & Margaret Bradshaw. Fld request deft Fallbrook Public Utility Dist for admissions under Rule 36. Fld answer of Ed. M. Suderman & Doris Lucille Suderman. Fld deft Suderman request for admissions under Rule 36. Fld affid of svce by mail. |
| 5-19-58 | Fld affid of svce by mail (2). Fld not Fallbrook Public Utility Dist of hearing to determine obj of deft Fallbrook to interrogs of USA, not 5-21-58 10 AM at Reche Schoolhouse. Fld ord extending time General Mill to plead to 6-13-58. Fld stip limiting & settling rights to use of water as to Myron E & Helen M. Wood, Orlan D & Irene E. Wilson, Milton E & Margaret B. Wann, Fred H. & Alice Adams White, Herbert E & Joanne Spencer, Louis & Mrs Louis V. Parker, Houston A. & Eva E. Vines, Robert H. Hutson & Irene J. Hutson. Fld oppos of State of Calif to Mot of US for reconsideration of Cts ord of 2-11-58 interpreting stip of 11-29-51 & for lv to call Messrs Goldberg & Moskovitz as wits with respect there to. Fld answer of Adelbert & Mabel Nelson, Gladys M. & Daniel W. Eckerman, Frances Brakes, Gladys R & Richard R. Gouldin, W. J. & Eileen Richardson. Fld reply of Fallbrook to mot USA regarding introduction of oral evid. Fld reply of Fallbrook to mot USA respecting ord of 2-11-58. |
| 5-19-58 | Fld ans of Frankie N. & Earl L. Anderson, Frank Novak, Jr., & Martha Ruth Novak. |

| DATE | PROCEEDINGS |
|------|-------------|
| 5-16-58 | Fld ANSWER of Ted & Lillian C. Shaw & fld not of appear of sd defts. |
| 5-20-58 | Fld ANSWER of : Herman O & Mildred Huseby; HUGH W. & FRANCES GARLAND; Frank O. and Odessa D. Querry. |
| | Fld ANSWERS of: Palomar Svgs & Loan Assn; Fallbrook Citrus Assn; Aileen Isabelle Fosnaugh. |
| 5-21-58 | Fld acknowledgmt of rcpt by US Atty of cert ans. Fld ANSWERS of: Harry H. Bergman & Alice D. Bergman; Jane Addams Stansbury; First Natl Bank of Orange; Garner L. Knox, Flora S. Knox & Walter G. Knox; Julia H. Schryer; Wilfred L. Schryer; Robert A & Irene K Stroud; Richard A & Mabel A Peterson; Lawrence William Butler & Mary C. Butler. Fld stip iㄨx limiting & xx settling rights to use of water as to Sherrill G & Dorothy A Grossman; Simon & Christine Jensen; Stanley C & Elva Banks; C. David & Kathleen J. Gore & Roger A & Elizabeth E. Gleason. |
| 5-21-58 | Fld ANSWER of defts Jerome K. & Isobel Y. Fisher. |
| 5-21-58 | Ent proc commencement of hrg before special master at Roche School in Fallbrook. Ct makes stmt. Atty Veeder mks opening stmt for govt. Ent proc at SD & ord grantg pltfs mot to call witns. Ent proc hrg on pltfs mot respecting ord of 2-11-58. Ent ord cause cont to 5-22-58 9:30 AM for fur hrg on samd mot. (C) |
| 5-27-58 | Fld ANS of Co. of San Diego. Merrill Baker, L. M. & Tecla Y. Hand. |
| 5-21-58 | Fld request for admissions under Rule 36 for Merrill Baker. Fld following ANSWERS: |
| | Elmer V. & Gloria Ruzicka & Stanley O. & Judith Ruzicka |
| | George H. & Nellie Ramsey |
| | Grant K. Phillips & Beatrice W. Phillips |
| | Gurney Edgar Paule & Florence R. Paule & Gurney E. Paule |
| | George H. & Emily C. Olds |
| | Laurence Kirk, Marguerite Kirk & Katherine K. Petersen |
| | Fred M. Jones & Grace R. Jones |
| | Bryant M. Harmon & S. Jane Harmon |
| | Mrs. Evelyn T. Hansen |
| | Francis C. Gillan & Hazel M. Gillan |
| | Carl E. Fulcomer & Marie Fulcomer |
| | Walter E. Rathlefs & Mary E. Rathlefs |
| | Frank J. Brand & Mabel E. Brand |
| | Lewis Bean |
| | Roy M. Tuttle & Juanita Tuttle |
| | William H. Papenhausen & Mary Papenhausen, Kathrynen Caster |
| | William Sylvester Mardock |
| | Myron K. Lee & Lois E. Lee (Mr. & Mrs. Myron K. Lee) |
| | Jimmie Kazaroff & Bennie Kazaroff |
| | G. K. Gough |
| | Walter L. Dennis & Alice M. Dennis |
| | Beulah B. Buckner |
| | Vernon L. Beattie & Ruth D. Beattie   5-21-58 |
| | Laurel Shockey & Julia B. Shockey |
| | Donald R. Baldwin & Florence Lucille Baldwin |
| | Blaine W. Lanterman, Merle Rusmisell & Madeline Rusmisell |
| | Randolph E. E. Lundgren & Opha A. Lundgren |
| | Robert L. Freeman & Frank A. Freeman & Norma J. Freeman |
| | Roger C. Popple & Patricia J. Popple     Samuel H. Wilson & Hazel A. Wilson; |
| | Lester E. Sones & Lois M. Sones     Charles A. Weaver & Zela P. Weaver |
| | Johnie Garner & Elizabeth H. Garner     Iris D. Warren |
| | | W. S. Tomlinson & Lena N. Tomlinson |
| | | Arthur M. Tobin & Alice H. Tobin |
| | | Rowland W. Schultz & Daisy D. Schultz |
| | (Laguna Niguel) San Juan   Fred __ Staude   5-21-58 |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-C                                                                              1247-SD

| DATE | PROCEEDINGS |
|---|---|
| 5-21-58 | Fld following ANSWERS: |
| | Floyd C. Walker, Grace M. Walker & Hilda M. Buttress |
| | Gertrude Crabtree |
| | John G. Almand & Loraine Y. Almand |
| | Elizabeth C. Anderson |
| | Nina R. Anderson |
| | Ray L. Bergman & Marion Bergman |
| | David L. Bird |
| | William T. Blacklidge & Ruby C. Blacklidge |
| | Richard W. Black, Katherine W. Black |
| | William Herbert Colvin & Edna W. Colvin |
| | Mildred M. Dodge |
| | Laura Doville |
| | Fletcher H. Heyward |
| | Theda B. Heyward |
| | E. H. Murray, Mrs. Ben Lee Murray & Mrs. Bertha Anderson |
| | Charles W. Oliver & Bertha M. Oliver |
| | Christina H. Olsen |
| | Clark F. Parks & Mabel A. Parks |
| | Lincoln Rogers & Elizabeth B. Rogers |
| | Joe Seay & Helene Seay |
| | Fremont A. Torkilson & Irene L. Torkilson |
| | Wm. L. Woods & Mary E. Woods |
| | Minna Jave |
| | Alice L. Ainsworth |
| | Bermand Appel & Ida Appel |
| | A. R. Asmann & Mary Asmann |
| | William J. Bagby & Lillian H. Bagby |
| | Henry Bachman & Anna Bachman |
| | have Rae been |
| | Willard Boren & Dorothy Boren               Burchett |
| | Herron, Phillip Burchett, Robert B. Burchett & Wyckham F. |
| | Robert B. Burchett & Evelene L. Burchett |
| | Earle M. Click & Alma F. Click |
| | Arch G. Ensher & Jeanette L. Ensher |
| | Milton C. Jensen & John R. Jensen |
| | Harry Konigsburg & Katherine Konigsburg |
| | Mary C. Fisher, Edith R. Fisher |
| | Jan C. Forsyth & Barbara Forsyth |
| | Frank J. Foster & Edith Y. Foster |
| | Edwin R. Faw, D. Jenkins |
| | Mrs. Mabel L. Johnston & Murray D. Johnston |
| | Murray D. Johnston |
| | Murray D. Johnston & Frances E. Johnston |
| | Mrs. Berenice H. Jorgenson |
| | Larry R. Keown & Mildred H. Keown |
| | Flora B. Lackey |
| | James R. McCloy & Ida B. McCloy |
| | Karl R. Lee & Dorothy Louise Lee |
| | Herbert Karl Rhoden & Ruby Kathryn Rhoden |
| | Fred A. Rogers & Ida A. Rogers |
| | John W. Smith & Clara A. Smith |
| | Millicent Y. Taylor |
| | Robert L. Thompson & Ethelyn Thompson |
| | F. Burk Wilcox & Edna F. Wilcox               Gall |
| | Louis A. Vincent & Ross A. Vincent; William A. Gall & Ruth L. |
| | Eleanor M. Wagner & Alva W. Wagner |

Page 74                                                                page 74

| DATE | PROCEEDINGS |
|------|-------------|
| 5-22-58 | Ent procs for hrg on Govts mot respecting ord of 2-1-58. attys Sachse & Moskovitz move to strike & ent ord mot submitted. Ent ord ffty Veeder file brief re 3 points presented on mot within 15 days, & dft reply 10 days thereafter. Ent ord mot to strike & mot to reconsider ord of 2-11-58 std submitted. Ent ord that hrg on objs to interrogs is contd to 6/16/58 at 10 AM (C). |
|  | Fld request for admissions und Rule 36 for Vernon James Rowley II, & Margaret Helen Rowley. |
|  | Fld ANSWER of H. R. Taylor & Charlotte C. Taylor |
|  | Vernon James Rowley II & Margaret Helen Rowley |
|  | Peter J. Weisel Jr. & Doris E. Weisel |
|  | Penn W. Pickering & Nyra H. Pickering |
|  | Ralph O. Ridenour & Myrtle E. Ridenour |
|  | Augustine Fredy & Frances M. Fredy          5-22-58 |
| 5-23-58 | Ent proc for hrg before Special Master.  Fld Exbs. Sw Wits. Ent ord cause contd to 5-26-58, at 9:30 A . M. for fur hrg. (C) |
|  | Fld acknowledgment of receipt of various answers.    (2) |
|  | Fld answers of Irving B. and Julia C. Reder |
|  | Fld defts Reder request for admissions. |
|  | Fld answer of defendants: |
|  | ATSF Railway |
|  | Eward W. and Mary Alice Goodman, Chas F. and Ruth Cordell |
|  | Sawday, Arthur W. Carey, Ines Carey, Paul D. and Margaret |
|  | Bradshaw, and Connecticut Mutual Life Insu. Co. |
|  | S D. Gas & Electric Co. |
|  | Ernest W. and Emma Kathryn Bennett |
|  | Everett S. and Darlene M. Dannler |
|  | Myrtle E. and Ekiliam E. Curphey |
|  | Walter A. and Oleta S. Coy |
|  | C/B and Zora M. McDaniel |
|  | Lunsford and Lisle Miles |
|  | Dayton M. Plank |
|  | Lois E. Plank |
|  | Y. M. and Dora A. Bell |
|  | Walter M. and Helen M. Kozel |
|  | Edward R. and Florence L. Dennler |
|  | Victor S. and Frances Rusicka |
|  | Arthur H. and Pearl N. Dew |
|  | Carl A. Tingler |
|  | John M. and Edna G. Faeth |
|  | Jow Mats |
|  | Mary Deering Nakumi Namimuthin |
|  | Helen I. Houston |
|  | O. S. and Clara A. Carmichael |
|  | Eddie and Anna M. Berg |
|  | Loren S. Bremseth |
|  | Cecil A. and Afton D. Britt |
|  | Cora V. Coleman |
|  | Earl E. and Neola C. McTavish |
|  | Donald and Mable L. Crews |
|  | Francis Rowe and Rose Marie Parkinson |
|  | John D and JoAnn T. Freeman |
|  | Harvey and Gertrude Emerson |
|  | Herbert K. and Rose V. Reid |
|  | Lester W. and Leta Hagman          5-23-58 |

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD

| DATE | PROCEEDINGS |
|---|---|
| 5-23-58 | Fld following ANSWERS: |
| | Charles, Emma and Alma Zimmerman |
| | Alfred H. And Anna Coy |
| | Lloyd L. and Helen L. East |
| | Cora Stoller |
| | J. D. Jett and Katherine M. Jett |
| | Fallbrook Hospital District |
| | Frank Lloyd |
| | Earl W. and Rachel A. Bell |
| | George W. and Spphia N. Benson |
| | Lois J. Bremseth |
| | Richard A. Bremseth |
| | James E. and Jennie M. Brown |
| | Eunice and Edward L. Forsyth Henry, Irmand Ormana Eugenia Aspen |
| | Harry J. and Grace Eugenia Geyer |
| | James Elliott and Hattie V. Gillan |
| | Donald G. and Joanne L. Gransella |
| | Eddy and Goldie Hattlbuhr |
| | John T. Henderson |
| | Pr J W. Johnson and |
| | Gladys E. Johnson |
| | Orson and Lillian M. Lake |
| | James G. and Margaret Ann Leath |
| | Zane H. and Lottie M. McAnear |
| | Arthur P. and Ethel M. Parshall |
| | F. Craig and Gladys V. Ritter |
| | James and Kathryn Stewart |
| | Roy C. and Sally R. Vick |
| | Robert L. and Edith M. Von Gunden |
| | Walter J. Winzell |
| | Lucille M. Winsell |
| | Fld mot. to add necessary parties, and ord thereon. (Issd sums to Mars. |
| | Fld Ans. of Burdette Turner Ray & Josephine Emily Ray    5-2-58 |
| 5-26-58 | Fld request for admissions und Rule 36 for Harry & Naomi Kohn. |
| | Fld request for admissions und Rule 36 for Robert M. & Ada D. Erwin. |
| | Fld affid of Dewitt Morgan Manning |
| | Fld ord that time of defts W. C. Sievers & Alice G. Sievers extended to and |
| | including June 16, 1958 to plead.(C) |
| | Fld ANSWER OF V. L. Hash |
| | Louis V. Holle |
| | Aileen Isabelle Fosnaugh, Paula Jean Fosnaugh Buckridge |
| | ans Robert M. Collins |
| | Robert M. Erwin & Ada D. Erwin |
| | Harry Kohn & Naomi Kohn |
| | Grace H. Denni & Joseph A. Denni |
| | Norman J. MacLeod & Edith E. MacLeod |
| | Charles A. Wilson & Jettie M. Wilson |
| | Urban K. Tarwater & Rose C. Tarwater |
| | Mike Mance & Lillian L. Mance |
| | David S. Crawford & Constence L. Crawford    5-26-58 |

Page 76

1247-sd

| DATE | PROCEEDINGS |
|------|-------------|

5/28/58  Fld following ANSWERS:

Hilda L. Gossman

Joan M. Garwood

Martin L. Burke

Ellen Jayne Brooks

Paul L. Brooks

Irene F. Banfield

Francis O. Baker

Chalace U. Baker        5-28-58     5.

Fld acknowledgmt of receipt various answers.

**Fld** ANSWER OF **Harold A. Andersen Jr. & Florence R. Andersen**
**John A. Marchant & Mignon G. Marchant**
**Martin L. Nelson, Admin of estate of Tommy Rawson**
**Urban K. Tarwater & Rose Tarwater**
**Thomas J. O'Rourke & Louise M. O'Rourke**
**Harrison P. Turnbull & Virginia M. Turnbull**
**Gladys E. Trexler**
**Frank H. Trexler**

MAY 2 8 1958  **Lester L. Snyder & Helena E. Snyder**
Hilka G. Scott
Hugo Schattschneider & Alice A. Schattschneider
Leonard T. Prestivich
Lewis E. Olivos & Theola C. Olivos                  **Ravaioli**
Medardo Morgagni Iride Morgagni, Dante Ravaioli, Lillie Mae/
Gertrude Carolyn Lovett & Harry Lovett, Jr.
**George A. Lange & Alice Minerva Lange**
Lloyd E. Klein & Elizabeth Klein
**Eldon R. Keele & Geraldine Keele**
Ralph Bennett Johnson & Dorothy Ada Johnson
**Leslie Irwin & Mrs. Clara O. Irwin**
Daun I. Gillett & Dorothy B. Gillett
**Hugh W. & Frances H. Garland**
**Agnes Frank**
**Samuel H. Emmes & Alice R. Emmes**
**Emery A. Cook & Betty Bird Cook**
**Theodore Connely**
John J. Carlin & Julia A. Carlin
Dee E. Beattie & Mary E. Beattie
**Estate of Eleanor K. Webber (Marjorie Webber, Executrix)**
J. Rex Warren
Joseph Russell Tobin
Irma L. Tobin
**Gustave A. Spaniol & Rose Spaniol**
May E. Schoetzow, Emoline Schoetzow & Victor P. Schoetzow
Marguerite Schnoll
George W. Schnoll
Noble L. Sorepaugh & Jessie Cooper Sorepaugh
**Paul A. Foore, Mildred C. Foore & Robert A. Foore**
Arthur J. Plante
Eli Moran
Earl Jennie
**Robert E. Hale**                   5-28-58

Reproduced from the holdings of the National Archives and Records Administration.
Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

page 77

| DATE | PROCEEDINGS |
|------|-------------|
| 5-29-58 | Fld following ANSWERS: |

Hazel M. Maholland
Donald P. McLean & Marion J. McLean
A.T. Georg Larsen & Esther C. Larsen
Eddie A. Kramer & Emma E. Kramer
Tyke Kinsman
Marina B. Kingston
Frank S. Jurkosky & Betty Jurkosky
Willaim T. Johns & Senell Johns
Raymond A. Grantham & Naomi M. Grantham

John P. Faddis aka John Paul Faddis & Marjorie N. Faddis
Hale B. Eubanks & Marjorie H. Eubanks
Freddie Doolin
Deane A. Bottorff & May Bottorff
Annie E. Bergman
Irene Barton
Maud May Anderson
George Edward Wiatt & Berenice Mildred Wiatt
John H. Wright & Margaret M. Wright
Oscar A. Swanson & M. Louise Swanson
Eugene Lee Small
Harold Salt & Ethel May Salt
Laura M. Oxley
Rhoda Ann Ludy, Agnes Bell Graham, Jessie May Walters, Mary
C. Medearis, Willaim F. Gudman, Ellen Wilson, John C. Ludy
Herbert Leatham
Richard Hedlund, Pearl Hedlund, Stan Torry, Barbora Torry
James Edward Gladuing & Mildred N. Gladding
Elmer E. Everett & Olga G. Everett
Paul C. Doehring Jr.
Annie E. Bergman, Ray L. Bergman, Carl H. Bergman, Esther M.
Trunnell, and Walter A. Bergman
Fred A. Anderson & Flora L. Anderson          5-29-58
Augusta Stanley

Fld ans Request for admissions under Rule 36 of John W. Marshall.

1247-SD

page 78

| DATE | PROCEEDINGS |
|------|-------------|
| 5-29-58   Fild following ANSWERS: | |
| John A. Walter | Edward B. Charnock & Anna R. Charnock |
| Joseph F. & Ruth E. Calloway | John A. Ramsey & Mary A. Ramsey |
| Mrs. Halleih Ferrell | Thomas P. Murphy & Catherine W. Murphy |
| H. A. Hart & Clive Hart | Arthur A. King |
| Ervin H. Holmes & Erma Holmes | Harry E. Held & Dora V. Held |
| Glen R. Holmes & Ellen Holmes | Hal M. Heflin & Frances Heflin |
| Emil Zimarik & Alda Zimarik | Thomas Gurney & Alice K. GGrney |
| Elroy Sezzant & Lenon Bezzant | John C. Bisogno & Marcella Bisogno |
| Edward B. Charnock & Anna R. Charnock | Lee Zimmerman |
| Timothy C. & Estelle E. Pomeroy | Kenneth F. Yokum |
| Zeno J. Pfau & Georgiette M. Pfau | Monroe Painter & Jean M. Painter |
| Angeline Mauvezin | Leonard MacDonald |
| David Lopez & Tranquilina M. Lopez | Lawrence D. Klose & Bernice J. Klose |
| Thomas K. Kenney & Ruth W. Kenney  7 | Paul L. Brooks & Ellen  Jayne Brooks |
| William F. Jensen & Edna E. Jensen | George D. Hepburn & Florence J. Hepburn |
| John A. & Bessie P. Hampton | Willard Ferens Grevatt & Helen Louise Grevatt |
| Joseph F. Crammer & Gertrude M. Crammer | |
| William Henry Fuller & Beatrice Fuller | |
| Robert Allan Forsyth & Edna V. Forsyth | |
| Angelo Domenigoni, Francis H. Domenigoni & Frederick E. Domenigoni | |
| Angelo G. Domenigoni, Francis H. Dominigoni, Frederick E. Domenigoni, Julia M. Young xmxmxmxmxmxmxm and Elsa E. Barton. | |
| Francis H. Domenigoni & Jean H. Domenigoni | |
| Thomas V. Cecchettini, Jr. & Adelaide Cecchettini. | |
| Doris Cutie Chrisman | |
| Oscar L. Bryan | |
| Guy Boring & Violet E. Boring | |
| Alfred F. Wolf | |
| Donald B. Trunnell & Esther M. Trunnell | |
| Roy J. Toner & Mabel L. Toner | |
| Clarence A. Thorsen, Vera T. Thorson | |
| Paul Perry Tarr, Jr. & Milla Caldwell Tarr | |
| Eleanor Forsyth Swimm & Ross D. Swimm | |
| Gene L. Somacal & Louise R. Somacal | |
| Roy Rhodes & Edna Rhodes | |
| Alice Eleanor Rasmeor, Formerly Alice Eleanor Wester | |
| Doris G. Rarick | |
| Robert J. Pringle & Anna M. Pringle | |
| Louis T. Paulson & Edith M. Paulson          5-29-58 | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD

| DATE | PROCEEDINGS |
|------|-------------|
| 5-29-58 | Fld following ANSWERS: |
| | Walter A. Coy & Oleta S. Coy |
| | ~~Myrtle E. Parks~~ |
| | Loyd Mitchell |
| | ~~Glenn Coffer & Pauline Coffer~~ |
| | Arnold X. Schleuniger & Elsie Schleuniger; Elmer Potter & Lucille/ Potter |
| | ~~Mrs. Alice V. Beaman~~ |
| | Ralph & Doris Beightol |
| | Clinton C. Davidson |
| | Josie V. Trohlick |
| | Harold B. Kuykendall & Ardys M. Kuykendall |
| | ~~Elsie M. Payne & J. H. Payne~~ |
| | Chester T. Coleman & Norma Coleman |
| | Fay Coleman & Fern Coleman |
| | William H. Holcomb, Mary Ann Holcomb Robert L. Holcomb & Clara V./ Holcomb |
| | ~~Henry A. Fontaine & Alvina Fontaine~~ |
| | Richard A. McDonnell & Therese M. McDonnell |
| | ~~Otis Franklin Scoville & Lucy Scoville~~ |
| | Jarol Nufer & Lydia Nufer |
| | ~~Jack Talley & Mary Talley~~ |
| | Harold A. Andersen Jr. & Florence R. Andersen |
| | ~~Edward R. Dennler & Florence L. Dennler~~ |
| | Earl H. Gerstenberger & Maybelle M. Gerstenberger |
| | Lovis W. & Lona L. Hoover |
| | Rosa Harmon |
| | James R. Grammer |
| | ~~Coast Machine Products, Inc.~~ |
| | Charles F. ~~Hill~~ Heald & Agnes F. ~~Hill~~ Heald |
| | ~~Sterling S. Tompkins & Dorothy E. Tompkins~~ |
| | Imogene Towne & Russell Towne |
| | ~~Barbara B. McMillien~~ |
| | Kathryn H. Gheen & Richard H. Marshall |
| | ~~Howard L. Glass, Elsie J. Glass, Mark Gallacher, & Margaret~~ |
| | ~~Gallacher~~ Laurette Gallacher |
| | ~~D. N. Bullock, Glenn C. Bullock & Evelyn G. Bullock~~ |
| | John W. Marshall |
| | ~~James W. Eberjardt & Mrs. Neoma Eberhardt~~ |
| | Neoma Hackenberg Eberhardt |
| | P. W. Willett & Fayette D. Willett |
| | ~~King, Fredrick Theodore & Florence Eva~~ |
| | Glen H. Holmes & Ellen A. Holmes |
| | ~~C. W. Haggard & Lillie B. Haggard~~ |
| | Alexander M. Beamon & Elsie Allan Beamon   5-29-58 |
| 5/31/58 | Fld affid of WILLIAM H. VEEDER. |
| 5/27/58 | Fld ANSWER MATILDE HOLZANT to complt, & supplementary & amendatory complt. |
| | (Over) |

1247-SD                                                                 page80

| DATE | PROCEEDINGS |
|---|---|
| 6/2/58 | Fld interrogs propounded to plf by deft American Trust Co. Fld request for admissions under Rule 36, by Gavilan Development Corp. Fld request for admissions under Rule 36, by Marian L. Cartwright. Fld answer of Josephine Kingsbury, Herbert C. Knecht, James and Edith F. Duncan, J. Richard and Catharine Allison Ewell, Gavilan Development Corp., Marian L. Cartwright, Arthur M. Daniels, Waldo F. Postel. Fld requests for Admissions under rule 36 by James and Edith F. Duncan. |
| 6-3-58 | Fld ANS John A. & Eva B. Cantini. |
| 6-4-58 | Fld ANS of Hellen Warner, etc. |
| 6-3-58 | **Fld stipulation limiting and settling right to use of water of:** ~~Jack and LL Miller;~~ John N. and Harriet L. Kroll;~~Floyd W. and Gladys H.~~ Harris; (2); W. J and Lucile Ellings;Roger and Jeanne L. Jacobs; ~~Dora H. Navarro; ~~Bertha Plam (5); Sumner T. and Eliner B. Mitchell; Brisco H and Jeane H. Vining; Frank P. and Annie Adele Parkinson John E. Brown;~~Marie Holland;~~ Minnie Diercker; Leona Branch; Jack McCurrin and Marcia McCurrin; Clifford E. and Margaret E. Sluder; ~~Melvin and Alberta Krider;~~ Lewis T. and Laura Simmons; Earl O and Lula M. Hedrick; Paul M and Pearl Myracle (2); Ervin George Dunker; Arthur S. and Dorothy L. Kimball; (3; Henry W. and Bertha J. Ellis.   6-3-58 |

| | |
|---|---|
| Fld ANSWER of ~~Lawrence B. Johnson~~ |  *~~TUESDAY, JUNE 3, 1958~~* |
| | Floyd W. and Isabella Rail    1247-SD-C   U.S.A.   v.   FALLB |
| | ~~Fred V. and Horannah Koerner~~ |
| | ~~Warren D. and Lily ane A. Baker~~= |
| | ~~Floh F. and Addie B Brown~~ |
| | ~~Robert and Emma Jeanne Hodmett~~ |
| | ~~Domenick, John A. and Theresa Ippolito~~ |
| | ~~Fred, Era B. James, Ruth and Jo  E. Barbani~~ |
| | H. R. Taylor and Charlotte C Taylor |
| | ~~Augusta Stanley~~ |
| | John E. and Gladys E. Shanko |
| | ~~Ethel Schultz~~ |
| | John J. Miller |
| | ~~Ethel Schultz heir of Margaret Amelia Hanks~~ |
| | Richard B. Goss and Sarah H. Goss |
| | ~~Burdette Turner and Josephine Emily Fay.~~ |
| | Aileen Isabelle Fosnaugh |
| | ~~Paula Jean Fosnaugh Buckridge~~ |
| | Robert M. Collins |
| | ~~Reuben K. and Lydia M. Crow~~ |
| | Marcus Holt and Caterina F. Brown |
| | Bryant L. Cheney |
| | Ruth Wentworth |
| Fld Pltf reply to request for admissions by deft Ed and Doris ~~Lucille~~ Suderman. |   6-3-58 |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|---|---|
| 6-4-58 | Fld affid of svce by mail |
| | Filed answer of  Albert and Stanley Smith |
| | Richard and Ida Garbani |
| | M.M. and E.M. Lloyd |
| | Paul W. and Nola P. Tietsche |
| | Frederick G. Nelson and Miriam Nelson |
| | Beatrice M. Tassey |
| | Gene R. Yonuschot |
| | Raymond F. Johnson and Hazel I. Johnson |
| | Armand Boffa |
| | Ned H. McDaniel    6-4-58 |

D. C. 105 Criminal & Bankruptcy Continuation Sheet

FPI ATLANTA—12-16-55—5M—3

1247-C                          USA v. FALLBROOK                        1247-C
                                                                       pg. 82

| DATE | PROCEEDINGS |
|------|-------------|

6-6-58   FILE following ANSWERS:

| | |
|---|---|
| Pat F. and Vera V. Samaniego= | Vanzo L. Carl H. and Halyna Harriman |
| Louise A. Schluter | Levi W. and Norine Holcomb |
| Leonard Spears | George T and Eleanor Jeffries |
| Russell D. and Imogene Towne | Alex N. and Marilyn M. Jones |
| Sidney J. and Velma B. Winter | P. E. and Zena B. Lonon |
| Genie E. Williams | Ralph E. and Maybelle Orr |
| Ivy B. Ayers | Ira O. and Marion O. Rail |
| Rex Estudillo | N.W. Tomlin, Lucy C. Tomlin |
| Waldo F. Postel | D. C. Tomlin |
| Theodore Connely | Ester Phillips |
| O. Lester, and Maude A. Riggle and | Allen W. and Gladys Williams |
| Georeg and Dorothy Els Shoudy | Walter E. and Edna M. Crane |
| Edward E. and Glenita Bragg | Robert L. and Helen M. Englman |
| Emil A. and Gladys F. Schigurt | Roy and Ethel Flowers |
| Lettie M. Anderson | Harry R.2 and Charlotte L. Lush |
| Francis M. Barth | Thomas E. and Sarah E. Morris |
| Francis William and Merna J. Hess | Ida M. and Mamie Pettit |
| C/W. and Oliva Kelly, Sr. | Maude P. Vere |
| George E. and Allene King | Elliott E. and Dewees Staude |
| Ruja McDonell | William E. Barnes |
| Donald N. and Lorriane F. Plueger | Jewell B. Jennings |
| Dorothy B. Schenck | Victoria M. Barnes |
| Pete L. and Mary E. Vargas | Martin L. Burke |
| Gustav Weber | Elmer J. and Hazel C. Burney |
| Jerry and Alice Young | Anthony Christino |
| Mary L. Barnett | Annie L. S. Curtiss |
| Tommie and Jewel C. Bibb | Clyde W. and Ivah M. Davis |
| Audrey K. and Daryl Briscoe and | Helen V. and Marihenrm Dunn |
| Beryl Buckman | Marie Dunn Smith |
| Charles V. and Helen D. Bruce | California Eldership of the Churches of |
| Joe Cuscio | God in North America |
| Probert W. and Mary J. Dager | Howard N. and Hildegard T. Farmer |
| Harold B. and Ardys Kuykendall | Ora Grace Fuller |
| Theodore W. and Elizabeth M Fisher. | Keith Paul and Pauline J. Bellamy |
| | Lee and Ruth Garmes |
| Forest J. Brady | Raymond D. and Patricia Anne Gates |
| Walter M. and Lucille V. Breining | Harry J. and Mildred Geyerhumaka |
| F. A. and Vera E. Burnham | Luetta M. Graffin |
| Melvin E. and Estela G. Floyd | William A. Morgan |
| Beatrice A. and Steven K. Gumpfer | Luetta M. Graffin      6-6-58 |
| Etta Hamilton | |
| George R.f and Zerlena Harris | |
| Gerrit J. and Edith G. Horstman | |
| Alfred and Freda O. Knott | |
| Vernon O. Knott | |
| Robert E. Mapes and Evelyne Mae Mapes | |
| Lew E.f and Ethel V. St Pittman | |
| Joseph J. Rail | |
| Freda O. Knott | |
| William Edward and Erma Creola Rumleymashan | |
| Lola Samaniego | |
| Lawrence W. and Margaret A. Schumacher | |
| Leonard O. and Ethel L. Snohl | |
| Edwin T. and Emmelyn E. Shockley | |
| David E. Taylor | |
| k John H. and Laura Watkins | |

PacificRegionLegalArchive(Nixed)

Reproduced from the Holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|------|-------------|
| 6-6-58 | Fld following ANSWERS: |

William J. and Merlyn S. Sik Higlee
Glentie G. and Birdie M. Howard
Gerald and Augusta Loring
Ivan E and Mathea A. McKinley
Western Brass Works, B
Betty B. Murcell
Carl J. and Mary T. Butler
Linden W. and Belma H. Peterson
Helen M. Gwyther
Earl T. and Willie Rogers
Ione B. Strader
Shirley I. Douthit
Blaine B. and Lenore Claire Ward
Harry Watson
Robert A. and Ruby M. Aaberg]

Allen W. and Elizabeth Beach
Helmer L. and Falena E. Bergman
Richard C. and Vera Florence Boulton
Hazel Laura Bradley
William Joseph and Winifred Campbell   Clark
Charles H., Lola Montez, George and Hildor N./
Frank Elliot and Flora R. Collier
Robert Wayne and Mary Helen Collier Wayne
E. W. and Dolores Connell
James R. and Mabel J. Cook
Joseph R. and Josephine E. Eden
Ralph K. and Joan C. Enander
Esther Harrison Franklin
John J. and Alda W. Gammell
George R., Zerlena, Myrtle and Hugh L. Scott.
Gordon W. and Ruth B. Monfort
Victoria Ohngren
John and Elsie S. Pena
Holger M. and Magda H. Peterson
J. E. and Pearl Roripaugh
Verne R. and Nancy C. Royal
Zana A. Royal
Hugh L. Scott and Myrtle H. Scott
James C. and Marguerite Sharp
Gustav A. and Rose Spaniol        6-6-58
Jack R. and Vaughn W. Suffisool
Alvin A. and Velma Foreman Ward
Thomas H. and Theresa Wilks
Carol C. Williams
Rhoda S. Young
Lawrence E. and Bassie D. Allert
Walter H. and Hilda Barkow
William R. Bradford
Edward M. and Barbara J. McClain
Sawyer Mills Clark
Charlotte M. Coniston
John T. and Helen C. Carter
First Baptist Church of Fallbrook ( 6-6-58

| 1247-C | USA v. FALLBROOK | 1247-C |
| --- | --- | --- |
| | | pg 84 |

| DATE | PROCEEDINGS |
| --- | --- |
| 6-6-58 | Fld following ANSWERS: |
| | Ernest M. and Daisy M. Hardenreich |
| | Benjamin A. William M. and Robert Hitt |
| | Raymond P. Jackson |
| | Edward and Rhoda Ludy |
| | Jane A. Parry |
| | Paul R., Mildred C. and Robert A. Poore |
| | Isaac J. and Ruth F. Spann |
| | William GG. and Gertrude K. Thomas |
| | Bruce A. and Julh Tomlinson |
| | Franklin D. and Ione A. Toker |
| | Earl L. and Frankie N. Anderson |
| | Daniel W. and Gladys M. Eckerman |
| | Francis za Frakes and Aileen Fosnaugh |
| | Gladys and Richard R. Gauldin |
| | Mabel A. and Richard A. Peterson |
| | Julia H. and Wildred L. Schryer |
| | Irene K. and Robert A. Stroud      6-6-58 |
| | Samuel W. and Mz Mary Stockdale Bennett |
| | |
| | Fld Answer of VMC Victoria M. Barnes and Flora M. Cox |
| | Marvin Duane and Kay Louise Curran |
| | Henry E. and Menage Casman/ |
| | Virgil C. and Edna M. Comparette |
| | Peter Anthony Cuomo |
| | William H. Deniston and Dawn A. Harvey |
| | Lawrence E. and Lucy A. Dunham |
| | Everett S. and Darlene M. Dennler |
| | J. N. Dyess |
| | Ben S. Edwards |
| | Claude D. and Freda A. Evans |
| | Bessie L. Freeman |
| | George M. and Margaret E. Francis |
| | Kenneth and Ida Mae Freeman |
| | John M. and Dorothy B. Gustin and Nettie E. Fryer |
| | Gladys E. Goodhart |
| | C. M and Ella J. Hunter |
| | Evelyn V. Herrison |
| | Edward G. and Marguerita A. Hayes |
| | Beverly and Hazel Hawes |
| | Leslie W. and Gertrude F. Hoopes |
| | William E. and Irma L. Jones |
| | Winona Wetzelf and Mabel L. Johnson |
| | Katherine and William M. Knezevich |
| | Land Title Co of Riverside, Calif. |
| | Perry C. and Arta L. Morrissey |
| | Verne B. and Hazel Martin |
| | Ethel Mantay |
| | William A. and Nellie P. Minnick |
| | Perry Eugen and Norrisa Pauline Milton |
| | Murrieta Methodist Church |
| | Elmo and Ethel G Neguard |
| | Ralph G. and Ethel F. Pitt |
| | Eleanora and Bror R. Rehnlund |
| | Edward C. and Madge Record |
| | Karl and Ida C. Rieder |
| | W. M. and Jean Roswell |

Pacific Region (Riverside)
Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|---|---|
| 6-6-58 | Fld mot of dfts State of Calif in intervention of mot to dism noted for 6/16/58 at 10 AM ; mot to dismiss; memo of pts & auths in supp mot to dism cts & paragraphs of compl & suppl compl relating to activities of Cal State water rights board; memo of pts & auths in supp mot to dism cts XXI of compl & supp compl relating to asserted prescriptive rights of US; memo of pts & auths in supp mot to dism ct XXII of compl & supp compl relat to asserted appropriative rights of US. |

Fld mot U.S.A. for summy judgnt, htf fld before s/m 6-5-58.
Fld not of mot for summy judgnt noted for 6-16-58, at 10 A.M.
Fld U.S.A. reply to request for admissions of Fallbrook (2)    S/M 6-5-58.
Fld U.S.A. reply to request for admission of Franz R. and Rowena Sachse htf fld befor
Fld reply U.S.A. to request for admissions of William A. and Roberta L. Goodchap, htf be s/m 6-5-58.
Fld ans U.S. to fallbrook interrogatories, htf fld before S/M 6-4-58.
Fld U.S.A. ans to General Mills Inc. Interrogs, htf fld before S/M date 58 6-4-58
Fld Mot deft Ed. and Dorris Lucille Suderman for summy Judgnt.
Fld not of mot of deft Ed and Doris Suderman for summy judgnt notce for 6-16-58, 10 A
Fld Memo of Defts S derman of p/a in suppt of mot for summy judgnt.
Fld Affid of svce by mail.
Fld 4 acknowledgment of receipt.
LODGED findings of fact and conclusions of law of Ed and Doris Suderman mot for summ
LODGED judgnt ord onxl mot for summy judgnt by Ed and Doris suderman.    1E
Fld mot of deft Fallbrook to produce documents.
Fld not of mot of deft Fallbrook to produce documents, noted for 6-16-58, at 10 A.M.
Fld Affid of Franz Sachse in suppt of mot to produce
Fld not of mot of Fallbrook for ord compelling pltf to ans under oath defts to fin and mot for ord directing pltf to furnish more complet ans to Interrogatories. inter
Fld Memo of p/a a in suppt of mot to dismiss counts II, III, IV, V, VII and X
F;d mot of defts Franz and Rowena Sachse for Summy Judgnt.
Fld U.S.A. memo respecting rights to the use of water in connection with reserved lan U.S.A.

Fld answer of   Homer H. and Lillian E. Harvey
    Bonnie R. Warren
    William and Dorothy A. Sim/
    Stephen A. J. Shirley Mad Seaton
    John A. and Ennis V. Calioa
    David J. Clark
    Anton and Betty Eberle
    Ottos E. and Grace V. Beaver
    C.E. and Rita S. Bittikofer    6-6-58
    Ralph O. Bane

| 6-9-58 | Fld mot of mot of Katharine G. Gibbon and William to matis to sta noted for 6-16-58, at 10 A.M. |
| | Fld mot that certain facts be deemed established ( sims and R se and Sachse) |
| | Fld not of mot of facts have b to s have |
| | been deemed established, noted for 6-16-58, 10 A.M. |
| | Fld not of of W and R sct water to furni more compl interr |
| | 6-16-58, at 10 A.M. |
| | Fld not of mot of W attwork to ost by you more of certain m |
| | taken as established, noted for 6-16-58, at 10 A.M. |
| | Fld affid of svce by mail |
| | Fld answer of Giles E and Guadelyn Jone alice |
| | Dean A. and Cora J. Naughan |
| | Clifford D. and Evelyn Gallagher |
| | Clarence L Floor.    6-9-58 |

1247-C                              USA v. FALLBROOK                              1247-C
                                                                                  pg 86

| DATE | PROCEEDINGS |
|------|-------------|
| 6 10-58 | Fld following ANSWERS: |

Elmer and Randolph Baatz, and Olive Shumate

Lloyd and Alma Beattie
Earl and Dorothy Jernigan
Edwin and Margaret L. Malmberg
Albert D. and Petrona D. Boosing
Edwin and Margaret L. Pressey
Harold A. and Marian R. Smith
Harvard E. and Mary J. Adams
John and Junnettie Ruth Biazo
Joseph D. and Lena May Conley
W. W. and Ida L. Driggs
Milton R. Gore
Betty K. Gracey
Wolst O. Hardock
George and Iona Marshall
Karl and Dorothy Beason
Tesla C. and Ruth E. Nicola
Albert H, Edward T. and Chester J. Small
Emma M. Compton


Conception M. and Clarence L. Ramos
Madge E. Thomas
Robert H. Walls
Elsie and Harris R. Wood
Thomas A. Beaman
Eric H. and Virginia B. Flother
Joseph R. and Lydia C. Hayes
Scottie E. and Marjorie T. Houston
Mary Louise Kenney
Albert F. and Margaret M. Kuechel
Paul D. Mortz
G/R and Jean M. Reynolds
Samuel S. Schier
Orra W. Stratton
Adele S. Truitt
D/G Veazey
James and Dorothy G. Warren
Louise E. Belcher
Kathleen Chffffey Murray
A. F. Borel                    6-10-58

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

1247-C
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)
1247-C
PG 87

| DATE | PROCEEDINGS |
|---|---|
| 6-10-58 | Fld answer of Norma J. Oates |
| | John Andrew Wentworth |
| | Fld stip limiting and settling rights to use of water of |

| | |
|---|---|
| Ole E. and Naomi Larsen (3) | Walter H. and Laurice S. Bosse |
| David T. and Jessie R. Abbott | Gordon S. and Isabel M. Denyes |
| Augusta Stubblefield | DeLisle C. and Prhia J. Voorhees |
| William M. and Ines F. Burns | Homer P. and Augusta N. Groom |
| Earl R. and Nell L. Reynolds | Henry J. and Dortha M. Miranda Rs |
| Mary E. Medearis | Ray N. and Mary R. Herrell |
| John C. Ludy 923 [2[ | William F. and Myrtle N. Hecker |
| Isaac C. and Lura L. Walls | Stanley and Della E. Stanek (2) |
| dLeslie F. and Nellie E. Smith | Eugene V. and Helen O. Boro |
| Rene Day Tittle | Eben E. and Gina Kitterling |
| Feith T. Michell (2) | L. Frank and Rebecca Ellen O'Nea |
| W. E. & Frances L. Christenson | Walter E. Iand Mary E. Dethlefs |
| Marion E. and Eileen A. Nicholas | Chesby H. and Lillie C. West |
| Floyd and Oral Olive (2) | M. L. and Genevieve Bartoo |
| Gordon C. and Marcia K. Sansom | Frederick and Catherine J. Brand |
| Raymond J. and Liene H. Dunbar | |
| Fhyd and Eva H. Smith | |
| Carrie B. and Ruth Jacobs | |
| Alga and Frances S. Martin | |
| Lewis and Ara Thompson | |
| Edward M. Hill | |
| L. C. and Walsee Thompson | |
| Radolph C. and Gertrude Dahlberg | |
| Willia J. and Ruby M. Martin | |
| Alfred and Leta M. Dona | |
| Jack and Frankie Mae Quinn | |
| Florence M. Fruilani | |
| Goldie L. Cort | |
| Carl A. Brown | |
| William E. and Norma J. Henry | |
| Agnes B. Graham | 6-10-58 |
| W. F. Gudman | |

| | |
|---|---|
| | Fld ANSWER Gerald V. & Helen J. Weber.   Fld ANSWER C.E. & Mary F. Bunker.   Fld ANSWER Mitchell Madesko.   Copies requested. |
| 6-11-58 | Fld stip limiting and settling k rights to the use of water] by Claude H. Graham, Jr., and Claude H. Graham, Sr. |
| | Fld Answer of Evelyn M. Fuller |
| | Jewish Agricultural Society, Ind. |
| | Patricia J. McGhee |
| | Charles E. and Dora A. Martin |
| | Ervin A. and Ora J. Peterson |
| | Melba N. Ribbak Bunkam Pierce |
| | Daniel B. Saner |
| | Lionel G. and Alice I. Schwalbach |
| | Milton H. and Nona A. Longwell |
| | Harland L. and Doris G. Stryson |
| | Charles E. Stubblefield |
| | Burt and Eva J. Taylor |
| | Alta M. Terriere |
| | Patricia J. FTirk |
| | Fld 2 affidavits of sves by mail   6-11-58 |

1247-C                          USA v. FALLBROOK                          1247-C
                                                                          pg 88

| DATE | PROCEEDINGS | | |
|---|---|---|---|
| 6-12-58 | Fld ANSWER following defts: | | |
| | Helen Durr, now *Helen Durr Hill | | |
| | Victor C. Hill | | |
| | John H. and Marie L. Richie | | |
| | Richard and Ann M. Jacobus | | |
| | Selma A. Vendit L. Genevieve B. Johnson | | |
| | Harold R. and Inita M. Mahr | | |
| | Nellie M. Milholland | | |
| | Jim R. and Eva O. Pruitt | | |
| | Mildred Hyatt | | |
| | Everett and Alta Singletery | | |
| | James B. Sears | | |
| | Verne G. and Luella G. Shipley | | |
| | Harry D. and Ruby A. Sisco | | |
| | Dorothy Stafford | | |
| | Nina Wright | | |
| | A. R. and Jewel Mueller | | |
| | Harold L. and Theresa A. Graham | | |
| | Nellie R. Tauber | | |
| | Beatriz Arnaiz | | |
| | Agnes H. (Jean) Bethell | | |
| | Jack W. and Ellen A. Caldwell | | |
| | N. A. and Ethel R. Weller | | |
| | Richard and Cora B. Bray | | |
| | Francis C. and Florence M. Jankovsky | | |
| | Gertrude D. Jenkin | | |
| | Russell N. and Doris A. Litch | | |
| | S. A. and Belle E. McGrath | | |
| | James F. and Bernice Moche Jr. | | |
| | Chester W.F and Rosamond B. Morrison | | |
| | Charles M. and Lenna Jo Purtee | | |
| | Southern Pacific Land Co. | | |
| | Russell and Ruth E. Whaley | | |
| | Leighton L. and Florine D. Harrison | | |
| | Tom Turner | | |
| | Calavo Growers of California | | |
| | Paul K. and Jean S. Algert | | |
| | C. W. and Jean Cardon | | |
| | Roy H. and Flora H. Costello | | |
| | Melvin K. and Margaret Z. Hess | | |
| | Chester and Dorothy A. Cassel | | |
| | Fallbrook Assembly of God | | |
| | Grace B. Warren | | |
| | Harry A.F and Sybil E. Chapman | | |
| | James F. and Dorothy B. Clemons | | |
| | Donald E. and Maxine K. Osborne | | |
| | Kenneth V and Esperance S. Martin | | |
| | Earnest N. and Julia K. Lincoln aka Julya Wiebe | | |
| | Rhina Hamilton | | |
| | Elizabeth M. Hass | | |
| | Arthur A. Snyder, Jr. | | |
| | Carl P. and Roy C. Fursche  6-12-58 | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-C   Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|------|-------------|
| 6-12-58 | Fld request for admissions under rule 36 by |
| | Leighton L. and Florine D. Harrison |
| | Tom Turner |
| | Calavo Growers of California |
| | Paul K. and Jean S. Algert |
| | Roy H. and Flora H. Costello |
| | C. W. and Jean Cardon |
| | Melvin K. and Margaret Z. Hess |
| | Chester and Dorothy A. Cassel |
| | Fallbrook Assembly of God |
| | Grace B. Warren |
| | Harry A. and Sybil E. Chapman |
| | James F. and Dorothy E. Clemons |
| | Donald K and Maxine K. Osborne |
| | Fld affidavit of svce by mail |
| | Fld mot deft Fallbrook that certain facts be deemed admitted htf |
| | fld with Maser 6-10-58. |
| | Fld Not of Mot of Fallbrook noted 6-16-58, 10 A.M. htf fld with |
| | master 6-10-58 |
| | Fld Mot defts. William A. and Roberta L. Goodchap that certain fa |
| | be deemed established. |
| | Fld not of mot of Goodchap, noted 6-16-58, 10 A.M. |
| | Fld Pltf mot respecting hearing on June 16,1958 htf filed with |
| | Master 6-11-58. |
| | Fld stmt of rights to the use of water claimed and exercised by |
| | the United States, htf fld with Master 6-11-58. |
| | Fld Pltf memo in suppt of mks mot for summy judgmt, htf fld with |
| | Master 6-10-58 |
| | Fld reply of Deft fallbrook to mot for summy judgmt |
| | Fld Govts. reply to request for admissions of James Duncan and E |
| | Edith F. Duncan,Merrill Baker, Irving B. and Julia C. Reder, |
| | John W. Marshall, Robert M. and Ada D. Erwin, Harry Kohn and Naom |
| | Kohn, William and Roberta L. Goodchap, Vernon James and Margaret |
| | Helen Rowley, Franz R.f and Rowena Sachse. |
| | Fld ans to American Trust Co. Interrogs. |
| | Fld answer of George M. and Nadeen L. Chapman |
| | Philip M. and Elda W. Conkle |
| | Ray B. and Minnie J. Hotchkiss |
| | Nathan A. and Wilma Meek |
| | Clarence H. and Lillian M. Jacobs |
| | Holger H. and Daisy M. Jensen |
| | Ra Earl E. and Marion V. Johnson |
| | Joseph and Leona McGaugh |
| | Fred T. and Mazie I. Norman |
| | Ressie M. Peters |
| | Albert E. and Bernice Place |
| | George E. and Rosaline Thropp |
| | Paul Gilbert and Betty Jo. Wright |
| | Edward W. and L. Christine Wright |
| | Ricardo and Julia Boscacci |
| | Gerald W. and Ellen V. Ackles |
| | Delbert E. Barrett |
| | Edward W. and Bessie C. Brocknau |
| | William and Lottie B. Browning |
| | Frank Crabtree and Lillie Mae Crabtree 6-12-58 |

1247-C                         USA v. FALLBROOK                    1247-C
                                                                  pg 90

| DATE | PROCEEDINGS | |
|------|-------------|---|
| 6-13-53 | FIL ANSWER following defts: | |
| | Walter A. Schroeder | |
| | Ivan P. and Sylvia M. Chappell | |
| | Carl M. and Maude J. Van Hoy | |
| | Henry and Loretta M. Gehring | |
| | Leila F. Skiver | |
| | George D. and Audrey Iarlene Russell | |
| | Czerny and Thelma K. Anderson | |
| | Eveline Kennedy | |
| | Max D. and Nida A. Thompson | |
| | Marjorie G. Roalfe | |
| | James O. and Betty L. Turnbull | |
| | Walter C. and Dorothy Jost | |
| | William P. and Ione De Mund | |
| | John A., Domenick and Theresa Ippolito | |
| | Bert and Maud E. Sharp | |
| | A. Z. and Lulu Grace Howard | |
| | B. H. Barnett | |
| | L. C. and Gail M. Williams | |
| | Joseph and Eula V. Strang | |
| | Lavern G. Bush | |
| | Ernest A. and Edith L. Bell | |
| | Ernest A. Evelyn Bell | |
| | Elsie H. Berry | |
| | Charles and Bonnie Bell | |
| | Dewey A. and Carloyn M. Dunham | |
| | Gerald Murray Watson Hummel | |
| | Samuel B. and Mae Walker King | |
| | Gerald R. and Blanche Patton | |
| | Max and Betty Rosenberg | |
| | Alvin and Thelma F. Stohlman | |
| | Anna Marea Shaw | |
| | Murrieta Historical Society | |
| | Raymond S. and Alice Vose | |
| | Ray and Joanne Bezanson | |
| | Earl D. and Vielena Duncan | |
| | C. C.f and V. V. iHilliard | |
| | Leora A. Pitman | |
| | Andrew W. and Mabel C. Bauer | |
| | Fernando C. and Francisca L. Escallier | |
| | Edward J. and Ellen L. Hazard | |
| | Forrest H. and Gretta M. Tritchka | |
| | Burt L. and Marjorie E. Wetzel | |
| | Josephine H. Reader | |
| | Lewis Rawson | |
| | Charles A. and Margie E. Dittner | |
| | William A., Evelyn Anna, and William Boone Schenk | |
| | Cecilia Patzner | |
| | Dan E. and Rose W. Cantarini | |
| | W. B. Starks | |
| | George Arvans | |
| | Lawrence Arbon | |
| | Frank D. Lyon | |
| | Kenneth C. Catron and Margaret W. Catron | |
| | James M. and Marion W. Warner   6-13-58 | |

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-C

| DATE | PROCEEDINGS |
|------|-------------|
| 6-13-58 | Fld answer of Joseph W. and Theresa B. Bisek |
| | Garrett and Helen Van Ridxoort |
| | John C. and Katherine E. Kappelhoff |
| | Joe L. Escallier |
| | S. M. and Edith Morrison |
| | Arthur W. and June Doris Rook |
| | Bert Ballinger |
| | Nora Bryant |
| | Helen B. Dickey |
| | |
| | Fld |
| | Certificate of Svce by Mail re answer of James and Edith Duncan |
| | Fld Motion Fallbrook respecting hearings of June 16,1958. 6-13-58 |
| 6-16-58 | Fld ANSWER John H. Harrison, Sarah Ann Harrison & Wm. & Minnie |
| | Harrison McComb to complt & suppl & amendatory compl.  Fld ANSWER |
| | dft Walter Hogarth. |
| | Fld Response to memo of Calif in suppt of mot to dismiss Ct.XXII of complt |
| | Fld resp of the U.S.A. to mot of Katherine C. Gibbon & William M. Cottle |
| | to dismiss Cts. XXI, XXII and XXIV |
| | Fld resp to the mot of the Fallbrook Pub Util Dist & State of Calif to |
| | dismiss in regard in regard to the activities of the state water rights board. |
| | Fld resp to memo in support of mot to dismiss |
| | Fld resp to"memo in support of deft Fallbrook Public Util List mot to |
| | dismiss Ct. XXII, appropriative rights of the U.S. |
| | Fld resp to mot to dismiss Count XXI fld by the Fallbrook Pub Util Dist |
| | and the state of Calif. |
| | Fld resp to mot for summary judgment as to Ed M. Suderman & Doris Lucille |
| | Suderman |
| | Fld resp to mot for summary judgment as to Franz R. Sachse & Rowena Sachse |
| | Fld resp to mot for summary judgment as to William A. Goodchap & Roberta L |
| | Goodchap. |
| | Fld stip limiting & settling right to the use of water of: |
| | Howard H. and Emily Smith |
| | Clifford L. Crittenden & Martha Crittenden(4) |
| | Arne F. Vlasek & Virginia M. Vlasek |
| | Walter E. & Mary E. Dethlefs (2) |
| | Charles L. & Irma C. Williams |
| | Harry & Pearl Jewel Myers |
| | Sherwood C. & Wilam Waters Orcutt |
| | William A. & Blache L. Davis |
| | Ray Nahra & Sue Mae Nahra |
| | Charles K. Whisnnand & Helen H. Whisnand |
| | H. E. Young |
| | Laurel W. & Julia B. Shockey |
| | Mrs. Alberta G. Rigney |
| | Harry B. Powers & Mildred Powers |
| | Cecil R. & Dorothy A. Broadbooks |
| | Gertrude McClellan & Bertha Sterling |
| | Larry Dawes |
| | Charles R. Turner |
| | Hester E. Parks |
| | George F. & Dora F. Dawes |
| | James J. & Marydoris Powers |
| | Fld answer of Roy A. & Edna Hopkins |
| | Paul B. & Lois M. Hansen |
| | Sidney C. & Ethel H. Johnson |
| | Paul E. & Helen B. Walker |
| | Carl T. & Donna M. Olson |
| | Adolph L. & Mae J. Lassel   6-16-58 |

D. C. 10

1247-C                    USA v. FALLBROOK                    1247-C
                                                              pg 92

| DATE | PROCEEDINGS |
|------|-------------|
| 6-16-58 | Fld answer of Dorothy H. Greening |
| | G. M. Culton |
| | Harley C. & Roberta L. Pyron with cert of serv by mail |
| | Julian R. & Mary Medran |
| | Grant & Ellen C. Overby |
| | American Trust Co. with affid of serv by mail |
| | W. K. Whitney |
| | Alonza E. & Elixabeth J. Smith |
| | Velma & C. C. Johnson |
| | John A. L. Walker with affid of serv by mail |
| | Abraham Margolis & Pauline Margolis with affid of serv by mail |
| | Doris Myrtle Sykes |
| | Fred G. Mays & Carrie C. Mays |
| | Merritt H. Brown |
| | Andrew J. & Myrtle Brown |
| | Andrew, Zaharula & Leo Pavlos |
| | J. L. & Rose Mossholder; Richard J. & Gertrude W. Ready |
| | Angelo Domenegoni & Marie Domenegoni |
| | Kenneth W. & Julie M. Young |
| | Finnis E. & Theresa Marie Barnes |
| | Paul H. & Mary B. Flores |
| | Louis Baggenstos |
| | Murray M. & Violet M. Marcus |
| | Nicola Moscona |
| | L. Nelson & Edith B. Bender |
| | Antonio N. & Ida P. Reyes |
| | Clinton W. & Gertrude Hazel Elsenpeter |
| | K. V. Bennis & Nina B. Bennis |
| | Edward Bryant |
| | Nan Bohlen, Harold G. Brown, & Lola I. Brown, Oliver B. Campbell, Etta B. Campbell, Davis F. Cantarano, J. F. Cartier, Beulah Cartier, Elmer E. Everett, Florence Deloughery, L. J. Hamilton, Louise Hamilton, E. E. Heacock, Ruth B. Heacock, Edmund G. Herring, Laura M. Herring, Mrs. Gladys Hubbell, Walter A. Leichtfuss, Helene Leichtfuss, H. R. Lichwald, James Minor, Jessie Fayne Minor, Howard Moore, Palm Ranch Co. (Tony Lappos), Harry A. Pursche, Helen B. Pursche, Luther Van Winkle, Igacio Venegas, Hugo Westphalen, Vera B. Westphalen. |
| | Ernest Gregg & Emily C. Gregg with affid of service by mail. |
| | Fld request for admissions under Rule 36 of Harley C. Pyron & Roberta L. Pyron.  6-16-58 |

Pacific Region (Laguna Niguel)
Reproduced from the Holdings of the National Archives and Records Administration

Case 3:51-cv-01247-GPC-RBB   Document 1-1   Filed 01/25/51   Page 29 of 84
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|------|-------------|
| 6-16-58 | Ent procs hearing on motion defts. Ed and Doris Suderman for Summary judgmt. Ent ord said motion denied. Ent ord  that ord denying said motion is set aside, and said motion stand SUBMITTED. Ent proc hrg on mot defts. William A. and Roberta L. Goodchap. Ent ord said motion go off calendar to be reset or dismissed by atty Sachse. Ent proc hearing motion Defts. Frand and Rowena Sachse that Certain Facts be deemed established. Ent ord said motion go off calendar. Ent proc hrg motion of Defts Franz and Rowena Sachse for Summary Judgment, motion denied. Ent ord that motion of deft Fallbrook for order the Geneiness of document be taken as established go off calendar. Ent ord that Mot of deft Fallbrook that certain facts bee deemed as admitted go off calendar. Ent ord that Atty Veeder is granted 10 days in which to answer request of Schigurt, Cartwright, Riggle, Bragg, and Galvan Xaluxa Development Co. and 10 days to file amended responses to requests heretofore answered. Ent proc hrg on motion deft Fallbrook for ord requiring production of documents. Ent ord said motion remain on calendar. Ent proc hrg on Motion of U. S. for Summary Judgmt.  Ent ord that fur hrg on mot U. S. for Summy Judgmt and hearing on other motions noticed for this day continued to Maxxxx June 17, 1958, at 10 A.M. (C) 61458 |
| 6-17-58 | Fld two affid of ser by mail |
|  | Fld response of the U.S.A. to motion to dismiss of defts Carl B. |
|  | Halde & Hester M. Halde |
|  | Fld ANSWER of George M. Pugel |
|  | Donna Peralene Pugel |
|  | Villie Markey & Susannah F. Markey |
|  | Charles W. Hall & Myrtle M. Hall |
|  | Ruth E. Raynor & William Barber |
|  | Ed Fletbher Company |
|  | Rebecca Hartwell Long & Elizabeth Ann Gardner |
|  | Alan H. Floyd & Fern A. Floyd |
|  | Richard E. Kellogg |
|  | Fulton S. Bacon |
|  | William Clark Greer |
|  | John G. Hoffacker & Eleanora F. Hoffacker |
|  | Eckley M. Keach & Edrie Keach |
|  | Thomas Hood |
|  | Jessie H. Hood |
|  | Prosper P. Smith & Mabel E. Smith |
|  | Theresa C. Dittman |
|  | Scott E. McKean & Audrey E. McKean |
|  | Dale M. Hudson |
|  | Alfred Garrone |
|  | John A. Hanson |
|  | Melvin M. Ford |
|  | Chester E. Horning & Ruth E. Horning |
|  | Lillian L. Divine |
|  | Glenn E. Parry & Lucille Parry |
|  | Leroy E. & Elsie W. Wolverton |
|  | Frank & Bertha Van Gundy      6-17-58 |

| 1247-C | USA v. FALLBROOK | 1247-C |
| | | Page 94 |

| DATE | PROCEEDINGS | |
|---|---|---|
| 6-17-58 | Fld ANS of Edward R. Whittemore & Alice S. Whittemore | |
| | Jennie J. Vial Stearns, Arthur Joseph Vial, Rosa A. | |
| | Vial Frances Vial and August L. Vial | |
| | Arthur J. Vial | |
| | Alda Ellis | |
| | Alwine L. Eilers | |
| | George L. & Louise H. Poignee 6-17-58 | |

Ent proc fur hearing on Govt motion for summary judgment. Ent
ord that Attorney Grover file written document on concrete suggest-
ions on conducting trial herein within 10 days. Ent ord cause
continued to June 16, 1958 at 10 A.M. for further hearing on Govern-
ments motion for Summary Judgment, and other motions on calendar
that were heretofore noticed for 6-16-58. (C) 6-17-58      W. Carr.

| 6-17-58 | Fld ANS of Harriett Bell Carr, Billie Carr, Katherine Lenore Carr, Frank-/ |
| 6-18-58 | Ent proc fur hrg on Gov't mot for summary. Ent ord said motion |

stand SUBMITTED. Ent ord grantg Attorney Veeder permission to amend
answers to request. Ent proc hrg motion deft Fallbrook to Dismiss
to Strike, Motion State of Calif to Dismiss. Motion Deft Datharine
C/and William W. Cottle, and motion defts. Halde to dismiss. Ent
ord said motions stand SUBMITTED. Ent ord motion of Fallbrook for
ord requiring production of documents denied on grounds said motion
complied with. Ent ord that record show no objections entered on
either June 16 or 17 or 18 to the appoint ent of the Special
Master. Ent ord cause continued to June 19, 1958, at 9:30 A.M.
for hearing on matter of continuance of Master Hearings,
motions of Fallbrook to interrogs. and court trial.
Fld list of Request for Admissions.
Fld two affid of Ser. by mail
Fld ANS of Fred J. & Florence M. Stenton
            Horance W. & Bernadean Hanson
            Harold B. Yaple & Nellie E. Yaple
            J. B. Robinson & Laura A. Robinson
            Paul A. Harnley
            Tule Valley Land & Cattle Co.
            L. Neal ½ HOOK & Frances G. Hook
            Howard & Betty Morrow
            John H. Hardeman & Dora D. Hardeman
            Donald W. & Mabel M. Jacoby
            Emma L. Swope & W. D. Swope
            Wayne L. & Alta D. Dillon
            Genevieve Ramirez Moraga
            Jerry R. & Marie M. Hurst
            J. R. & Jean Poorman
            Nora Cotter
            Eveline Kennedy
            Anza Community Building, Inc.
            John Lewandowski & Helen A. Lewandowski
            First Western Bank & Trust Co., Central Bank, First
Savings  Bank of San Jacinto, First Trust & Savings Bank of
            Pasadena, Corporation of America & First HoldingCorp.
            John B. Layman & Willowmine E. Layman
            W. H. Wann.                                   6-18-58

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS | |
|---|---|---|
| 6-18-58 | Fld ANS of Bremond B. Birch, Charles F. Birch & Jean E.V.Birch | |
| | Anna Caserta | |
| | Faye Rick | |
| | Fld Request for admissions under Rule 36 of: | |
| | Tule Valley Land & Cattle Co. | |
| | Tule Valley Land & Cattle Co. (Vail Co.) | |
| | Paul A. Hernley | |
| | Paul A. Hernley (Vail Co.) | |
| | Harold D. & Nellie E. Yaple | |
| | J. D. & Laura A. Robinson | |
| | Horace W. Hanson & Bernadean Hanson | |
| | Fld ANS of Claude H. Graham Sr. & Claude H. Graham Jr. | 6-18-58 |
| 6-19-58 | Fld ANSWER of William Stuart | |
| | Jewel H. Flinn & Dolores G. Flinn | |
| | Ben S. & Lyle W. Edwards | |
| | Raymond Woodard Gilreath & Nadine Janet Gilreath | |
| | John & Socorro Rodriguez | |
| | Ben C. Kohlmeier | |
| | H. C. Scranton | |
| | Irving Johnson & Hazel P. Johnson | |
| | Van Elmo Clark & Regina W. Clark | |
| | Retta Winter | |
| | William Zastone & Rita C. Zastone | |
| | Warren S. Winter | |
| | Harry C. Winter & Florence Warren Winter | |
| | Alpha Zipp Tipton | |
| | Paul H. Thompson & Mary M. Thompson | |
| | Donald R. Stevenson & Ethel T. Stevenson | |
| | Robert W. Severns & Loris L. Severns | |
| | Fred J. Pourrey & Frances Pourrey | |
| | Occidental College | |
| | Marion R., Richard A. & Donald E. Michels | |
| | George Needham & Mildred L. Needham | |
| | Richard L. Milholland & Ellen M. Milholland | |
| | Madge Marty | |
| | Ben Maben & Edna G. Maben | |
| | William H. McGrew & Helen Brandt McGrew | |
| | John L. Junkin & Marian F. Junkin | |
| | Howard T. Jackson & Mary Agnes Jackson | |
| | Independent Order of Oddfellows Fallbrook Lodge No.339 | |
| | Donald E. Hudson & Beulah E. Hudson | |
| | Edna B. Hedeen | |
| | Archie H. Hanna & Verna L. Hanna | |
| | Clyde Hallsted & Maxine Hallsted | |
| | Lydia E. Gerend | |
| | John C. Fisher & Dorothy A. Fisher | |
| | Elfie Daniels | |
| | Huffman E. Cochran & Ivaleah M. Cochran | |
| | Jean E. Clark & Mildred C. Clark | |
| | Ora L. Burch & Adele E. Burch | |
| | Maude H. Buchanan & James David Buchanan | |
| | Eve S. Bowlin | |
| | Howard F., Lola X, Chalma E. Bailey | |
| | Charles D. Albright & Erma I. Albright | 6-19-58 |

| 1247-C | USA v. FALLBROOK | 1247-C Page 96 |

| DATE | PROCEEDINGS |
|---|---|
| 6-19-58 | Ent proc hrg on matter of continuance of Masters Hearing, Ent ord said hearings continue. Ent proc and ord that trial herein is continued to October 1,1958, at 10 A.M. Ent ord that cause is set for hearing on matter of issues on August 26,1958, at 10 A.M. and hearing to determine objections of Deft. Fallbrook to interrogs continued to that time. Ent proc hrg on motion deft Fallbrook for order compelling pltf to Answer under oath defts interrogs, served 5-5-58; for an order directing pltf to furnish more complete answer to interrogs 1 thru 8; and for ord direct pltf to answer interrogs 10, 11a, 11bc, 11 12d, 12 i, and 14. Ent ord that Atty Veeder and Sachse meet and discuss said answers to said interrogs.  (C) |
|  | Fld ANSER OF Edward H. Weaver |
|  | Dorothy M. Vatnsdal |
|  | Madeleine E. Thurber & Packard Thurber |
|  | Clyde S. Tripp |
|  | Raymond Ingraham Thompson & Octavia Thompson |
|  | Blanche M. Thompson |
|  | Katherine G. Thomson, Pence I Portrey & Ruby R. Portre |
|  | Sam Termine & Sarah Termine |
|  | Henry C. Taylor & Hazel M. Taylor(2) |
|  | Sydney T. Stephens(deceased)&Anna J. Stephens |
|  | Charles H. Snavely & Marjorie A. Snavely |
|  | Paul G. Perinich & Nancy T. Perinich |
|  | Mamie E. Miner |
|  | Melvin H. Mann & Janet B. Mann |
|  | Amorita H. Macy |
|  | Robert Hanley Madigan & Barbara Jean Madigan |
|  | Murrieta Valley Town Hall Association |
|  | Silas M. Hathaway & Shirley J. Hathaway |
|  | Glenn C. Hallock & Arsenuth Jeanne Hallock |
|  | Mrs. Lottie L. Hagen |
|  | John F. Haworth Jr. & Dorothy P. Haworth |
|  | Chas. H. Cyr & Eulalia W. Cyr |
|  | Willis M. Church |
|  | Ferol Rowland Cameron |
|  | Murray E. Burnaman & Neva M. Burnaman |
|  | Methel S. Bacon |
|  | Fld additional answer of Urban K. & Rose C. Tarwater |
|  | Fld ord that employees of U.S. making soil surveys on Coahuilla Reservation, Penchange Indian Reservation and the Ramona Indian Reservation, shall have free and complete access upo lands, U.S. Marshal to assist. 6-19-58 |
| 6-20-58 | Fld ANS of Richard L. Tobin & Mildred S. Tobin |
|  | William D. Hayes & Erna G. Hayes with affid of ser by mail. |
|  | Fld request for admissions under Rule 36 of Wiliam D. Hayes & Erna G. Hayes 6-10-58 |
| 6-24-58 | Fld ANSWER, Counterclaim & X-claim of Gordon Spencer. |

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-C

1247-C
Page 27

| DATE | PROCEEDINGS | |
|------|-------------|---|
| 6-23-58 | Fld answer of | Effa Mae Shaw |
| | | Frank and Eleanor T. Shea |
| | | Charles H., Florence N, and Robert C. Morris |
| | | Eugene L. and Nofeen I. Mathwig |
| | | George Magno |
| | | Roy and Nellie Lindquist |
| | | Charles Jack and Nathaline N. Liefer |
| | | Charles H. and Viola s. Liefer |
| | | Russell O. and Gladys E. Freeman |
| | | Raymond C. and Charlotte F. Faulkner |
| | | G. I. Wallace and Mable S. Wallace |
| | | Victor and Pamela Van De Linden |
| | | N. A. and Ethel F. Waller |
| | | Walter And Elaine P. Soborne |
| | | Edward H. and Fredda Craig |
| | | Richard C. and Alma F. McDaniel |
| | | George P. and Fay Winifred Lodes |
| | | William M. and Jessie F Friedemann |
| | | Stanley K. and Rissa Intha Coates |
| | | Jesse and Helen Batson |
| | | John and Rachel Frohwitter |
| | | Bessie M. Wickard |
| | | Paul M. and Kathryn M. Scott |
| | | Mildred P. Luella E. and Russell P. Peterson |
| | | Florence V. Matha Martha E. and Winifred Fay Huscher |
| | | Frank F. and Nellie Rose Frentino |
| | | Thomas Asa and Thelma Lillian Freeman |
| | | Albert H. Edmond |
| | | Richard A. and Mary F. Loby |
| | | Ernest J. and Beatrice Blake |
| | | Esther Amelia Bertrand |
| | | Cassie Eugene and Lorraine M. Jones |
| | | Charles F. and Pauline H. Gill |
| | | Harvey M. and Mildred Laughlin |
| | | Calvin G. and Cora E. Sheld |
| | | John B. and Penelope G. Kentis |
| | | Kenneth V. and Esperance S. Martin |
| | | Milton F. and Maggie E. Martin |
| | | Arno H. and Data M. Ehrig |
| | | Robert E. and Elaine Gagnon |
| | | W. C. and Alice G. Sievers |
| | | Louis D. and Katherine El. Gagnon |
| | | Franklin C. and Alice C. Stark |
| | | Malcolm M and Virginia P. Champlin |
| | | Anna D. Sparks |
| | | Jasper D. and Laura Sherman |
| | | Ralph C. and Muriel E. Morgan |
| | | John H. Lease |
| | | Charles L and Lenora G. Krafft |
| | | John L. and Marian F. Junkin |
| | | Herbert Hayes |
| | | William M. and Jessie F. Friedemann |
| | | Clyde Francis |
| | | Peter Pscallier, Jr. |
| | | Dorothy E. Edwards.      6-23-58 |

| 1247-C | USA v. FALLBROOK | 1247-C<br>Page 98 |
|---|---|---|

| DATE | PROCEEDINGS | |
|---|---|---|
| 6-23-58 | Fld answer of Aris B. Cheney=<br>          Anza Valley Lands, Ind.<br>Fld 5 Acknowledgment of receipt of answers<br>Fld affidavit of svce by mail<br>Fld sub of attys sub. Sachse and Price for P. W. Willett atty<br>for Gertrude E. Crabtree, Annie Hostetter, Thomas Gale Knight<br>Marshal W. Knight, Emma Bateman Perry, W. E. Knight,<br>Cahterine Speed and Mattie S. Thompson.<br>Fld request for admissions by Harvey H. and Mildred Laughlin<br>                          Calvin C. and Cora E. Sheld<br>                          John B. Penelope C. Kentis<br>                          Milton P. and Maggie E. Martins<br>                          Arno H. Data M. Ehrig<br>                          Robert R. & Elaine XGaghon<br>                          Louis D. & Katherine I. Gagnon<br>                          Robert R. & Elaine Gagnon<br>                          Louis D. and Katherine I. Gagnon | |
| 6-24-58 | Fld answer of Jesse Sheldon and Ida Boren<br>               Wallace C. and DorothymC. Qua<br>               Lyndol E. and Margaret H. Chandler<br>               Richard L. and Grace E. Hayes<br>               Katherine Kornitsky. aka Weeks<br>Fld request for admissions of by Wallace C. and Dorothy C.Qua<br>                    Lyndol E. and Margaret H. Chandl<br>                    Richard L. and Grace E. Hayes<br>                    O. Lester and Maude A. Riggle<br>                    George Elmore and Dorothy L. Shs<br>                    Shoudy<br>                    William A. and Dorothy A. Sim | |
| 6-25-58 | Fld notice of date of trial and for ord apptg   special Master<br>and apportunity to object to appointment.<br>Fld ord authorizing defts. Milton M. and Thelma D. Harvey to<br>file an amended answer.<br>Fld amended answer of Milton M. and Thelma D. Harvey<br>Fld Request for admissions by Milton M. and Thelma Harvey<br>Fld Certificate of Svce by Mail. 6-15-52 | |

Pacific Region (Laguna Niguel)
Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
USA Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS |
|------|-------------|
| 6-26-58 | Fld stip limiting and settling rights to use of water by |
| | fRaymond E. and Margaret E. Brown |
| | Barbara Dunn |
| | Sidney Harold Dunn |
| | Laura A. Dunn] |
| | M. Robi E. Francisco |
| | Elmar Merton and Viola Gust |
| | Harry D. Hicks |
| | Jesse D. and Sonia E. Laird |
| | Siegfried and Elsa Neer |
| | Fred B. Geraldine L. Metzger |
| | Robert L. and Saranda H. Miller |
| | Lula B. Perigo |
| | Ervin A. and Ora J. Peterson |
| | Marvin and Alberta L. Port |
| | Lee G. and Susie A. Smith |
| | George A. Rivers |
| | |
| | Fld answer of Ray G. and Gladys P. Peters |
| | Irma Malone |
| | C. J. Spore |
| | Paul H. and Helen I. Anderson |
| | Harry N. and Carmen E. Askins |
| | Karl V. and Nina Bennis |
| | Gus J. and Usa Strodthoff |
| | Melvin H. and Margaret F. Brown |
| | Coachella Valley Savings and Loan |
| | Fallbrook Methodist Church |
| | Berdell Firth |
| | Joseph G. and Dorothy A. Flavin |
| | John A. and Bertha E. Hanson |
| | Ernest E. James |
| | C. C. and Velma Johnson |
| | Lloyd H. and Josephine S. Kingsland |
| | Paul and E. Jean Koch |
| | John Stuart and Nance Harvey Marshal |
| | Charles A. and Marie E. Miller |
| | Benjamin F. and Dorothy K. Porter |
| | Otis R. and Hazel F. Rail |
| | Zacheus A. and Faith Y. Smith |
| | Gordon Spencer |
| | Jeanie Spore |
| | Eugene Neal Swearingen |
| | Ardyth Louise Lattimer |
| | Fld request for admissions under rule 36 of Ray G. and Gladys |
| | P. Peters. 6-26-58 |
| 6-27-53 | Fld release of Atty Willet by defts. Gene L. Somacal and Louise R. Somacal |
| | Fld Sub of atty by Deft. Charles E. Stubblefield, sub atty Willett by pro per. 6-27-58 |

1247-C                          USA v. FALLBROOK                          1247-C
                                                                         Page 1?

| DATE | PROCEEDINGS |
|------|-------------|
| 17-(-? | Fld Answer of Alonza E. and Elisabeth D. Smith |
|  | Albert A. and Clara C. Acosta |
|  | James and Albertie A. Moore |
|  | Dale M. and Shirley A. Sears |
|  | Helen Gates |
|  | Alonzo V. Hoover |
|  | Milton Mott and Edith Mott |
|  | William R. and Lucille M. Hilbert |
|  | Theodore F. and Janice B. Jennings |
|  | Robert Nash and Rose Marie Ogden |
|  | Walter G. and Alma E. Peterson |
|  | Harold W. and Mary E. Griffith |
|  | Frances H. M Johnson |
|  | Gertrude Craftree |
|  | Thomas Hale Knithg |
|  | Annie Hostetter |
|  | Mattie Stahley (Mattie Thompson) |
|  | Emma Barnby Perry (nee Bateman) |
|  | Katherine Speed |
|  | Raymond C. Knight |
|  | Mabel and Gertrude Page |
|  | Charles M. and Araxie Ashjian |
|  | Clifford I. and Martha Crittenden |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

D. C. 110 Rev. Civil Docket Continuation

FPI ATLANTA—12-16-55—5M—1

| DATE | PROCEEDINGS | Date Order Judgment No. |
|------|-------------|-------------------------|
| 6-27-58 | Fld Answer of Clayton S. and Nadine Erdel | |
| | William R. Farmer and Elsie L. Farmer | |
| | William H. and Adelaide J. Sheppard | |
| | Edison and Frances A. Harris | |
| | Harry F. and Helen E. Kardrach | |
| | Francis J. and Grace B. LoClare | |
| | Frank and Martha Mmwil | |
| | Fred Lester | |
| | Martha M. Lipp | |
| | Dorothy McElhinney | |
| | Scott E. and Audrey E. McKean | |
| | Tido's Lodge | |
| | Adele Donato | |
| | Attilio Donato | |
| | Harold R. and Phronia F. Wickerd | |
| | Vera Reeves and Clarence E. Williams | |
| | Paul T. Bailey | |
| | Maureen Bricknell | |
| | Elmer and Edith M. Denio | |
| | Earle Stanley Gardner | |
| | Lester B. and Lena E. Jaselwood | |
| | Andrew Dodge McElhinney | |
| | Amanda C. McHenry | |
| | E. H. and Evelyn Roberts | |
| | George C. and Katherine E. Smith | |
| | Antoni A. and George J. Thelen | |
| | Gohn A. and Martha G. AmihanThelen | |
| | Senator M. and Jenny D. Walker | |
| | Marius Edmund Nichlas | |
| | Marius A. and Mary Nicolas | |
| | Robert L. and Marie Schäin | |
| | Jane E. Baker | |
| | Roger le Maggio | |
| | Rugglers & Giovanninia Di Maggio | |
| | Ernie, Florence, Roy & Florene Gagliano | |
| | Peter J. and Etta H. Gatson | |
| | Ex Julian R. and Mary M. Medran | |
| | Alex G. and Minna E. Nehas | |
| | Frederico and Josephine Ramirez | |
| | Frances M. Strain | |
| | William G. and Gertrude K. Thomas | |
| | John J. Meyer | |
| | GertrudexxCrabtree | |
| | Fld request for Admissions under rule 36 by | |
| | Gertrude Crabtree | |
| | Thomas Gale Knight | |
| | Annie Hostetter | |
| | Hattie Stanley (Mattie Thompson) | |
| | Emma Perry | |
| | Katherine Speed | |
| | Raymond C. Knight | |
| | Frances M. Johnson | |
| | Walter M. and Alma E. Peterson | |
| | Robert Nash and Rose Marie Ogden | |
| | Hilton and Edith Nohl | |

1247- 10-C

102

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 5-27-58 | Fld request for admissions under rule 36 of | |
| | William R. and Lucille M. Hilbert | |
| | Ask Alonzo V. Hoover | |
| | Helen Gates | |
| | Fld (3) acknowledgements of receipt. | |
| 5-30-58 | Fld Memorandum rax of U.S.A. respecting the jurisdiction, power & | |
| | responsibility of this Honorable Court to render the full & complete | |
| | relief for which the U.S.A. & the parties have prayed. | |
| | Fld Request for admissions under Rule 36 of A.W.Ray & Matt Barr | |
| | Fld Amended Request for Admissions Under Rule 36 of William D. Hayes | |
| | & Erna G. Hayes | |
| | Fld ANSWER of A. W. Ray & Matt Barr with Affid of ser by mail | |
| | Fld ANSWER of Edith H. King | |
| | Fld Amended ANSWER of William D. Hayes & Erna G. Hayes with affid of | |
| | Ser by mail | |
| | Fld corres that following defts will not appear: | |
| | County of Los Angeles | |
| | Dept of Veterans Affairs - Div. of Farm & Home Purchases | |
| | Escrow & Loan Service Co., Inc. | |
| | Bankers Life Co. | |
| | Estate of Joy A. Winans | |
| | Fld corres authorizing default of General Mills, Inc. | |
| 7- | | |
| 6-2-58 | Fld affidavit of sves by mail | |
| | Fld Answer of Minnie Barell | |
| | Hobart A. Brown | |
| | Mary S. Chandler | |
| | Julian C. Goddard and Anella C. Goddard | |
| | Joseph Anthony and June Barbara Gruner | |
| | W. B. Haney | |
| | J. L. and Alice R. Kendrick | |
| | Adolph L. and Fae J. Lessel | |
| | William R. Holcomb | |
| | Paul, Charlotte, William, Joan, Kenneth, Evelyn B. | |
| | Donald J. and Lois K. Hartley | |
| | John Holcomb Done | |
| | Peggy Sue Bone | |
| | Harry R. and Barbara Lucille Wilkinson/ | |
| | Ethel L. Russell, aka Ethel L. Smohl/ | |
| | H. C. and Lillian L. Woodrow | |
| 7-3-58 | Fld answer of Robert and Mary Elizabeth Ballard | |
| | Frances and Franklin R. Angus | |
| | Herbert C. F. and Ax Margaret L. Arthur | |
| | Theresa M. Cannon | |
| | Wahnetta Copeland | |
| | Cecil C. and Maudelene Tutton | |
| | Catherine McArthur Finley= | |
| | Tampe C. Frisk | |
| | Victor A. And Arlean V. Garrison | |
| | Vernon G. and Pearl M. Gooch | |
| | Donald L. and Eva M. Gunnow | |
| | Gordon D. and Virginia C. House | |
| | Fld A H. Hudson | |
| | Marie | |

Reproduced from the holdings of the National Archives and Records Administration, (Pacific Region (Laguna Niguel))

FPI ATLANTA—12-16-55—5M—8—

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order c Judgment Not |
|------|-------------|---------------------------|
| 6-7-3-58 | Fld answer of Alex J. and Carol H. Luckasavaga | |
| | Leo L. and Barbara V. McGuire | |
| | Ben G. and Blanche E. Martin | |
| | Ray Verner Mize | |
| | J. Fred and Irene D. Mow | |
| | Edna M. and R. W. Southard | |
| | Walter S. and Abbie T. Ware | |
| | Alfred E. and Mary E. Terdoff | |
| | Roy O. and Verna O. Wiley | |
| | George H. Williamson | |
| | Richard F. and Lucille G. Wolford | |
| | Richard A. Woods | |
| 7-7-58 | Fld cert ser by deft Gordon Spencer of ans & counterclaim & cross-claim, etc | |
| 7-7-58 | Fld Fallbrook reply to memo respecting jurisdiction, power and responsibility of this court. | |
| | Fld answer of John G. and Eleanore and E. F. Hoffacker | |
| | Cruz E. Reyes | |
| | Anne B. Hall, etc. | |
| | James R. and Kathleen P. Chess | |
| | Samuel V. Kostich | |
| | A. S. and Cecelia V. Averill | |
| | Murrel C. and Victoria Jensen | |
| | Alfred and Julia V. Norris | |
| | John and Carol Joan Cianfrini | |
| | Elizabeth and Ray Larson | |
| | Robert A. and Edythe A. Oswald | |
| | Lewis Rawson | |
| | Lawrence A. and Gladys L. Ross | |
| | Samuel R. Wilson | |
| | Roscoe and Lillie C. McDaniel | |
| | Franklin L. and Alice C. Barnes | |
| | Chaffee and Lois M. Young | |
| | Ray E. and Ruth S. Badger | |
| | Edgar L. and Gloria E. Becker | |
| | Sem and George, and Mary Bouris | |
| | Margaret Lindell Buck | |
| | W. E. and Kathleen Davis | |
| | Robert E. and Lennea H. Halel | |
| | Steven C. and Myrtis C. Myers | |
| | Thomas L. and Jacqueline K. Sheld | |
| | Richard F. and Rosabel L. Matthews | |
| | William and Minerva McLean | |
| | Verdi Development Co. | |
| | Fld letter re consent to default. | |
| | Fld 3 acknowledgment of receipt. | |
| | Fld request for admissions nds under rule 36 of Samuel V. Kostich | |
| | James R. and Kathleen P. Chess, and Anne B. Hall | |
| 7-8-58 | Fld answer of Robert E. Makin | |
| | A: Arnold Glindset | |
| | Sarah C. and N. James Guzzardo | |
| | Janie C. Haines | |
| | Cliff H. and Rena D. Haselwood | |
| | Paul H. and Helen E. Perry | |

1247-SD-C

|34

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 7-8-58 | Fld affid. of svce by mail | |
| | Fld ex parte application for order enlarging time with ord thereon | |
| | extending time for Gladys W. Had Walker to plead to 7-26-50 (C) | |
| | Fld sub of attorney by defts. Josephine H. Reader, Harlan L. and Doris | |
| | G. Stryson, Eugene Neals Swearingen and Ardyth Louise Lattimer, sub | |
| | P. W. Willett in placed of P/W Willett and Wm. H. Macomber. | |
| | Fld Release of Attorneys P/W Willett and Wm. H. Macomber by defts. | |
| | Curtis A. Donath, Donath & Pierce, Inc., G. R. and Jean M. Reynolds, | |
| | Sylva Blanche Sutton, Howard W. and Alla M. Robinsonx, Luetta M. | |
| | Graffin, and Patricia W. Pierce. | |
| | Ent ord above substitutions and release of attorneys approved. | |
| 7-9-58 | Fld memo of state of Calif in response to "Memo respecting the | |
| | jurisdiction, power and responsibility of this court to render full and | |
| | complete relief, etc. | |
| | Fld Fallbrook supplement to reply to memo respecting jurisdiction, | |
| | etc. | |
| | Fld Answer of Richard W. and Mildred C. Callaway. | |
| 7-10-58 | Fld answer of Villie and Susannah P. Markey | |
| | Thelma E. McCash | |
| | Arthur and Beulah Thompson | |
| | Elwyn C. and Edith M. Pollock | |
| | Fld Stip limiting and settling rights to use of water of | |
| | Justno and Concepcion E. Meza | |
| | Roy E. and Alpha L. Schekel | |
| | Frank A. and Lillian R. Churchill | |
| | Jessie B. Hartman | |
| | Mamie Allen | |
| | Herbert F. and Marie C. Stewart | |
| | Cora R. Wickerd | |
| | Elizabeth H. Williams | |
| | Parke H. and Bertha A. McLean | |
| 7-11-58 | Fld answer of  James C. and Delta A. Schultz | |
| | John M. Hornbeck | |
| | Sherman C. and Dorothy L. Loudermilk | |
| | Fld Request for admissions under rule 36 by | |
| | James C. and Delta A. Schultz | |
| | John M. Hornbeck | |
| | Sherman C. and Dorothy L. Loudermilk | |
| | Fld Memo of Atty Groven re parties and trial. | |
| 7-14-58 | Fld 2 affid of svce by mail | |
| | Fld answer of William A. and Eileen S. Buckley | |
| | Edith L. Burlingham | |
| | Eileen T. Quinn | |
| | May M. Zimmerman | |
| | Fld Request for admission by William A. and Eileen S. Buckley | |
| | Edith L. Burlingham | |
| | Eileen T. Quinn | |
| | May M. Zimmerman | |
| | Fld request for admission of Vail Co by Edith L. Burlingham | |
| | Eileen T. Quinn | |
| | May M. Zimmerman | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

Reproduced at the National Archives at
Pacific Region (Laguna Niguel)

FPI ATLANTA—12-16-59—5M—37:

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Note |
|------|-------------|------------------------------|
| 7-15-58 | Fld answer of Lloyd L. and James L. Moore | |
| | Charles D. and Esta Mae Bakker | |
| | Clayton W. and Margaret E. Bonse | |
| | Charles Hinglar | |
| | Anthony C. and Alice M. Ward | |
| 7-16-58 | Fld answer of Carl F. and Donna M. Olson | |
| | Paul M. and Helen H. Walker | |
| | Sidney C. and Ethel H. Johnson | |
| | Roy A. and Edna M. Hopkins | |
| | Paul E. and Lois M. Hansen | |
| | Paul M. and Helen H. Walker | |
| 7-17-58 | Fld stip. limiting and settling rights to the use of water of | |
| | Lawrence R. and Paula G. Carter (3) | |
| | W. G. and Mozelle A. Sellers | |
| | Minnie M. Baird | |
| | Fld answer of Gilbert M. and Gera Davis Culton | |
| | Fld Answer of Garey W. and Alice H. Carr | |
| | Claude H. Sr. and Claude H. Jr. Graham | |
| | Roy C. and Louise Jackson | |
| | Grant Ell and Ellen C. Overby | |
| | Vinson W. and Lois Scott | |
| 7-18-58 | Fld Answer of Clive E. and LeVoir | |
| | Harry Macres | |
| | Lawrence A. Wallace and Helen Wallace | |
| | Santa Margarita Mutual | |
| | Rainbow Municipal Water District | |
| | Fld Santa Margarita Mutual Water co memo respecting jurisdiction, of Federal Court, etc. | |
| 7-21-58 | Fld Amended ans of Southern counties Gas Co. | |
| | American Trust Co. | |
| | Fld answer of Bonnie Lee and Wm. H. Emery, Jr. | |
| | Joe and Josie Olivera | |
| | Fld Fallbrook memo concerning Findings of the Special Master | |
| 7-22-58 | Fld Request for Admissions under Rule 36 of | |
| | John H. & Anne E. Walker | |
| | Linden H. & Betty Ann Sievers | |
| | Eugene Wolfe & Lillian Wolfe | |
| | Alexander de Arocha Chica | |
| | Merle C. Adkins & Juanita L. Adkins as successors in | |
| | interest to William L. Beck & Marjorie Beck | |
| | Leonard L. Williamson & Sarah Williamson (Vail Co.) | |
| | Leonard L. Williamson & Sarah Williamson (Vail Co.) | |
| | Jack L. Austin | |
| | Bruce Gentry, Celona Gentry, Eve Gentry, Howard S. Gentry | |
| | Sherman O. Gentry & Helen Gentry, also known as Helen Greenwood | |
| | Bruce Gentry, Celona Gentry, Eve Gentry, Howard S. Gentry | |
| | Sherman O. Gentry & Helen Gentry, also known as Helen Greenwood (Vail Co. | |
| 7-22-58 | Fld Stipulation Limiting & settling rights to the use of water:of | |
| | Ingvard Belbo & Magda Belbo | |
| | First Church of Christ Scientist | |
| | Anna Hagele (3) | |

106

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| 7-22-58 | Fld ANSWER of Golda Janda & Earl Janda | |
| | Ferrell E. & Mary F. Whitten | |
| | Irene J. Shirley & Winton Shirley | |
| | Joe Cantacessi & Teresa Cantacessi | |
| | Merle W. James | |
| | Clifford T. & Hilda I. Gossman | |
| | Karl G. Houtz & Margaret A. Houtz | |
| | Dennis Duane Gardner & Marionetta Gardner | |
| | Harry M. & Fleda B. Davis | |
| | Chester B. Neiswender | |
| | Frieda N. Severns | |
| | Mary Frances Moore | |
| | R. L. Egger & Laura L. Egger | |
| | Edwin G. Sandquist & Hazel C. Sandquist | |
| | Gerald Murray Watson Hummel & Ida Winifred Hummel | |
| | Ernest F. Streeter, Helen M. Streeter, Velma F. James, | |
| | & Reinbold R. James. | |
| | Lewis L. Wright Jr. & Gloria A. Wright | |
| | Laura Howell Traylor & Wilfred L. Traylor | |
| | Mack Stone & Hazel Stone | |
| | Andrew R. Schaffer | |
| | James L. & Ada E. Pruitt | |
| | Vernon Le Fevre & Melissa M. LeFevre | |
| | G. Eldon Knott & Vera E. Knott | |
| | Michael Kalinczok & Lynda Kalinczok | |
| | Arthur W. Johnson & Helena M. Johnson | |
| | George Graham & Sarah Jane Graham | |
| | Robert K. Bross & Frances E. Bross | |
| | Henry H. Scott & Lois Scott | |
| | Paul L. Davis & Mary Davis | |
| | Herman B. Bergman, Deceased by Eleanor Furie | |
| | Elmer F. Bieck & Grace E. Bieck | |
| | Jimmie H. Allmon | |
| | Earl C. Adams | |
| | Bertrand O. Williams | |
| | Orie A. & Edith M. Ussery | |
| | Ruth E. Barre, Annie E. Barre, Ruth Barre, Benjamin | |
| | Barre & Ruth Poindexter | |
| | W. K. Whitney | |
| | J. Rex & Bonnie R. Warren | |
| | George M. Pugel & Lenna Deralene Pugel | |
| | Ned H. McDaniel | |
| | C. C. Johnson & Velma Johnson | |
| | Hector Hecock & Vivian Hecock | |
| | Armand Boffa | |
| | John M. & Anne E. Walker | by mail |
| | Rancher's Tractor & Implement Co.with affid of ser/ | |
| | Linden H. Sievers  & Betty Ann Sievers(affid.ser.bymail | |
| | Eugene Wolfe & Lillian Wolfe with affid of ser by mail | |
| | Alexander de Arocha Chica with affid of ser by mail | |
| | Merle G. Adkins & Juanita L. Adkins as successors in | |
| | interest to William I. Beck & Marjorie Beck, with affid of ser by mail. | |
| | Leonard L. & Sarah Williamson with affid of ser by mail | |
| | Jack L(only signed) with affid of ser by mail. | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the Holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD-C   U.S.A.   v.   FALLBROOK                                    1387

FPI ATLANTA—12-10-08—8M—87

| D. C. 110 Rev. Civil Docket Continuation | | Date Order or |
|---|---|---|
| **DATE** | **PROCEEDINGS** | Judgment Note |

| | | |
|---|---|---|
| 7-22-58 | Fld ANSWER of Hazel A. Hartel (Mrs.) | |
| | Bruce Gentry, Celona Gentry, Eve Gentry, Howard | |
| | S. Gentry, Sherman O. Gentry & Helen Gentry | |
| 7-23-58 | Fld ANSWER OF Alberta F. Welch & Achilles Angeloty | |
| 7-25-58 | Fld ANSWER of August J. & Anna F. Bendler, Charles G. & Mable F. | |
| | Bendler | |
| | Paulson Manufacturing Corp. | |
| | Fld Memorandum concerning findings of fact of Rudolph C. Foss | |
| | Fld Memorandum concerning findings of fact of Richard F. Matthews | |
| | & Rosabel L. Matthews | |
| | Fld Stipulation limiting & settling rights to the use of water of | |
| | T. H. Stone & Vera E. Lieber Stone | |
| | Fred Augl & Edythe S. Aul | |
| | Fred Vlasek & Reeta L. Vlasek | |
| | Mito Krause & Karma Krause | |
| | Mrs. Martha A. Fleshman | |
| | Jessie M. L. Jesson | |
| | Joseph Rice & Wanda L. Rice | |
| 7-28-58 | Fld ANSWER of Bartolomeo Simonelli, Clara M. Simonelli, Pauline | |
| | K. Simonelli | |
| | Margaret Roripaugh Ramsay | |
| | Walten S. Cooper & Leona M. Cooper | |
| | Thomas V. Paulson with affid of ser by mail | |
| | Thomas B. Rodgers III & Janel Kalker Rodgers with | |
| | affid of ser by mail | |
| | Fld Request for admissions under Rule 36 of Thomas V. Paulson | |
| | Fld Request for admissions under Rule 36 for Thomas B. Rodgers III | |
| | and Janet Kalker Rodgers | |
| | Fld Motions for ord pursuant to Title 28 Section 1655, U.S.Code (2) | |
| | two | |
| | Fld Ord of publication in Daily Transcript in San Diego. (C) | |
| | Fld Ord of publication in The Daily Enterprise, Riverside, Calif(C) | |
| 7-30-58 | Fld ANSWER of Kenneth A. Hunter & Elaine M. Hunter | |
| 7-31-58 | Fld Memo concerning Findings of Fact htf fld with Special Master | |
| | on 7-23-58 of Georgia F. Walling | |
| | Robert B. Bleecker | |
| | Alfred Holsworth & Helen E. Holsworth | |
| | John Kuhnis | |
| | Mercy Anderson sued as Mercy Pyeatt | |
| | Frank J. & Patricia A. Chestmelovich | |
| | Mark J. & Rosamond L. Vack | |
| | William A. Goodchap & Roberta L. Goodchap | |
| | George M. Towne & Rose C. Towne | |
| | Herbert E. & Joan B. Shayer | |
| | Cora B. Myers | |
| | Frank F. Cauch & Anna J. Cauch | |
| | Fld Reply to Request for admissions of Helen Gates | |
| | Fld acknowledgment of receipt of various answers (3) | |

1247-SD-C = U.S.A. v. Fallbrook Public Utility Dist.

108

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 7-31-5 | Fld Motion for order pursuant to Title 28, Section 1655, U.S.C. | |
| | Fld Ord that (1) defts in ex. "A" answer etc., on or before 9-30-58 | |
| | (2) copy of ord be served on defts on or before 8-31-58 | |
| | by U.S.Mars. (3) copy of ord be served by U.S.Mars upon person in | |
| | possession or in charge of property.  (C) | |
| | | |
| | Fld Motion for ord pursuant to Title 28, Section 1655, U.S.Code with | |
| | ord thereon that copy of this ord and ord of 7-28-58 be served by | |
| | U.S.Mars upon person in charge or in possession of property of these | |
| | defts.  (C) | |
| | Fld request for admissions under Rule 36 of Martha Fleckenstein. | |
| | Fld STIP limiting & settling rights to the use of water of | |
| | Harry F. Walters & Jessie May Walters | |
| | Protestant Episcopal Church | |
| | Rhoda Ludy | |
| | Borden & Anna Havens | |
| | Gertrude D. Banks | |
| | Wallace Robinson Bonds & Lera A. Bonds | |
| | Fld ANSWER of Martha Fleckenstein | |
| | Margaret Ellen Gilliland | |
| | Scott W. & Helen H. Richardson | |
| | Chas. B. & Lola F. Withrow | |
| | Arthur E. Scholer | |
| | Joseph S. & Joan M. Garwood | |
| | Francis O. Baker & Chalace B. Baker | |
| | Alvin H. & Doris R. Luitjens; Justus S. & Erma Stoner | |
| | Roy C. & Pauline L. Chappell | |
| | Claudia J. Burnett & W. C. Burnett | |
| | William A. Minnick & Nellie F. Minnick | |
| | Lorin D. Smith & Lorraine R. Smith; John & Mary Christman | |
| | Mick & Katherine Bettendorf; Moses Ferry & Annetta D. Ferry | |
| | Helyn S. Allen | |
| | Robert M. Cummins & Pearl D. Cummins | |
| 8-1-58 | Fld memo concerning findings of fact of Don J. Anderson & Carrol Anderson | |
| | Fld Request for admissions under Rule 36 of E. W. & Nellie M. Hamilton | |
| | Fld Request for admissions under Rule 36 of Fraser V. & Jessie McCracken | |
| | Fld ANSWER of Defendant Don J. Anderson & Carroll Anderson | |
| | Fraser V. & Jessie McCracken | |
| | E. W. & Nellie M. Hamilton | |
| | George W. Gagnon | |
| | with affid of service by mail. | |
| 8-4-58 | Fld affid of service by mail of various replies to req. for admission. | |
| | Fld request for admissions under Rule 36 of Fred R. Stephenson | |
| | Fld request for admissions under Rule 36 of Fred R. Stephenson(Vail Co.) | |
| | | |
| | Fld reply to request for admissions of: | |
| | Grace B. Warren | |
| | Calavo Growers of California | |
| | Anne B. Hall | |
| | Harvey H. & Mildred Laughlin | |
| | C. E. Cardon & Jean Cardon | |
| | Fallbrook Assembly of God | |
| | Calvin G. (unreadable) & Mary Sheld | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

U.S.A.   vs.   FALLBROOK PUBLIC UTILITY DIST.

109

D. C. 110 Rev. Civil Docket Continuation

FPI ATLANTA—12-18-58—5M—

| DATE | PROCEEDINGS | Date Order Judgment N. |
|---|---|---|
| 8-4-58 | Fld Reply to request for admissions of: | |
| | Melvin K. & Margaret Z. Hess | |
| | Edward E. Bragg & Glenita Bragg | |
| | Jack L. Austin | |
| | Harry A. & Sybil E. Chapman | |
| | Alonzo V. Hoover | |
| | Fld ANSWER of Fred R. Stephenson with affid of ser by mail | |
| 8-5-58 | Fld Stip limiting & settling right to the use of water of: | |
| | Valentine B. & Leora M. Buck | |
| | Lonnie & Betty Crooms | |
| | Alonzo M. & Evlinda P. Estrada | |
| | Paul R. & Sylvia Moore | |
| | Benjamin F. & Hazel I. Miller | |
| | Samuel O. & Mildred L. Soper | |
| | Wx J. M. Sholl Lewis & Vee McCormick Lewis | |
| | Fld Stip extending time for deft Cedars of Lebanon Hosp. to ans or otherwise plead. | |
| 8-7-58 | Fld ANSWER OF R̶m̶K̶x̶k̶x̶W̶x̶k̶x̶m̶x̶m̶k̶x̶m̶x̶m̶k̶m̶x̶m̶k̶m̶x̶n̶k̶ | |
| | R. R. Wickerd & Nancy Lee Smith | |
| 8-8-58 | Fld Affid of ser by mail of Motion for ord pursuant to Title 28, | |
| | Section 1655, U.S. Code & Order, etc. | |
| | Fld Stip limiting and settling rights to the use of water of: | |
| | Clementine M. McCready | |
| | Howard V. Harrison | |
| | William H. Hoover & Elva B. Hoover | |
| | Fld Pretrial Rulings, Rulings on Motions | |
| 8-12-58 | Fld Stip limiting and settling rights to the use of water of: | |
| | Frank A. Strobel & Ruth Johnson Strobel (6) | |
| | Alfred Fant & Donnye Fant | |
| 8-13-58 | Ent ord Gov mot to reconsider its rulings of Feb. 11, 1958 amend. | |
| | Apr 8. 1958, is denied. | |
| 8-13-58 | Ent ord gov mot for summ judg & defts Suderman mot for summ judg | |
| | denied; Fallbrook's mot to dismiss Ct II, III, VII, granted; | |
| | Fallbrook's & State of Calif. mot to dismiss Ct V denied, and mot | |
| | of Fallbrook to strike is granted as to Par. VI & VII; Fallbrook | |
| | & State of Calif. mot to dismiss Ct. VI & X are granted; Fallbrook | |
| | & State of Calif., Gibbon & Cottle & Halde to dismiss Ct. XXI is | |
| | denied and on courts own mot strikes Par. II of said count; mot of | |
| | Fallbrook, State of Calif, Gibbon & Cottle & Halde to dismiss Ct. | |
| | XXII is denied; mot of Gibbon, Cottle & Halde to dismiss Ct. XXIV | |
| | granted; mot of State of Calif to dismiss Ct. XXV denied & lines | |
| | 15-24 pp.38 stricken by court;  Fallbrook mot to strike Par V,Ct. | |
| | IV, Par.VI,Ct XIII and Ct. XIV granted. Court also enters various | |
| | pretrial rulings. | |
| | FLD ANS OF ALVIN L. Stohlman & Thelma F. Stohlman | |
| | Mamie J. x̶m̶k̶x̶m̶x̶x̶k̶x̶m̶k̶x̶h̶x̶m̶x̶m̶ Williams | |
| | Jane Heath | |
| | Joseph Costelic & Maggie Costelic | |
| | Elizabeth & Nicholas Szabo | |
| | R.A.McKay & Thelma McKay | |
| | Harriet H Ingram | |

| DATE 8-13-58 | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 8-13-58 | Fld ANS of James L. & Rober L. Dameri | |
| | Georgia E., Regina Rae, Robert Ross, Jr., and William David Kerr | |
| | Margie R. & Edward R. Trobat | |
| | Floyd E. Wade | |
| | Sam Siegel | |
| | Philip L. & Esther M. Ellithorpe | |
| | Robert E. Dorland & Ellen B. Dorland | |
| | | |
| 8-14-58 | Fld ANS of Domitila Reyes | |
| | DORIS M. & ~~DEWIE M. TURNER~~ Dewie M. Turner | |
| | William C. & Frances L. Fowell | |
| | Nettie M. Lloyd | |
| | Kenneth A. & Elaine M. Hunter | |
| | Dick G. & Audrey Evans | |
| | Finnis Samuel Barnes & Ethel I. Barnes | |
| | Andrew G. & Cherokee Arnold | |
| | Richard T. Adair | |
| | | |
| 8-18-58 | Fld Answer of Pauma Valley School Dist. | |
| | Fld affid of ser by mail of reply to request for admission of various defts. | |
| | Fld Reply to Request for Admissions of: | |
| | Tom Turner | |
| | Linden H. Sievers & Betty Ann Sievers | |
| | Paul K. Algert & Jean S. Algert | |
| | Merl C. & Juanita L. Adkins as successors in interest to | |
| | William L. Beck & Marjorie Beck. | |
| | | |
| | | |
| 8-19-58 | Fld acknowledgment of receipt of answers of various defts (U.S.A.)(2) | |
| | | |
| 8-21-58 | Fld Ans. of Charles H. & Ruth F. McClintock | |
| | Charles E. & Faye R. Leslie | |
| | Gordon Goodwin & Anne C. Goodwin | |
| | O.B. Williamson exec of estate of Maurine Nash Barkeij | |
| | Victor J. Paulson | |
| | Fld supple Ans of Benjamin Wylie Tarwater & Clara Irena Tarwater(2) | |
| | Fld Amended ans of James C. Schultz & Delta A. Schultz | |
| | Fld Request for admissions under Rule 36 of Victor J. Paulson | |
| | O. B. Williamson, exec of estate of Maurine Nash Barkeij | |
| | Fld stip limit & settling right to the use of water of: | |
| | Frank R. & Mae M. Celas (3) | |
| | Fred W. & Veronica C. Howeck | |
| | Oscar Smith Fargie, Jr. & Kaweleleilani J. Fargie | |
| | Thomas M. & Frances Campbell | |
| | Fld Answer of ~~Maxxxxxxxx~~ Harriet M. Vail & Jesse M. Vail | |
| 8-22-58 | Fld acknowledgment of receipt of various answers (Veeder) | |
| | Fld Ans of Walter G. Lincoln; S. A. Shepard; W.M. Beaie; Fred Hessert; | |
| | Fred S. Meinhold; Robert Deluce; Otto Witchner; Axel Emil Gibson; | |
| | Leah M. Lovell; Vera W. Easton, as Trustees of the Murray School Foundation for Mothan Pioneering. | |
| | Fld Ans of Luther W. Smith ..... | |

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

1247-SD-C = U.S.A. vs FALLBROOK etc. et al.
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

D. C. 110 Rev. Civil Docket Continuation

FPI ATLANTA—12-18-58—5M—1

| DATE | PROCEEDINGS | Date Order Judgment N |
|---|---|---|
| 8-25-58 | Fld Ans of Charles E. & Ruth E. Skenfield | |
| | Barbara E. Power & Roscoe M. Power | |
| | Hercules & Jean Donato | |
| | Linus W. & Helen M. Miller | |
| | Mildred Stiles Gagnon | |
| | Roman Catholic Bishop of San Diego, Charles Francis Buddy | |
| | Fld request for admissions under Rule 36 of Mildred Stiles Gagnon | |
| | Roman Catholic Bishop of San Diego, Charles Francis Buddy | |
| | | |
| 8-26-58 | Ent proc hrg on objections of deft Fallbrook to interrogs. Fld nunc pro tunc 4-22-58, interrogs of Govt to be answered by Fallbrook. Ent ord atty Sachse file statement of claimed rights of fallbrook within 2 weeks. Court rules as follows on objections to interrogs: 3,4,5,6, 13 thru 20, 24, 33 thru 45; 46 i, 49, 53, —56, 57, 58, 59, 60, 61, 62 thru 67 sustained; 46 ii and 46 iii, 47, s 51, 52, 54, 55, 74, 75, 76, and 77 overruled. Ent ord atty Moskovitz draw proposed p/t ord containig ruling of court in memo,, various matters for decision at time of trial, issues of case, and list of documentary evidence. Ent ord cause set for 9-22-58, at 10 A.M. for pre trial hearing, and hearing on proposed p/t order. (G) Fld answer of Julius and Bella Borenstein. | |
| August 27 | Fld affid of Donald W. Redd | |
| | Fld order that County Assessor of San Diego make available to U. S. and duly authorized attorneys and agents aerial photographs and negatives of properties in Norther S. D. County made on flights in 1928-29 by Tax Facotrs, Inc for examination and Copying. (cc to Mars) | |
| 8-29-58 | Fld stip limiting and settling rights to use of water by | |
| | Mary E. Golden | |
| | Charlotte C. Rowe | |
| | Harry J. and Daisy W. Scovell (2) | |
| | Vernon L. and Ruth D. Beattie | |
| | Fld answer of Fallbrook Womans club | |
| | Fld deft Fallbrook Womans Club request for admissions under rule 36. | |
| | Fld amended ans of Nan Bohlen | |
| | Harold G. Brown | |
| | Loal I. Brown | |
| | Oliver B. and Etta B. Campbell | |
| | Coy R. and Ruby Lou Carlton | |
| | David F. Cantarano | |
| | J. E. and Beulah Cartier | |
| | Elmer E. and Olga C. Everett | |
| | Grover E., Kathleen J., Morgan M. and | |
| | Madalena G. Davis | |
| | Florence DeLoughery | |
| | fLincoln J. and Louise Hamilton | |
| | E. E. and Ruth B. Heacock | |
| | Edmund G. and Laura M. Herring | |
| | Gladys Hubbell | |
| | Walter A. Leichtfuls | |
| | Helene Leichtfuss | |
| | H. R. Lichtwald | |
| | James and Jessie Fayne Minor | |

1247-SD-C

112

| DATE 1958 | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 8-29-58 | Fld amended ans of Howard Moore | |
| | Palm Ranch Co (Tony Lappos | |
| | Harry A. and Helen B. Pursche | |
| | Luther Van Winkle | |
| | Ignacio Venegas | |
| | Carmelita Venegas | |
| 9-2-58 | Fld affid of svce by mail] | |
| | Fld Govt reply to request for admission of Louis D. and Katherine I Gagnon; O. Lester and Maude A. Riggle, George Elmor and Dorothy L. Shman Shoudy; Robert R and Elaine Gagnon; Clarence O Woods; J. D. and Laura A. Robinson. | |
| | Fld Memo concerning findings of fact of Felix R. Garnsey. | |
| 9-3-58 | Fld Ans of Mrs. Louis A. Waite | |
| | Fld stip limiting & settling rights to the use of water of:- | |
| | George J. & Margaret H. Reuter | |
| | Paul L. & Juanita Robinson | |
| | Wilson V. & Mrs. Lillian Pitcher | |
| 9-4-58 | Fld answer of Leonard S. Wernicke & Florence Wernicke | |
| | Davis N. & Hazel I. Burt | |
| | John H. & Letitia M. Patterson (2) | |
| | Fld request for admissions under Rule 36 of Leonard S. & Florence Xxxmxmkaxm Wernicke | |
| | Fld supple answer of Urban K. & Rose C. Tarwater | |
| | Fld affid of ser by mail of various replies to requests for admissions | |
| | Fld amended reply to request for admissions of: Edith F. & James Duncan | |
| | Fld reply to request for admissions of Martha Fleckenstein | |
| | Milton M & Thelma D. Harvey | |
| | Irving B. & Julia C. Reder | |
| 9-8-58 | Fld answer of Perry E. & Corinne M. Loer | |
| | ad affid of Donald W.REDD. Fld ord that County Surveyor, etc deliver to Donald W. Redd certain photo, etc. (C) | |
| 9-8-58 | Fld sub of attorneys - Fred R. Stephenson ixxxx pro per for Sachse & Price. | |
| | Fld stip limiting & settling rights to the use of water of: | |
| | V. G. Stambaugh & Bessie B. Stambaugh (2) | |
| | Fld req for adm under rule 36 of Frank R. & Virginia Lindsay | |
| | W.H. Ivey aka Weimer H. Ivey | |
| | Fld ans of W. H. Ivey aka Weimer H. Ivey with affid of ser by mail | |
| | Frank R. & Virginia Lindsay with affid of ser by mail | |
| 9-10-58 | Ent ord that the following exhibits may be released to Comdr. Donald W. Rddd for copying MDAA, MA72, MDBB, MB55, MA49, MDU, MDS, MX MDI, MDJ, MDX, MDN, MDO, MDR, M-120, MDG, MDH, MA26, MDT, MOY, MDZ, MD6L, MEE, MDM, MDX. | |
| 9-10-58 | Fld Ans of Carl C. & Mildred L. Daving | |
| 9-11-58 | Fld letter from J.Lee Rankin to Atty Gen formulating certain issues to be resolved at trial together with list of exhibits. | |
| 9-15-58 | Fld req for admissions under Rule 36 of Geneva B. Nichols | |
| | Fld Ans of Geneva B. Nicholas | |
| | Gladys E. Comdy (ajunn Nichnuy) | attached. |

Reproduced from the holdings of the National Archives and Records Administration Pacific Region (Laguna Niguel)  Dallas

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

D. C. 110 Rev. Civil Docket Continuation                                    FPI ATLANTA—12-16-88—8M—

| DATE | PROCEEDINGS | Date Order/Judgment N |
|------|-------------|------------------------|
| 9-15-58 | Fld suppl ans of Benjamin Wylie & Clara Irene Tarwater | |
| | Fld ans of George C. & Aveni M. Contreras | |
| |     L. S. Brown | |
| |     Harvey & Betty Jean Blackmore | |
| |     Daisy E. Abernethy | |
| |     Frank Will and Hazel Eunice Pittam | |
| 9-17-58 | Fld interrogatories to be answered by Vail Co. | |
| | Fld affid of ser by mail of letter to Atty Gen.,State of Calif, from | |
| | J. Lee Rankin and list of exhibits of U.S.A. | |
| 9-18-58 | Fld sub of attys by defts Robert L. Culpepper and Leora M. Buck(P. W. | |
| | Willett in place of P.W.Willett & William H. Macomber) | |
| | Fld sub of attys by Ben G. & Blanche E. Martin (P.W.Willett in place of | |
| | P. W. Willett & William H. Macomber) | |
| | Fld release of attys by defts Lester E. & Lois Sones | |
| |     Milton P & Maggie E. Martin | |
| | Fld release of William H. Macomer as one of the attys of rec for | |
| | defts P. W. & Fayette D. Willett | |
| | Fld stip limiting & settling rights to the use of water of Edna L. | |
| | Trotter | |
| | Fld amended rep to req for admissions of: | |
| |     Donald K. Osborne & Maxine K. Osborne.  Fld reply to request for | |
| | adm of  Roman Catholic Bishop of San Diego,Charles Francis Buddy,Incumb. | |
| |     Milton P. Martin & Maggie E.  Martin | |
| |     O.B.Williamson as exec of est of Maurine Nash Barkeij. | |
| | Fld affid of ser by mail of various replies to req for adm. | |
| 9-19-58 | Fld ans of Anna P. Schroeder. | |
| | Fld Notice of Appearance of Robert Weinstein | |
| 9-22-58 | Ent proc hearing on p/t stip. fld exbs.  Ent ord cause contd to 9-23-58 | |
| | at 2 P.M. for fur hearing. (C) | |
| | Fld deft Goodwin, Sawday, Carey and Bradshaw, and Connecticut Mutual | |
| | request for admissions. | |
| | Fld deft Goodwin, Sawday, Carey, Bradshaw, and Connecticut Mutual | |
| | Interrogs under rule 33. | |
| | Fld sub of attys - Best, Best & Krieger in place of Swing, Scharnikow | |
| | & Staniforth for Earnest M. Lincoln, Julia K. Lincoln and Rhina K. | |
| | Hamilton. | |
| | Fld letter from J. Lee Rankin to Hon. James M. Carter,U.S.Dist. Judge, | |
| | with ref to proposed format of a page in the decree, with sample exhibit. | |
| 9-23-58 | Fld amended & suppl answ of John A. & Ennis V. Caloia | |
| | Fld req for admissions under Rule 36 of Sylvester J. & Gladys W. Uhl | |
| | Fld ans of defts Sylvester J. & Gladys W. Uhl | |
| | Fld affid of service by mail of letter to Hon.James M.Carter from | |
| | J. Lee Rankin, together with copy of proposed format"Tabulation of | |
| | Water Rights. | |
| 9-23-58 | Ent proc for hrg on pre trial stip. Ent ord cause contd to 9-25-58, | |
| | at 9:30 A.M. for fur hrg. (C) | |
| | Ent ord that William W. Luddy, Deputy Clerk, travel to Hecho School | |
| | near Fallbrook at gov't expense and return with exhibits and files. | |
| 9-24-58 | Fld affid of publication from The Daily Transcript | |

1247-SD-C                    U.S.A.   vs   FALLBROOK

114

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| 9-25-58 | Fld ans of deft Fallbrook Pub Util Dist to interrogatories of the U.S. | |
| | Fld ans of defts Harry E. Hall, Beneficiary of trust deed of Lennie B. Hall, Deceased. | |
| | Fld suppl answer and pretrial brief of Augusta Stanley, with proof of ser attached. | |
| | Ent proc and ord cause continued to September 26,1958, at 10 A.M. for further pre trial hearing. | |
| | Charles Sawley, et al, dba Rock Mountain Ranch, by atty, Robert McGinnis signed p/t stip of May 8, 1958 | |
| 9-26-58 | Ent proc p/t hrg. Ent ord counsel continue work on p/t stip. | |
| | Fld pre trial order re ground rules for trial; sequence of presentation absence of attorneys, parties, exhibits, etc. (copies to counsel) | |
| | Fld request for admissions under Rule 36 of defts Lyle W. & Emma E. Doore. | |
| | Fld ans of Lyle W. & Emma E. Doore with affid of ser by mail | |
| 9-29-58 | Fld pretrial brief of Bardette Turner Fay & Josephine Emily Fay. | |
| | Fld request for admissions under Rule 36 of:               Eachel | |
| | Margaret Laurette Gallacher,trustee estate Margaret Laura/Ea | |
| | Roland G. Mason & Marian R. Mason | |
| | Fld ans of Roland G. Mason & Marian R. Mason | |
| | Margaret Laurette Gallacher(M.L.Eachel estate) | |
| | Andrew Elswood Stewart Chaffey & Elswood Chaffey Kerr | |
| 9-30-58 | Fld ans of Gordon W. Monfort, Houston H. Bouslog & Robert W. Keller | |
| | Fld amended request for admissions under Rule 36 of Dolores Costello Barrymore. | |
| | Fld amended answer of Dolores Costello Barrymore. | |
| | Fld suppl ans & pretrial brief of Josephine Kingsbury. | |
| | Fld affid of svce by mail. | |
| 10-1-58 | Ent proc hearing objections to appointment of Master. No objections. | |
| | Ent proc court trial, sw wit, fld exbs. Ent ord cause contd to 10-2-58, at 10A.M. for fur court trial. (C) | |
| | Fld ans of Sidney Triggs, Shirley R. Shippee & Kathryn E. Shippee | |
| | Kate D. Philo | |
| 10-2-58 | Ent proc fur court trial. Fld exbs. Ent ord cause contd 10-3-58, 10 A.M. for fur court trial. (C) | |
| 10-3-58 | Ent proc fur court trial, fld agreement of various defendant as to order on pre trial as to facts. Fld exbs. Ent ord cause contd 10-7-58, at 10 A.M. for fur court trial. (C) | |
| | Fld ans of Walter T. Goodwin & Mary Jane Goodwin | |
| | Fld affid of ser by mail of rep to req for adm of Alexandra de Arocha Ghika. Fld rep to req for admissions of Alexandra de Arocha Ghika. | — |
| | Fld affid of pub by mail (Daily Enterprise) | |
| | Fld req for admissions under Rule 36 of: | |
| | William A. Sim & Dorothy L. Sim | |
| | Irving B. Reder & Julia C. Reder | |
| | Harley C. Pyron & Roberta L. Pyron | |
| | Gerald R. Patton & Blanche Patton | |
| | Roland G. Mason & Marian R. Mason | |
| | Milton M. Harvey & Thelma D. Harvey | |
| | Gavilan Development Corp. | |
| | Fallbrook Woman's Club | — |
| | James M. Duncan & Edith F. Duncan | |
| | Martha Fleckenstein | |

Reproduced from the holdings of the National Archives and Records Administration, Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| (5)

D. C. 110 Rev. Civil Docket Continuation                                    FPI ATLANTA—12-16-55—5M—

| DATE | PROCEEDINGS | Date Order Judgment N |
|------|-------------|------------------------|
| 10-2-58 10-3-58 | Fld ord dismiss action as to deft Thomas Preston Strader,deceased,only Ent 10/10/58)(C) | |
| 10-3-58 cont. | Fld req for admissions under Rule 36 of: Margaret Laurette Gallacher Howard L. Glass, Elsie J. Glass, Mark Gallacher & Margaret Laurette Gallabher | |
| 10-6-58 | Fld ord of sub of attys, Ray T. Sullivan, Jr. and Alex B. Yakutis in place of William O. Mackey and Wilburn J. Murry, for defts Co. of Riverside. (C) | |
| | Fld ans of Alvin G. Greenwald, Diana Smolier and Samuel M. Smolier Farmers and Merchants Bank Cora May Witcher Merrill Pick & Alberta E. Pick Charles W. Lloyd | |
| | Fld stip limiting & settling rights to the use of water of: Victor S. & Violet L. Friend Virgil B. & Ruby H. Bardwell Ruby Dargan | |
| | Fld appearance of Edward H. & Rhea F. MacAdam | |
| | Fld substitution of attys Best, Best & Krieger in place of Swing Scharnikow & Staniforth for defts A.F. & Louise Borel. | |
| 10-7-58 | Ent proc fur court trial. fld exbs. Ent ord cause contd to 10-8-58 at 10 A.M. for further court. (C) | |
| 10-8-58 | Ent proc fur court trial. fld exbs. Ent ord cause contd to 10-10-58 9:30 A.M. for fur court trial. (C) | |
| 10-9-58 | Fld ans of Achilles Angeloty & Alberta Angeloty aka Alberta Welch. Harry F. & Helen R. Kerdracn W. A. Gwinn & Louise Gwinn | |
| 10-10-58 | Fld ans of Daniel M. Wells & Edna Armelia Wells | |
| | Ent proc fur court trial. fld exbs. Ent ord ex. 17 A. may be withdrawn for copying. Ent ord cause contd to 10-14-58. at 10 A.M. for fur court trial. (C) | |
| 10-14-58 | Fld sub of atty Best,Best & Krieger in place of V. G. V. Weikert for deft James Oviatt (C) | |
| | Fld sub of atty for defts Frank O. & Odessa D. Querry, Best Best & Krieger in place of Howland & Prindle (C) | |
| | Fld acknowledgement of receipt of various answers | |
| | Fld Amended ans of Samuel M. & Hazel A. Wilson. | |
| | Fld ans of Delsia P. Tibbett Samuel R. & Charlotte Kirk Lash Jacob C. Grow Jr. & Betty Jane Grow Albert W. Becker & Peggy J. Becker Oliver B. Hayes & Harriet B. Hayes Erwin E. Rasch & Mary L. Rasch Douglas E. Owen Basil & Pauline L. Harris Prosper D. Smith & Mabel E. Smith Hazel I. & Raymond F. Johnson Loren L. Casper & Marian K. Casper Anza Electric Cooperative, Inc. Myrtle A. Provolt | |

116

| DATE. | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 0-14-58 | Ent proc fur court trial. Witness Kunkel testifies further. Ent ord cause contd to 10-15-58, at 10 A.M. for fur court trial. | |
| 0-15-58 | Ent proc fur court trial, fld exbs. Ent ord cause contd to 10-16-58 at 10 A.M. for fur court trial. (C) | |
| 10-15-58 | Fld acknowledgment of receipt of various replies to req for admiss. Fld rep to req for admissions of: | |
| | James C. & Delta A. Schultz | |
| | Sherman C. & Dorothy L. Loudermilk | |
| | James F. & Dorothy B. Clemons | |
| | Roy H. Costello & Flora H. Costello | |
| | John B. & Penelope C. Kentis | |
| | Robert Nash & Rose Marie Ogden | |
| | Emil A. & Gladys F. Schigurt | |
| | Franz R. Srkx Sachse & Rowena Sachse | |
| 0-16-58 | Ent proc fur court trial. sw wit. fld exb. Ent ord cause contd to 10-17-58, at 10 A.M. for fur court trial. (C) | |
| 10-17-58 | Ent proc fur court trial. Fld stip; respecting p/t ord on issues and exhibits, Fld agreement as to ord on p/t as to issues and exhibits, Fld p/t ord on issues and exhibits, and ord thereon approving same. Fld exhibits. Ent ord cause contd to 10-22-58, at 10 A.M. for fur court trial. (C) | |
| | Fld Ans of Frenchmen's Valley Farm & Dev Corp, Raoul Marquis & Minerva Marquis. | |
| 10-20-58 | Fld sub of attys for defts Joseph A. & Grace H. Denni, Raymond Choate in the place of Howard E. Crandall. (C) | |
| 10-21-58 | Fld ans of Ernest Pl & Alice M. Burley | |
| | Merritt G. & Laura H. Nettleton | |
| | Walter E. & Ruth S. Moore | |
| | Francis W. & Grace J. Lawson | |
| | Alfred A. Gregory & Irma L. Gregory | |
| | Michael V. Tobin & Ruby M. Tobin | |
| | Fld acknowledgment of receipt of various answers. | |
| 10-22-58 | Fld ans of Colmer Jones, aka Colmer Jones Williams. | |
| | Ent proc fur court trial, fld exhibits. Ent ord cause continued to October 24,1958, at 10 A.M. for fur court trial(C) | |
| 10-23-58 | Ent proc fur court trial, fld exbs, sw wit. Ent ord cause contd to October 24, 1958, at 10 A.M. for fur court trial. (C) | |
| 10-24-58 | Ent proc fur court trial, fld exbs, sw wits. Ent ord cause contd to 11-4-58, at 10 A.M. for fur court trial. (C) | |
| | Fld req for admission under Rule 36 of Helen Gates. | |
| | Fld ans of Pauline C. Wilson & John Encell Wilson | |
| | Helen Gates | |
| | Howard Henry & Nina Grace Sykes | |
| | Alamos School Dist. of Riverside Co. | |
| | Hamilton School Dist. of Riverside Co. | |
| | Elsinore Union School Dist. of Riverside Co. | |
| | Fld Suppl ans & pretrial Brief of Josephine Kingsbury | |
| 10-27-58 | Fld ans of Murrieta School Dist. of Riverside Co. | |
| 10-28-58 | Fld affid, motion, and order thereon granting leave deft County of Riverside to file amended answer. (C) | |
| | Fld amended answer of County of Riverside. | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

**CIVIL DOCKET**

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 10-28-58 | Ent ord that Plaintiffs Exs. be released to Plaintiff. (C) (Released Exbs. Nos. 73-6A thru F, 73-7A thru F, 73-1C thru F, 73-14 A thru F, 73-15A thru F, and 73-22A thru F. | | | |
| | Fld Summary of Oral & Documentary evidence - Trial on the Merits. | | | |
| 10-29-58 | Fld stip limiting & settling rights to the use of water of: Vernon L. & Ruth D. Beattie (7) James L. & Gladys V. Sims Fred A. & Ida A. Rogers John P. & Eve Inglis | | | |
| | Fld affid of ser by mail of pretrial ord on issued & exhibits. Fld Ans of Elsinore Union High School Dist. of Riverside Co. Ralph & Effie Louise Bates David A. Brown & Nancy Jane Brown Ralph O. Barnett sued as Ralph O. Barnette | | | |
| | Fld affid of ser by mail of Summary of Oral & Documentary evidence. | | | |
| 11-3-58 | Fld substitution of Attorneys Sachse & Price in the place of P.W. Willett and William H. Macomber for defts O. Lester & Maude A. Riggle. (C) | | | |
| | Fld ans of deft Edward Bryant | | | |
| 11-4-58 | Fld stip extending time to Nov. 5, 1958 for deft Lydia M. Weisz to file her Answer. (C) | | | |
| | Fld Ans of Murrieta Fire Protection District with affid of ser by mail | | | |
| | Ent proc fur court trial. sw wit. fld exbs. Ent ord cause contd to 11-5-58, at 9:30 A.M. for fur court trial. (C) | | | |
| 11-5-58 | Ent proc fur court trial. fld exbs. Ent ord cause contd to 11-5-58, at 9 10 A.M. for fur court trial. (C) | | | |
| | Fld ans of Dane E. & Rose W. Cantarini | | | |
| 11-6-58 | Ent proc fur court. fld exbs. Ent ord cause contd to 11-7-58 10 A.M. for fur court trial. (C) | | | |
| | Fld acknowledgment of receipt of various answers. Fld ans of Etienne Sigaut & Agnes Virginie Sigaut George D. & Leta E. Evans Cruz Pico (deceased) and Dan Pico Marvin R. & Thea J. Moore Clarence S. & Clara Marie Contreras Alma C. Robertson, Barbara Ann Sewell, formerly known as Barbara Ann Auld, Mabel A. Sewell, Guardian (2) Mabel Sewell | | | |
| | Fld sub of attys Abraham Margolis & Pauline Margolis in pro per in the place of Whitney & Friedlander. (C) | | | |
| | Fld affid of ser by mail of amended ans of Co. of Riverside. Fld ans to request for admission to Rule 36 of George Stahlman. | | | |
| 11-7-58 | Ent proc fur court trial. Ent ord cause contd to 11-12-58 at 10 A.M. for court trial. (C) | | | |
| | Fld affid of ser by mail re not of time, place etc. for hearing objections to findings of facts etc., re de Luz Creek area. | | | |

D. C. 110

1247-SD-C                                U.S.A.  v  FALLBROOK   118

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|-------------|--------------|------|
| | | PLAINTIFF | DEFENDANT | |
| 11-10-58 | Fld ans of Max M. & Aurelie S. Henderson | | | |
| | Fld summary of evidence for Oct. 7, 8, 10 & 14, 1958. | | | |
| 11-12-58 | Ent proc fur court trial. Ent ord that name of Ed and Lucille | | | |
| | Suderman be stricken from P/T order.  Fld Exbs. Ent ord cause contd | | | |
| | 11-13-58, at 10 A.M. for fur court trial. (C) | | | |
| | Fld sub of attys Best Best & Krieger in the place of defts pro per | | | |
| | for deftx Edward Bryant.(C) | | | |
| | Fld ans of Mary E. Fletcher | | | |
| | Margherita C. & Domenica Domenigoni | | | |
| 11-13-58 | Fld ans of Hoke S. and Mabel Norville. | | | |
| 11-14-58 | Ent proc fur court trial. Sw wit. fld exbs. Ent ord cause contd to 11-18-58 | | | |
| | 11-18-58, at 10 A.M. for fur court trial. (C) | | | |
| | Fld ans of L. J. Singleton & Nadine P. Singleton | | | |
| | Fld ans of Davis P. Sears & Carolyn J. Sears. | | | |
| 11-17-58 | Fld affid of ser by mail of Summary of Evidence for Oct.7,8,10 & 14, | | | |
| | 1958. | | | |
| 11-18-58 | Fld objection to findings of special master. | | | |
| | Ent proc fur court trial. Fld exbs. Witness Kunkel testifies further | | | |
| | Ent ord cause contd to 11-19-58, at 10 A.M. for further court trial. | | | |
| | (C) | | | |
| 11-19-58 | Ent proc fur court trial. Fld exbs. sw wit. Ent ord cause contd to | | | |
| | 11-20-58, at 10 A.M. for fur court trial. (C) | | | |
| | Fld ans of Fred W. New & Kathryn A. New | | | |
| | Hans Christensen & Zora Christensen | | | |
| | Fld acknowledgment of receipt of answers. | | | |
| 11-20-58 | Ent proc fur court trial. sw wits. fld exbs. Ent ord cause contd to 11 | | | |
| | 11-21-58, at 10 A.M. for fur court trial. (C) | | | |
| 11-21-58 | Ent proc fur court trial.  Witness Taylor and Bowen testify further | | | |
| | Fld exbs. Ent ord cause contd to 11-25-58, at 10 A.M. for fur court | | | |
| | trial. (C) | | | |
| | Fld ans of George T. Hall & Bertha C. Hall | | | |
| 11-25-58 | Ent proc fur court trial. Fld Exhibits.  Ent ord cause contd to | | | |
| | 11-26-58, at 8 A.M. at the Office of Ground Resources at Camp | | | |
| | Pendleton, Calif. for tour of base. (C) | | | |
| | Fld ans of Martin A. & Loretta E. Rubbert | | | |
| 11-26-58 | Fld ans of Emilie Dixon | | | |
| | Karl Frick | | | |
| | Janet B. Matich | | | |
| | Albert N. Cadien (Mary Cadien) | | | |

Reproduced from the holdings of the National Archives and Records Administration

1247-SD-C

CIVIL DOCKET

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|------|---------------------|--------------|--------|------|
| | | PLAINTIFF | DEFENDANT | |
| 11-26-58 | Ent proc at Camp Pendleton for conf of base. Fld exbs. | | | |
| | Ent ord cause contd to 12-2-58, at 10 A.M. (C) | | | |
| 12-2-58 | Ent proc fur court trial. sw wits. State of California presenting Geology. Fld exbs. Ent ord cause contd to 12-3-58, at 10 A.M. for fur court trial. (C) | | | |
| 12-3-58 Enm | Ent proc fur court trial. Witness James testifies fur. fld exb. Ent ord cause contd to 12-4-58, at 10 A.M. for fur court trial.(C) Fld ans of Charles W. & Genevieve M. Heim. | | | |
| 12-4-58 F | Ent proc fur court trial Whnt Witness James testifies further. Fld Exbs. Ent ord cause contd to 12-5-58, at 10 A.M. for fur Court trial. (C) | | | — |
| 12-5-58 | Ent proc fur court trial. Witness James testifies further. Fld Exbs. Ent ord cause contd to 11-9-58, at 10 A.M. for fur court trial herein. (C) | | | |
| 12-8-58 | Fld sub of attyx Raymond Choate in place of Charles W. Gorham for deft Louis V. Molle.(C) | | | |
| 12-9-58 | Fld sub of atty George Stahlman in place of O'Melveny & Myers for deft Vail Co. (C) | | | — |
| 12-10-58 | Thelman xmad xJohn Rxxixm Thomax xhxVeraxm Thxmax Fld ans of Edward Malnar & Nellie B. Malnar Robert P. Jones & Jane E. Jones | | | |
| 12-9-58 | Ent proc fur court trial. fld exbs. Witnesses Illingworth, James, and Kunkel testify further. Ent ord cause contd to 12-10-58, at 8 A.M. at Vail Ranch near Temecula for field trip. (C) Ent min ord that Clerk and Reporter travel to Fallbrook Vicinity, remain overnight, and return to S. D. at government expense. (C) | | | |
| 12-10-58 | At VAIL RANCH, Court and counsel on field trip, sw wits various stops marked on Exs. 29 series. Ent ord cause contd to 12-11-58 8 A.M. for fur field trip. (C) | | | |
| 12-11-58 19 | At VAIL RANCH, Court and counsel on field trip, various stops marked on Exs. 29 series. Ent ord cause contd to 12-12-58, at 10 A.M. at S. D. for fur court trial. (C) Fld ANS of Ralph R. H. Thomas & Vera Thomas. | | | |
| 12-12-58 | Ent proc fur court trial. Fld exbs. Ent ord cause contd to 12-16-58, at 10A.M. for fur court trial. (C) | | | |
| 12-11-58 | Fld Summary of Evidence (Oct. 15 thru Nov 5, 1958) Fld Summary of Evidence (Nov. 5 thru Nov 26, 1958) | | | |
| 12-16-58 Fld Exbs | Ent proc fur court trial. Witness James testifies fur. Ent ord cause contd to 12-17-58, at 10 A.M. for fur ct trial. (C) | | | |
| 12-17-58 | Ent proc fur court trial. Witness Worts testifies further Fld exbs. Ent ord cause contd to 12-18-58, at 10 A.M. for fur court trial. (C) | | | |
| 12-16-58 12-17-58 | Fld ans of Eula V. Strang, Myrtle L. Anderson Jesse H. Botson Floyd S. Botson and Joe, Roy Mary Botson by Mary L.Griffith. Fld Ans of C.J and Jane Or Joanie Spore. | | | |
| 12-17-58 | Fld affid of ser by mail re not of time & place of hearing obj and ord re ser of docs dated Nov. 17,1958 and amended not of time and place of hearing obj or ord re ser ob documents dated 12/1/58 and place of hearings ob | | | |

D. C. 110



120

| DATE | FILINGS—PROCEEDINGS | CLERK'S FEES | | AMOUNT REPORTED IN EMOLUMENT RETURNS |
|---|---|---|---|---|
| | | PLAINTIFF | DEFENDANT | |
| 12-18-58 | Ent proc fur court trial. Witness James testifies fur. Fld Exbs. Ent ord cause contd to 12-19-58, at 10 A.M. for fur court trial herein. (C) Fld affid of svce by mail. | | for | |
| 12-19-58 | Ent proc fur court trial. sw wits. fld exbs. Wnt ord cause contd to 1-13-59, at 10 A.M. for fur court trial herein. (C) | | | |
| 12-22-58 | Fld and of Albert J. & Mary R. Wutzke | | | |
| 12-24-58 | Fld ans of Wesley T. Collins & Betty J. Collins Clarence R. & Bernice A. Lowe Antonio N. Reyes | | | |
| 12-29-58 | Fld ans of Seraphina Nicolas Michael J. Oakley & Monica V. Oakley Walter R. Nielsen & Alice E. Nielsen Sherilan I. Ceas Hinkley | | | |
| 1-5-59 | Fld mot in regard to time to file tentative findings and objections to findings of special master. Fld affid of ser by mail of mot in regard to time to file tentative finding and obj to findings of special master. | | | |
| 1-7-59 | Fld and of Jessie Sotello George J. Sperou & Marjorie V. Sperou Carl R. Swanguen & Edna Clara Swanguen Roland E. Pearl, Patricial Pearl, William C. Custer and Marilyn Moyer Custer Alfred Sotello | | | |
| 1-9-59 | Fld and of Marion E. Smith | | | |
| 1-12-59 | Fld ans of Carlington L. & Eunice Cain Anna Marea Shaw Fld stip limiting and settling right to the use of water of Sequoyah C. & Mabel S. Francis. | | | |
| 1-13-59 | Ent proc fur court trial. Fld Calif. Tentative views of findings on Geology. Fld Fallbrook memo as to proposed findings on Geology. Witness James testifies further. Fld Exbs. Ent ord cause contd to 1-14-59, at 10 A.M. for fur court trial. (C) | | | |
| 1-14-59 | Ent proc fur court trial. Witness James testifie fur. Wm. Veeder cst By Sachse, Witness Bowen and Hoffman testify further. Ent ord cause continued to 1-15-59, at 10 A.M. for fur court trial. (C) Fld ans of Ada S. Howell & George A. E. Howell Eugene Lee Small | | | |
| 1-15-59 | Fld ans of Malcolm M. & Marguerite M. Waddell Ent proc fur court trial. Witnesses Hoffman, and Bowen testify fur. Fld Exbs. Ent ord cause continued to 1-20-59, at 10 A.M. for fur court trial. (C) | | | |
| 1-16-59 | Fld ans of Jennings B. Shamel & Ruth T. Shamel | | | |
| 1-19-59 | Fld Disclaimer of Board of Equalization, State of California | | | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

121

D. C. 110 Rev. Civil Docket Continuation   Reproduced from the holdings of the National Archives and Records Administration   FPI ATLANTA—12-16-59—5M—

| DATE | Pacific Region (Laguna Niguel)<br>PROCEEDINGS | Date Order<br>Judgment N |
|------|-----------------------------------------------|--------------------------|
| 1-20-59 | Ent proc fur court trial  Fld exbs. Witnesses Hoffman and Bowen testify further. Ent ord cause contd to 1-21-59, at 10 A.M. for further court trial. (C) | |
| 1-21-59 | Ent proc fur court trial. Fld exbs. Witness Bowen testifies further. Ent ord cause contd to 1-22-59, at 10 A.M. for fur court trial. (C) | |
| 1-22-59 | Ent proc fur court trial  Fld Exbs. Witnesses Bowen, and St Stevenson testify. Ent ord cause contd to 1-23-59, at 10 A.M. for fur court trial. (C) | |
| 1-23-59 | Ent proc fur court trial. Fld Exbs. Witness Bowen testifies fur. Ent ord cause contd to 1-27-59, at 10 A.M. for fur ct trial.(C) | |
| 1-26-59 | Fld response to questions concerning proposed findings on geology. | |
| 1-27-59 | Ent proc fur court trial  Witness Bowen testifies further. Fld Exbs.  Ent ord cause contd to 1-28-59, at 10 A.M. for fur court trial. (C) | |
| | Fld deft Vail Co tentative views respecting proposed tentative findings. | |
| 1-28-59 | Ent proc fur court trial  Witness Bowen testifies further. Elliott Robertson cst for govt. Fld Exbs. Ent ord cause contd to 2-10-59, at 10 A.M. for fur court trial herein. (C) | |
| | Fld motion of deft Fallbrook public utility district to dismiss count XXI of Plaintiffs complt under rule 41 (b) | |
| | Fld Memo in support of motion of deft FPUD to dismiss count XXI of complaintf. | |
| | Fld motion of various defts represented by Attorney Sachse for judgment under rule 41 (b) | |
| | Fld Memo in suppt of motion  of named individual defts for judgment under rule 41 (b) | |
| 1-30-59 | Fld motion of Fallbrook to dismiss count XXII of Plaintiffs supplementary and amendatory complaint under rule 41 (b) | |
| | Mlmc Fld Memo in support of motion, etc. | |
| 2-2-59 | Fld Exceptions of U.S.A. to proposed findings of fact and conclusions of law in regard to De Luz Creek | |
| | Fld ans of Leo E. Roripaugh and Marions E. Roripaugh, Louis Cass and Virginia N. Cass. | |
| 2-3-59 | Ent ord cause will be contd from 2-10-59 to 2-11-59, counsel need not be present; (C)(attys notfd) | |
| | Fld Suggestions based upon the present state of the record, relative to questions presented Dec.19,1958,regarding the gen. geology of and ground water basins in the watershed of the Santa Margarita River. | |
| | Fld ans of James Oviatt. | |
| | Security First Nat'lBank as trustee,successor to and sued herein as Citizens National Trust & Savings Bank of Riverside, as trustee. | |
| | Thomas E. Wilks and Luella Marie Wilks | |
| | Bertrand O. Williams, sued as B.O.Williams | |
| | Howard Lee Wilks and Elsie Wilks | |
| | Richard Wilks | |
| | Fld exceptions of the U.S.A. to proposed findings of fact and conclusions of law in regard to Fallbrook Creek. | |
| | Fld set of motions to dismiss; Fld Motion to dismiss Count XXI of complaint and  suppl and amend complaint; Fld memo of points and authorities in support of mot to dismiss Count XXI of compl and suppl and amend complaint. | |

122

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 2-3-59 | Fld Notice of Motions to Dismiss;  Fld Mot to dismiss Count XXI of compl and supple and amend complaint; Fld memo of points and auth in support of mot to dismiss count XXI of compl and supple and amend complaint; Fld mot to dismiss Par II and Par.III subdivisions (b) and (c) of Count XXII of the complaint & suppl and amend complaint; Fld memo of points & auth in supp of mot to dismiss Par II & Par.III, sub (b) & (c) of Count XXII of the complaint and suppl & amend complaint. Fld affid of ser by mail. | |
| 2-4-59 | Fld Ans of Willis A. Thompson, Sr. & Nellis Thorne Thompson, Willis A. Thompson, Jr. and Frances F. Thompson | |
| | Fld ans of Charles Edward Wilks | |
| | Thomas H. Wilks and Theresa Wilks | |
| | M. J. Yoder & Anita S. Yoder | |
| | Charles E. Yoder & Margery Bernice Yoder | |
| | D.W.Williams, B.O.Williams, Gladys K. Williams & Jo Alice Yezdan. | |
| 2-6-59 | Fld pltf's memo of points and authorities in oppos to mot for judgment. | |
| 2-9-59 | Fld Summary of evidence:  Dec. 2, 1953 through Jan. 20, 1959. | |
| 2-10-59 | Fld response of U.S.A. to motions of Fallbrook Pub Util Dist. to dismiss Count XXI and Count XXII of the supple and amend complaint. Fld response of the U.S.A. to motions of the State of Calif. to dismiss Count XXI and Par II and III, sub (b) and (c) of Count XXII of the complaint and supplementary and amendatory complaint. | |
| 2-11-59 | Ent proc and ord Lt. Chas W. Salter is admitted to practice for the purpose of this case only.  Fld Exbs. Ent proc hrg motion of various defts for judgmt under rule 41 (b) Ct. rules as follows:  Court treats said motion as a motion that the pltf have shown no case, as it were, as to these 41 defts, and that conversely, on the state of the record a as it now appears with the admission that the 41 defendants are entitled to have a decree that they are the owners of the land, that they are not riparian to a stream, the stream or basin, and that any waters on their lands are vagrant, percolating waters, and not a pare of the stream system, and that the U. S. and other riparian owners have no claim as riparians to this water, leaving open the question of correlative rights with their neighbors, and that the U. S. is entitled to judgment quieting  its title to whatever rights it has in the stream system of the S.M. against these 41 defts. Atty Sachse to prepare findings within 20 days. | |
| | Ent ord motion of Fallbrook, and California to Dismiss Count XXII, and motion of state to Dismiss paragraph II and paragraph III, etc go off calendar to be noticed at a later date for hearing. Court and counsel hold pre trial hearing. | |
| | Ent ord cause contd to 2-12-59, at 10 A.M. for further court trial.(C) | |
| 2-12-59 | Ent proc fur court trial. sw wits. fld exbs.  Fld motion of U. S. for judgment, etc.  Ent ord cause contd to 2-13-59, at 10 A.M. for fur court trial. (C) | |
| | Fld Affid of ser by mail of Exception of U.S.A. to proposed findings of fact & concl of Law re De Luz Creek, dtd 2-2-59. | |
| | Fld affid of ser by mail of exceptions of U.S.A. to proposed findings of fact etc, re Fallbrook Creek, dtd 2-1-59, and Suggestions based upon the present status, filed during during (brief outline) | |
| | re Temporary Restraining Order and Recommendations, in Watershed of Santa Margarita River-2-2-59. *Presented 12-19-58* | |
| 2-13-59 | Fld answer of Deft Vernon Otto and Elizabeth J. Otto | |
| | Ent proc fur court trial. witness Yackey testifie fur. Fld exbs. | |
| | Ent ord cause contd to 2-17-59, at 10 A.M. for fur ct. trial. (C) | |

D. C. 110 Rev. Civil Docket Continuation   Reproduced from the holdings of the National Archives and Records Administration   FPI ATLANTA—12-16-55—SN—

Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS | Date Order Judgment N |
|---|---|---|
| 2-17-59 | Ent proc fur court trial. Sw wit. Witness Illingsworth testifies further. Fld exbs. Ent ord cause contd to 2-18-59, at 10 A.M. for fur court trial. (C) | |
| | Fld dxfx pltfs affid of service by mail of Memo of points & authorities in opposition to mot for judgment, dated Feb. 5, 1959. | |
| 2-18-59 | Ent proc fur court trial, Witness Illingsworth testifies for For state of California. Fld Exbs. Ent ord cause contd to 2-19-59 at 10 A.M. for further court trial. (C) | |
| 2-19-59 | Ent proc fur court trial, Witness Illingsworth testifies for State of California. Fld Exbs. Ent ord cause contd to 2-19-59, at 10 A.M. for further court trial. (C) | |
| 2-20-59 | Ent proc fur court trial. fld exbs. Witness Illingsworth testifies further. Ent ord cause contd to 2-25-59, at 10 A.M. for fur court trial. (C) | |
| 2-25-59 | Ent proc fur court trial. Witness Illingsworth testifies on x exam. Ent ord cause contd to 3-24-59, at 10 A.M. for fur court trial.(C) | |
| 3-16-59 | Fld notice of withdrawal of Charles A. and Jettie Wilson. | |
| 3-26-59 | Ent proc fur court trial Witness Illingsworth testifies further. Sw witness Coit. fld exbs. Ent ord cause contd to 3-27-59, at 10 A.M. for fur ct. trial. (C) | |
| 3-27-59 | Ent proc fur court trial. Witness Illingsworth testifies fur. Fld exbs. Ent ord cause contd to 3-31-59, at 10 A.M. for fur ct. trial. (C) | |
| | Fld ans of Andrew R. James & Ester I. James | |
| 3-31-59 | Fld stip dated 10-23-51 be declared null and void.(C) | |
| 3-31-59 | Ent proc further court trial. fld exbs. Witness Coit restifies fur. Witnesses Mims and @ Lynch cst for Roripaugh, et al. Ent ord cause contd to 4-1-59, at 10 A.M. for fur ct. trial. (C) | |
| 4-1-59 | Ent proc further court trial. Fld Exbs. Witness Lynch testifies fur Witness Webb is cst sm for Roripaugh, et al. Ent ord cause contd to 4-2-59, at 10 A.M. for fur ct. trial. (C) | |
| 4-2-59 | Fld assoc of Frans Sachse with Hammack & Pugh as atty for Occidental. Ent proc fur court trial Witness Z. Jack and Leo Roripaugh, Alexander Borel, Yoder, Shomen, Illingsworth and Webb testify. fld exbs. Ent proc and ord cause contd to 5-12-59, at 10 A.M. for fur. court trial. (C) | |
| 4-7-59 | Fld ans of Louis Garrone & Alfred Garrone | |
| 4-10-59 | Fld acknowledgment of receipt of various answers. | |
| 4-10-59 | Fld ans of: Pierre Pourroy Jr. & Catherine Pourroy Frank H & Annie K. Endres Thomas A. & Opal Wallace Atkisson Georgia Nicolas Clarence M. Stone & Mary B. Stone James L. Barry & Yvonne Barry | |
| 4-14-59 | Fld ans of Charles T. Johnson | |
| 5-1-59 | Fld amendment to ans of Max M. Henderson & Aurelie S. Henderson | |
| 5-19-59 | Ent proc and ord cause contd to 5-21-59, at 10 A.M. for further court trial( | |
| 5-21-59 | Ent proc fur court trial. LODGED pxras proposed order and interloc judgment. Fld exbs. Ent ord cause contd to 5-22-59, at 10 A.M. for fur court trial. (C) | |
| 5-22-59 | Ent proc fur court trial, sw wits. fld exhb. Ent proc and ord cause contd to 5-28, 1959, at 10 A.M. for fur court trial. (C) | |
| 5-25-59 | Fld brief of deft Erle Stanley Gardner. | |
| 5-27-59 | Fld pltf's mot for purpose of obtaining water-level measurements. | |
| 5-28-59 | Ent proc fur ct. trial sw wits. fld exbs. Ent ord contd to 5-29-59 at 2 P.M. for fur ct. trial. (C) | |

| DATE | PROCEEDINGS | Date O Judgmen |
|------|-------------|----------------|
| 5-29-59 | Ent proc fur ct. trial. sw wits. fld exbs. Ent ord cause contd to 6-2-59, at 10 A.M. for fur ct. trial. (C) | |
| | Fld deft Vail memo respecting the issue in re stip judgment. | |
| 6-2-59 | Fld sub attys. sub Best, Best and Krieger in place of Sachse and Price. Ent proc fur court trial. witness Wilkinson testifies further. Fld Exbs. Ent ord cause contd to 6-3-59, at 10 A.M. for further court trial (C) | |
| 6-3-59 | Ent proc fur ct. trial. Witness Wilkinson testifies further. Fld exbs. Ent ord cause contd to 6-4-59, at 10 A.M. for fur cts. trial. (C) | |
| 6-2-59 | Fld Govt motion to go on Vail prop. to set water-level recorders. | |
| 6-4-59 | Ent proc hrn govts motion to go on Vail Property, and on property of defts represented by Best Best, and Krieger to take wall measurements etc. Ent ord said motions granted, etc. Atty Veeder to submit formal order. Ent ord cause contd to 6-22-59 at 10 A.M. for fur ct. Trial. Ent ord Atty Stahlman file brief setting forth grounds on attack on stipulations. Stipulated Judgment by August 3, 1959, and authorities therefor by August 17, 1959, and Atty Veeder reply by September 21,1959. (C) | |
| 6-12-59 | Fld summary of evidence. | |
| 6-15-59 | Fld motion govt to go on vail co prop to set water level recorders. | |
| 6-23-59 | Ent proc fur court trial. Court and counsel discuss various proposed orders re setting water level measuring devices. Ent ord cause contd to 9-22-59, at 10 A.M. for fur court trial. (C) | |
| | Fld ord permitting govt representatives to go upon prop, etc. (C) | |
| 6-25-59 | Fld ord on mot to go on Vail Co property to set water-level recorders and manometers.(C) | |
| | Fld ans of defts Herbert J. Petersen and Herman Yaras. | |
| 6-29-59 | LODGED Order and interlocutory judgment re various defts represented by Atty. Sachse. | |
| 6-30-59 | Fld govts ans to interrogs of defts Searl Bros. and Fred Garbani | |
| 7-1-59 | Fld ord for release of exhibits. (Cranston) | |
| 7-16-59 | Fld sub ot atty Donovan W. Ballenger in place of Daniel W. Gage for defts Domenick Ippolito & Theresa Ippolito  (W) | |
| 7-21-59 | Fld stip re land and water of defts Ed M. Suderman and Doris Lucille Suderman.(C) | |
| 7-24-59 | Fld ord extending time to 9/1/59 in which Vail co may have to file specific grounds and auth in sup thereof.(C) | |
| 8-7-59 | Fld affid of ser by mail of plntf's Ans to interog addressed to U.S.A. by defts Searl Bros. and Fred Garbani. | |
| | Fld affid of ser by mail by plntf of ord on mot to go on Vail Co property to set water level recorders and manometers. | |
| 8-29-59 | Fld deft Vail memo of P/A in re stipulated judgment. | |
| 8-31-59 | Fld mot of U.S.A. respecting form of interlocutory judgment. | |
| 9-1-59 | Fld ans of Donald W. & Elizabeth Steward Williams | |
| 9-2-59 | Fld mot for trial of certain defts before Hon. James M. Carter, Judge. | |
| | Fld ord that cases involving names appearing on attached list are set for trial on 9-22-59 at 10 A.M. | |
| 9-4-59 | Fld acknowledgment of receipt of copies of ans of Howard R. & Charlotte Taylor. | |
| | Fld ans of Howard R. & Charlotte Taylor | |
| 9-14-59 | Fld affid of ser by mail of plntf of U.S.A. respecting form of inter-locutory judgment. | |
| | Fld affid of ser by mail of summary of evidence, 1/21/59 through 4-2-59 . | |

Reproduced from the holdings of the National Archives and Records Administration

| DATE | PROCEEDINGS | Date On Judgment |
|------|-------------|------------------|
| 11-4-59 | Fld ord to go on property of Leo Roripaugh to set water level recorder (C) | |
| 11-5-59 | Ent proc p/t hearing. Ent ord Earl K. Stanton assoc with Geo Stahlman aty for Vail Co.  Ent ord cause contd to 11-24-59 from the 17th for fur court trial, but remain on the calendar of the 17th for juris purposed. (C) | |
| 11/5/59 | Fld sub of attorney and ord that Iona Bradford be sub in pro per in the place and stead of Lawrence E. Drumm. (C) | |
| | 58 | |
| 11-6-59 | Fld Nunc Pro Tunc 5-14-58 Govts Proposed issues of law to be tried | |
| 11-18-59 | Fld not of mot to sub parties deft, noted for 11/24/59 at 10 A.M. together with memo of points and auth in sup of mot to sub defts and mot for sub of parties. | |
| 11-24-59 | Ent proc trial; sw wits; fld exbs; Atty Littleworth moves to subst as ptys deft, Shipman, Wm. H. & Virginia & Roye Shipley for Tommy Rawson, deceased & Martin, Nelson, Administrator, substit as to lands in mot fl 59; Ct so ords; fld P/T ord; fld letter of James Oviatt dated 11-19-59; ord cont to 11-25-59, 9:30 A.M. for fur trial. (C) | |
| 11-25-59 | Ent proc fur trial; sw wits; fld exbs; ord cont to 12-15-59, 10 AM for fur trial. (C) | |
| 11-30-59 | Fld supp brief of deft Erle Stanley Gardner, on the effect of the stip judgment. | |
| 11-9-59 | Fld interlocutory judgment No. 3. (C) | |
| 12-9-59 | Fld affid of svce by mail | |
| 12-11-59 | Fld Memo of the Vail Co in reply to Memo of the U. S. Re stip b judg. | |
| 12-11-59 | Fld outline of proof as to matts aside of stip judgment. | |
| 12-15-59 | Ent proc fur court trial, sw wits  fld exbs  Ent ord cause contd to 12-15-59, at 10 A.M. for fur court trial. (C) | |
| 12-16-59 | Ent proc fur court trial. sw wits. fld exbs.  Ent ord atty Stahlman may have to 1-11-60 in which to file amend pleading re Henderson Ent ord atty Stahlman sub as counsel from for M. M. Henderson. Ent proc and ord cause contd to  12-17-59 at 10 A.M. for fur court trial. (C) | |
| | Fld ord substituting parties. (C) | |
| 12-17-59 | .. Ent proc fur court trial.  Ent ord motion of Vail to admit testimony of M. M. Hall is granted.  Ent proc sw wits. fld exbs.  Ent ord cause conts to 12-18-59, at 10 A.M. for fur court trial. (C) | |
| 12-18-59 | Ent proc fur court trial.  sw wits. fld exbs.  Ent ord counsel submit briefs on following matters. (1) Can any judgment of State court determ. Riparian Rights be res adjudicata (2) Re effect of stip judg on orig judgment as to Vail and U. S. A. is still in effect. (3) as to the meaning of the Stip Judgment, and (4) Draft of decree in Murrieta valley assuming stip judg and or old judgment stands.  Ent ord cause contd 12-22-60, at 10 A.M. for fur court trial. Ent ord briefs be filed by Fld ord g anting fur extension to take water level measurements thru 90 days. | |
| 12-24-59 | Fld sub of atty Thompson & Colegate and Sachse & Price in the place of Thompson & Colegate and Harry M. Dougherty for following defts: Fred Barbani, Era B. Garbani, James Garbani, Ruth Opal Garbani, and Joe E. Garbani. | |
| 12-21-59 | Fld Interlocutory Judgment No. 4. (C) | |
| 1-12-60 | Fld sub of attys, sub[illegible] place of Tesla C. Nicola and Ruth Theophilia Nicola | |
| 1-12-60 | Fld amended & supp ans of Max M. Henderson and Aurelie S. Henderson | |
| 1-13-60 | Fld memo regarding judgment and stip judgment, Santa Margarita vs Vail. | |

U.S.A. v. FALLBROOK, etc., et al                    1247-SD-C

D. C. 110 Rev. Civil Docket Continuation   Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

| DATE | PROCEEDINGS | Date Order of Judgment Noted |
|---|---|---|
| 9-14-59 | Fld affid of ser by mail of mot for trial of certain defendants. | |
| 9-17-59 | Fld Defts Sawday, et al notice of mot to compel answer to request for admission. | |
| 9-18-59 | Fld Spec Masters findings of fact and conclusions of law re Fall-brook Creed Watershed Area. | |
| 9-21-59 | Fld response of USA to Vail Co memo attacking stip judgment. | |
| 9-22-59 | Fld not of mot to remand trial of certain defts to hearing before the special master, noted for 9-22-59 at 10 A.M. | |
| | Fld affid of Charles F. Sawday. | |
| 9-22-59 | Ent proc P/T hearing. Ent ord that motion of Sawday, et al to compel answer to interrogs, etc., and mot of Sawday, et al to remand trial of certain defts to hearing bwfore Master contd to 11-3-59 at 10 A.M. Ent proc and ord that atty stahlman prepare memo of evidence in regards to Vail irrigatable acreage, and not mot re irrigatable acreage for 11-3-59, at 10 A.M. Ent ord atty Stahlman file supplemental pleading re stip judgment before 11-3-59. Ent ord cause contd to 11-3-59, at 10 A.M. for hearing on various motion, and for court trial. (C) | |
| | Fld ord granting further extension of 90 days to go on vail company prop, etc., | |
| | Fld ord granting further extension to make water level mearsurements 90 days. FILED | |
| | STIPULATION and PROPOSED INTERLOCUTORY JUDGMENT as to COSETTE S. AND JACK GARNER. | |
| | Fld suggested P/T order. | |
| 9-25-59 | Fld sub of attys, James Oviatt in pro per in place of Best Best & Krieger | |
| 10-7-59 | Fld not of sub of attys, deft James Oviatt in pro per the the place of Best, Best & Krieger | |
| 10-13-59 | Fld deft Vail Co;s request for admissions and interrogatories. | |
| 10-21-59 | Fld not of/motion to strike request for admissions and interrogatories, noted for 11-3-59 at 10 A.M., together with memo in sup of mot to strike request for admissions and interrog. | |
| 10-22-59 | Fld deft Vail Co notice of mot to admit evidence, noted for 11-3-59 at 10 A.M. together with mot to admit evidence. | |
| | Fld memo of testimony re: Soil survey of Vail's properties. | |
| | Fld interlocutory judgment No. 2. | |
| 10-26-59 | Fld not of mot to admit evidence of H. M. Hall noted for 11-3-59 at 10 A.M. | |
| | Fld mot to admit and consider evidence of H. M. Hall. | |
| 10-30-59 | Fld not of mot respecting Vail Co. Pleadings and pending motions, noted for 11/3/59 at 10 A.M. | |
| 11-2-59 | Fld Lodged findings of fact and conclusions of law re DeLuz Creek Masters watershed area. | |
| | Ent proc and ord denying govts mot to strike request for admission of Vail. Ent ord Atty Stahlman submit memo re request for admission by 11-17-59. Entproc and ord deny mot Sawday to remand to master, and ord deny w.o prej mot of Sawday to compel answer to interrogs. | |
| | Ent proc and ord grant mot of Vail to admit testimony of Byron Bruher. | |
| | Ent ord atty Veeder file memo re coit survey by 11-17-59. Ent proc and ord mot Vail to admit testimony Hall contd to 11-5-59 | |
| | Ent ord motion 1 U.S.A. respecting Vail pleading go off calendar. | |
| | Ent ord cause contd to 11-5-59, at 2 P.M. for p/t hearing, and contd to 11-17-59, at 10 A.M. fpr fur court trial. (C) | |
| | Fld Vail Second amended ans | |
| | Fld sub of attys sub THOMPSON, AND COLEGATE and SACHSE AND PRICE in place of Thompson and Colegate and Harry M. Dougherty. | |

127

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Note |
|---|---|---|
| 1-15-60 | Fld response to questions presented and complance with direction of court by Govt. | |
| 1-18-60 | Fld mot for sub of parties, notcd for 2-2-60, at 10 A.M. | |
| 1-19-60 | Fld Calif. memo relating to judg and stip judgment. | |
| 1-25-60 | Fld sub of attys sub. MUSICK PEELER AND GARRETT in place of JAMES OVIATT pro per | |
| 1-26-60 | Fld notice mm of taking of depos of amos Welch. 2-1-60. at 2 P.M. at Ashland Oregon. | |
| 1-27-60 | Fld notice to State of Calif. Sachse and Price and Best, Best, and Krieger of taking of depos of Amos Welsh. | |
| 1-29-60 | Fld Vail response to questions posed by the court re stip judgmt | |
| 2-1-60 | Fld notice of motion to be relieved as counsel for W. C. and Alice Sievers by Frans Sachse, notcd for 2-9-60, at 10 A.M. | |
| 2-2-60 | Ent proc fur court trial  court and counsel discuss agenda. | |
| | Ent ord cause contd to 2-3-60, at 10 A.M. for fur court trial. (C) | |
| | Fld supplement to memo by Vail Co re stip judgment. | |
| | Fld ord grantg fur extension of 90 days re water level recorder on Property of Leo Roripaugh. (C) | |
| 2-3-60 | Ent proc fur court trial. Hrg on stip judgment. Ent ord Atty Veeder, Girard, Sachse and Stahlman each submit draft re stip judg by middle of March.  Ent ord cause contd to 2-9-60, at 10 A.M. for fur court trial  (C) | |
| | Fld affid of svce by Mail. | |
| | Fld interlocutory judgments Nos. 5, 6, and 7. | |
| 2-4-60 | Fld motion for substitution of attys. | |
| | Fld not of mot, notcd for 2-8-60, at 9:30 A.M. | |
| | Ent ord hearing on mot for sub of attys be contd to 2-9-60, at 10 A.M. | |
| 2-8-60 | Fld affid of svce by Mail. Fld ans to pet of EFRED Reinhold | |
| 2-9-60 | Ent proc and mot of Sachse to be relieved as atty for Sievers go off calendar. Ent proc and ord hrg mot of Scholss Estate to sub atty contd to 3-29-60, at 10 A.M. Ent proc fur court trial. fld exbs. sw wts. Enr ord cause contd 2-10-60 at 10 A.M. | |
| | Fld deft Oviatt memo of law. | |
| 2-10-60 | Ent proc fur court trial as to Oviatt, sw wits. fld exbs. Ent ord cause contd to 2-11-60, at 10 A.M. for fur court trial.(C) | |
| 2-11-60 | Ent proc fur court trial as to Oviatt, sw wit. fld exbs. | |
| | Ent ord atty for Oviatt file brief re prescriptive rights by 3-8-60 and any party ans by ten days thereafter.  Ent ord cause contd to 3-22-60, at 10 A.M. for fur court trial. (C) | |
| 2-12-60 | Fld interlocutory judgment No. 3. | |
| 2-15-60 | Fld depos of Amos Welch | |
| 2-17-60 | Fld affid of svce by mail | |
| 2-19-60 | Fld sub attys. sub BEST, BEST AND KRIEGER in place of deft Pro Per. (W) | |
| 2-26-60 | Fld affid of svce by mail | |
| 3-1-60 | Fld deft Oviatt points and auths. | |
| | Fld affid of svce by mail | |
| 3-9-60 | Fld interloc judgment Nos. 8, and 10, and 11. | |
| 3-15-60 | Fld affid of ser by mail of Interlocutory judgment No. 12. | |
| | Fld affid of ser by mail of letter mailed to persons listed on Exh.B | |

126

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 3-21-60 | Fld sub of attys, sub Welker and Sullivan in palce of John Neblet as atty for edith Sarah Harmer and Meta Lee Cummins. (C) | |
| 3-22-60 | Ent proc fur court trial, sw wits. fld exbs. Ent ord cause contd to 3-23-60, at 10 A.M. for fur court trial. (C) | |
| | Fld ord granting further extension re water level recorders 90 days. (C) | |
| 3-23-60 | Ent proc fur court trial, sw wits. fld exbs. Ent ord cause contd to 3-24-60, at 10 A.M. for fur court trial. (C) | |
| 3-24-60 | Ent proc fur court trial, sw wits. fld exhibits Ent ord cause contd to 3-25-60, at 10 A.M. for fur ct. atrial. (C) | |
| 3-25-60 | Fld interlocutory judgment No. 12. | |
| | Fld plntf's proposed findings of fact & concl of law sup the stip judgment dated 12-26-40, in the Sup Ct of State of Calif, Co. of San Diego,Civ. No. 42850. | |
| | Fld interloc judgment No. 12 | |
| 3-28-60 | Fld 2 affid of svce by mail | |
| 3-29-60 | Ent proc hrg motion of Schloss Estate to Sub atty. Ent ord cause contd to 6-24-60, at 10 A.M. for said fur hearing. (C) | |
| | Ent proc and ord cam court trial herein contd to 3-30-60, at 10 A.M (C) | |
| | Fld points and auths in supp of mot for sub atty as to Schloss | |
| 3-30-60 | LODGED Vail proposed findings of fact and interloc judgment. | |
| | LODGED deft State of Calif proposed findgs fact and conclusions re stip judgmt. | |
| | Ent proc fur court trial. sw wits. fld exbs. Ent ord cause contd to 3-31-60, at 10 A.M. for fur court trial. (C) | |
| 3-31-60 | Ent proc fur court trial. sw wits. fld exbs. Ent ord cause contd to 4-1-60, at 10 A.M. for fur court trial. (C) | |
| 4-1-60 | Fld sub of attys, sub Carlington L and Eunice Cain in pro per in place of Best, Best and Krieger. | |
| | Fld sub of attys sub Willis A. Sr. and Nellie Thorne Thompson, and Willis A, Jr and Frances F. Thompson i pro per in place of Best, Best and Krieger. | 3-2 |
| | Fld amended Ans of Thomas E. and Luella M. Wilks | |
| | Fld amended ans of Thomas H. and Theressa Wilks | |
| | Ent proc fur ct. trial, stardust ranch. Sw wits. fld exbs. Ent proc and ord cause contd to 4-5-60, at 10 A.M. for fur ct. trial (C) | 10-01- |
| 4-5-60 | Ent proc fur cort trial, sw pro per defts Murrieta area. fld Exbs. trial. (C) | 1-60 |
| 4-5-60 | Ent proc fur court trial. s w pro per defts Murrieta area fld Exbs. Ent ord cause contd to 4-26-60, at 10 A.M. for fur court trial. (C) | |
| | Fld answer of Louis and Wanda Munoa. | |
| 4-8-60 | Fld two sets of letters in response to letter from Ct dated 2-19-60 | |
| | Fld inter loc judg No. 13 | |
| 4-12-60 | Fld affid of svce by mail. | |
| 4-19-60 | Fld 2 affid of svce by mail. | |
| 4-26-60 | Ent proc fur jmm court trial sw wits. fld exbs. Ent ord cause contd 5-26-60 10 A.M. (C) | |
| 4-29-60 | Fld Interloc judgs. (No. ) | |
| 5-2-60 | Fld ord granting further extension re water level recorders prop of Leo Horopaugh. (C) | |
| 5-6-60 | Fld ans of Deft. Urban and Rose Tarwater supplemental to doc maild 5-12-1958. | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD-C

129

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Not |
|------|-------------|----------------------------|
| 5-10-60 | LODGED masters finds, etc re properties north of Fallbrook West of Rainbow, and south of Santa Margarita River, etc. | |
| 5-17-60 | Fld affid of svce by mail. | |
| 5-24-60 | Fld ord for continuance of Special Master(?) | |
| 5-26-60 | Ent proc fur court trial, sw wits. fld exbs. Fld Calif memo regarding extent of water rights on lands coveyd by Mexican Grants. Ent ord cause contd to 5-27-60, at 10 A.M. for fur Court trial. (C) | |
| 5-27-60 | Ent proc fur court trial, sw wits. fld exbs. Ent ord ERNEST SANCHEZ Assoc with Atty Girard as counsel for California. Ent ord Atty Stahlman submit summy of what additional evid to be presented by Vail. Ent ord attys Stahlman and Veeder confer and submit to court memo on matters remaining in regards to stip judgment. ~~Ent ord cause contd to 6-23-60, at 10 mm.A.M. for fur court trial. (C)~~ | |
| 5-31-60 | Fld ord, on mot of pltf dismiss defts Harry M. and Fleda B. Davis. (Ent 6-2-60 and not attys) | |
| 6-1-60 | Fld interloc judgment X No. 16 Fld interloc judgmt No. 17. | |
| 6-3-60 | Fld Memo re irrigable acreage of Vail Co. | |
| 6-13-60 | Fld not of mot to produce, noted 6-24-60, at 10 A.M. | |
| 6-22-60 | Fld 2 mm affid of svce by mail | |
| 6-23-60 | Ent proc fur court trial, sw wits. fld exbs. Ent ord cause contd to 6-23-60, at 9:30 A.M. for fur hrg. (C) | |
| 6-24-60 | Ent ord that hearing mot of Schloss Estate to substitute atty is contd to 8-11-60, at 9:30 A.M. Ent ord Mrs. Bates and Lincoln file any briefs re stip judgment by 7-15-60, and serve upon all counsel herein who have been receiving copies of briefs. ~~Further court trial, Enhammm sw wits. fld exbs. Ent ord cause contd to 6-27-60, at 10:30 A.M. for fur g court trial. (C)~~ | |
| 6-27-60 | ~~H Further court trial, sw wits. fld exbs. Ent ord cause contd to 7-18-60, at 10 A.M. for fur court trial. (C)~~ | / |
| 7-11-60 | Fld amend to brief of Trustees of Estate of Murray Schloss. Fld affid of ser by mailxxf | |
| 7-18-60 | Fur court trial, Witness Kunkle testifies further. Fld exbs. Ent prd cause contd to 10:30 A.M. 7-19-60. (C) | |
| 7-19-60 | Fur court trial, Witnesses Kunkle, Bowen, and Wilkinson testify fur, fld exbs. Ent ord cause contd to 7-20-60, at 10 A.M. for fur court trial. (C) | / |
| ~~JC·TXVIIMMWIM~~ 7-20-60 | Fur court trial, Witness Wilkinson testifies further. Fld exbs. Ent ord cause contd to 8-11-60, at 10 A.M. for fur court trial. (C) | |
| 8-4-60 | Fld notice of continuance of trial. (C) | |
| 8-11-60 | Ent ord cause contd to 8-30-60, at 10 A.M. for fur ct trial and for hrg mot Schloss for sub atty. (C) | |
| 8-25-60 | Fld affid of svce by mail | |
| 8-30-60 | Fur ct. trial Ent ord hrg mot Scholss contd to 10-27-60, 10 A.M. sw wits. fld exbs. Ent ord cause contd to 8-31-60, at 9:30 A.M. for fur ct. trial. (C) | |
| 8-31-60 | Fur court trial, sw wits, fld exbs. Ent ord cause contd to 9-1-60 at 10:30 A.M. (C) | |
| 9-1-60 | Fur court trial. court and counsel discuss mot Vail to set aside stip judgmt. Ent ord briefs may be flo, Govt by 10-1-60, defts to 10-17-60 Ent ord cause contd to 10-27-60 10 A.M for fur trial | |

130

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 9-2-60 | Fld amend to ans of deft Co. of San Diego | |
| 9-29-60 | Fld interlocutory judgmnt No. 18 (C) | |
| 10-4-60 | Fld plntf's applic of principles of res judicata under stip judgmnt regarding defts not parties to Rancho Santa Margarita v. Vail they may not revoke those principles | |
| 10-6-60 | Fld affid of ser by mail of Interlocutory judgmnt No. 19 etc. | |
| 10-10-60 | Fld reply of State of Calif to brief of U.S. regarding res judicata & issue. | |
| 10-11-60 | Fld memo of Fallbrook Pub Util Dist concerning res judicata effect of Santa Margarita v. Vail | |
| 10-19-60 | Fld ans of Vail Co to U. S. Memo entitled"Applic of principles of Res Judicata" etc. | |
| 10-24-60 | LODGED find of fact, concl of law and interloc decree pertaining to judgment and stip judgmnt (State of Calif) | |
| 10-25-60 | Fld affid of ser by mail letter &(Exh B) to various defts. | |
| 10-27-60 | Fur court trial fld exbs. sw wits. He Fur hrg on mot to set aside stip judgment. Ent ord cause contd to 10-28-60, at 9 A.M. for fur court trial, and hrg on mot to set aside stip judgment. (C) | |
| 10-28-60 | Fur court trial, fld exbs. Ent ord mot to set aside stip judgmt stand submitted. Ent ord cause contd to 12-1-60, at 10 A.M. for fur court trial, and hrg on mot Schloss to sub atty. (C) | |
| 11-7-60 | Fld memo of State of Calif re juris status of Camp Pendleton Marine Base. | |
| 11-9-60 | Fld request for admissions of various defts, with affid of ser by mail. | |
| 12-1-60 | Ent proc fur ct trial and hrg mot of the Schloss Estate for Sub xxxxxxxxxx of atty; and cont to 12-6-60, 10 A.M. for said proceedgs. (C) | |
| 11-1-60 | Special Master John M. Cranston and Comm. Donald Redd appearing; ord con't to 1-16-61, 10 A.M. (C) | |
| 12-6-60 | Fld govt's memo of auth establishing contractusal nature of stip judgmnt; Vail Co bound by that contract. | |
| 12-6-60 | Fur court trial, sw wits. fld exbs. Ent ord cause contd to 12-9-60, at 10 A.M. for fur court trial. (C) | |
| | Fld 2 xxxxxxxxxx letters (briefs) from Krieger to court. | |
| 12-9-60 | Fur court trial. Fld exbs. Ent ord Col Bowen discontinue work on irrigable acreage in basement complex area. | |
| | Ent ord cause contd to 1-31-61, at 10 A.M. for fur court,trial, and hrg motion of Schloss Estate to Sub atty. (C) | |
| 12-15-60 | Fld affid of ser by mail of | |
| | Fld/not of time and place of hrg objections to find of fact, etc. and Fld find of fact and concl of law re rainbow creek watershed. | |
| 11-16-60 | Fld mot for summary Judgmt together with memo of points & author. | |
| 11-23-60 | Fld Interlocutory Judgmt No. 19 (C) | |
| | Fld not of crts intention to cont hrg set 12/1&2/60 to 12/8&9/60 (C) | |
| 12-29-60 | Fld defts analysis of issues and proposed order of proof (Sachse & Price) | |
| 1/4/61 | Fld memo in reply to memo of U.S. re:Contractual Nature of Stipulated Judgmt fld 12/6/60. | |
| 1/5/61 | Fld memo of U.S.A. relating to "The Authority of the Calif State Water Rights Board & Fallbrook's Powers to Claim Incipient Rights for Irrigation. | |
| 1-10-61 | Fld memo of deft James Oviatt. | |
| | Fld reply of Fallbrook Pub Util Dist of memo of U.S.A. - Appropriative rights of Fallbrook | |
| 1/10/61 | Fld affid of serv by mail of prop interltry jdgmt No. 20 | |
| | Fld affid of serv by mail of prop interlctry jdgmt No. 21 | |
| 1/8/61 | Fld memo of the State of Calif regarding approp rights of Fallbrook Pub Utility District. | |
| 1/31/61 | Fld ob judmmmmmmmmmmmmmmm Rainbow Creek watershed | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247-SD-C

131

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Not |
|------|-------------|----------------------------|
| 1-31-61 | Fur court trial, sw wits.  Ent ord that matter of a prescriptive right by a riparian owner and the question of the Koehler Canyon matter stand submitted.  Counsel to submit memos within 10 days Ent ord cause contd to 2-1-61, at 10 A.M. for further court trial. (C) | |
| | FURTHER SPECIAL MASTERS HEARING:  Court and counsel discuss various finds. of master.  Ent ord cause as to matters before special master contd to 4-3-61, at 10 A.M. in San Diego. (John Cranston, Special Master) | |
| | LODGED defts Fallbrooks Findgs, etc as to Diamond and Domenigoni Valley. | |
| | LODGED Deft Fallbrooks proposed Findgs as to Tucalota Creek. | |
| | LODGED Deft Oviatt Proposed findgs. | |
| 12-1-61 | Fur court trial Ent ord deny mot pltf for a judgment against Fallbrook.  Court states proposed findgs as to Fallbrooks rights.  LODGED  Fallbrook proposed findgs, etc as to appropriative rights, fld exbs.  Ent ord cause contd to 2-2-61, at 10 A.M. for further court trial. (C) | |
| 1/27/61 | Fld response of U.S.A. to analysis of issues & proposed ord of proof Fld ax Ord for Agenda for hrg commencing 1/31/61 (C) | |
| 2-2-61 | Fur court trial, fld exbs.  Ent ord cause contd to 3-14-61, at 10 A.M. for fur court trial, and for hearng mot Schloss to Sub atty. (C) | |
| | Fld memo pltf re meaning of term regulations | |
| 2-8-61 | LODGED proposed findings of fact, etc re appropriative rights of Fallbrook Public Utility District. | |
| 2-9-61 | Fld supplemental memo of deft James Oviatt. | |
| | LODGED ALTERNATIVE FINDING requested by deft Oviatt | |
| 2-13-61 | Fld xxxxfts objections of USA to findings of fact, concl of law and interlocutory judgment. | |
| 2-6-61 | Fld substitution of attorneys, Garner L. Knox will in pro per & is releasing ANDERSON & ANDERSON, as counsel. | |
| 2-14-61 | Fld finds of fact, concls of law and interloc judgment re appropriative rights Fallbrook Public Utility District. | |
| 2-15-61 | Fld interloc judgment No. 20 and 21 | |
| 2-17-61 | Fld receipt & full satis 6f of judgment as to parcel No. 63. | |
| 2/27/61 | Fld OSC for defts Garner L. Knox, Flora S. Knox & Walter G. Knox, etxxt et al, re water rights.  Set for 3/14/61, 10:00 A.M. (C) | |
| 3-3-61 | Fld agenda for hrg commencing Mar 14, 1961. | |
| | Fld memo of State of Calif regarding deft Oviatt's claims. | |
| 3-14-61 | Ent proc fur court trial, sw wits, fld exbs.  Ent ord cause contd to 3-15-61, at 10 A.M. for fur court trial. (C) | |
| | Fld Claim of Garner L Knox. | |
| 3-15-61 | Further court trial, witness Bowen testifies further, fld exb. Ent ord cause contd to 3-16-61, at 10 A.M. for further court trial. (C) | |
| 3-16-61 | Further court trial, fld exb. Court and counsel discuss matter of appropriative rights of gibbon & Cottle. Ent ord Atty Grover may file supplemental memo and Ent ord Atty. Grover filed proposed findings, etc by 4-3-61. (C) | |
| 3-17-61 | Fur court trial, hrg applic pltf for inj against Fallbrook. Ent ord said applic denied w/o prej. Ent ord cause contd to 4-4-61, 10 A.m for fur court trial. (C) | |
| | LODGED on 3-14-61 Finds, etc re appropriative rights of U.S. in Santa Margarita River. | |
| 3-20-61 | Fld interloc judgment No. 22 | |

1247-SD-C -                                          USA  v  Fallbrook   132

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 3-30-61 | Fld agenda for hrg commencing April 4, 1961. | |
| 4-3-61 | Further Master hearing. Master states he proposes to sign finds re Rainbow Creek Watershed. Ent ord hearing contd to 6-5-61, at 10 A.M. (Cranston) | |
| 4-4-61 | Fur court trial. Ent ord clerk enter & all interloc judgments that have been filed. sw wits. fld exb. Ent ord cause contd to 4-5-61, at 10 A.M. for fur court trial. (C) | |
| | LODGED proposed findings, etc regarding Gibbon and Cottle. | |
| | LODGED proposed findings, etc regarding James Oviatt. | |
| | LODGED Masters finds, etc re Rainbow Creek Watershed. | |
| | LODGED proposed findings, etc. regarding Knox Property. | |
| 4-5-61 | Fur court trial, fld exbs. Fld pltfs mot for temp restraining ord and prelim injunction. Ent ord cause contd to 4-6-61, at 10 A.M. for fur court trial. (C) | |
| | Fld Court opinion re stipulated Judgment. | |
| 4-6-61 | Fur court trial, court and counsel discuss certain proposed findings. Ent ord deny mot Fallbrook to dismiss motion of govt for inj. Ent ord cause contd to 4-7-61, at 9:30 A.M. for fur court trial. | |
| 4-6-61 | Lodged Proposed findings, etc re pertaining to 1930 and 1940 Calif State court judgments. | |
| 4-7-61 | Fur court trial, court and counsel discuss proposed findings. Ent ord cause contd to 4-13-61, at 10 A.M. for hearing on mot of govt for inj, and court trial contd to 4-25-61, at 10 A.M. (C) | |
| | ~~Fld exb in re in re defendant XXX xxxxx xxxx xx xxxxxx xxx xxxxx xxxxx xx xxxxx~~ ~~than xx xxx xx xxx xxxx xxxx xxxxxx xxx xxxxxx xxxxxxxxx xxxxxx xxxxxxxxxx xxxxx~~ ~~xxx xx xxxxxx xxx xxx xxxxxxxxx xxxxxxxx xxxxx xxxx xxx xxxxx~~ ~~Ext in in te rd on xxxxxxxxx~~ | |
| | Ent findings of fact, and conclusions of law and ~~judgment~~ interlocutory Judgments 1 thru 23 in regards to title, use, ~~etc~~ to waters in Santa Margarita River and Tributaries of certain defendants. | |
| 4-11-61 | Fld pltf's points and auth in sup of mot of USA for temp restraining ord and prelim injunction. | |
| 4-13-61 | Hrg motion govt for injunction. Ent ord said motion denied. Attorney Sachse to prepare findings of fact, etc. (C) | |
| | Fld Stip and ord thereon respecting the appropriative rights to the use of water x of the SM River to Lake O'Neill. (C) | |
| | Fld finds of fact, conclusions of law and interlocutory judgment #24 respecting non statutory appropriative rights of the U. S. in SM River for Lake O'Neill (Ent 4-13-61) | |
| 4-17-61 | Fld memo of state of Calif regarding military use of riparian water on riparian ~~water~~ land within the ~~water~~ watershed. | |
| | LODGED proposed findings, etc pertaining to 1930 and 1940 Judgments. | |
| | Fld memo of deft Oviatt, concerning Findgs, etc. | |
| 4-19-61 | LODGED proposed findgs, etc re Knox Property | |
| | LODGED proposed fings, etc re motion U. S. for temp restraing order and prelim injunction. interloc decre | |
| 4-25-61 | Fld findgs fact, concls law and ~~judgment~~ #25 re 1930 and 1940 Calif State Court judgments. (Ent 4-25-61) | |
| | Fld findg fact, concls law and ~~judgment~~ interloc decree No. 26 regard property of James Oviatt. (Ent 4-25-61) | |
| | ~~xxxxx~~ Lodged, fld, finds fact, concls law and interloc decree No. 27 re Knox Property. (C) (Ent 4-25-61) | |
| | LODGED proposed findg fact, etc re Sandia Creek | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

133

D. C. 110 Rev. Civil Docket Continuation                                               FPI ATLANTA—12-16-58—8M—

| DATE | PROCEEDINGS | Date Order Judgment N |
|---|---|---|
| 4-25-61 | Further court trial, Fld agenda for hearing. Fld outline of contentions of defts represented by mmmmmm James Mitchell. Ent ord that mmmmm JAMES H. MITCHELL is sub atty in place of Emmett Doherty atty for certain defts set forth in ans htf fld. Witness Mann testifies, fld exbs. Court signs findgs, etc. No. 25, 26, and 27. Ent ord cause contd to 4-26-61, at 10 A.M. for fur court trial. (C) *m'filmed on 4-27-61* | |
| 4-26-61 | Fur court trial, fld exbs. Ent ord that based upon stmt and assurance made by atty Sachse in reporters trans pages 16,429 to 16,430, and on assurance of counsel for Fallbrook and the Government that they do not desire findgs, etc entered and that they are content with merely a minute order made now dispensing with findings, that court will not prepare findings, etc and that the court approves the offer made by Fallbrook and the acceptance made by the United States. Ent ord cause contd to 4-27-61, at 10 A.M. for fur court trial. (C) | |
| 4-27-61 | Fur court trial, fld exb. Ent ord cause contd to 4-28-61, at 10 A.M. for fur ct. trial. (C) | |
| 4-28-61 | Fur court trial, Ent ord Atty Ramsey Clark, Deputy Attorney General is admitted to practice in this case. Court and counsel discuss findings, Ent ord cause contd to 5-2-61, at 10 A.M. for fur court trial. (C) | |
| 5-2-61 | Fur court trial Fld agenda for hearing. court and counsel discuss various findings. Ent ord cause contd to 5-3-61, at 10 A.M. for further court trial. (C) | |
| | LODGED findings, etc - Sandia Creek | |
| | LODGED findings, etc - Murietta-Temecula Ground Water Basin - Govt. | |
| | LODGED findings, etc - Miscellaneous surface impoundments. | |
| | LODGED findings, etc - Murietta-Temecula Ground Water Basin - Krieger. | |
| 5-3-61 | Fur court trial, fld exhibits, court and counsel discuss findings, etc. Fld ord that Robert L. and Clara V. Holcomb and Jasper D. and Laura Sherman be included as defts appearing herein mmmmmm in answer htf filed by atty Dougherty. [ Ent ord cause contd to 5-4-61, at 10 A.M. for fur court trial. (C) | |
| 5-4-61 | Fur court trial, court and counsel discuss findings, etc., Ent ord cause contd to 5-31-61, at 10 A.M. for fur court trial. (C) Fld ord respecting querry well. (C) | |
| 5/5/61 | Fld affid of srv by mail. | |
| 5-8-61 | LODGED findgs, etc., No. 28 re miscellaneous surface impounds. | |
| 5-22-61 | Fld affid of ser by mail (exhibit 306-B) | |
| 5-24-61 | Fld findings of fact, concls of law and interloc judgment # 28, as to Surface Impoundments. (Ent 5-24-61) (C) | |
| 5-25-61 | LODGED finds of fact and concls of law and Judgment as to Anza and Cahuilla Valleys. | |
| 5-31-61 | Fur court trial, sw wits, fld exbs. Court and counsel discuss various findings, etc. Ent ord cause contd to 6-1-61, at 10 A.M. for fur court trial. (C) | |
| 6-1-61 | Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 6-2-61, at 10 A.M. for fur court trial. (C) | |
| 6-22-61 | Fld affid of ser by mail of letter, Exhibit B. | |
| 6-2-61 | Fur court trial, sw wits, fld exbs.Ent ord cause contd to 6-20-61, at 10 A.M. for fur court trial.(C) LODGED findgs, etc re Diamond and Domenigoni valleys. | |

134

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 5-17-61 | LODGED proposed finding re Sandia, and Tucalota Creek, etc LODGED proposed Finds, re Diamond and Domenigoni Valley LODGED proposed finds, re Anza and Cahuilla Valley Fld suggested Language of the State of California in regard to Tucolota Crwek. | |
| 5-20-61 | Further court trial, fld exbs. Witness Bowen testifies further. Court and counsel discuss various findings. Ent ord cause contd to 6-21-61, at 9:30 A.M. for fur court trial. (C) | |
| 5-21-61 | Further court trial, court and counsel discuss various findings. Ent ord cause contd to 6-22-61, at 9:30 A.M. for fur court trial. (C) | |
| 5-22-61 | Fur court cause trial, court and counsel discuss various findings. Ent ord cause contd to 6-23-61, at 9:30 A.M. for fur court trial. (C) | |
| 5-23-61 | Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 6-27-61, at 9:30 A.M. for fur court trial. (C) | |
| 6-27-61 | Further court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 6-28-61, at 9:30 A.M. for fur court trial. (C) | |
| 6-28-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 7-25-61 at 10 A.M. for fur court trial. (C) | |
| 6-30-61 | Fld notice of hearing respecting claim of U.S.A re title U.S. to perfected appropriative rights, etc. which noted for 7-25-61, at 10 A.M with memo of points and auths attached. | |
| | Fld findings of fact, conclusions of law and interlocutory judgment respecting lands in Tucalota Creek sub-watershed which do not overlie any ground waters which feed or contribute to that Stream or its tributaries. (C) (Ent 7-5-61) | No. 31A |
| 7-11-61 | Fld affid of ser by mail of Notice of hrg respect claim of USA etc., and Memo of points and auth. | |
| 7-17-61 | Ent ord master hearing set for this day continued to 8-28-61, at 10 A.M in courtroom #2 in S. D.California. (HM CRANSTON, Spec Master) | |
| 7-25-61 | Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 7-26-61, at 9:30 A.M. for fur court trial, and for hearing on motion of govt with reference totitle to Appropriative Rights, etc. (C) | |
| 7-26-61 | Fur court trial, court and counsel discuss various findings. Ent ord cause continued to July 26, 1961, at 9:30 A.M. for further court trial. (C) | |
| 7-27-61 | Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 8-1-61, at 19:30 A.M. for fur court trial. (C) | |
| 7-28-61 | Ent ord that Interloc Judgmt 31 A hrt entered 7-5-61 be stricken.(C) Fld findings of facts, conclusions of law and amended interloc judgment No. 31A, respecting lands in Tucalota Creek sub-watershed which do not overlie any ground waters which feed or contribute to that stream or ots tributarie s. )C( (ent 7-28-61) | No. 31A |
| 8-1-61 | Fur court trial. Fld findings of fact, concls of law and Interlocutory Judgment No. 29A, respecting lands in Sandia Creek Sub-Watershed which do not overlie any ground waters which feed or contribute to that stream or its tributaries. (Ent 8-1-61) Ent ord cause contd to 8-4-61, at 9:30 A.M. for fur court trial. (C) | |
| 8-4-61 | Fur court trial, fld exb. Fld judgmnntm findgs and interloc judgment No. 32A respecting lands in DeLuz Creek Sub Watershed which do not overlie any ground waters which feed or contribute to that stream or its tribs, and (contd next page) | No. 32A |

Reproduced from the holdings of the National Archives and Records Administration

Case 3:51-cv-01247-GPC-RBB Document 1-1 Filed 01/25/51 Page 71 of 84
Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

135

D. C. 110 Rev. Civil Docket Continuation                                    FPI ATLANTA—12-16-59—5M—3

| DATE | PROCEEDINGS | Date Entry/ Judgment No |
|------|-------------|-------------------------|
| | Findings, etc and Interloc No. 33A respecting lands in Wilson Creek and Coahuilla Creek sub watersheds which do not overlie any Ground Waters which feed or contribute to those streams or their tributaries (C) (Ent 8-4-61) Ent ord cause contd to 8-8-61 at 10 A.M. for further court trial. (C) | |
| 8/4/61 | Fld/response to Calif's ltr of 7/20/61, respecting the memo of the U.S.A. relative to its appropriative rights in the ground water basin underlying Camp Pendleton. | |
| 8-8-61 | Fur court trial, court and counsel discuss various findgs. LODGED proposed findings and conclusions re defts Gibbons and Cottle. Ent ord cause contd to 8-9-61, at 9:30 A.M. for fur court trial. (C) | |
| 8-9-61 | Fur court trial court and counsel discuss various findings. Ent ord counsel file memos re govts motion relative to appropriative rights, etc by 8-25-61. Ent ord cause contd to 9-6-61 at 10 A.M. for fur court trial. (C) | |
| 8-21-61 | Fld not of filing special master's findings of fact and concl of law, and notice of hearing objections thereto, noted for 9-6-61, 10 A.M. | |
| 8-25-61 | Fld memo of deft Vail Co respecting not of hrg filed by USA 6-30-61, claiming appropriative rights to waters in the Santa Margarita River. Fld memo of Fallbrook Pub Util Dist re approp rights of US in the Ground Waters underlying Camp Pendleton. with aff. of serv by mail Fld plntf's statement respecting claimed approp rights in the Ground Water Basin underlying Camp Pendleton. with aff of serv by mail | |
| 8-28-61 | Fld state's memo regarding ground waters in younger alluvium Fld affid of ser by mail of Not of filing Spec Master's findings, etc. and not of hrg objections thereto. Ent ord Master's hearing cont to 9/6/61 at 10 A.M. (Cranston) | |
| 9-6-61 | Hearing objections to Masters Findings. No appearances No objections Ent ord masters findigs approved generally except insofar as the court may vary or depart from them in its interloc judgs or final judg. Ent ord Master discharged. Fld revoc of order of reference and appointment of special Master. Hearing motion of U. S. as to right to appropriate water. Ent ord cause contd to 9-7-61, at 10 A.M. for further hearing and for further court trial herein. (C) | |
| 9-7-61 | Fur hearing on motion of U. S. to right to appropriate water. Ent ord cause contd to 9-12-61, at 9:30 A.M. for fur hearing and for further court trial herein. (C) | |
| 9-12-61 | Court and counsel discuss various findings. Ent ord cause contd to 9-15-61, at 9:30 A.M. for fur court trial. (C) | |
| 9-15-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 9-19-61, at 10 A.M. for further court trial. (C) | |
| 9-19-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 9-20-61, at 9:30 A.M. for further court trial. (C) | |
| 9-20-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 9-22-61, at 10 A.M. for further court trial. (C) | |
| 9-21-61 | Fld govt memo of points and auths respecting perfactor appropriative rights of percolating waters of U.S.A in Santa Margarita coastal ba basin. | |
| 9-22-61 | Hrg on claim of U.S. as to right to appropriate water. Court finds right does not exist in that the contact between the older and younger alluvium constitutes banks of S.M. River through the Marine borp base. Ent ord cause contd to 10-24-61, at 10 A.M. for fur court trial.(C) | |

B6

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 10-17-61 | LODGED PROPOSED findings etc., No. 30 pertaining to Murrieta Temecula Area. | |
| 10-23-51 | Fld obj of USA to Calif proposed findings of fact concl of law and interloc jdgmnt No. 30 respecting Murrieta-Temecula Basin. | |
| | LODGED findings of fact concl of law and judgmt proposed by USA.(partial) | |
| | LODGED findings regarding Military Enclave. | |
| 0-24-61 | Fur court trial, court and counsel discuss findings, etc., Ent ord cause contd to 10-25-61, at 10 A.M. for fur court trial (C) | |
| 10-25-61 | Fur court trial, court and counsel discuss findings, etc., Ent ord cause contd to 10-26-61, at 10 A.M. for fur court trial. (C) | |
| 10-26-61 | Fur court trial, court and counsel discuss findings, etc. Ent Ord cause contd to 10-27-61, at 10 A.M. for fur court trial. (C) | |
| 10-27-61 | Fur court trial, court and counsel discuss findings, etc. Ent ord cause con td to 10-31-61, at 10 A.M. for fur court trial. (C) | |
| 10-31-61 | Fur court trial, Ent court and counsel discuss findings, etc., Ent ord cause contd to 12-5-61, at 10 A.M. for fur court trial.(C) | |
| 11-13-61 | LODGED findings of fact, conclusions of law, & Interlocutory judgmt No. 30 pertaing to Murrieta-Temecula area. | |
| 11-21-61 | LODGED PROPOSED findings, etc., No. 34. | |
| 12-5-61 | Fur court trial, court and counsel discuss various finds, etc. Ent ord cause contd to 12-6-61, at 9:30 A.M. for fur court trial.(C) | |
| 12-6-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 12-7-61, at 2 P.M. for fur court trial.(C) | |
| 12-7-61 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 12-8-61, at 10 A.M. for fur court trial.(C) | |
| | Fld interloc judgment No. 34A re specting lands in Temecula Creek Sub watershed, above Vail Dam, which do not overlie any ground waters which feed or contribute to those streams or its tributaries. (C) Ent 12-7-61) | |
| 12-8-61 | Fur court trial, fld exbs. Ent ord cause contd to 1-9-62, at 10 A.M. for fur court trial. (C) | |
| | Fld on Dec. 7, 1961 Amendments to interlocutory Judgments Nos. 29A, 31A, 32A, 33A, and 34 A. (C) (Ent 12-8-61) | |
| 12-18-61 | LODGED findings of fact, etc., No. 36 re Warm Springs Creek. | |
| 1-3-62 | LODGED findings of fact, etc., No. 30 pertaining to Murrieta Temecula Ama Area. | |
| 1-5-62 | LODGED continuation of findings, etc part III | |
| | LODGED findings, etc., No. 38A, Temecula Creek below vail dam and above Temecula Gorge. | |
| 1-9-62 | Ent ord cause is cont to 1/30/62 at 10 A.M. (K) | |
| 1-24-62 | LODGED LODGED continuation of findings, etc part IIIA. | |
| 1-26-62 | mm routine provisions in judgments. | |
| 1-30-62 | Em Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 1-31-62, at 9:30 A.M. for fur court trial. (C) | |
| | Fld interloc judgment No. 38A. (Ent 1-31-62) (C) | |
| 1-31-62 | Fur court trial. Ent ord that the filing and ent of judgment No. 38 A is hereby set aside. court and counsel disuuss various findings. Ent ord cause contd to 2-1-62, at 9:30 A.M. for fur court trial.(C) | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

137

D. C. 110 Rev. Civil Docket Continuation                                    FPI ATLANTA—12.16.65—5M—3

| DATE | PROCEEDINGS | Date Order Judgment No |
|------|-------------|------------------------|
| 2-1-62 | Fur court trial, Ent ord that the ord setting aside judgment 38A is vacated.  Court and counsel discuss various findings, etc. Ent ord cause contd to 2-2-62, at 9:30 A.M. for fur court trial herein. (C) | |
| 2-2-62 | Fur court trial.  Court and counsel discuss various findings, etc. Ent ord cause contd to 2-7-62, at 9:30 A.M. for fur court trial herein  (C) | 2-7-62 |
| 2-7-62 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 2-8-62, at 11 A.M. for fur court trial.(C) | |
| 2-8-62 | Fur court trial, court and counsel discuss various findings, etc. Ent ord cause contd to 2-9-62, at 10:15 A.M. for fur court trial. (C) Fld amendments to interloc judgments Nos. 29A, 31A, 32A, 33A, 34A, and 38A. | |
| 2-9-62 | Fur court trial, court and counsel discuss various findings, etc., Ent ord cause contd to 2-20-62, at 10 A.M. for fur court trial.(C) | |
| 2-15-62 | LODGED proposed findings, etc., No. 30. | |
| 2-20-62 | Fur court trial, California Ex. BA mkd and received. Court and counsel discuss various findings, etc  Ent ord cause contd to 2-21-62, at 10 A.M. for fur court trial. (C) LODGED govts find No.37 | 21 |
| 2-21-62 | Fur court trial, Court and counsel discuss various findings, etc., Ent ord cause contd to 3-6-62, at 10 A.M. for fur court trial. (C) | |
| 3-5-62 | LODGED statement of U.S. Fld statement of U.S. respecting Ground Waters within naval enclave. | |
| 3-6-62 | Fur court trial, court and counsel discuss various findings, LODGED proposed findings of fact, etc., No. 37. Ent ord cause contd to 3-7-62, at 10 A.M. for fur court trial. (C) | |
| 3-7-62 | Fur court trial, court and counsel discuss various findings, Ent ord cause contd to 3-8-62, at 10 A.M. for fur court trial. (C) | |
| 3-8-62 | Fur court trial, court and counsel discuss various findings, Ent ord cause contd to 4-3-62, at 10 A.M. for fur ct. trial. (C) Fld findings, conclusions of law and interloc judgment no. 30, Murrieta-Temecula Ground Water Area. (C) (Ent 3-8-62) | |
| 4-3-62 | Fur court trial, LODGED findings No. 37. Ent ord cause contd to 4-4-62, at 10 A.M. for fur court trial. (C) | |
| 4-4-62 | Fur court trial. Fld Agenda for hearing. Fld amendment to interloc judgment No. 23 re F Fallbrook Public Utility District. Ent ord cause contd to 4-5-62, at 10 A.M. for fur court trial. (C) (Ent 4-4-62) | |
| 4-5-62 | Fur court trial, fld exb. court and counsel discuss various findings, Ent ord cause contd to 4-6-62, at 10 A.M. for fur court trial. (C) | |
| 4-6-62 | Fur court trial court and counsel and discuss various findings, Ent ord cause contd to 5-15-62, at 10 A.M. for fur court trial (C) Fld findings of fact, conclus of law and interloc judgment No. 37. (C) (Ent 4-6-62) | |
| 4-17-62 | LODGED amendment to interloc judgment No. 30 | |
| 5-8-62 | LODGED findings of fact, concls of law and Interloc Judgmt re Vail 39 | |
| 5-14-62 | Fld pltfs motion for consideration as to form and content of final decree, including provision for physical solution and apptmt of river master. | |

136

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 5-15-62 | Fur court trial. Court and counsel discuss various findings. Ent ord cause contd to 5-16-62, at 10 A.M. for fur court trial. (C)( | |
| 5-16-62 | Fur court trial. court and counsel discuss governments motion for consideration as to form and content of final decree, etc. Ent ord cause contd to 5-17-62, at 10 A.M. for fur court trial. (C) | |
| 5-17-62 | Fur court trial, court and counsel discuss governments motion for consideration as to form and content of final decree, etc. Ent ord cause contd to 6-12-62 at 10 A.M. for fur court trial (C) | |
| 5/31/62 | Fld reprtrs transcript of proceedings. | |
| 6-4-62 | Fld findings of fact, conclusions of law and interlocutory judgment No. 35 (Vail Company) (Ent 6-4-62) | M |
| 6-12-62 | mn Fur court trial, Ent ord cause contd 6-13-62, at 10 A.M. for fur court trial herein. (C) | |
| 6-13-62 | Fur court trial Fld motion of the U. S. for a determination of its right to export water from the SM watershed. Court does not rule on said motion at this time. Ent ord cause contd to 6-14-62, at 10 A.M. for fur court trial. (C) | |
| 6-14-62 | Fur court trial. Court and counsel discuss various findings, etc. ent ord cause contd to 7-2-62, at 10 A.M. for fur court trial. (C) | |
| 7-2-62 | Fur court trial. Ent ord cause contd to 7-3-62, at 10 A.M. for fur court trial.(C) | |
| 7-3-62 | Fur court trial. court and counsel discuss various findings, etc. Ent ord cause contd to 8-7-62, at 10 A.M. for fur court trial. (C) Ent ord all proposed inter judmts in which judgmts have been signed may be disposed of. (C) Fld finds of fact, concls of law, and interloc judgmt No. 36, Warm Springs Creek sub-watershed. (C) (Ent 7-3-62) Fld amend to interloc judgmt no. 30 (Murrietta-Temecula Ground Water Area) (Ent 7-3-62) (C) Fld stip re intention to construct dam within naval enclave. LODGED Statement of the U. S. A. respecting intention to construct Dam, etc. Ent ord that orig amnm of both stip and stmt be returned to Mr. Veeder. (C) | |
| 8-7-62 | Fur court trial, Fld agenda for hearing. Court and counsel discuss various findings, etc., Ent ord cause contd to 8-8-62, at 10 A.M. for fur court trial. (C) | |
| 8-8-62 | Fur court trial, court and counsel discuss various findings, Ent ord cause contd to 8-9-62, at 10 A.M. for fur court trial. (C) | |
| 8-9-62 | Fur court trial, court and counsel discuss various findings, Ent ord cause contd to 9-18-62, at 10 A.M. for fur court trial. (C) | |
| 9-14-62 | LODGED findings of fact, conclus of law and interloc judgment per. Anza dn and Cahuilla and Wilson Creeks. | |
| 9-18-62 | Ent ord cause contd to 9-24-62, at 10 A.M. for fur court trial. (C) | |
| 9-19-62 | LODGED proposed findings, etc., No. 41. | |
| 9-24-62 | Fur court trial, court and counsel confer. Ent ord cause contd to 9-25-62, at 9 A.M. for fur court trial | |
| 9-25-62 | Fur court trial, court and counsel confer. Ent ord cause contd to 10-9-62, at 10 A.M. for fur court trial. (C) | |
| 10-9-62 | Fur court trial, court and counsel confer. Ent ord cause contd to 10-10-62, at 9:30 A.M. for fur court trial. (C) | |

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

139

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 10-10-62 | Fur court trial. Fld sub atty, sub Franz xxx Sachse, in place of Sachse and Price as attorney for Fallbrook Public Utility Dist. Fld findings of fact, concls of law, and interlocutory judgment Rainbow Creek Sub Watershed, in. 42.(3) (Ent 10-10-62) Ent ord Cause contd to 11-7-62, at 10 A.M. for fur court trial.(C) | |
| 10-24-62 | LODGED findings, etc., No. 33. Fld affid of Donald W. Redd. Fld order that California Electric Power Co make available to representatives of U.S. for examination and copying, all records pertaining to pump tests and water analysis of wells locacted in the Murriata Temecula Wildomar areas. | |
| 11-1-62 | LODGED findings of fact, | |
| 11-5-62 | LODGED findings of fact, etc., pertaining to aguanga ground water area LODGED order amending find, etc., No. 27. | |
| 11-7-62 | Fur court trial, court and counsel discuss various findings. Ent ord that evidence and all exhibits before Master admitted in this court. Formal order to be prepared. Ent ord cause contd to 11-8-62, at 2:30 P.M. for fur court trial.(C) LODGED interloc Judgment No. 394 | |
| 10-8-62 | Fur court trial, court and counsel discuss various findings. Fld ord amending fining of fact, conclusions of law and judgment No. 27 (Ent 11-8-62) Fld findings of fact, concls of law and interloc judgment no. 41, Pamona, Cahuilla, and Pancheage Indian reservations.(Ent 11-8-62) Fld Interloc Judgment No. 394, Santa Margarita River below temecula Gorge and above naval enclave. (Ent 11-8-62) Ent ord cause contd to 12-11-62, at 10 A.M. Ent ord nunc pro tunc 3-21-61 that masters findings be fld. Fld Masters findings, Nunc Pro tunc 5-21-61. (C) | |
| 11-21-62 | Fld amendment to interloc Judgment No. 4 (3) (Ent 11-21-62) | |
| 11-26-62 | LODGED ord relating to determining water extractions LODGED findings, etc., No. 35-A | |
| 12-11-62 | Further court trial. Ent ord all exhibits admitted before Master admitted in evidence herein as of August 21, 1961. Fld exb. Fld Findings of fact, conclusions of law and interloc judgment No. 35-A (Vail Company); 32 (Estude DeLuz Creek); 39(Santa Margarita River Watershed below Temecula Creek and Downstream to Naval Enclave); and 33(pertaining to Anza and Cahuilla Ground Water Basins and Cahuilla xx and Wilson Creeks) (Ent 12-11-62) Ent ord cause contd to 12-12-62, at 10 A.M. for fur court trial. (C) | |
| 12-12-62 | Fur court trial. Fld findg of fact, concls of law, and interloc judmm judgmt No. 40 pertaining to Aguanga Ground Water Area(Entered 12-12-62). Fld ord relating to determining water extractions from S. M.River Stream System. Ent ord cause contd to 1-24-63, at 10 A.M. for fur court trial. (C) | 5-3-63 5-8-63 |
| 1-11-63 | LODGED findings, etc., No. 43 – Gibbon and. Settle | 5-1-62 |
| 1-24-63 | Fur court trial, court and counsel discuss various findings. Ent ord cause contd to 1-25-63, at 10 A.M. for fur court trial. (C) LODGED findings of fact, concls of law | |
| 1-25-63 | Fur court trial, findgs discussed. Ent ord contd to 2-20-63 10 A.M for fur court trial.(C) Fld Findg etc No. 31, (C) (Ent 1-25-63) | |

140

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 2-1-63 | Fld not to all defts of hearing on final judgment. (C) | |
| 2-6-63 | Fld findings of fact, concls of law and interloc judgment No. 43 as to Gibbon and Cottle Lands. (C) (Ent 2-6-63) | |
| 2-14-63 | Fld memo of James Oviatt respecting hearing on final judgment. | |
| 2-18-63 | Fld memo of objections to proposed final judgmt in behalf of Maxim Maxim and A. A. Ward. | |
| | Fld affid of scve by mail of not of hearing on final judgment. | |
| 2-19-63 | Fld sub of attys. and ord thereon sub DOMENICK IPPOLITO AND THERESA IPPOLITO pro per in place of Donovan W. Ballaenger, atty. (C) | |
| 2-20-63 | Fur court trial. sw wits.  Fld ord amending and supplementing interloc judgment No. & 37;  Fld mmd findings of fact, concls and interloc Judgment No. 36 (a); Fld findings of fact, concls and interloc Judgment No. 34 (Each entered 2-20-63)  Ent ord cause contd to 2-21-63, at 10 A.M. for fur court trial.(C) | |
| 2-21-63 | Fur court trial, sw wits, fld exbs. Ent ord cause contd to 3-12-63 at 10 A.M. for fur court trial, and hearing on any objections to final judgment. (C) | |
| 2-25-63 | Fld findgs of fact, concls of law, and interloc judgment No.42A, respecting lands in Rainbow Creek sub watershed which do not overlie any ground waters which feed to that stream, etc.(C)(Ent 2-25-63 | |
| 2-26-63 | Fld z3 sep affids x of publication. | |
| -4-63 | Fld letter and not of final hrg on final judgment. | |
| 3-6-63 | Fld amend to interloc judgment No. 30, 31A,32, 33A, 34, 34A, 36A, 38A, (C) (ent 3-6-63) | |
| 3-12-63 | Fur court trial, sw wits, fld exbs. LODGED final Judgment and decree. Ent ord cause contd to 3-13-63, at 10 A.M. for fur court trial, and hearing on any obj to final judgmt.(C) | |
| 3-13-63 | Fur court trial, mmm Fld findgs lfact, aoncls of law and interloc Judgment No. 30A. Fld ord amending Interloc Judgment no 39-A. Each Entered 3-13-63) Ent ord cause contd to 4-9-63, at 10 A.M. for fur court trial f and for hrg obj to final judgment.(C) | |
| 4-9-63 | Fur court trial, and fur hrg on obj to interloc judgmts. court and counsel fur discus various findings. Ent ord that ord relating to determining water extractions from the S. M. River Fld on 12-12-62 be filed and entered as interloc judgmt No. 45. Fld interloc judgmt No. 45. Fld and ent ord amend interloc judgmt No. 33A, and 39. Ent ord cause contd to 5-7-63, at 10 A.M. for fur ct. trial, and for fur hrg on any objections to findgs, etc.  Ent ord that pltf file memo of suggestions re final decree by 4-22-63, and defts by 4-29-63 (C) | |
| 4-22-63 | Fld govts motion to stay final judgment, not notd. | |
| 4-26-63 | Fld reply of Deft Fallbrook to pltfs motion for stay of final judg judgment | |
| 5-3-63 | LODGED State of Calif proposed final judgment. | |
| 5-6-63 | Fld analysis of and objections to courts interloc judgments relating to Naval Enclave. | |
| 5-7-63 | Fur court trial Fld agenda. Fld letter from Ramsey Clark to Judge Carter; Fld and ent Interloc Judgmt No. 24A (Pertaining Lake O''Neill) amendmnterloc judgmt No. Ent ord deny govts motion for stay, w/o prej to renewal after not of appeal is filed, and proper notice given. Ent ord cause contd to 5-8-63, at 10 A.M. for ; further court trial, and for further hearing on objections to findings, etc. (C) | |

Reproduced from the holdings of the National Archives and Records Administration

Pacific Region (Laguna Niguel)

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

1247
141

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order o Judgment Not |
|---|---|---|
| 5-8-63 | Fur court trial and hrg on objections to final judgment. Ent ord all objections tox the entry of final judgment are denied. Fld and ent findgs of fact, concls of law, and interloc judgment No. respecting the right to the use of water within Forest Reserves, and areas administeredxpxx pursuant to the Taylor Grazing Act. Fld final judgment and decree. (Ent 5-8-63)   Ent ord cetain portions of transcript be sealed, to be opened on order of the court or by the Circuit Court. (C)  JS-6 | 44, |
| 5-23-63 | Fld affid of svce by mail of not of entry of judgmt. | |
| 5-27-63 | Filed 2 vol reporters transcript, one dated 2-10-59, and one dated 2-19-59, and sealed same pur to order of court. (C) | |
| 7-1-63 | Fld notice of appeal, by U.S.A. | |
| 7-3-63 ⅹ | Fld not of criss appeal by deft Fallbrook Public Utility Dist. Fld $250 cash bond on appeal (C) | |
| 7-11-63 | Fld designation of record on appeal (U.SA.) | |
| 7-31-63 | Fld Substitution of attorneys substituting Booth, Mitchel, Strange & William in place of Booth and Gray, Binkley & Pfaelzer, for Sou. Imin Counties Gas Co. of Calif and American Trust Co. | |
| 8-9-63 | Fld motion for an extension of time for filing record and docketing appeal. Fld order twxxxx extending xx time for filing the record and docketing the appeal to September 30, 1963. (C) | |
| 8-14-63 | Filed affid of svce by mail. | |
| 9/24/63 | Fld orig & 2 copies reptr's transc prcdgs had bef. Jdg. Carter - Vols 1 to 217.  Fld orig & 2 copies reptr's transc prcdgs had bef. Spec. Maters - Vols 1 to 37. | |
| 11-5-63 | Issd and fwd to CA suppl trans rec on appeal.(Orig Masters Findings, etc & orig interloc judgmts, etc 1 thru 45 incl) | |
| 9/3/64 | Fld ord approving form for monthly water consumption & crop data & directing Co. Bowen to proceed with water measuring. | |
| 12/2/64 | Fled extra (bw + file) erection of 17c to to & CA | |
| 12/18/64 | Fld substitution of parties with ord theron, substituting Rancho Calif a Calif corp, in place of Vail Company, a Nevada corp. (C) | |
| 11/29/65 ⅹ | Fld c.c. jgmnt from CA that rights of U.S. against Vail Ranch be reversed and remanded back to this Court and that jgmnt be modified that 1940 state court decree is reinstated, and in all other respects jgmnt of this Court is affirmed.(Ent 12/1/65) | |
| 11-3-65 ⅹ | Fld affid of serv by mail of not placing 2usc on 2001 Ent 11-29-65 At IN A.M. | |
| 1/5/66 ⅹ | Fld affid of serv by mail of not of hrg of 1/14/66. | |
| 1/14/66 ⅹ | P/T HRG: ent ord written not of next hrg be svd on all parties listed in jgmnt #30 and jgmnt relative to Naval Enclave. Ent ord cash bond on ap exon. Ent ord cont to 3/17/66 at 10 a.m. for fur P/T. (C) | |
| 1/18/66 ⅹ | Fld disb ord and drew chk in amnt of $250. payable Fallbrook Pub. Utility Dist.  refund cash bond on appeal. | |
| 1/27/66 ⅹ | Fld ord approving fomr of monthly water consumption rept and direct Col. Bowen to proceed with water measuring. Fld ord requiring submission of factual date to Col. Bowen. | |

1247

142

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|---|---|---|
| 4/6/66 | Fld mod jgmnt and decree that the 1940 stip jgmnt in the state court action is valid and binding in accordance with the jgmnt from the Court of Appeals. (C) (Ent 4/6/66) | |
| 3-17-66 | For hre re determination of sub grocs. Ent ord cont to 4-6-66 at 10 AM Ordr for hrg (C) Ent ord copy of proposed jgmnt be served on Dept. of Interior & Dept Interior submit any ob to Atty Gen. before 4-1-66. (C) | |
| 3/25/66 | LODGED MODIFIED FINAL JUDGMENT AND DECREE | |
| 4/6/66 | Further procedings. Court signs modified judgment. Fld modification on order requiring submission of factual data to Col Bowen. Fld 3 sep affid of svce by mail. | |
| 5/22/68 | Fld petition for approval of memo of understanding & agreement and for Order amending modified final Judgment and Decree & Order thereon. (K) Notcd for 6/27/68, at 10:00 A.M. | |
| 5/29/68 | Fld affidavit of service by mail; Exhibit "A" attached thereto; | |
| 6/27/68 | Fld Order approving memorandum of understanding and agreement and amending modified final judgment and decree (C)(ENT 6-27-68) | |
| | Hearing petn for approval of memo and agreement and for ord amending modified final judgment. Ent ord said petition granted. (C) | |
| 7/2/68 | Fld letter fr Mrs. Phronia P. Wichord, et al; Ent Ord that letter, dtd 6/24/68 be fld, etc., & IT IS ORD objections are denied. (C) | |
| 7/3/68 | Fld affid of service by mail re notice of entry of Jgmt; Exhibit "A" attached thereto; | |
| 0-31-74 | Fld Petition for Approval of Memo of understanding & Agreement & for Order Amending Modified Final Judgment & Decree, T/W Affid of Carver E. Hildebrand in supp of Petn for Ord setting notice requirements & Hearing, Memorandum of understanding & agreement on operation of Lake Skinner, & Attachments A-H. | |
| 0-31-74 | Fld ORDER Fixing Time for Hearing & Setting Notice requirements, hearing to be held 11-26-74 @ 10 am. W/ Notice Requirements. | |
| 0-31-74 | Fld Public Notice re approval of Memo of Understanding. | |
| 0-31-74 | Fld Statement of Judge James M. Carter, re How release of water from dam will be managed. (CARTER). | |
| 1-25-74 | Fld Memo in Opposition to Petn for approval of Memo of understanding and agreement on Operation of Lake Skinner. Fld by Attys for Pechanga Bank of Mission Indians. | |
| 1-26-74 | HRG Petn for approval of Memo of Understanding, etc. Ent ord Discussion held on Petn for Intervention by Pechanga Indians. Ord petn be filed & set for hrg 1-17-75 @ 10 am, and that serv be made on major parties only. Furth Ord that any objection to intervention be fld by 12-13-74, & reply brief fld by 12-27-74. Swore wits, fld exhibits, Ord petn stand submitted pending hrg on Petn for Intervention. (CARTER) | |
| 1-26-74 | Fld Not of Motn & Motn to intervene, set for 1-17-75 @ 10 am, Ctrm B-1, before J. Carter. W/Memo of Pts & Auths in supp of Motn to intervene, & Exhibit A. | |
| -26-74 | LODGED Complaint in Intervention. | |
| -19-74 | Fld Govts Response to Motn to Intervene. W/Affid of serv by Mail. | |
| -6-75 | Fld Certif. of Serv of Motn to Intervene. W/Affid of serv by Mail. | |
| 10-75 | Fld Deft Fallbrook's Response to Motn to intervene. (see 11-26-74) | |
| 16-75 | Fld Findings of Fact & Order on Lake Skinner Operation and Watermaster service. ORDERED attached Memorandum of Understanding & Agreement on Operation of Lake Skinner, dtd 11-12-74 is approved; Modified Final Judgment and Decree in this cause is amended by incorporation of said Memorandum into same; Procedures set forth in Memorandum are binding on all parties to this cause; & | |

Reproduced from the holdings of the National Archives and Records Administration

Reproduced from the holdings of the National Archives and Records Administration
Pacific Region (Laguna Niguel)

et al

1247-SD-

Pg 143

D. C. 110 Rev. Civil Docket Continuation

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| | (continued) | |
| | third cause of action in Complaint in Intervention filed in this cause by Pechanga Band of Mission Indians is dismissed on the merits.  Colonel A.C. Bowen, Gen. Manager of Santa Margarita-San Luis Rey Watershed Planning Agency apptd watermaster to administer & enforce provisions of Modified Final Judgment & Decree and subsequent insts & orders of this Court, & Watermaster duties shall include monitoring admin of Memo of Understanding & Agreement on Operation of Lake Skinner. Said Agency shall promptly advise Court if Col. Bowen is unable to continue to act as Watermaster on behalf of that Agency.  The Court shall retain continuing jurisdiction over admin. or said Memo of Understanding & Agreement purs to Article V of Modified Final Judgment & Decree and Article II of Interlocutory Judgment 28 as incorporated in Article II of Modified Final Judgment & Decree. | |
| 1-16-75 | Fld ORDER that Pechanga Band of Mission Indians has leave to intervene in this cause, & is hereby made a party to this cause & shall file a complt immediately upon the entry of this Order and with like effect as if named original party to this cause.  (CARTER) (ENT 1-16-75). | |
| 1-16-75 | Fld Pechanga Band of Mission Indians' COMPLAINT IN INTERVENTION. (previously lodged). | |
| 1-21-75 | Fld PROOF OF PUBLICATION, in Fallbrook Enterprise, of Public Notice of Hearing, 11-7,14,21, 1974. | |
| 1-21-75 | Fld PROOF OF PUBLICATION in Riverside Daily Enterprise, of Public Notice of Order fixing time for Hrg & settg notice requirements, 11-7,14,21, 1974. | |
| 1-21-75 | Fld Decl. of serv by Mail of Findings of Fact & Memo of Understanding. | |
| 1-21-75 | Fld Decl. of Serv of Order & Findings of Fact, Ord allowing Pechanga Band of Missn Indians to intervene. | |
| 1980 8/4 | Fld mod of Local runoff measuring criteria for LAKE SKINNER. | |
| 1988 Jun 13 | MINUTE ORD: F/Pre appt of water Master- Ct sets  publishing requirements Hrg re Conf of Water Master set for 10-17-88 @2:00 pm . Further hrg 6-27-88 @2:00pm (GT) | |
| Jun 27 | MINUTE ORD: F/P re appointmt of Water Master- confirmation Hrg reset to 12-5-88 @2:00pm. (GT) | |
| Dec 6 | MINUTE ORD:  Confirmation hrg re apptmt of Water Master- Cont to 3-13-89 @2:00 pm, Stat hrg on 1-23-89 @2:00 pm (GT) | |
| 1989 Jan 23 | MINUTE ORD: P/T stat conf. Confirmation Hrg Date of 3-13-89 affirmed (GT) | |
| Feb 3 | NOTICE & MOTION by deft for pptmt of a watermaster on 3-13-89 @2:00 pm | |
| Feb 3 | MEMORANDUM of P/As in supp of mot on 3-13-89 t/w proof of serv | |
| Feb 3 | NOTICE & MOTION by defts for apptmt of Steering Committee on 3-13-89 @2:00 pm | |
| Feb 3 | MEMORANDUM of P/As in supp of mot on 3-13-89 | |
| Feb 7 | ORDER: re Service & approval of notice   cpys mld | |
| Feb 7 | ORDER: Re Appointment of Steering Committee GT cpys mld | |
| Mar 13 | MINUTE ORD: Confirmation hrg re apptmt of Watermaster- Fld ord appting James Jenks as Watermaster;  Fld ord appting Steering committee;  Fld proof of publication w/cert of serv.  Court ords clk to mail both orders to persons set forth in cert of serv (GT) | |

| DATE | PROCEEDINGS | Date Order or Judgment Noted |
|------|-------------|------------------------------|
| Mar 13 | ORDER: Appointment of a Steerinf Committee (GT) cpys mld | |
| | ORDER: Appointment of a Watermaster- James Jenks (GT) cpys mld | |
| | PROOF OF PUBLICATION of Notice of apptmt of Watermaster | |
| Mar 17 | APPLICATION & Declaration re modification of court approved service list | |
| | ORDER: Modification of court approved mailing list | |
| / /89 | Order: Clerk shall provide copies to Santa Margarita Rivershed Watermater, James Jenks Clerk shall bear the Cost (GT) | |
| 8/21/89 | ORDER for the appointment of an additional representative to the Steering Committee. (GT) cys mld. | |
| 2/22/91 | STIPULATION-To allow Murrieta County Water District to withdraw its representative to the steering committee | |
| " " | DECLARATION of William Baldwin | |
| " " | ORDER BY JUDGE THOMPSON for withdrawal of Murreita County Water District's Representative to the Steering Committee-Entered 2/22/91 | |
| 4/9/91 | Declaration of Arto J. Nuutinen | |
| " " | ORDER: Based on stipulation of parties, court orders the following: 1) The District is hereby removed as a member of the Steering Committee and its representative thereto is withdrawn; 2) The District's rights and privileges of membership in the Steering Committee and its obligation and duty to share in paying all costs, fees and expenditures of the Watermaster are hereby terminated effective upon the date of this order; Entered 4/11/91 (GT) | |
| -9-03 | Audit report of Santa Margarita River watershed watermaster financial condition for the year ending Sept. 30, 2002 | |

Reproduced from the holdings of the National Archives and Records Administration Pacific Region (Laguna Niguel)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF UNITED STATES OF AMERICA | DEFENDANT FALLBROOK PUBLIC UTILITY DISTRICT, ET AL | DOCKET NO. 1247-GT PAGE ___ OF ___ PAGES |
|---|---|---|

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1992 5/28 | | Filed Order for the appointment of an additional representative to the sterring committee.  It is hereby adjudged, ordered and decreed the District is hereby designated as a member of the Steering Committee and is eligible to appoint a representative thereto. The District shall have all the rights and privileges of all other members of the Steering Committee and shall have an obligation and duty, along with all other members of the Steering Committee, to share in paying all costs, fees and expenditures of the Watermaster commencing upon the date of appointment to the Steering committee appointed pursuant to "Order for the Appointment of a Watermaster; Powers and Duties" granted on 3/13/94 (GT) t/w exhibits |
| 9/4 | | Filed USA objections to Watermaster's annual report for water year 1990-1991 t/w exhibits and proof of service |
| 9/8 | | Filed Annual Report of the water year 1990-1991. |
| 9/29 | | Filed Order.  It is hereby ordered that this matter is set for hearing on 11/16/92 at 1030am.  Any additional moving papers may be submitted by 10/19/92.  Opposition papers must be submitted by 11/2/92; Reply must be submitted by 11/6/94 (GT) (copies mailed) |
| 10/30 | | Response by Watermaster to USA Objections to Watermaters' Annual Report for Water year 1990-1991 t/w exhibits and proof of service |
| 11/2 | | Opposition by Rancho California Water District to the USA Objections to the Annual Watermaster Report; Memorandum of Points and Authorities; Declaration of Arthur G. Kidman set for 11/16/92 at 1030am before GT t/w exhibits and proof of service. |
| 11/6 | | USA reply brief in support of Objections to Water Master's Annual Report t/w proof of service |
| 11/16 | | Minute ORder -- Hearing objections to 1990-1991 water reports -- submitted; Court to prepare order. (GT) |
| 11/18 | | ORDER FROM Court--it is hereby ordered that the first objection of the USA is GRANTED.  The 1990-1991 Water Report shall be amended to designate those uses of water that are not authorized.  IT IS HEREBY FURTHER ORDERED THAT THE SECOND OBJECTION OF THE USA is GRANTED in part.  In the event that retrieving the relevant data after the fact proves too difficult, the 1990-1991 Water Report shall be amended to state that the magnitude of unauthorized uses cannt be reported due to lack of data.  All further Water Reports shall contain the magnitude of unauthorized uses.  IT IS HEREBY FURTHER ORDERED that no ruling is made on the third objection of the USA as the USA did not request judicial action with respect to this objection.  (GT)(entered 11/20/92) copies mailed on 11/20/92 |
| 1993 2/16 | | Filed Financial Statements -- Balance Sheet date 9/30/92 (OKAY TO FILED PER COURT) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF<br>UNITED STATES OF AMERICA | DEFENDANT<br>FALLBROOK PUBLIC UTILITY<br>DISTRICT, et al | DOCKET NO. 1247-GT<br>PAGE ___ OF ___ PAGES |
| --- | --- | --- |

| DATE | NR. | PROCEEDINGS |
| --- | --- | --- |
| 1993<br>5/3 | | Letter dated 4/28/93, from the Watermaster in reference to Order entered 11/20/92. |
| 1994<br>10/3 | | Filed Dfts' - The Metropolitan Water District of So CA - Stipulation and order for the appointment of addtional representative to Steering Committee - Metropolitan is hereby designated as a member of the Steering Committe formed pursuant this court's 3/13/89 Steering Committee order and is entitled to a representative thereto,<br>2.  Metropolitan shall have all the rights and privileges of all other members of the Steering Committee and shall have an obligation and duty along with all other members of the Steering Committee to share in paying all costs, fees and expenditures incurred on or after 10/1/94, by the Watermaster pursuant to the powers and duties specified in the 3/13/69 Order for appointment of a watermaster. (GT) |
| 10/7 | | Filed ORDER - IT IS HEREBY ORDERED that this matter is set for hearing on 11/21/94 at 930am.  Any additional papers shall be filed by 10/24/94.  Any opposition must be filed 11/7/94, any reply must be filed by 11/14/94 (GT) |
| 11/3 | | Memo of p/a's in support of mot to approve and incorporate memo of understanding and agreement on operation of Domenigoni Valley Reservoir; and to amend modified final jgm and decree accordingly by defendants Metropolitan Water District of So CA<br><br>Order by Judge Gordon Thompson, Jr., setting hrg and ntc requirements for public comment on the memo of understanding and agreement for operation of Domenigoni Valley Reservoir; it is hereby ordered and directed that the Steering Committee established by this court's 3/13/89 order shall hold a public hrg beginning at 10:00 am, 11/17/94, at the officesof Rancho California<br><br>Order by Judge Gordon Thompson, Jr., setting hrg and srvc requirements for mot to approve memo of understanding and agreement on operation of Domenigoni Valley Reservoir |
| 11/8 | | Notice of Mot and Mot of the Metro Water Dist of So CA to approve memo of understanding and agreement on operation of Domenigoni Valley Reservoir; and to amd modified final jgm and decree accordingly; t/w prf of srvc |
| 11/21 | | Minutes by Judge Gordon Thompson, Jr., hrg objections to the Santa Margarita River Watershed annual watermaster report - ordered off calendar; ptys resolved all disputed clms - objections withdrawn |
| 11/21 | | Ltr from James S Jenks ordered filed |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | FALLBROOK PUBLIC UTILITY DISTRICT, et al | DOCKET NO. 1247GT |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1994 | | |
| 11/21 | | Letter to Court re objections from Scott J Steffen |
| 11/21 | | Stipo by Judge Gordon Thompson, Jr., MWD and the Domenigioni Family hereby stip that the December 5, 1994 hrg date currently set for the hrg on MWD's mot is continued until 1/9/95, at 9:30 am; by 11/23/94, MWD will serve and file an amd MOU as set forth in Exh "A" attached hereto as a modification to its mot; if MWD files an amd MOU in accordance w/subsection (2) of this stip, then the Domenigoni Family will not oppose the mot; ntc of this stip will be given by MWD concurrently w/MWD's srvc of the amd MOU; t/w exh |
| 11/23 | | Amendment of Memo of understanding and agreement on operation of Domenigoni Valley Reservoir by The Metropolitan Water District of Southern California |
| 12/7 | | Report by MWDS re 11/17/94, Steering Committee hrg on the memo of understanding and agreement for operation of Domenigoni Valley Reservoir; t/w exh and prf of srvc |
| 1995 1/4/95 | | Ex Parte Application for Order to Add the Domenigoni Family to the court approved service list by Attnys for the Domenigoni's; t/w prf of srvc |
| | | Memo of Points and Authorities in support of Ex Parte Application; t/w exh |
| | | Declaration of Larry B McKenrey in support of Ex Parte Application |
| | | Crder by Judge Gordon Thompson, Jr., that the Court approved srvc list in this litigation relied on for the srvc of all pleadings and orders of the Court be amended to include Francis and Jean Domenigoni; Francis N and Jean Domenigoni Family Trust, Domenigoni-Barton Properties, and Domenigoni Brothers Ranch; Elsa Barton; Fred Domenigoni; and Cindy and Andy Domenigoni |
| | | Minute Order by Judge Gordon Thompson, Jr., hrg Metropolitan Water District of So California's mot to approve memo cf understanding and agreement on operation of Domenigoni Valley Reservoir - granted; mot to amd modified final jgm and decree - granted; dft atty to prepare order        (1mm) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/20/95 | | Order by Gordon Thompson, Jr., Judge, approving memo of understanding and agreement on operation of Domenigoni Valley Reservoir, the memo of understanding and agreement on operation of Domenigoni Valley Reservoir, dated 11/21/94, as modified by removing Figure C-1, is approved; the modified final jgm and decree in this cause is amd by incorporation of said memo of understanding and agreement into same ; the provisions of said memo of understanding and agreement are binding on all ptys to this cause. |
| 8/11/95 | | Objections by The Domenigoni Family to Watermaster's annual report for water year 1993-94; t/w prf of srvc |
| 4/30/96 | | Motion of Pechanga Tribe to appoint representative to Steering Committee hrg 6/3/96 at 9:10 |
| 4/30/96 | | Memorandum of p/a's by Pechanga Tribe in support of motion to appoint |
| 4/30/96 | | Notice of hearing on motion to appoint, hrg 6/3/96 at 9:30 before Judge Thompson |
| 5/6/96 | | Pro Hac Vice application signed by Judge Thompson for Pechanga Tribe, Atty James B Cooney, 2501 Rio Grande Blvd, NW, Albuquerque, NM 87104 |
| 5/8/96 | | Response of USA to motion to appoint t/w prf svc |
| 5/17/96 | | Response of Rancho CA Water District to motion to appoint t/w prf svc |
| 5/28/96 | | Response of Metropolitan Water District of So CA to motion to appoint |
| 5/31/96 | | Response of Fallbrook Public Utility District to motion to appoint t/w prf |
| 6/4/96 | | Order by Judge Thompson granting Pechanga Tribe's motion to appoint a representative to Steering Committee  (cc: all counsel) |
| 6/6/96 | | Order by Judge Thompson that issues raised in the Domenigoni Family's objections will be proper subjects for the 1994-1995 Report, which covers events from 10/1/94 through 9/30/95.  The Report will be prepared and forwarded to the Court in 1996.  The Domenigoni Family may renew their objections when the Watermaster releases the 94-95 Report. (cc: all counsel) |
| 5/6/96 | | Pro Hac Vice application and order for Pechanga Tribe, Gwenellen Janov, Atty |
| 5/6/96 | | Pro Hac Vice application and order for Pechanga Tribe, Susan Williams, Atty |
| 6/14/96 | | ORDER by Judge THOMPSON authorizing Watermaster Jenks to enter into a memorandum of understanding with Agri-Empire, Inc. (cc: all counsel) |
| 7/31/96 | | MOTION by USA for clarification |
| 7/31/96 | | MEMORANDUM in support of motion for clarification by USA |
| 10/2/96 | | ORDER by Judge Thompson granting motion for clarification filed by the Dept of Justice; Ct did not allow Pechanga Tribe to appoint an independent representative to the Steering Committee based on actual conflict of interest between Pechanga & Camp Pendleton or other party. Pechanga did not submit evidence to support existence of conflict, Ct granted Pechanga's motion.  (cc: all counsel) |