UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

**F I L E D**

JUL 17 1956

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _____ Deputy Clerk

UNITED STATES OF AMERICA, )
           Plaintiff, )
        v. )
FALLBROOK PUBLIC UTILITY )
DISTRICT, et al., )
                )

- CIVIL 1247-SD-W

AFFIDAVIT OF MAILING.
--------------------

        Edward F. Drew, being first duly sworn, deposes and says that he is a citizen of the United States and resident of Los Angeles and that his business address is Room 231,

Federal Building, Los Angeles 12, California, and that he is above the age of 18 years and not a party to the above-named action.

        That on July 17, 1956, he deposited in the United States mails in Los Angeles, California, in the above-named action, in an envelope bearing the requisite postage, copies of mimeographed copies of an order of transfer, dated July 9, 1956, addressed to all parties shown on the attached list, at their last-known addresses.

                                     *Edward F. Drew*
                                    EDWARD F. DREW

SUBSCRIBED and SWORN to before me
this 17th day of July, 1956
JOHN A. CHILDRESS, Clerk
by: _____
    L. Sunliffe, Deputy

2024

1247-SD U.S.A. v. FALLBROOK PUBLIC UTILITY, et al.

LIST OF DEFENDANTS APPEARING PROPRIA PERSONA:

Abbot, Daniel T.
Abbott, Jessie L.
General Delivery
Fall Brook, Calif.

ACKLES, Gerald W.
& Ellen V.
Box 596
Fallbrook, Calif.

AHREND, Amilie E.
& Floyd E.
Rt. 2, Box 36
Fallbrook, Calif.

~~ALBERTSON, ELMER~~

ALLAN, Anne N.
Box 474
Elsinore, Calif.

ALLEN, Elmer
Rt. 1, Box 20
Fallbrook, Calif.

ALLMAN, Mattison Dean
& Helen Jyder
7018 No. Vista St.
San Gabriel

ALLMON, Jimmie B.
&Ralph D.
Box 682
Fallbrook, Calif.

ALMAND, John
and Loraine
Rt 1, Box 23
Fallbrook, Calif.

AMBRIOLA, Evelyn
Rte. 2, Box 153-A
Elsinore, Calif.

ANDERSON, Earl L. and
Frankie W.
P.O. Box 86
Northridge, Calif.

ANDERSON, Howard V.
P.O. Box 502
Fallbrook, Calif.

ANDERSON, Lettie M.
Box 4
Fallbrook, Calif.

~~ANDREWS, ERIC~~

ANDREWS, Eric R. and
Margaret M.
Rte. 1, Box 275
Fallbrook, Calif.

ANGELO, James and
Marguerite A.
1212 Scenic Drive
San Bernardino, Calif.

ANZA Community Building, Inc.
Ansa, Calif.

APPEL, Bernard & Ida
838 Carrillo Drive
San Gabriel, Calif.

APPELFORD, Wm. Brundsen
Box 516
Fallbrook, Calif.

ARNAIZ, Beatrice
Box 107
Ansa, Calif.

ARNOLD, Alex L. and
Lily
2041 W. 84th Place
Los Angeles 47, Calif.

ASBERG, Robert A. and
Ruby M.
Box 355
Fallbrook, Calif.

ASHMAN, A.R. & Mary
Box 1
Temecula, Calif.

~~AUFDENKAMP~~
AUFDENKAMP, Elleone
Rte. 2, Box 109
Elsinore, Calif.

AULD, Wm. K.
Rte. 2, Box 174C
Elsinore, Calif.

AYERS, Clarence W.
10130 McNerney Ave.
South Gate, Calif.

AYTES, Mabel J.
Rte. 2, Box 144
Elsinore, Calif.

BAGBY, Wm. L. and
Lillian H.
Rte. 2, Box 255
Fallbrook, Calif.

BAILEY, Chalma E.
% Army Store
Aguanga, Calif.

BAILEY, Howard F. and
Lola X.
Ansa, Calif.

BAIRD, Minnie M. & Geo. W.
Box 36
Fallbrook, Calif.

BAKER, Iona B.
Box 73
Fallbrook, Calif.

BAKER, Robert H.
325 W. Washington
San Diego, Calif.

BAKER, Merrill
11034 E. Lower Azusa Rd.
El Monte, Calif.

BALLINGER, Bert
Box 164B, Star Route
Hemet, Calif.

BANE, Ralph O.
2427 No. Falling Leaf
Garvey, Calif.

BANKS, Elva L.              unknown
Rte. 1, Box 238
Fallbrook, Calif.

BANKS, Stanley C.          unknown
Rte. 1, Box 238
Fallbrook, Calif.

BANKS, Wm. B.
General Delivery
Pala, Calif.

BARKOW, Harold W.
Box 397
Fallbrook, Calif.

BARKOW, Marcella C.R.
Box 397
Fallbrook, Calif.

BARKOW, Walter H. and
Hilda F.
Box 422
Fallbrook, Calif.

BARNETT, Mary L.
Rte 2, Box 201
Fallbrook, Calif.

BARNUM, Frank & Maud
Rte. 2, Box 193
Fallbrook, Calif.

BARRAGAR, Walter M.
and Helyn M.
124 Harvey Dri
Glendale, Cali

BARRETT, Walter
Box 113
Fallbrook, Cali

Sheet #3

## LIST PROPER DEFENDANTS in CASE 1247-SD

BARSKY, John
& Sonia
Rte 1, Box 220
Fallbrook, Calif.

BASHAW, Helen J. and
J. N. Bashaw
P.O. Box 50
Winchester, Calif.

BATEMAN, Walter W. &
Lucille
Box 693
Fallbrook, Calif.

BAUER, Carl P. and
Geraldine
Rte 1, Box 47
Fallbrook, Calif.

BAXTER, Chloe L.
DeLuz, Calif.

BAXTER, John C.
DeLuz, Calif.

BEAMAN, Thomas A.
Box 9
Fallbrook, Calif.

BEAVER, Otto E. and
Grace V.
Wildomar, Calif.

BECK, Justina R.
Rte. 2, Box 189
Fallbrook, Calif.

BECK, Nellie E.
Rte. 1, Box 157
Fallbrook, Calif.

BECK, William L. Moved
P.O. Box 622
Fallbrook, Calif.

BEGIEN, Dorothea - and
Raymond E.
P.O. Box 343
Fallbrook, Calif.

BELL, Chas. H. & Faye I.
Box 441
Fallbrook, Calif.

BELL, F. M. & Dora
P.O. Box 312
Fallbrook, Calif.

BENDLER, A. J. & Anna F.
Star Rte. Box 29
Hemet, Calif.

*Beck, John W. +
Emma A*
*2nd Statement*

BENDLER, Chas. E.
Box 673
Hemet, Calif.

BENNIS, K. V. & Nina B.
1400 Pacific Coast Hiway
Seal Beach, Calif.

BENSEON, Geo. W. and
Sophia W.
Rte. 2, Box 253
Fallbrook, Calif.

BERG, Jennie - and
Carl August
Rte. 2, Box 65
Fallbrook, Calif.

BERGER, Isabelle A.
P.O. Box 25
De Luz, Calif.

BERGMAN, Alice I.
Aguanga, Calif.

BERGMAN, Carl
Palomar Mountain
California

BERGMAN, Florence
Palomar Mountain
Calif.

BERGMAN, Harry H. and
Alice D.
Box 83
Aguanga, Calif.

GERGMAN, Herman B.
Elsinore
California

BERGMAN, Ray L. &
Sharon
Aguanga, Calif.

BERGMAN, Walter A.
& Annie E.
Aguanga, Calif.

BERNARDIN, Lione R.
and Delia L.
Rte 2, Box 12,
Fallbrook, Calif.

BERRY, Chas. H. and
Carlotta
11045 Camarillo St.
No. Hollywood, Calif.

BERRY, Elsie H. *Returned*
Rte 1, Box 216
Fallbrook, Calif.

BESSE, Marie M.
Rte 2, Box 29
Fallbrook, Calif.

BETHELL, Agnes H.
P.O. Dr. 67
Temecula, Calif.

BETTES, E. L.
1044 E. Howard St.
Pasadena, Calif.

BEVEN, Arthur E. &
Margaret L.
Rte 1, Box 292
Fallbrook, Calif.

BIBB, Jas. H. &
Frances M.
Box 132
Fallbrook, Calif.

BIBB, J.G. and
Nora
P.O. Box 132
Fallbrook, Calif.

BIBB, Tommie &
Jewel C.
Rte 2, Box A-107
Fallbrook, Calif.

BILLET, Henry
& Winifred M.
Rte 2, Box 20
Fallbrook, Calif.

BIRT, Wm. Ward
P.O. Box 755
Fallbrook, Calif.

BISOGNO, John C.
& Marcella
Rte 2, Box 72
Fallbrook, Calif.

BITTIKOFER, Rita S.
& C. E.
Rte 2, Box 193B
Elsinore, Calif.

BLACK, Loraine L.
& Everelda C.
Rte 2, Box 163-B
Elsinore, Calif.

BLACKFORD, Eleanor P
P.O. Box 63
Wildomar, Calif.

BLACKFORD, Henry E.
P.O. Box 63
Wildomar, Calif.

BLACKLIDGE, Ruby C.
& Wm. T.
Rte 2, Box 67
Fallbrook, Calif.

BLACKMORE, Jimm M.
& Edmee N.
Winchester, Calif.

## LIST OF PRO PER DEFENDANTS IN CASE 1247-SD

BLANKENSHIP, Lorna M.
& Ronald I.
Rte. 2, Box 135
Fallbrook, Calif.

BLEECKER, Robert B.
De Luz, Calif.

BODELL, Neal A. &
Madge M.
Box 164
Fallbrook, Calif.

BOEN, Louis - and
Lora Mae
Rte 1, Box 39
Fallbrook, Calif.

BOGSTIE, Mary V. and
Arthur T.
3062 Grape St.
San Diego, Calif.

BOLTON, Ethel M.
& Lauren D.
P.O. Box 704
Fallbrook, Calif.

~~BONNER, Albert H. & Ester~~
~~& Thelma Kelly~~

BOREN, Ida & Jesse Sheldon
Rte 2, Box 167
Fallbrook, Calif.

BOTTORFF, Deane A.
& May
5607 Naples Canal
Long Beach, Calif.

BOURIS, Geo. & Sam
and Mary
Box 154
Romoland, Calif.

~~BRAND, Earl H.~~
BRANCH, Leona
P.O. Box 189
Fallbrook, Calif.

BREINING, Lucille V.
& Walter M.
Rte 2, Box 103
Fallbrook, Calif.

~~BRIDENBAUGH~~
BRIDENBAUGH, Mabel
2609 No. Merced Ave.
El Monte, Calif.

BRITTINGHAM, Le Roy
& Dora Belle
4822 Sarena St.
Los Angeles, Calif.

BRODLEY, Frank E. *Returned*
& Ray
Box 66
Vista, Calif.

BROWN, David Arthur
& Nancy Jane
Box 14
Wildomar, Calif.

BROWN, James E.
& Jennie M.
4540 College View Ave.
Los Angeles, Calif.

BROWN, John E.
P.O. Box 287
Fallbrook, Calif

BROWN, Katie F.
& Marcus H.
1127  . Orange Gr.
Pasadena, Calif.

BROWN, Lester S.
& Phebe M.
Box 501
Fallbrook, Calif.

BROWN, Rudolph &
Vita Elliott
Wildomar, Calif.

BRUBAKER, Lawrence
& Ruby
620 E. Latham Ave.
Hemet, Calif.

BUCK, Dora M.
and W. H.
Box 73
Fallbrook, Calif.

BUCK, Leora M. *Returned*
& Valentine B.
P.O. Box 99
Fallbrook, Calif.

~~BURCH, Ora L.~~
BURCH, Ora L.
& Adele (Adele)
Rte. 2, Box 188
Fallbrook, Calif.

Boffa, Armand
P.O. Box 315
Wildomar, Calif.

BURCHETT, Robert L.
Box 165
Aguanga, Calif.

BURNELL, Louise
Rte. 2, Box 243
Fallbrook, Calif.

BURNEY, Elmer J.
& Hazel D.
Rte 2, Box 6
Fallbrook, Calif.

BURT, Amy Anthony
Rte 1, Box 55
Fallbrook, Calif.

BURWELL, Ida J.
8452 E. Hermosa Drive
San Gabriel, Calif.

Busenburg, Mariella
P.O. Box 41
Fallbrook, Calif.

BUTTRESS, Geo. S.
& Hilda R.
Rte 1, Box 243
Fallbrook, Calif.

BUZARD, Ralph D.
Aguanga, Calif.

CABRAL, John Edward
& Angeline Anna
263 No. Almand Ave.
Fontana, Calif.

CAINE, Rose M.
& John F.
Fox 256
Fallbrook, Calif.

CAINE, Sina B.
Rte. 3, Box 824
Vista, Calif.

CALDWELL, Vilate
3528 Mission Blvd. Apt. 5
Mission Beach
San Diego, Calif.

CALVERT, Urey and
Jewell
Rte. 1, Box 21
Fallbrook, Calif.

CAMPBELL, Oliver B.
& Etta B.
Anza, Calif.

CARGILE, Dellamore D.
& Marguerite C.
139 So. Maple Dr.
Beverly Hills, Calif.

LIST OF PRO PER DEFENDANTS 1247-SD

CARLIN, John J.
& Julia A.
Rte 2, Box 215
Fallbrook, Calif.

CARPENTER, Vera L.
& Orville W.
3731 Crestwood Place
San Diego, Calif.

CARTER, Alan Ray
431 W. 7th St. Rm. 826
Los Angeles 14, Calif.

CARTER, Louis M1 & Nell F.
Rte 2, Box 153-D
Elsinore, Calif.

CARTWRIGHT, C. Findley
& Marian Lyall
Box 382
Fallbrook, Calif.

CASSEL, Chester
& Dorothy A.
194 Palmitto Dr.
Pasadena 2, Calif.

CEAS, Albert N. M
Rte 2, Box 34
Murrieta, Calif.

CEAS, Etienne
574 E. 67th St.
Inglewood, Calif.

CHAPMAN, Harry A.
Rte 2, Box 166a
Fallbrook, Calif.

CHAPMAN, Sybil E.
Rte 2, Box 166-A
Fallbrook, Calif.

CHAPPELL, Roy C. &
Helen Pauline Lieb
115 Corinthian Walk
Long Beach 3, Calif.

CHIKA, Alexandra
Rte. 2, Box 112
Fallbrook, Calif.

CHRISTIAN SCIENCE SOCIETY
Box 395
Fallbrook, Calif.

CHRISTINO, Anthony
& Margaret
11358 E. Broadmead St.
El Monte, Calif.

CIMPERMAN, Estella H. &
Rudolph
Box 386
Fallbrook, Calif.

CLAMMENS, Andrew J.
Box 703
Fallbrook, Calif.

CLARK, Chas.
Aguanga, Calif.

CLARK, Doris I. &
Guy S.
Rte 2, Box 196
Elsinore, Calif.

CLARK, Edith T.
Rte 2, Box 160
Elsinore, Calif.

CLARK, Frank E.
Rte 1, Box 54
Fallbrook, Calif.

CLARK, Hildur M.
& George A.
Rte 1, Box 22
Fallbrook, Calif.

CLARK, Lola Montes
& Charles H.
P.O. Box 819
Fallbrook, Calif.

CLARK, Maud Ellen
P.O. Box 415
Fallbrook, Calif.

CLARK, Sawyer Wells
P.O. Box 415
Fallbrook, Calif.

CLARNO, Abbie E. &
Oliver E.
P.O. Box 51
Fallbrook, Calif.

CLEMONS, Dorothy B.
& James F.
P.O. Box 33
Fallbrook, Calif.

CLEVELAND, Lewis M.
& Helene Whelan
RFD 2, Box 162
Fallbrook, Calif.

CLICK, Alma F. and
Varia V.
P.O. Box 21
De Luz, Calif.

CLUGAGE, John Lucien
Box 98
Littlerock, Calif.

COATES, Geo. L. and
Flora Dunham Coates
871 San Vincente Rd.
Arcadia, Calif.

COATES, Risse Intha
757 Hillcrest Ave.
Flintridge, Pasadena 3
Calif.

COIT, John Eliot &
Louise Galt
690 Oceanview Drive
Vista, Calif.

COLEMAN, Wm. Bernice
& Nannie May
Box 7
Murrieta, Calif.

COLTON, Mary J. & Matt
801 Coronado Ave.
Long Beach 4, Calif.

COLWIN, Wm. Herbert
& Addie G.
Box 643
Fallbrook, Calif.

COMBS, Wm. B. & Leone S.
10555 Samoa Ave.
Tujunga, Calif.

CONNELY, Theodore
Rte. 2 Box 212
Fallbrook, Calif.

CONTRERAS, Clarence &
Clara Marie
Anza, Calif.

CONLEY, James E.
Rte 2, Box 20
Elsinore, Calif.

COOK, Ernest C. & Wm.
Box 169
Fallbrook, Calif.

COOK, Lillian I. & Oscar R.
Box 582
Fallbrook, Calif.

COOPER, Arthur H. & Angy F.
Box 72
Wildomar, Calif.

COPE, Morris B. & Grace W.
1651 Beryl St.
San Diego 9, Calif.

COPELAND, Cecil A. &
Wahnetta L.
6616 Olive St
Long Beach 5, Calif.

CORLISS, W. Burr & Ruth B.
23 E. Commonwealth Ave.
Alhambra, Calif.

Sheet # 5

## LIST OF PRO PER DEFENDANTS IN CASE 1247-SD

COUNELL, Dolores
Winchester, Calif.

COY, Glenn W. &
Jessie B.
Box 482
Fallbrook, Calif.

CRABTREE, Frank *Returned*
Rte 1, Box 369
Fallbrook, Calif.

CRANDALL, Barbada Morton
Rte 1, Box 63
Fallbrook, Calif.

CRANE, Walter E. &
Edna M.
Rte 1, Box 51
Fallbrook, Calif.

CRAWFORD, David S. &
Constance L.
Rte 2, Box 234
Fa lbrook, Calif.

~~CRITTEN XXXXXX~~
CRITTENDEN, Clifford L.
& Martha
423 E. Cornell Drive
Burbank, Calif.

CROOKS, Zelma F.
P.O. Box 234
Fallbrook, Calif.

CROONQUIST, H.A.
P.O. Box 542
Fallbrook, Calif.

CUCCIO, Joseph &
Mary
Rte 2, Box 201
Fallbrook, Calif.

CUDLIPP, Alfred J.H.
& Mary
P.O. Box 111
Fa lbrook, Calif.

CULTON, Gilbert M.
& Gera Davis
1571 W. Adams Blvd.
Los Angeles, Calif.

CUMMINS, Robert M. &
Pearl Dickinson
Winchester, Calif.

CURTIS, Val
Box 158 Rt 1
Romoland, Calif.

CURTISS, Wm. C. &
Annie L.S.
Box 82
Wildomar, Calif.

DAGER, Probert W.
& Mary Jeffers
14743 Morrison St.
Van Nuys, Calif.

DAMRON, Dale
Rte 1, Box 6-D
Fallbrook, Calif.

DANAHER, Thomas M.
& Blanche M.
Rte 2, Box 60
Fallbrook, Calif.

DARWIN, Carl &
Juanita Cayce
Rte 1 Box 250
Fallbrook, Calif.

DAVIDSON, Andrew Park
& Frances L.
Rte 1, Box27
Fallbrook, Calif.

DAVIDSON, Edith Pearl
& Clinton Clifford
Star Route Box 48
Hemet, Calif.

DAVIS, Clyde W.
& Ivah M. *unknown*
1507 Washington Ave.
Santa Monica, Calif.

DeBORDE, Geo. H.
Box 122, Rte 2
Elsinore, Calif.

DEMERON, Mary M. &
William L.
Muretta Hot Springs
Calif.

DENIO, Edith M. &
Elmer B.
7927 Garfield Ave.
Bell Gardens, Calif.

DENNIS, Walter L. and
Alice M.
P.O. Box 772
Fallbrook, Calif.

DEPPERMAN, John K. and
Jewell B.
Rte 2, Box 16A
Fallbrook, Calif.

DEPWEG, F.J. & Anna
Rte 1, Box 133
Romoland, Calif.

DERBY, Harriet W.
& William V.
Rte 2, Box 265
Fallbrook, Calif.

DE RUNTZ, Arthur R.
Rte 2, Box 156
Fallbrook, Calif.

DEW, Pearl N. & Arthur H.
Rte 1, Box 10
Fallbrook, Calif.

DE WILDE, Andrew
P.O. BOX 67
Vista, Calif.

DEYO, Eugene H. & Mearl H.
Rte 2, Box 35
Fallbrook, Calif.

DICKENSON, A. . & INA M.
Box 475
Fallbrook, Calif.

DICKEY, Ethel L.
5228 Eagle Rock Blvd.
Los Angeles 41, Calif.

DICKEY, L.Y. & Helen B.
Box 853
29 Palms, Calif.

DICKEY, Walter T.
5228 Eagle Rock Blvd.
Los Angeles 41, Calif.

DI COLLEIMO, Ugo and
Mabel M. *Returned*
313 - 18th St.
Santa Monica, Calif.

DINSEN, A. B.
Star Route No. 2
Fallbrook, Calif.

DI PIAZZA, Joseph &
Carmela
P.O. Box 483
Fallbrook, Calif.

~~XXXXXXXXXXXXXXX~~
~~XXXXXXX.~~

DIVINE, Lillian L. &
Harry J.
Rte 1, Box 159
Romoland, Calif.

DITTMAN, Edwin C. et ux
9450 So. La Salle
Los Angeles 47, Calif.

Sheet # 6

## LIST OF PRO PER DEFENDANTS IN CASE 1247-SD

DODSON, John R. &
Pearl
224 Emerald Bay
Laguna Beach, Calif.

DOLD, Mary Isabelle &
Emil M.
360 So. Grand St.
Orange, Calif.

DOMENIGONI, Angelo O.
Box 45
Winchester, Calif.

DOMENIGONI, Jean &
Francis N.
Winchester, Calif.

DOMENIGONI, Margherita C.
& Pete
Box 30
Winchester, Calif.

DONAHOE, John T. &
William F.
1915 Glendon Ave.
Los Angeles, Calif.

DONATH, David C.
P.O. Box 161
Fallbrook, Calif.

DORLAND, Robert E.
P.O. Box 112
Temecula, Riverside Co.
California

DORMAN, Ura & Cornelia
Rte 2, Box 138
Fallbrook, Calif.

DOUGHTY, Phil H. &
Valeria
4662 Bancroft St.
San Diego, Calif.

DOVER, Edwin & Essie K.
307 Romona St.
Hemet, Calif.

DOVILLE, Paul
P.O. Box 20
De Luz, Calif.

DOWNS, Mamie
P.O. Box 341
Fallbrook, Calif.

DRAKE, Alberta L.
& Alden T.
Rte 1, Box 79
Romoland, Calif.

*Down, M. Thelma*
*2633 Locksley Place*
*Los Angeles 39. Cert*

DREHER, Amos G. &
Jeannette E.
Rte 2, Box 29A
Fallbrook, Calif.

DRESCHER, Carl
124 So. Isabel
Glendale 5, Calif.

DUNKER, Ervin Geo.
Box B 571
Fallbrook, Calif.

DUNN, Mrs. Laura A.
P.O. Box 238
Fallbrook, Calif.

DUNN, M. Tjelma
2633 Locksley Place
Los Angeles 39, Calif.

EAST, Lloyd L. & Helen L.
Box 249
Fallbrook, Calif.

EBERLEIN, Helen M. &
Jack B.
Rte 1, Box 5
Fallbrook, Calif.

ECKERMAN, Daniel W.
& Gladys M.
1811 Monte Vista Dr.
Whittier, Calif.

EENIGENBURG, Harry &
Katherine
221 No. Pico St.
Fallbrook, Calif.

EGAN, Ann R.
Rte 1, Box 265
Fallbrook, Calif.

EGAN, J.P.
Rte 1, Box 265
Fallbrook, Calif.

EGGERS, Elmer R. &
Cynthia S.
Rte 1, Box 157
Fallbrook, Calif.

ELLIS, Alda V.
Box 73
Wildomar, Calif.

ELLIS, Henry W. &
Bertha J.
Box 583
Fallbrook, Calif.

ELLIS, Wm. T.
Rte 1, Box 157
Fallbrook, Calif.

ELLISON, Pearl Ruby
Wilson
354 Oak St
Glendale, Calif.

EMERY, Mary Ellen Charlot
Rte 2, Box 192
Fallbrook, Calif.

ENANDER, Joan C. &
Ralph K.
P.O. Box 562
Fallbrook, Calif.

ERRET, Elsie C. &
Samuel S.
Box 131
Fallbrook, Calif.

EUBANKS, Hale B. &
Marjorie H.
Rte 2, Box 244
Fallbrook, Calif.

EVANS, Lota E.
Rte 1, Box 162
Romoland, Calif.

EVERETT, Zeruah E.
607 No. Foreman St.
Oceanside, Calif.

FAETH, Edna G. & John M.
Rte 2, Box 253A
Fallbrook, Calif.

FALLBROOK ASSEMBLY OF GOD
Box 716
Fallbrook, Calif.

FALLBROOK BUILDERS INC.
P.O. Box 704
Fallbrook, Calif.

FALLBROOK LUMBER CO.
Box 305
Fallbrook, Calif.

FALLBROOK WOMAN'S CLUB
Rte 1, Box 250
Fallbrook, Calif.

FARMER, Elsie & Wm. R.
P.O. Box 244
Fallbrook, Calif.

FARMER, Howard N. &
Hildegard T.
Rte 2, Box 9
Fallbrook, Calif.

2030

Sheet # 7

LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

FARRANT, Evelyn M.
Star Rte Box 177
Aguanga, Calif.

FARMERS & MERCHANTS BANK
East Florida St.
Hemet, Calif.

FELTON, Geo. M. &
Mildred
Rte 2, Box 64-A
Fallbrook, Calif.

FELTON, Ruth
Rte 2, Box 64-A
Fallbrook, Calif.

FERRELL, Hallie H.
Rte 1, Box 231
Fallbrook, Calif.

FETHEROLF, James E.
Box 78
Fallbrook, Calif.

FESTER, Hugh J. F.
& Gertrude
12029 Wahsington Place
Culver City, Calif.

FIALA, Richard R. &
Winona M.
Box 637
Fallbrook, Calif.

FIELD, Moins A.
P.O. Box 655
Fallbrook, Calif.

FIGARO, Lois & Ellen K.
11522 Thienes Ave.
El Monte, California

FIKE, Florence M.
Aguanga, Calif.

FISHER, Crystal S. &
Richard C.
P.O. Box 261
Fallbrook, Calif.

FISHER, John C. &
Dorothy A.
Star Rte. Box 60
Hemet, Calif.

FISHER, Ralph C. &
Mary A.
428 No. Massachusetts Ave.
Vista, Calif.

FITZSIMMONS, F. D.
Pala
California

FLASCH, Edward H.
& Flora L.
744 No. Orange
Fallbrook, Calif.

FLAWIN, Jos. E. &
Dorothy
Arena, Calif.

FLESHMAN, Martha &
William S.
Gen. Delivery
Fallbrook, Calif.

FLETCHER, Homer M.
& Elizabeth
506 So. Comstock Ave.
Whittier, Calif.

FLETCHER, J. W. &
Gladys
Box 412
Fallbrook, Calif.

FLINN, Dolores G.
& Jewel H.
Rte. 1, Box 155
Elsinore, Calif.

FLOWERS, Ethel
& Roy
Rte 2, Box 146-B
Elsinore, Calif.

FONTANA, Clement &
Tony E.
RFD #2
Murrieta, Calif.

FONTANA, Josephine
3439 Pickett St.
San Diego, Calif.

FOSNAUGH, AILEEN I.
& Geo. S.
124 W. 126th St.
Los Angeles, Calif.

FOSTER, Peggy Lou
& Gordon C.
Rte 2, Box 35
Fallbrook, Calif.

FRAKES, Samuel &
Frances
226 So. Willaman Dr.
Beverly Hills, Cal.

FRANCIS, George M.
& Margaret E.
828 No. Main St.
Fallbrook, Calif.

FRANK, Agnes & Mahlon
1785 San Gabriel Blvd.
San Marino, Calif.

Fletcher, marys,
Wind men, Cal.

FREDY, Augustine &
Frances M.
Box 229
Fallbrook, Calif.

FREEMAN, Ida Mae
& Bessie L.
Box 85
Wildomar, Calif.

FREEMAN, James O.
Box 792
Oceanside, Calif.

FREEMAN, Russell
O & Gladys
Box 64
Wildomar, Calif.

FRICK, Karl
Star Route
Winchester, Calif.

FULLER, Evelyn M. &
Earl B.
Rte 1, Box 279
Fallbrook, Calif.

FULLER, J. Antoinette
& Leslie
Rte 2, Box 65
Fallbrook, Calif.

FULLER, Lawrence C. &
Margaret H.
Rte 2, Box 34
Fallbrook, Calif.

FULLER, Ora G., Wm. Henry
& Beatrice
Box 721
Fallbrook, Calif.

GAGE, Kenneth Homer
629 E. 82nd St
Los Angeles, Calif.

GAGNOW, Geo. W.
P.O. Box 82
Murreta, Calif.

GAKLE, Dossie L. &
John R.
6164 Fidler Ave.
Bellflower, Calif.

GALLACHER, Donald R.
& Evelyn
P.O. Box 553
Fallbrook, Calif.

Margaret

GALLOWAY, John G. &
Marjorie
Box 454
Fallbrook, Calif.

2031

Sheet # 8

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

GALLOWAY, Loren H. &
Ethel
Rte 1, Box 255
Fallbrook, Calif.

GAMMELL, John J. &
Alda W.
Rte 2, Box 85
Fallbrook, Calif.

GARBANI, Ida
Winchester, Calif.

GARDNER, Erle Stanley
Box 67
Temecula, Calif.

GARDNER, Marion Etta
Rte 1, Box 52-A
Fallbrook, Calif.

GARLAND, H. Louise
P.O. Box 322
Fallbrook, Calif.

~~EUNXIXMIMMMN
UEMEMMAK.~~

GASSMAN, Gladys L. &
Leo E.
P.O. Box 431
Elsinore, Calif.

GASTON, Harold J. &
A.E. (No address)

GAUDLIN, Richard R.
& Gladys R.
10806 So. Painter Ave.
Whittier, Calif.

GEREND, Lydia E.
Box 446
530 No. Vine
Fallbrook, Calif.

GEYER, Harry J. &
Mildred M.
P.O. Box 664
Fallbrook, Calif.

GIBBONS, James F.
L.F. & Lucille A.
Box 344 (344)
Fallbrook, Calif.

GIBBS, Evelyn
& William B.
Rte 2, Box 212
Perris, Calif.

WM GIBBS, Katherine L.
& Malcolm A.
Rte. 2, Box 263
Fallbrook, Calif.

GILBERT, Alfred E.
1805 Hill Drive
Los Angeles, Calif.

GILBERT, Frederick C.
& Maud C. Returned
213 No. Silon St.
Elsinore, Calif.

GILES, Mary L. Returned
2204 Albatross St.
San Diego, Calif.

GILL, Robert D. &
Betty E.
Box 1041
Imperial Beach, Cal.

GLADDING, Jas. Edward
& Mildred N.
P.O. Box 118
Fallbrook, Calif.

GLADDING, Robert A.
& Sarah M.
P.O. Box 68
Fallbrook, Calif.

GLEDHILL, Harry J.
& Coral C.
2049 Primrose Ave.
So. Pasadena, Cal.

GLENN, Jackson C. &
Senora E.
Rte 1, Box 6
Wildomar, Calif.

GOLDEN, Mary E.
Rte 1, Box 248
Fallbrook, Calif.

GOLDENBEE, Lela Pl
& Geo. W.
1411 W. 66th St.
Los Angeles, Calif.

GOOD, Jean
Rte 1, Box 6
C/o Dale Damron
Fallbrook, Calif.

GOODCASE, Otto R. &
Gladys A.
Box 158
San Clemente, Cal.

GOODMAN, John W. &
Mary C.
Rte 2, Box 149
Fallbrook, Calif.

GORDON, Douglas J.
& Opal E.
P.O. Box 151
Fallbrook, Calif.

GOSS, Richard B.
& Sarah H. Returned
Rte 1, Box 60
Vista, Calif.

GOSSEN, Harvey
1313 E. 64th St.
Los Angeles 1, Calif.

GOTTULA, Ginger Mae
& Theodore Arthur
General Delivery
Winchester, Calif.

GOUGH, G. R. & Bonnie
401 E. Franklin St.
Elsinore, Calif.

GRACEY, Clara Ellis
710 E. Grand
Escondido, Calif.

GRACEY, R. C. Returned
Box 272
Fallbrook, Calif.

GRAHAM, Geo. & Sarah Jane
Rte 2, Box 14
Fallbrook, Calif.

H. L. Graham & Theresa A.
Rte 2, Box 76
Fallbrook, Calif.

GRAIFF, Genevieve F. &
Darwin L.
P.O. Box 185
Fallbrook, Calif.

GRAMMER, John Fred
Warner Springs
Calif.

GRAMMER, Martin J. &
Emilie J.
Warner Springs
Calif.

GRANTHAM, Naomi Mary
& Raymond A.
Rte 1, Box 52
Fallbrook, Calif.

GREEN, Gertrude A.
Fallbrook
California

GREEN, S. W. & Alice M.
2610 Claremont Ave.
Los Angeles 27, Calif.

GREEN, Wm. B.
Rte 2, Box 61
Fallbrook, Calif.

GREER, Wm. Clark & Anita A.
Rte 2, Box 170
Fallbrook, Calif.

Sheet # 9

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

GREEN, Zade
Fallbrook, Calif.

GREGOR, John
General Delivery
Vista, Calif.

GREGORY, Alfred A.
& Gladys
P.O. Box 145
Elsinore, Calif.

GREVATT, Willard Ferens
& Helen Louise
P.O. Box 61
Fallbroo, Calif.

GRIFFITH, Harold W.
Mary E. & Henry C.
P.O. Box 57
Fallbrook, Calif.

GRIM, Mabel L.
Box 308
La Habra, Calif.

GROEBLE, Geo. O.
P.O. Box 90
Murrieta, Calif.

GROLEAU, Gladys E. &
Lawrence J.
P.O. Box 686
Fallbrook, Calif.

GROOM, Homer P. &
Augusta M.
Rte 2, Box A
Fallbrook, Calif.

GROVER, Edith J. &
Ellis R.
Rte 2, Box 114
Fallbrook, Calif.

GROW, Orville T. &
Della V.
Rte 2, Box S-188
Elsinore, Calif.

GRUNER, A. Mae
Rte 3, Box 212
Escondido, Calif.

~~GULIHIER~~ GULIHIER, J.D.
& Lillian
720 So. Pacific Blvd.
Oceanside, Calif.

GUST, Elmar M. &
Viola
Rte 1, Box 43
Fallbrook, Calif.

HAGGARD, C. W. &
Lillie B.
~~XXXXXXXXX~~
~~13031 - 64th Sel~~
~~Los Angeles, Calif.~~
Box 137, Star Route
Idyllwild ? ? ? ?

HAIRE, Edward L.
& Mary E.
1922 W. 65th St.
Los Angeles 47, Calf.

HALSIN, Alfred Reed
General Delivery
Fallbrook, Calif.

HALE, Jose C. &
Walter E. Returned
215 E. Whiting
Fullerton, Calif.

HALL, E. Gordon &
Margaret Burgess
Rte 1, Box 272
Fallbrook, Calif.

HAMILTON, Douglas &
Viola V.
Box 87
Fallbrook, Calif.

HAMILTON, L. J.
%Anza Community Bldg.
Anza, Calif.

HAMILTON, Lillie M. &
Charles G. Returned
Rte 1, Box 6
Fallbrook, Calif.

HAMILTON, Louis PHebe &
Lincoln J.
Anza, Calif.

HAMILTON, Nellie M. &
E. W.
Rte 2, Box 236
Fallbrook, Calif.

Hamilton, Otto
P.O. Box 673
Fallbrook, Calif.

HANSEN, Thor C.
P.O. Box 115
Fallbrook, Calif.

HAMPTON, Bessie P. &
John A.
Rte 2, Box 185
Fallbrook, Calif.

~~XXXXXXXXXXXXXXX~~

HANSON, W. Horace &
Bernadean A.
7830 Allengrove St.
Downey, Calif.

HARRIS, I. G. & Elsie L.
Rte 1, Box 178 Returned
Romeland, Calif.

HARRIS, Jeanne M.
& David B. Returned
1851 Joanette Place
Long Beach 10, Calif.

HARRISON, Florine D. &
Leighton L.
P.O. Box 398
Fallbrook, Calif.

HARRISON, Howard V.
P.O. Box 502
Fallbrook, Calif.

HARVEY, Lillian E. &
Homer H.
P.O. Box 822
Medford, Ore.

HASELWOOD, Cliff H.
& Rana D.
P.O. Box 122
Fallbrook, Calif.

HASELWOOD, Lena & Lester B.
Box 591
Fallbrook, Calif.

HASSLER, Eslie M. &
Floyd W.
P.O. Box 24
Fallbrook, Calif.

HAVERS, Shirley M. &
Stewart L.
Rte 2, Box 13
Fallbrook, Calif.

HAWKINS, Eva J. &
Hug C.
Box 613
Fallbrook, Calif.

HAWN, Velma M.
Rte 2, Box 278
Fallbrook, Calif.

HAWORTH, Geo. & Laura E.
Rte 1, Box 22
Wildomar, Calif.

~~XXXXXXXXXXXXXXXXXXXX~~
HAYES, Leslie Orlo & Nelle B.
7046 Sixth Ave.
Los Angeles, Calif.

HAYWARD LUMBER & Investment Co
410 San Fernando Rd.
Los Angeles 53, Calif.

HAYWARD, Theda B.
Fletcher H.
Aguanga, Calif.

HEALD, Alice L. & O.P.
Rte 1, Box 228
Fallbrook, Calif.

HEALD, Charles F.
Box 202
Elsinore, Calif.

HECOCK, Harry L.
Rte 1, Box 259
Fallbrook, Calif.

2033

Sheet # 10

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

HECOCK, Hector
P.O. Box 692
Fallbrook, Calif.

HECOCK, Mary A.
Rte 1, Box 259
Fallbrook, Calif.

HECOCK, Maude
Rte 1, Box 258
Fallbrook, Calif.

HEDEEN, Alfred O.
& Edna B.
P.O. Box 235
Fallbrook, Calif.

HEDLER, Wm. M. &
Frances M.
Winchester, Calif.

HEDRICK, Earl O. &
Lula M.
Rte 1, Box 248
Fallbrook, Calif.

HEPBURN, Geo. D. &
Florence J.
Box 97-B
Ansa, Calif.

HENRY, Esther M. &
John D.
Box 674
Fallbrook, Calif.

HERRELL, Roy N. &
Mary R.
Rte 1, Box 6-E
Fallbrook, Calif.

HESS, Francis W. &
Merna J.
Rte 2, Box 258
Fallbrook, Calif.

HIBBARD, Judy & Royal
1305 No. Rose Ave.
Compton 2, Calif.

HIBBS, Martha E.
Kit Carson
Colorado

HICKS, C. Norman &
Dorothy
4383 Piedmont Drive
San Diego, Calif.

HICKS, Norman L. &
Lorraine I.
Box 725
Fallbrook, Calif.

HILLIARD, C. S.
Box 101
Murrieta, Calif.

HITT, Ruth A. &
Wm. H.
Rte 2, Box 176
Fallbrook, Calif.

HODDINGS, Beatrice L. &
W. M.
4351 Whitewood
Long Beach 8, Calif.

HODGE, Lillian Jean &
Robert B.
Box 139
Fallbrook, Calif.

HODGES, Kenneth B. &
Kathleen Diana
6110 La Jolla Blvd.
La Jolla, Calif.

HOFELD, Chas. F. &
Lina
P.O. Box 104
Wildomar, Calif.

HOFFACHER, John G. &
Eleanore F.
9809 Seventh Ave.
Inglewood, Calif (4)

HOFFMANN, Martin & Ruth
Anna xx

HOGARTH, Walter
940 No. Orange Drive
Hollywood 38, Calif.

HOLCOMB, Cathryn L.
107½ University Ave
San Diego 3, Calif.

HOLDAWAY, E. Marie
1444 Essex St.
San Diego, Calif.

HOLLAND, Bill & Marie
General Delivery
Fallbrook, Calif.

HOLLAND, Rufus H.
Rte 1, Box 176
Romoland, Calif.

HOLLOWELL, D. L. &
Eva
Rte 1, Box 236
Fallbrook, Calif.

qHOLMAN, Wm. & Leone
P.O. Box 275
Fallbrook, Calif.

HOLMES, Erwin Howard
& Erma Hazel
Star Rte Box 70
Hemet, Calif.

HOLMES, Raymond John
Rte 1, Box 494
Fallbrook, Calif.

HOLSWORTH, Alfred & Helen E.
Box 17
De Luz, Calif.

HOOD, Robert G. &
Ruby Lee
806 West St.
Oceanside, Calif.

HOOPES, Leslie W. &
Gertrude F.
1545 Colegrove Ave.
Montebello, Calif.

HOOVER, Alonso V.
P.O. Box 513
Fallbrook, Calif.

HOPKINS, Maria E. & Wm. R.
Rte 1, Box 251
Fallbrook, Calif.

HOUSTON, Elisabeth & Helen I.
Rte 2, Box 4-A
Fallbrook, Calif.

HOWARD, Birdie M. &
Clentie C.
Rte 2, Box 148
Fallbrook, Calif.

HOWELL, Kenneth L. & Nellie J.
229 Maiden Lane
Montebello, Calif.

HROCH, Hilda M. & Theodore
P.O. Box 494
Fallbrook, Calif.

HUBBARD, Mary Elizabeth
488 Wilde Ave.
San Francisco, Calif.

HUDSON, Arthur W.
549 So. Wilton Place
Los Angeles 5, Calif.

HUGHES, Delbert & Donelada F.
Box 63
Fallbrook, Calif.

HUGHES, Marguerite C.
P.O. Box 745
Fallbrook, Calif.

HUNT, G. Bruce & Pearl R.
120 No. Orange Ave.
El Cajon, Calif.

HUNTER, Joseph G. & Viola M.
Box 87
Wildomar
Calif.

2034

Sheet # 11

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

- - - - - - - - - - - - - - - -

HUNTER, K. E. *Returned*
202 Security Bldg.
Glendale, Calif.

HUTSON, Robert H. &
Irene J.
8104 Roy St.
Lemon Grove, Calif.

HUTTON, Clarence Everet
& Delila D.
P.O. Box 331
Fallbrook, Calif.

INGALLS, Vera & Wm. E.
Rte 2, Box 214
Fallbrook, Calif.

INGLISH, Howard
Rte 1, Box 63
Fallbrook, Calif.

INHELDER, Wm. & Bianca
Rte 2, Box 239
Fallbrook, Calif.

INGRAM, Harriett N.
1101 So. Cleveland St.
Oceanside, Calif.

~~INELETON~~
~~SNSN STNN~~

Ivey, W. H.
235 W. Cedar
Burbank, Calif.

JACK, Raymond L. &
Isabelle
Rte 2, Box 125
Fallbrook, Calif.

JACKSON, Roy C. &
Louise
Aguanga, Calif.

JACOBS, Clarence H. &
Lillian M.
P.O. Box 255
Fallbrook, Calif.

~~DAIMEN~~, JAGO, Gertrude
& Herbert E.
Rte 2, Box 145
Fallbrook, Calif.

JAMES, Albert A. & Sarah
Rte 2, Box 168
Fallbrook, Calif.

JAMES, Della & William
Rte 2, Box ~~123~~ 1275
San Marcos, Calif.

*Loring McGerald*
*P.O. Box 81*
*Wildomar, Calif*

JAMES, Herbert & Minnie
340 No. Ave. 51 *Returned*
Los Angeles, Calif.

JAMES, Ruth N. & Wm. A.
Rte 2, Box 180A
Fallbrook, Calif.

JAMESON, M.
& Adeline Jameson
P.O. Box 656
Fallbrook, Calif.

JAVE, Minna
P.O. Box 29
De Luz, Calif.

JEFFRIES, Albert &
Martha
Box 794
Fallbrook, Calif.

JENEWEIN, Ernest &
Gertrude L.
406 No. Mentor
Pasadena, Calif.

JENNEWEIN, Francis A.
& Virginia Mae
General Delivery
Fallbrook, Calif.

JESSON, Jessie M.L.
Box 143
Fallbrook, Calif.

JOHANNSEN, Louis J. &
Gwendolyn H.
904 Sol San Jacinto Ave.
San Jacinto, Calif.

~~IMMONE~~ JOHNSON, Chas. T.
Anza, Calif.

JOHNSON, Earl E. &
Marion V.
P.O. Box 231
Fallbrook, Calif.

JOHNSON, Elwanda M.
& Geo. E.
Box 156 *Returned*
Fallbrook, Calif.

JOHNSON, Mrs. Gertrude
P.O. Box 288
Fallbrook, Calif.

JOHNSON, Gust H.
P.O. Box 288
Fallbrook, Calif.

JOHNSON, Melena M. &
Arthur W.
Rte 2, Box 242
Fallbrook, Calif.

JOHNSON, Harold L.
Rte 2, Box 56
Fallbrook, Calif.

JOHNSON, Ober F.
Rte 1, Box 130
Fallbrook, Calif.

JOHNSON, Vera Lewis
Rte 2, Box 279
Fallbrook, Calif.

JOHNSTON, Murray S. &
Mabel L.
Rte 1, Box 250
Fallbrook, Calif.

JOHNSTON, Murray S. and
Frances & Mabel L.
Rte 1, Box 230
Fallbrook, Calif.

JONES, Geo. L. & Frances B.
1077 Laguna Rd.
Pasadena 2, Calif.

JONES, John P. & Pearl O.
2535 Longwood Ave. *Returned*
Los Angeles 16, Calif.

JONES, Melvin C.
Box 65
Wildomar, Calif.

JONES, Nettie Virginia &
Stanley Jones
P.O. Box 75 *Returned*
Fallbrook, Calif.

JONS, Buena Vista & Otto H.
Rte 1, Box 269
Fallbrook, Calif.

JORGENSON, Berenice H.
P.O. Box 461
Fallbrook, Calif.

JUELSON, Lloyd E.
P.O. Box 88 *Returned*
Fallbrook, Calif.

JUELSON, Marybelle Hawkes
402 No. Main St.
Fallbrook, Calif.

JURKOVICH, B. M.
410 Main St.
Huntington Beach, Calif.

KAUFMAN, Claire & Sam
212 No. Larchmont Blvd.
Los Angeles 4, Calif.

KEACH, Eakley M. & Edree M.
53 Wilshire
Vallejo, Calif.

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

KENNEDY, Mina
& H. E.
Aguanga, Calif.

KENNEY, Ruth W. &
Thomas
1638 W. 83rd St.
Los Angeles 47, Calf.

KENTIS, John B. &
Penelope C.
1268 W. 38th Place
Los Angeles, Calif.

KENWORTH KENWORTHY, Faith W.
Rte 2, Box 247
Fallbrook, Calif.

KENWRE KENWORTHY, Lionel G.
Rte 2, Box 247
Fallbrook, Calif.

KEOWN, Mildred W. &
Larry H.
P.O. Box 311
Fallbrook, Calif.

KING, Allene
P.O. Box 632
Fallbrook, Calif.

KING, Arthur A.
P.O. Box 722
Fallbrook, Calif.

KING, Florence Eva
& Fredk. Theodore
P.O. Box 372
Fallbrook, Calif.

KING, George E.
Box 632
Fallbrook, Calif.

KING, Louis E. & Mae W.
Rte 2, Box 69
Fallbrook, Calif.

KING, Samuel E. &
Donna
Rte 2, Box 69
Fallbrook, Calif.

KINGSTON, Geo. E. &
Marina B.
Box 504
Fallbrook, Calif.

KINNEY, E. P. & Mary
P.O. Box 26
De Lus, Calif.

KINSMAN, C. C. & Tyke G.
Box 22
Fallbrook, Calif.

KIRK, Marguerite &
Lawrence
Rte 2, Box 238-A
Fallbrook, Calif.

KIRK, Martha S. &
Terence S.
Box 653
Fallbrook, Calif.

KIRTLEY, Ellis I.
Box 239
Fallbrook, Calif.

KLAVITER, Martha C. &
Emil
Rte 1, Box 24
Fallbrook, Calif.

KLINE, Chas. A.
Aguanga, Calif.

KLOSE, Lawrence D.
1317 So. Mayflower
Monrovia, Calif.

KNIGHT, Mildred I.
P.O. Box 453
Fallbrook, Calif.

KNIGHT, Thos. Gale
& Marshall W.
P.O. Box 453
Fallbrook, Calif.

KNOWLES, Mildred Peal
Pearl M. & Rolly L.
Box 697
Fallbrook, Calif.

KNOX, John K. &
Frances S.
Rte 2, Box 62-A
Fallbrook, Calif.

KNUDSEN, John & Gladys M.
(No address shown)

KOLB, Margaret &
Joseph Merrill Kolb
Box 253
Temecula, Calif.

KOLB, Theodosia I.
P.O. Box 162
Fallbrook, Calif.

KORT, Clara B. &
Walter L. & Leora N.
Box 211
Fallbrook, Calif.

KOTICH, Samuel V.
Box 226
Fallbrook, Calif.

KROES, Jas. Edw. &
Pieter
4952 Gambier St.
Los Angeles 32, Cal.

KUHN, Walter Rudolph
P.O. Box 546
Fallbrook, Calif.

KUHNIS, John
Box 4
de Lus, Calif.

LACKEY, Flora B.
P.O. Box 535
Fallbrook, Calif.

LACKEY, Ida M. & Jas. M.
Box 112
Fallbrook, Calif.

LAMB, C.E. & May W.
Rte 1, Box 173
Fallbrook, Calif.

LANCASTER, Doris E. &
George D.
Rte 2, Box 272
Fallbrook, Calif.

LANE, Richard C. & Jessie S.
1251 No. Coast Blvd.
Laguna Beach, Calif.

LANGE, Geo. A.
P.O. Box 456
Fallbrook, Calif.

LANGSTRAAT, Agnes &
Henry
Box 105
Wildomar, Calif.

LARSON, Luke E.
Rte 2, Box 26
Fallbrook, Calif.

LATTIMER, Wm. F.
& Alica M.
P.O. Box 169
Fallbrook, Calif.

LATZ, Margaret Ethel &
Clarence Nichlos
5807 No. Lockheed
Whittier, Calif.

LATZ, Marjorie Doris
5813 So. Lockheed Ave.
Whittier, Calif.

LAUGHLIN, Harvey N.
Rte 2, Box 239-B
Fallbrook, Calif.

LAUGHLIN, Mildred
Rte 2, Box 239-B
Fallbrook, Calif.

LEACH, Fred D. & Grace M.
Rte 1, Box 13
Fallbrook, Calif.

LEANDER, Glee W. Returned
General Delivery
Fallbrook, Calif.

LEASE, John H.

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

LEATH, Jas. Gordon &
Margaret Ann
Rte 1, Box 45
Fallbrook, Calif.

LEIDBERG, E.P. & Lydia E.
Box 361
Elsinore, Calif.

LEWIS, Harry A. & El
Local 3
Box 748
Fallbrook, Calif.

LEWIS, Vee McCormick
& J.M. Sholl
Rte 1, Box 11
Fallbrook, Calif.

LEYHE, Chas. F. &
Marjorie W.
Rte 1, Box 36
Fallbrook, Calif.

LICHTWALD, Henry R.
General Delivery
Anza, Calif.

LIEDKE, Walter A. &
Mary Rose
123 W. Palm Ave.
El Segundo, Calif.

LIEPER, C. H.
P.O. Box 242
Temecula, Calif.

LILLIE, Frank L. Returned
Rte 2, Box 141
Fallbrook, Calif.

LILLIE, Nellie S.
Rte 2, Box 141
Fallbrook, Calif.

LILLIE, Ruth Returned
Box 383
Fallbrook, Calif.

LINCOLN, Opal R. & Robert A.
Rte 2, Box 23,
Fallbrook, Calif.

LLOYD, Carlton W.
P.O. Box 371
Fallbrook, Calif.

LLOYD, Ruth E.
P.O. Box 371
Fallbrook, Calif.

LOCKRIDGE, Paul F. &
Lucille O.
P.O. Box 254
Fallbrook, Calif.

LODES, Winifred H.
Fallbrook, Calif.

LOHMAN, Myrtel D. &
Edgar J.
1643 Lucretia Ave.
Los Angeles, Calif.

LONG, Alice B. & Kenneth
P.O. Box 685 Returned
Fallbrook, Calif.

LONGWELL, Milon H.
& None A.
317 So. Hill St.
Oceanside, Calif.

Lopez, Lola G. & Salvador
P.O. Box 423
Fallbrook, Calif.

LORD, Victor C. &
Marion T.
Rte 2, Box 155
Elsinore, Calif.

LORITSCH, Clara & H.D.
Box 198
Fallbrook, Calif.

LOVEBERG, A. Godfrey
& Esther
2218 No. New Hampshire
Los Angeles 27, Calif.

LOWE, Phyllis B.
Box 492 Returned
Fallbrook, Calif.

LUBBEN, Edward C. &
Pauline C.
Star Route Box 13
Orange, Calif.

LUDY, Mary A.
P.O. Box 3
Fallbrook, Calif.

LUND, Per Z.
Rte 1, Box 228
Fallbrook, Calif.

LUNDGREN, Fridalph E.E.
& Opha A. & Grace
8902 Dalton Ave.
Los Angeles, Calif.

LUTZE, Alfred E.
Rte 2, Box 208
Fallbrook, Calif.

LYON, S. F. & Ora G.
Rte 2, Box 158
Elsinore, Calif.

MABEN, Ben & Edna G.
6319 Aldama St.
Los Angeles 42, Calif.

MACDONALD, Clara E.
Rte 2, Box 169
Fallbrook, Calif.

MACK, Brice H. & Harriet P.
Star Rte 1, Box 64 Sold
Fallbrook, Calif.

MACLEOD, Eldridge R. &
Clara N.
Box 65 Returned
Wildomar, Calif.

MACY, Amorita N.
Wildomar, Calif.

MADLEY, Katherine & Wm. C.
Box 714
Fallbrook, Calif.

MAHR, Harold R.
P.O. Box 621
Fallbrook, Calif.

MAHR, Herbert C.
& Ada L.
Rte 2, Box 43
Fallbrook, Calif.

MAHURIN, Allen G. & Mary G.
679 Grand Avenue
Long Beach, Calif.

MALETTE, Arthur C. &
Radee
Rte 2, Box 217
Fallbrook, Calif.

MAN GAN, Louis A.
1142 Avalon Blvd.
Wilmington, Calif.

MARCHANT, John A.
P.O. Box 426
Fallbrook, Calif.

MARGETTS, Cyril G. & Louise
7275 Blackton Drive
La Mesa, Calif.

MARKS, Robert J. & Jeanne G.
Rte 1, Box 262 Returned
Fallbrook, Calif.

MARSHALL, Nance Harvey &
John Stuart
P.O. Box 347
Fallbrook, Calif.

MARTHOS, D. Z.
Star Rte, Box 108
Anza, Calif.

MARTIN, Chas. C. & Dora A.

2037

Sheet #14

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

MARTIN, George J. &
Patsy   Returned
2930 Long Beach Blvd.
Long Beach, Calif.

MARTIN, Hazel & Verne B.
Rte 2, Box 262
Fallbrook, Calif.

MAR VISTA INVESTMENT CO.
332 Center St.
Chula Vista, Calif.

XMAXXXXXXXMXXXXXXMXXXXX

MASHESCO, Fred & Sybil
Box 744   Returned
Fallbrook, Calif.

MASON, Alfred
De Luz, Calif.

MASONIC TEMPLE ASSOCIATION,
Box 375
Fallbrook, Calif.

MATTFIELD, Theodore C.
& Orienna F.
235 Juniper St.
Fallbrook, Calif.

MATZINGER, Norman W. &
Gladys I.
Star Te2, Box 66
Hemet, Calif.

MAULE, Pearle V.
Aguanga, Calif.

XXXXXXXXXXXXXXXXXXXXX
XXXXXXXXX

MAZE, Cora M.
Box 52
Fallbrook, Calif.

MC ELWAIN, Norbert A. &
Emily
Rte 1, Box 156
Romoland, Calif.

MC KETHAN, G. W.
Rte 2, Box 119
Fallbrook, Calif.

MEDRAN, J.R. & Mary
Aguanga, Calif.

MEREDITH, Bessie Coyle
Box 53   Returned
Fallbrook, Calif.

MESSNER, Ernest L. &
Kathryn F.
5429 Crenshaw Blvd.
Los Angeles 43, Calif.

MEYER, Para L. &
Walter V.

MEYER, Peter &
Bertha I.
Rte 2, Box 195
Fallbrook, Calif.

MEZA, Andrew
Box 284
Fallbrook, Calif.

MEZA, Justino &
Concepcion B.
P.O. Box 623
Fallbrook, Calif.

MEYER, John A. &
Mary M. Meyer
344 So. Arroyo Drive
San Gabriel, Calif.

MIXXIXXXXXMXXXXXXXXX20.

MILES, Clarisse S.
Box 252   Returned
Fallbrook, Calif.

MILHOLLAND, Geo. W.
& Nellie
Star Route, Box 208
Hemet, Calif.

MILHOLLAND, Richard L.
& Ellen M.
Star Route Box 21-C
Hemet, Calif.

MILLER, Nathaniexxxx.
Robert L. U. Saranda H.
Rte 1, Box 26
Fallbrook, Calif.

MILTON, Perry Eugene
& Norissa Pauline
P.O. Box 471
Fallbrook, Califl

MINNICK, Nellie P. &
Wm. A.
660 Redondo Ave.
Long Beach 14, Calif.

MIRANDA, Catalina L.
Box 731
Fallbrook, Calif.

MITCHELL, Edith Tittle
5567 Lawton Ave.
Oakland, Calif.

MIXER, Daisy B.
Rte 2, Box 183
Fallbrook, Calif.

MOFFAT, Dorothy
Rte 2, Box 173
Fallbrook, Calif.

MOHLENHOFF, A. C.
& Violet S.

MONSER, Joseph H.
& Margaret H.
Rte 1, Box 23
Wildomar, Calif.

MOON, John O. Kathleen M.
Rte 1, Box 44
Fallbrook, Calif.

MOONEY, Hollis I. & Rilla M.
Box 142   Returned
Fallbrook, Calif.

MOORE, Ila L.
Rte 1, Box 15
Fallbrook, Calif.

MOORE, James L. & Albertie A.
Star Route
Winchester, Calif.

MOORE, J. L.
Supporting Regiment
Hq Co. U.S.M.C.
Camp Pendleton, Calif.

MOORE, Paul R. & Sylvia
Box 798
Fallbrook, Calif.

MOREFIELD, Hertha E.
2241 - 23rd St.
Santa Monica, Calif.

MOREFIELD, Howard B.
2241 - 23rd St.
Santa Monica, Calif.

MORENO, Nolberto Lucas
& Amalia
1957 American Avenue
Long Beach, Calif.

MORGAGNI, Medardo &
Iride
Rte 2, Box A-243
Fallbrook, Calif.

MORRIS, B. D. Jr. &
Patricia O.R.
Rte. 2, Box 250
Fallbrook, Califl

MORRIS, Cecil E.
& John J.
Rte 1, Box 25
Fallbrook, Calif.

MORRIS, Lucy & Robie T.
General Delivery
Fallbrook, Calif.

MORRIS, Sarah A. & Thos. E.
Box 47
Fallbrook, Calif.

MORRISSEY, Arta L. & Perry G.
Aguanga, Calif.

Sheet # 15

LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

& Lura G.
MOSER, Bennie R.
De Lus, Calif.

MUNCK, Theo H. Sr.
Rte 2, Box 122
Fallbrook, Calif.

MUNRO, Julia *Returned*
General Delivery
Fallbrook, Calif.

MYERS, H.B. *Returned*
De Lus, Calif.

MYERS, Myrtis & S.C.
P.O. Box 702
Fallbrook, Calif.

McANEAR, Lottie Mae
& Z. H.
Box 79
Fallbrook, Calif.

McCASH, Thelma E.
& Roy B.
General Delivery
Ansa, Calif.

McCLUNG, Myra L.
Box 148 *Returned*
Fallbrook, Calif.

McDANIEL, C. B. &
Zora M.
Aguanga, Calif.

McDONALD, Beatrice
& O. J.
Box 218
Fallbrook, Calif.

McDONALD, Ernest T. &
Flora M.
Rte 2, Box 255-A
Fallbrook, Calif.

McDOWELL, Marion J.
& Homer C.
Box 19
DeLus, Calif.

McELHINNEY, Dorothy
Romoland, Calif.

McFAVISH, Neola C. &
Earl E.
RR 2, Box 251
Fallbrook, Calif.

McGARVIN, Mrs. Grace A.
Rte 2, Box 27
Fallbrook, Calif.

McManigill, Howard
1135 Maple, Eureka Press
Los Angeles 15, Calif.

McKATHNIE, Jacob A.
& Zella M.

McKINNEY, Adelbert C.
Rte 2, Box 1
Wildomar, Calif.

McMANIGILL, Irene J.
Rte 1, Box 247
Fallbrook, Calif.

McMILLAN, Barbara B.
Box 137,
Fallbrook, Calif.

NAGELE, Anna
Box 733
Fallbrook, Calif.

NAVARRO, Frank R. &
Dora H.
Box 294
Fallbrook, Calif.

NEHEN, John D. & Ida
300½ W. 83rd St.
Inglewood, Calif. (4)

NEISWENDER, Chester B.
& Amy
119 Avenida Pelayo
San Clemente, Calif.

NELSON, Myrtle
Box 64
Fallbrook, Calif.

NETTLESHIP, J.H. Raymond
& Mildred J.
1212 Wilshire Blvd.
Los Angeles 17, Calif.

NICHOLAS, Geneva B.
& W.H.
Rte 2, Box 235A,
Fallbrook, Calif.

NICHOLS, Ralph P. &
Nellie M. *Returned*
Box 291
Big Bear Lake, Calif.

NICOLA, Tesla C. &
Ruth E.
6227 Golden West
Temple City, Calif.

NICOLAS, Marius A.
& Mary
Box 41
Winchester, Calif.

NICOLAS, Marius E.
& Georgia
225 No. Franklin
Hemet, Calif.

NIELSEN, Fred G. &
Hazel K.
Box 236

NOBLE, Ralph C. &
Dorothy F.
Rte 2, Box 143
Fallbrook, Calif.

NORMANDIE, Ella De
Rte 2, Box 238
Fallbrook, Calif.

NORVILLE, Hoke S. &
Mabel H.
Rte 2, Box 11
Fallbrook, Calif.

Novak, Frank J. &
Martha Ruth
320 No. La Jolla Ave.
Los Angeles 48, Calif.

NYHOLT, Anita M. & Wm.
Rte Box 121
Fallbrook, Calif.

O'CONNOR, Rosaline G.
Box 251
Fallbrook, Calif.

OEST, Fred W. & Edna L.
Rte 2, Box 155
Elsinore, Calif.

OHNGREN, Victoria
Box 8, Star Rte 1,
Fallbrook, Calif.

OLSON, Clyde L. & Lydia J.
Box 414
Fallbrook, Calif.

O'NEAL, Ruth M. &
Willard R.
Box 332
Fallbrook, Calif.

ONG, Mabel D.
Star Rte 1, Box 18
Fallbrook, Calif.

ORCUTT, Wilma Waters &
Sherwood Charles
Box 849
Fallbrook, Calif.

O'ROURKE, Louise & Thos J.
Rte 2, Box 246
Fallbrook, Calif.

ORR, Herbert & Lucille
P.O. Box 614
Fallbrook, Calif.

ORR, Ralph E. & Maybelle
Rte 1, Box 39
Fallbrook, Calif.

OSTER, Donald & Pauline B.
771 So. Michillinda Ave.
Pasadena 10, Calif.

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

OSWALD, Edythe A. &
Robert A.
P.O. Box 694
Fallbrook, Calif.

OSWALD, Jackson M. &
Susie M.
Box 93
Fallbrook, Calif.

OTT, Mrs. Georgia E.
6620 No. Rosemead Blvd.
E. San Gabriel, Calif.

OTTO, L. W. & Vidella M.
1735 Ramiro Rd.
San Marino, Calif.

PAINTER, D.C. &
Margaret
128 Camino Patricia St.
Vista, Calif.

PALMER, Marjorie H. &
Coburn T.
Box 646
Stanford University
Palo Alto, Calif.

PARKINSON XXXXXXXXX.

PARKINSON, Annie Adele
& Francis
Box 518
Fallbrook, Calif.

PARKINSON, Francis Rowe
& Rose Marie
Box 518
Fallbrook, Calif.

PARKINSON, Wm. F. &
Reba E.
21-A Star Route
Rnk Hemet, Calif.

PARKS, AMY
Rte 2, Box 153-C
Elsinore, Calif.

PARKS, Claud L.
Box 299
Fallbrook, Calif.

PARKS, David W. &
Hester E.
Box 266
Fallbrook, Calif.

PARKS, Mabel A.
P.O. Box 299
Fallbrook, Calif.

PARRY, Glenn E. &
Lucille Parry
Rte 2, Box 192
Elsinore, Calif.

PARSHALL, Arthur P.
& Ethel M.

PARSHALL, Patricia M.
& Hugh R. Jr.
Rte 2, Box 181
Fallbrook, Calif.

PATRICK, Fred B. &
Marie M.
Rte 1, Box 131
Romoland, Calif.

PATTEN, Florence H.
Fallbrook, Calif.

PATTON, Mrs. Ora
Box 1171
Fallbrook, Calif.

PAUCH, Fred & Nora E.
Box 732
Fallbrook, Calif.

PAULSON, Alma E. &
Victor J.
Rte 2, Box 198
Fallbrook, Calif.

PAULSON, Thos. V.
Rte 2, Box 198
Fallbrook, Calif.

PAYNE, Elsie M. &
John H.
General Delivery
Fallbrook, Calif.

PEARSON, Albert &
Marie Stanness
405 Eucalyptus
Vista, Calif.

PENA, Delfina
621 E. Mayberry
Hemet, Calif.

PENA, Elsie
Ansa, Calif.

PEPPLE, Ethel S. &
Granville O.
Rte 2, Box 227
Fallbrook, Calif.

PERIGO, Delmar
Box 603
Fallbrook, Calif.

PERIGO, Ira
Rte 2, Box 142
Fallbrook, Calif.

PERIGO, Lula
Box 159
Fallbrook, Calif.

PERRY, Orville N.
Rte 2, Box 182 Returned
Elsinore, Calif.

PETERS, Anna M.
Box 624
Fallbrook, Calif.

PETERSON, Richard A.
& Mabel A.
8998 Norma Place
Los Angeles, Calif.

PHELPS, Jas. W. &
Lena L.
Rte 2, Box 48
Fallbrook, Calif.

PHILLIPS, Grace C.
Box 99
Fallbrook, Calif.

PIERCE, FRank B. &
Edna Earle
116 E. 62nd St.
Los Angeles 3, Calif.

PITTAM, Lew E. &
Ethel V.
Sage Store, Star Route
Hemet, Calif.

PITTAM, Leora
P.O. Box 742
Fallbrook, Calif.

PLANK, Lois E.
(Sued as Lois E. Plant)
Rte 2, Box 42
Fallbrook, Calif.

PLAND, Dayton M.
(Dayton M. Plant)
Rte 2, Box 42
Fallbrook, Calif.

PLUMLEY, John R. &
Elizabeth A.
7039 Templeton St.
Huntington Park, Calif.

POLLOCK, Edith N. &
Elwin C.        Returned
849 Highway 80
El Cajon, Calif.

POMEROY, Estelle M. &
Timothy C.
Aguanga, Calif.

PORTER, Benjamin F.
& Dorothy K.
Rte 2, Box 235
Fallbrook, Calif.

POURROY, Fred J. &
Frances
P.O. Box 32
Winchester, Calif.

POURROY, Pierro Jr. &
Catherine B.
Box 39
Winchester, Calif.

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

PREHODA, Eugene C. &
Vallette
416, Duquesne Ave.
Culver City, Calif.

PRESTON, Albert H.
Rte 1, Box 9
Fallbrook, Calif.

PRIGG, Geo. W.
Box 39 *Returned*
Fallbrook, Calif.

PRUITT, Ada E. &
James L.
11306 E. Magnolia St.
El Monte, Calif.

PURSCHE, Harry A. &
Helen B.
16813 So. Vermont Ave.
Gardena, Cal.

PURTEE, Chas. M. &
Lena Jo
Rte 1, Box 42
Fallbrook, Calif.

QUALLS, Hazel Summit
& Lloyd G.
Rte 1, Box 233
Fallbrook, Calif.

QUINN, Marion F.
Box 701
Fallbrook, Calif.

RACKIN, Merle H.
1301 So. Fairfax Rd.
Bakersfield, Calif.

RAFFERTY, Charles E.
& Mabel
Box 5
Fallbrook, Calif.

RAFTER, Samuel E. &
Jessie
Rte 2, Box 131
Fallbrook, Calif.

RAGLAND, Jack R. &
Dorsey M.
2626 No. Peck Rd.
El Monte, Calif.

RAIL, Isabella & Floyd W.
Rte 1, Box 232
Fallbrook, Calif.

RAINBOW VALLEY GRANGE
Hugh Parshall, Master
Rte 2, Box 181
Fallbrook, Calif.

RAINEY, Chas. S. &
Pansy H.
Rte 1, Box 268
Fallbrook, Calif.

RAISIS, Jas.
Star Rte, Box 109
Ansa, Calif.

RALPH, Bertha & Ora L.
and Otis & Mary
Rte 2, Box 66
Fallbrook, Calif.

RAMOS, Clarence N.
& Conception M.
Box 262
Fallbrook, Calif.

RAMSEY, Geo. H.
Rte 2, Box 164
Fallbrook, Calif.

RAMSEY, John A. &
Mary Agnes
Rte 1, Box 126
Fallbrook, Calif.

RAMSEY, Nellie L.
Rte 2, Box 164
Fallbrook, Calif.

RANSON, Daniel &
Ethel H.
Box 533
Fallbrook, Calif.

RAYMOND, Robert W.
Box 666
Fallbrook, Calif.

RARICK, Doris G. &
Geyer R.
Box 321
Fallbrook, Calif.

RASMUS, Jessie
Box 822 *Returned*
Fallbrook, Calif.

RATH, Jerry & Edna
Rte 2, Box 33-A
Fallbrook, Calif.

RAVAIOLI, Duate &
Lillie Mae
Rte 2, Box 242-A
Fallbrook, Calif.

RAYMOND, John B. &
Viola M.
P.O. Box 134
Fallbrook, Calif.

REED, Marlin Dale &
Lela May
Box 363
Fallbrook, Calif.

REGISTER, Ernest G.
Anza, Calif.

R. 220, Charles
Route 2, Box 542
Elsinore, Calif

REHNLUND, Brar R.
& Eleanora M.
872 California Ave.
Long Beach, Calif.

REITENBACH, Francis J.
& Ruth E.
Box 82
Fallbrook, Calif.

REUTER, Arthur G.
& Hilda

REYES, Cruz E.
Aguanga, Calif.

RHEINGANS, Joe & Helen C.
271 No. Palm
Hemet, Calif.

RHODES, Edna & Roy
Box 108
Fallbrook, Calif.

RHODES, H. Neil & Ruby N.
Box 711
Fallbrook, Calif.

RICE, Oussie & Carl E.
Box 524
La Crescenta, Calif.

RICE, Joseph & Wanda L.
Box 133
Fallbrook, Calif.

RICHARDS, Imogene & Joseph A.
Box 566
Fallbrook, Calif.

RICHARDSON, Scott W.
Rte 1, Box 216
Fallbrook, Calif.

RICHIE, John H.
Star Rte, Box 54
Hemet, Calif.

RIDENOUR, Myrtle E. &
Ralph O.
1039 Redondo Blvd.
Los Angeles, Calif.

RIVERS, Christine & Frank
Box 34
Fallbrook, Calif.

ROALFE, Edward & Marjorie
3955 Brunswick Ave.
Los Angeles 39, Calif.

ROALFE, Marjorie G.
General Delivery
Anza, Calif.

ROBBINS, Ervin A.
Box 655
Fallbrook, Calif.

2044

Sheet # 18

**LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

ROBERSON, Buster
& Mary
Box 276
Fallbrook, Calif.

ROBERTSON, Alma C.
Winchester, Calif.

~~ROBISON, xxxktxxxxxx/xxxxx~~

x2 ROBISON, E. W. &
Viola N.
Route 2, Box 20
Elsinore, Calif.

ROESCH, Camille H.
Rte 1, Box 241
Fallbrook, Calif.

ROBERTS, Margaret Allice
& Charles A.
1328 E. 55th St.
Long Beach, Calif.

ROESCH, George E. &
Camille H.
Rte 1, Box 241
Fallbrook, Calif.

RODRIGUEZ, John &
Socorro
Box 84
Wildomar, Calif.

ROGERS, Lincoln &
Elisabeth B.
Rte 2, Box 241
Fallbrook, Calif.

ROMOCEAN, George &
Goldie
Rte 2, Box 184
Elsinore, Calif.

ROONEY, Daniel J.
& Bessie M.
5742 Burnham Ave.
Buena Park, Calif.

ROPER, Nadia H. &
Samuel C.
Box 373
Fallbrook, Calif.

ROTZ, Anna
Rte 2, Box 190
Elsinore, Calif.

ROUNDS, Albert Don
& Violet G.
706 So. Myers
Oceanside, Calif.

ROWE, Charlotte
Rte 1, Box 248
Fallbrook, Calif.

ROWTON, Helen
Box 175
Fallbrook, Calif.

ROYAL, Zana A.
Rte 2, Box 171
Fallbrook, Calif.

RUDDY, Arthur H. &
Elisabeth G.
Box 646
Poway, Calif.

~~XMENEXX~~

SAGER, Thomas L. &
Jeannette
Box 102
Wildomar, Calif.

St. JAMES, Lorene H.
Box 84
Fallbrook, Calif.

SALLEE, Frasier M. &
Mary E.
Box 126
San Jacinto, Calif.

SALT, Ethel M. &
Harold
Box 268
Fallbrook, Calif.

SALVATIERRA, Dominga T.
& Maria T. & Pedro T.
& Pedro N.
Box 434, Fallbrook, Cal.

SAMPLE, Arthur A.
Box 85
Fallbrook, Calif.

SAUBLE, Effie M. &
Leonard E.
Box 395
Fallbrook, Calif.

SAUNDERS, Faleta C.
& George G.
Rte 1, Box 17
Fallbrook, Calif.

SAURIN, Edward W.
Box 23
Temecula, Calif.

SCHIER, Samuel S.
Rte 1, Box 178-C
Fallbrook, Calif.

SCHMITT, Andrew
130 Hillside Drive
Vista, Calif.

SCHMOLL, George
Anza, Calif.

SCHNEIDER, Chas.
Rte 2, Box 187-A
Elsinore, Calif.

SCHNEIDER, Louis LeFevre
Rte 2, Box 187-A
Elsinore, Calif.

SCHNEIDER, Walter C. &
Marianne
Box 522
Fallbrook, Calif.

SCHOOLEY, John L. &
Rosalie M.
P.O. Box 625
Fallbrook, Calif.

SCHULTZ, Daisy D. &
Rowland W.
Rte 2, Box 179
Fallbrook, Calif.

SCHWALBACH, Lionel G. &
Alice L.
404 So. Ditmar
Oceanside, Calif.

SCOTT, Henry H. & Lois
1040 W. Santa Barbara
Los Angeles, Calif.

SCOTT, Hugh L.
8122 San Luis Ave.
South Gate, Calif.

SCOTT, Myrtle H.
8122 San Luis Ave.
South Gate, Calif.

SCOTT, Selby C. & Grace N.
538 Westbourne
La Jolla, Calif.

SCOVOLI, Harry T. &
Daisy W.
Box 695
Fallbrook, Calif.

SEERY, Mike A. & Mabel S.
~~xxxxxxxx~~ 1440 Florida
Long Beach, Calif.

SEITRICH, Melville D. &
Margaret M.
Rte 2, Box 15B
Fallbrook, Calif.

SERVEL, Leon J. & Clementine
Rte 2, Box 37
Murrieta, Calif.

SEVERNS, Robt. Wm. & Doris E
Star Rte  Box 26
Hemet, Calif.

SEWELL, Harold & Mabel A.
Winchester, Calif.

SKENFIELD, Mrs Chas E.
Baxter Rd.

Sheet # 19

## LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

SEWELL, Mabel
(As Guardian of
Barbara Ann Auld)
Winchester, Calif.

SHAPIRO, Iris C.
3454 W. 48th St.
Los Angeles, Calif.

SHARP, Bert & Maude E.
Star Rte, Box 31
Hemet, Calif.

SHAW, Harold Bird &
Anna Marea
Box 106
Wildomar, Calif.

SHEARER, Novellia L.
& William D.
533 So. Wilton Place
Los Angeles 5, Calif.

SHEPPHERD, Winona L.
Box 512
San Jacinto, Calif.

SHERMAN, Jasper D.
& Laura
Anza, Calif.

SHIPLEY, Verne G. &
Luella G.
Box 506
Fallbrook, Calif.

SHULTZ, James C. &
Delta A.
Box 215
Fallbrook, Calif.

SILVERIA, Herman H.
Aguanga, Calif.

SIMONICH, Dorothy A.
2175 Earl Ave.
Long Beach, Calif.

SIMONS, Helen Brandt
Star Te, Box 87
Aguanga, Calif.

SIMS, James L. &
Gladys V.
Box 282
Fallbrook, Calif.

SIMS, Thelma N. &
Leslie V.
Box 65
Fallbrook, Calif.

SKIVER, Leila F.
3870 Pontiac
Riverside, Calif.

SMELSER, Obed E.
1212 Scenic Drive
San Bernardino, Cal.

SMILEY, M.D. & Jane H.
General Delivery
Fallbrook, Calif.

SMITH, Alice W.
Box 123
Fallbrook, Calif.

SMITH, Charles F. &
Maud L.
Rte 1, Box 18
Wildomar, Calif.

SMITH, Floyd O. &
Eva H.
Rte 2, Box 245
Fallbrook, Calif.

SMITH, G. A.
Rte 2, Box 195-A
Elsinore, Calif.

SMITH, George C.
Borrego Springs
Calif.

SMITH, Harold A. &
Marian Bonrae Rd
1334 W. Washington Blvd.
Los Angeles 7, Calif.

SMITH, Harold T.
Box 333
Fallbrook, Calif.

SMITH, Irving Hamilton
& Ione C.
Box 94
Fallbrook, Calif.

SMITH, John C.
Box 262
Temecula, Calif.

SMITH, Julia J. 403 E
1185 E. 9th St. Orange Ave
Long Beach, Calif. 13

SMITH, Harry V. &
Myrtle Fallbrook
Box 265, Calif.

SMITH, Sidney G. &
Julia T.
230 E. 7th St.
Long Beach, Calif.

SMITH, W. T. & Zelma
Ansa, Calif.

SMOHL, Leonard O. & Nellie G.
Box 103
Murrieta, Calif.

SNAVELY, Chas. H. & Marjorie A.
Box 325
Santa Fe Springs, Calif.

SNODGRASS, John Herbert
Star Rte, Box 216
Hemet, Calif.

SNOW, Glen C. & Grace E.
Box 68
Murrieta, Calif.

SOLSO, Ada Belle & Roy O.
P.O. Box 114
Fallbrook, Calif.

SOMMERVILLE, Lemuel & Lillian
General Delivery Returned
Fallbrook, Calif.

SOUDAN, Earle E. & Dorothy
Rte 2, Box 219
Fallbrook, Calif.

SPANIOL, Rose & Gustav A.
Star Rte, Box 64
Hemet, Calif.

SPANN, Ruth F. & Isaac J.
8916 Ruthelen St.
Los Angeles, Calif.

SPORE, Jane & Clifford J.
Box 95
Wildomar, Calif.

STAHL, Wm. V.
Rte 2, Box 260
Fallbrook, Calif.

STAUDE, Elliott & DeWiss
P.O. Box 95
Fallbrook, Calif.

STAMBAUGH, Bessie B. & V.G.
Rte 2, Box 32
Fallbrook, Calif.

STANFIELD, Lydia A.
12449 E. Lambert Rd.
Whittier, Calif.

STEARNS, Gilbert & Zelma E.
P.O. Box 49
Winchester, Calif.

Snyder & Snyder
215 So. La Cienega Blvd
Beverly Hills Calif

Szabo, Nicolas
905 So. Normandie Ave
Los Angeles Calif

Sheet # 20

LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

STEINHOFF, John
Rte 2, Box 186
Fallbrook, Calif.

STERLING, Bertha &
Lloyd
Rte 1, Box 3
Fallbrook, Calif.

STEVENSON, Ethel T. &
Donald R.
Rte 2, Box 55
Fallbrook, Calif.

STEWARD, Agnes JR.
P.O. Box 833 Returned
Fallbrook, Calif.

STEWART, Kathryn &
James C.
Box 591
Fallbrook, Calif.

STITES, Geo. Arthur &
Katherine Jean Returned
620 E. High Ave.
Redlands, Calif.

STOKES, Fredric E.
& Helen D. Returned
22-8 No. Chapel
Alhambra, Calif.

STOKES, Lyle W. &
Marie
Rte 2, Box 267
Fallbrook, Calif.

STONEBREAKER, Florence
629 E. 82nd St. Returned
Los Angeles, Calif.

STONER, J.A. & Frank
Box 13
De Luz, Calif.

STRATTON, Lucas H. &
Mary H.
Rte 1, Box 226
Fallbrook, Calif.

STREB, Paul J. & Helen M.
Rte 2, Box 67-A
Fallbrook, Calif.

STRODTHOFF, G.J. & Una
5557 E. Ocean Blvd. Returned
Long Beach 3, Calif.

STROSNIDER, Alta &
Orville
960 No. Grand
San Pedro, Calif.

STUART, Elliott H. &
Mamie A.
Box 212
Fallbrook, Calif.

STUDER, Adalbert & A.V.
Aguanga, Calif.

STUTESMAN, A.R. &
Ruth W.
Box 863
Fallbrook, Calif.

SUMMIT, Cora Lee & T.G.
Box 277
Fallbrook, Calif.

SUMMIT, Wm. Thos. &
Carrie Lee
Box 277
Fallbrook, Calif.

SUTTER, Wm. W. Jr. &
Elaine
Box 738
Elsinore, Calif.

SUTTON, Norman LeRoy
Box 696
Fallbrook, Calif.

SWIGART, Ralph E.
Box 48
Bonsell, Calif.

TAFT, Walter S. &
Mary F.
2009 Fairoaks Ave.
So. Pasadena, Calif.

TANNER, Chester &
Theodosia S.
3255 Fourth Ave.
San Diego, Calif.

TAYLOR, B. F. &
Fannie D.
Box 76
Wildomar, Calif.

TAYLOR, Burt & Eva J.
Rte 1, Box 17
Wildomar, Calif.

TAYLOR, Hazel M. &
Henry C.
Box 154
Fallbrook, Calif.

TAYLOR, Imogene C.
& W. Madison
4020 Carolina St.
San Pedro, Calif.

TAYLOR, Minnie A.
1234 Morningarden Way
Venice, Calif.

TAYLOR, Rhoda F.
Rte 1, Box 13
Wildomar, Calif.

THAISS, Edith & Wm.
Aguanga, Calif.

THARP, Alvin S.
& Mildred E. Lee
Sage Star Route
Hemet, Calif.

TESCH, Minnie M.
1221 W. Williams
Banning, Calif.

THOMAS, Gertrude K. &
William G.
Box 638
Fallbrook, Calif.

THOMPSON, A. T. &
Beulah E.
1501 So. Almansor
Alhambra, Calif.

THOMPSON, Ethelyn
Box 145
Fallbrook, Calif.

THOMPSON, C. H.
& Earline
P.O. Box 651
Fallbrook, Calif.

THOMPSON, Louis C.
Box 651
Fallbrook, Calif.

THOMPSON, Paul H. &
Mary M.
Murrieta, Calif.

THOMPSON, Robert R.
Box 146 (145)
Fallbrook, Calif.

THOMPSON, Walsie G.
Box 651
Fallbrook, Calif.

THORESON, C. & Gladys M.
Rte 1, Box 8A
Fallbrook, Calif.

THRITHART, Val C. &
Ardrenna
Rte 2, Box 16
Elsinore, Calif.

THURBER, Virginia
& Wm. Grant Jr.
Box 23
Fallbrook, Calif.

TIBBETT, Tempe C.
Rte 2, Box 169
Fallbrook, Calif.

TITTLE, Reese Day
7345 Richland Lane
San Diego 11, Calif.

2044

Sheet # 21

**LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD**

- - - - - - - - - - - - - - - - - - - - - - -

TOBIN, Alice R. &
Arthur M.
Rte 2, Box 1095
San Marcos, Calif.

TOBIN, Jos. Russell
& Irma L.
Aguanga, Calif.

TOBIN, Michael V.
& Ruby M.
1702 So. Normandie
Los Angeles 6, Cal.

TOMASZEWSKI, Miranda
& John
Rte 2, Box 5
Fallbroo, Calif.

TOMLIN, Mrs. H.C. & N.W.
Rte 2, Box 33
Fallbrook, Calif.

TOMPKINS, Sterling S.
& Dorothy E.
Box 636 (636)
Fallbroo, Calif.

TONER, Mabel L. &
Rex J.
Star Route Box 88
Aguanga, Calif.

TORKILSON, Fremont A.
& Irene L.
Box 133
Fallbrook, Calif.

TRACY, Bessie H. &
Ralph E.
Box 416
Fallbrook, Calif.

TRINDLE, BArbara M.
& James K.
Box 361
Fallbrook, Calif.

TRIPP, Clyde S. &
Olive E.
Star Route Box 202
Hemet, Calif.

TRITCHKA, Gretta M.
& Forrest H.
Box 6
Fallbrook, Calif.

TROTTER, Edna Lee
& Leel C. Returned
Box 43
Fallbrook, Calif.

Watson, Harry
115 Montenery Blvd
Hermosa Beach Cali

TRUITT, Adele S.
Box 626
Fallbrook, Calif.

TRUITT, Ann & Lowry S.
Rte 2, Box 57
Fallbrook, Calif.

TRUNNELL, Esther M. &
Donald B.
Aguanga, Calif.

TURK, Mary
Rte 2, Box 183
Elsinore, Calif.

TURNER, Elizabeth M.
& W. E.
Box 1
Wildomar, Calif.

TUTTLE, Marjorie B.
& Clyde R.
Rte 1, Box 257
Fallbrook, Calif.

UCHIMURA, Masae
& Sadame
Rte 2, Box 63-A
Fallbrook, Calif.

UHL, Gladys W. &
Sylvester J.
Rte 2, Box 264
Fallbrook, Calif.

URNER, Mark E. &
Aliene Padelford
Rte 1, Box 224
Fallbrook, Calif.

VANDERSLICE, Vera B.
& James H.
Box 433
Fallbrook, Calif.

VAN DYKE, Gilbert R.
Box PM
Fallbrook, Calif.

VAN GORDON, Gladys L.
Aguanga, Calif.

VEAZEY, D. O.
Dodge Valley Inn
Aguanga, Calif.

VEOZEY, Dorothy G.
Aguanga, Calif.

VINES, Eve E. &
Houston A.
Box 572
Fallbrook, Calif.

WARD Edwin W
& Minnie
13061 Addison St

VINZANT, John W. & Rosa
Rte 1, Box 262
Fallbrook, Calif.

VITALE, Laura & Wm.
6605 Olson Ave.
No. Hollywood, Calif.

VIX, Harry B. & J. Lenore
Box 843 Returned
Fallbrook, Calif.

VLASEK, Fred
Box 413
Fallbrook, Calif.

VOORHEES, DeLisle C.
& Ruth A.
Box 283
Fallbrook, Calif.

WALKER, Floyd G. & Grace M.
Rte 1, Box 1141 Returned
Fallbrook, Calif.

WALKER, Ola O. & John E.
Box 826 Returned
Fallbrook, Calif.

WALLACE, Helen L.
& Lawrence A.
Rte 2, Box 254-A
Fallbrook, Calif.

WALLER, Ethel R. & Norbert A.
P.O. Box 611 (611)
Fallbrook, Calif.

WALLS, Jewel E. & Robt. H.
Box 83
Fallbrook, Calif.

WALTZ, Wm. J. & Hildegard L.
4517 So. Figueroa St.
Los Angeles 37, Calif.

WARE, Fern M. & Lawrence E.
Star Rte 1, Box 6
Fallbrook, Calif.

WASHBURN, Iva B. Returned
Rte 2, Box 252
Fallbrook, Calif.

WATKINS, Jas. C. & Ella R.
754 No. Second St.
Upland, Calif.

WATSON, Ollie E.
Box 253
Oceanside (Murrieta) Calif.

WEBB, Herbert M. & Faye O.
General Delivery
Hemet, Calif.

2045

. Sheet # 22

LIST OF PRO PER DEFENDANTS IN CASE NO. 1247-SD

WEBER, Mrs. Gus
& Gustav
PRIEM Palomar Mtn
Calif.

WEBER, Gustav & Marion
Valley Center, Calif.

WEEKS, LeRoy I.
& Nellie M.
Box 602
Fallbrook, Calif.

WEINER, Dorothy & Hy
2409 Via Mina
Montebello, Calif.

WEINRICH, Dolores
211 E. Dougherty St.
Fallbrook, Calif.

WEISEL, Peter J. &
Doris E.
1459 No. Fullerton Rd.
La Habra, Calif.

WERNICKE, Florence H.
& Leonard S.
Rte 1, Box 305
Fallbrook, Calif.

WEST, Chesley H. &
Lillie C.
Box 32
Fallbrook, Calif.

WESTER, Alice Eleanor
Box 166
Fallbrook, Calif.

WESTBROOK, Alys E. &
Chester D.
Rte 2, Box 120-A
Elsinore, Calif.

WESTFALL, Victor B. Jr.
& Frances M.
225 E. Fig St.
Fallbrook, Calif.

WESTON, Claude & Lorraine
Rte 1, Box 64
Lakeside, Calif.

WETZLER, John L. &
Edith M.
Box 635
Fallbrook, Calif.

WHITE, Alice Adams &
Fred H.
Box 683
Fallbrook, Calif.

WHITING, Wilbur E.
Murrieta, Calif.

WHITMORE, F.B. & Anna B.
615 Milo Terrace
Los Angeles 42. Calif.

WHITTEN, Ferrell E.
& Mary F.
521 W. 109th St.
Los Angeles, Calif.

WICKERD, Harold R. &
Phronia P.
Box 75
Wildomar, Calif.

WILCOX, Fawn P. &
F. Hugh
Rte 1, Box 237
Fallbrook, Calif.

WILEY, Roy O. Jr.
& Vern O.
Rte 1, Box 151
Fallbrook, Balif.

WILEY, Ruby M. &
Leo J.
5643 Mission
Riverside, Calif.

WILLIAMS, Gail & L.C.
819 No. Genessee
Los Angeles, Calif.

WILLIAMS, John Alden
& Clytelle M.E.
Rte 1, Box 266
Fallbrook, Calif.

WILLIAMS, Lloyd I. &
Thelma B. Returned
Rte 1, Box 6
Fallbrook, Calif.

WILLIAMS, Mamie J.
Box 7 Returned
Fallbrook, Calif.

WILLIAMS' Vera Reeves
Rte 2, Box 195
Elsinore, Calif

WILLIS' Wm. W. &
Flossie F.
Star Route
Winchester, Calif.

WINTER, Retta
1511 So. Vermont Ave.
Los Angeles, Calif.

WINDSOR, Harry O.
301 E. Plymouth
Inglewood, Calif.

WINSLOW, Fred Burton &
Mable Dorothea
Rte 2, Box 54
Fallbrook, Calif.

WINZELL, Walter J. &
Lucile M.
Rte 2, Box 8
Fallbrook, Calif.

WISDOM, Margaret & Wm. Harvey
5121 So. Van Ness
Los Angeles 62, Calif.

WHITINGDEM WITHROW, Chas. B.
& Lou Fay
Rte. 1, Box W-29
Elsinore, Calif.

WOLMUTH, James Returned
Rte 2, Box 197
Fallbrook, Calif.

WOMACK, E.O. & Brittie I.
Rte 1, Box 53
Fallbrook, Calif.

WOMAN'S SATURDAY AFTERNOON CLUB
Rte 1, Box 250 Returned
Fallbrook, Calif.

WOOD, Anna K. & Richard A.
Ansa, Calif.

WOOD, Elsie M. & Harris R.
Star Route, Box 42
Hemet, Calif.

WOODBURY, Gladys E.
Rte 1, Box 38B
Fallbrook, Calif.

WOODLOCK, Geo. T.
Oak Grove
Aguanga, Calif.

WOODREY, Floyd D. & Lucille K.
Box 236
Fallbrook, Calif.

WOODROW, Lillian L.
& Howard C.
Rte 1, Box 2-A
Fallbrook, Calif.

WOODS, Wm. Samuel &
Mary Elizabeth
General Delivery
Fallbrook, Calif.

WOODY, Lilian H.
Box 42
Fallbrook, Calif.

WRAY, Glenn W. & Genevieve E.
Box 149 Returned
Fallbrook, Calif.

WRIGHT, Darwin B. & Lucile A.
1821 So. Curtis
Alhambra, Calif.

WRIGHT, Edward W. & L. Christine
Rte 1, Box 62
Romoland, Calif.

WRIGHT, Paul G. & Betty Jo
Route 1, Box 152
Romoland, Calif.

Sheet # 23

## LIST OF PRO PER DEFENDANTS IN CASE No. 1247-SD

WRIGHT, Verba B.
    & Fred M.
    Box 29
    Fallbrook, Calif.

YAGLE, Ted A.
    Box 545   Returned
    Fallbrook, Calif.

YOUNG, Edna
    Rte 2, Box 4
    Wildemar, Calif.

YOUNG, Julia M.
    Box 2
    Winchester, Calif.

YOUNG, K. W.
    Box 2,
    Winchester, Calif.

YOUNG, Rhoda A.
    Box 544
    Fallbrook, Calif.

YOUNT, W. T. &
    Grace M.
    Box 193
    Fallbrook, Calif.

ZEIDERS, Althea L.
    Rte 1, Box 153
    Romoland, Calif.

ZIEGLER, Louis B.
    & Nell J.   Returned
    P.O. Box 206
    Hemet, Calif.

ZIMMERMAN, Chas.
    & Emma
    Box 733
    Fallbrook, Calif.

2047

Sheet # 24

### LIST OF DEFENDANTS & ATTORNEYS CASE NO. 1247-SD
### U.S.A. v. FALLBROOK PUBLIC UTILITY DIST.

| ATTORNEY: | CLIENTS: |
|---|---|
| and Bert Buzzini | |
| Edson Abel, Esq.<br>2223 Fulton St.<br>Berkeley 4, Calif. | FAULKNER, Charlotte Flor &<br>FAULKNER, Raymond C. |
| Allard, Brownsberger,<br>  Shelton & O'Conner<br>313 1st National Bldg.<br>Pomona, Calif. | ERWIN, Robert M.<br>ERWIN, Ada Dee |
| Florence A. Anderson<br>918 C.C. Chapman Bldg.<br>756 So. Broadway<br>Los Angeles 14, Calif. | ROBINSON, Julienne Vaasa |
| Henry Ashton, Esq.<br>408 E. Central Avenue<br>Balboa, Calif. | RICHARDSON, A. S.<br>RICHARDSON, Eileen |
| Messrs. Best, Best & Kreger<br>  Evans Bldg.<br>  Riverside, Calif. | HARTMAN, Walter K. & Carol<br>HARTMAN, Georgia Lewis<br>WILKS, (No first name shown) |
| A.A. Bianchi, Esq.<br>  901 Kohl Bldg.<br>  400 Montgomery Street<br>  San Francisco, Calif. | BAYLE, Verlie L. |
| Edmund G. Brown, Esq. Atty Genl.<br>B. Abbott Goldberg & Walter C. Roumel née<br>Arvin B. Shaw, Assts.<br>600 State Bldg.<br>San Francisco 2, Calif. | STATE OF CALIFORNIA |
| Thomas J. Burke, Esq.<br>  504 Granger Bldg.<br>  San Diego 1, Calif. | MASSENGILL, J. D. |
| Mabel Clausen<br>320 1st Trust Bldg.<br>Pasadena, California | EASTON, Ruby Lee<br>PATTEN, J.C.<br>POORE, Mildred C. & Paul R. |
| Messrs. Clayson, Stark<br>  & Rothrock<br>First National Bldg.<br>Corona, California | REUTER, Arthur G.<br>REUTER, Phila |
| Gerald A. Coxe, Esq.<br>  Alessandro Hotel Bldg.<br>  Hemet, Calif. | PARKS, Myrtle E. |
| Howard E. Crandall, Esq.<br>  127 W. Anaheim Blvd.<br>  Wilmington, Calif. | DENNI, Joseph A.<br>DENNI, Grace H. |
| Bowen. Major. A.C. | U.S.M.C<br>Office of Ground Water Ressources<br>Camp. Pendleton, Calif |

Also
Deputy Atty Genl
Adolphus Moskovitz
Division of Bonds Bldg

2048

Sheet # 25

LIST OF DEFENDANTS & ATTORNEYS IN CASE NO. 1247-SD
U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

**ATTORNEY:**

Wm. J. Cusack, Esq.
Rm. 814 Merritt Bldg.
307 W. 8th St.
Los Angeles 14, Calif.

W. B. Dennis, Esq.
Route 1, Box 58
Fallbrook, Calif.

**CLIENTS:**

HECKER, F. H.

BULLOCK, D. H.
BULLOCK, Glenn C.
BULLOCK, Westa
COBB, Charles Raymond
COBB, Winifred Cherry
CREGO, Dora M.
CREGO, Thomas H.
DURKAN, Ed J.
DURKAN, Edna M.
FIELD, Harry O.
FIELD, Mabel B.
FREEMAN, Frank A.
FREEMAN, Norma J.
FREEMAN, Robert L.
FREESE, Addie J.
FREESE, Frederick W.
GALLACHER, Margaret Laurette
GALLACHER, Mark
HANES, Bertie B.
HANES, C. C.
HANES, Viva
HANEY, W. B.
HANES, Wm. F.
HAYES, Joseph H.
HAYES, Lydia C.
HELMS, Edward S.
HELMS, Lottie L.
HOFFMAN, Lincoln J.J.
HOFFMAN, Evelyn R.
JENNINGS, Janice B.
JENNINGS, Theodore F.
LUDGATE, Leon P.
LUDGATE, Tacy W.
LYTHNER, Carolina
MARTIN, Eulilla
MARTIN, K.I.
MORTZ, Paul D.
MORTZ, Olive M.
OLSEN, Carl W.
OLSEN, Christina Marie
PANKONIEN, Alma C.
PANKONIEN, Herman C.
PETERS, Gladys P.
PETERS, Ray Gird
SANTA MARGARITA MUTUAL WATER CO.
TRAYLOR, Laura Howell
WARREN, Iris D.
WARREN, Roscoe L.
WEAVER, Charles A.
WEAVER, Zela P.
YAKES, Daisy P.
YAKES, Paul P.

Henry M. Moffat
121 E. 6th St. L A 14

ATSF Ry

2049

Sheet # 26

LIST OF DEFENDANTS & ATTORNEYS IN CASE NO. 1247-SD
U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

| ATTORNEYS: | CLIENTS: |
|---|---|
| Messrs. Devor & Dorfman<br>924 Van Nuys Bldg.<br>Los Angeles 14, Calif. | VRUWINK, Doleres Costello |
| Leonard J. Difani, Esq.<br>200 Loring Bldg.<br>Riverside, Calif. | CANTARINI, John A.<br>CANTARINI, Beatrice |
| Messrs. J.A. Connelley<br>& Richard P. MacNulty<br>1403 Bank of America Bldg.<br>San Diego 1, Calif. | HARTLEY, Yolande<br>BONE, Lucille Holcomb |
| Lawrence E. Drumm, Esq. Suite 820<br>608 South Hill Street 458 So. Spring<br>Los Angeles 14, Calif. LA 13 | BRADFORD, Ione |
| Ray C. Eberhard, Esq.<br>Rm. 1231 Bartlett Bldg.<br>215 W. 7th Street<br>Los Angeles 14, Calif. | WILSON, Samuel M.<br>WILSON, Hazel A. |
| Messrs. Estudillo &<br>Bucciarelli<br>3900 Market Street<br>Riverside, Calif. | DI PRIMA, Benney<br>DI PRIMA, Lillian J. |
| Messrs. Fendler, Weber & Lerner<br>333 So. Beverly Drive<br>Beverly Hills, Calif. | FENDLER, Harold A.<br>FENDLER, Miriam O. |
| Daniel W. Gage, Esq.<br>740 Rowan Bldg.<br>458 So. Spring St.<br>Los Angeles 13, Calif. | IPPOLITO, Domenick<br>IPPOLITO, John A.<br>IPPOLITO, Theresa |
| Arthur M. Gediman, Esq.<br>119 So. Main St. (109)<br>Elsinore, Calif. | SIMONELLI, Bartolomee<br>SIMONELLI, Clara H. |
| Abraham Gottfried, Esq.<br>903 Union Bank Bldg. 324 So. Beverly Dr.<br>Los Angeles 14, Calif. Beverly Hills | GELTMAN, Myron V.<br>GELTMAN, Pauline C. |
| Frank E. Gray, Esq.<br>202 So. Hamilton Drive<br>Beverly Hills, Calif. | MURCELL, Betty B. |
| Messrs. Hahn, Ross & Saunders<br>Suite 611,<br>608 So. Hill St.<br>LosAngeles 14, Calif. | MAUZEY, Sr. Bill E.<br>MAUZEY, Ona Faye |

Sheet # 27

LIST OF DEFENDANTS & ATTORNEYS IN CASE NO. 1247-SD
U.S.A. v. FALLBROOK, PUBLIC UTILITY DISTRICT.

| ATTORNEYS: | CLIENTS: |
|---|---|
| Tom Halde, Esq. ~~Suite 520~~ ~~333-SSo Beverly Drive~~ ~~Beverly Hills, Calif.~~ 417 So. Hill St. L.A 13 | HALDE, Carl N. HALDE, Hester M. |
| Messrs. Halverson & Halverson Ste. 611 704 So. Spring Street Los Angeles 14, Calif. | HOSANG, Joseph HOSANG, Ruth L. |
| Frank M. Hamburger, Esq. San Francisco, Calif. | HUBBARD, Mary H. a.k.a. HUBBARD, Mary E. |
| Leslie B. Hanson, Esq. 4412 York Blvd. Los Angeles, Calif. | ANDERSON, Olga O. |
| James Don Keller, Esq. & Robert G. Berrey, Esq. 302 Civic Center San Diego 1, Calif. | DE LUZ SCHOOL DISTRICT FALLBROOK UNION SCHOOL DISTRICT FALLBROOK UNION HIGH SCHOOL DISTRICT SAN DIEGO, COUNTY OF VALLECITOS SCHOOL DISTRICT |
| ~~Messrs. Krag & Sweet~~ ~~1007 So. First St.~~ ~~Alhambra, Calif.~~ | ~~LEASE, John H.~~ |
| Courtney Lacey, Esq. 408 E. Florida Ave. Hemet, Calif. | BARTON, Irene |
| Messrs. Launder, Chaffee & Launer Bank of America Bldg. Fullerton, Calif. | HENDERSON, Max M. HENDERSON, Aurelia S. |
| Walter Gould Lincoln, Esq. Suite 1113 742 So. Hill Street Los Angeles 14, Calif. | SCHLOSS, Murray (Estate of) |
| Messrs. Lindley, Lazar & Scales 825 Bank of America Bldg. San Diego 1, Calif. | ~~BAILEY, Adaline Shanl~~ BAILEY, Adaland S. (also known as) FALLBROOK CITRUS ASSOCIATION MILLER, Madeline G. |
| Messrs. Luce, Forward, Kunzel & Scripps 1220 San Diego Trust & Svgs Bldg. San Diego 1, Calif. | SAN DIEGO GAS & ELECTRIC CO. |

2051

Sheet # 28

LIST OF DEFENDANTS & ATTORNEYS IN CASE NO. 1247-SD
U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

| ATTORNEYS: | CLIENTS: |
|---|---|
| William O. Mackey, Esq.<br>& Wilburn J. Murry - &<br>James H. Angell,<br>Court House<br>Riverside, Calif. | RIVERSIDE, COUNTY OF |
| Richard M. Marsh, Esq.<br>45-262 Jackson St.<br>Indio, Calif. | EASLEY, James I.<br>EASLEY, Marguerite B. |
| ENNINGHM<br>J. U. Hemmi, Esq. (Hemmi)<br>220 No. Nevada St.<br>Oceanside, Calif. | BURDICK, Paul<br>BURDICK, Lucy J. |
| John Neblett, Esq.<br>500m Mission Inn Rotunda<br>Riverside, Calif. | HARMER, Carl A.<br>HARMER, Sarah |
| A. J. O'Connor, Esq.<br>639 So. Spring St.<br>Los Angeles 14, Calif. | SCOTT, Leslie<br>SCOTT, Beatrice<br>SCOTT, Willard R. |
| Messrs. O'Melveny & Myers<br>433 So. Spring St.<br>Los Angeles 13, Calif. | VAIL, Nita M.<br>VAIL, Mahlon<br>VAIL, Edward N.<br>CALIFORNIA INSTITUTE OF TECHNOLOGY<br>WILKINSON, Mary Vail<br>WISE, Margaret Vail |
| Lt. David W. Miller USN<br>Office of Ground Water    Resources<br>Marine Corps Base<br>Camp Pendleton, Calif. | U.S. Marine Corps |
| Benjamin S. Parks, Esq.<br>Room 916<br>210 West 7th St.<br>Los Angeles 14, Calif. | SILL, Charles F.<br>SILL, Pauline H. |
| EXXX<br>George M. Pierson, Esq.<br>816 Continental Bldg.<br>Los Angeles 13, Calif. | CARTER, Lawrence R.<br>CARTER, Paula Gillette |

2052

LIST OF ATTORNEYS & DEFENDANTS IN CASE NO. 1247-SD
U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

| ATTORNEYS: | CLIENTS: |
|---|---|
| J. Lee Rankin, Esq.<br>Assitant Attorney General<br>Department of Justice<br>Washington, D. C. | UNITED STATES OF AMERICA |
| Messrs. Sarau, Adams, Neblett<br>& Sarau<br>Suite 500<br>Mission InnnROtunda<br>Riverside, Calif. | CUMMINS, George<br>CUMMINS, Meta Lee |
| Messrs. Shatford & Shatford<br>5920 Temple City Blvd.<br>Temple City, Calif. | CRALEGO, Joseph A.<br>CRALEGO, Lola M. |
| ~~XXXXX~~<br>Commander Raymond deS. Shrock<br>Rm. 247 District Legal Office<br>11th Naval District Hqs<br>San Diego 30, California | U.S. Navy Dept.<br>*Dead* |
| W. E. Starke, Esq.<br>1130 Bank of America Bldg.<br>San Diego 1, Calif | BRETZ, Georgia - formerly:<br>RECEK, Georgia<br>MICHIGAN MORTGAGE CO.<br>STARKE, William E.<br>STARKE, Cecilia G. |
| Messrs.<br>Hugo A. Steinmyer, Esq.<br>& Winfield Jones<br>650 South Spring Street<br>Los Angeles 14, California | BANK OF AMERICA NATIONAL TRUST<br>& SAVINGS ASSOCIATION |
| William Stinehart, Esq.<br>5045 Wilshire Blvd.<br>Los Angeles 36, Calif. | ALBERS BROS. MILLING CO. |

Stahlman, Geo. E.
Route 1, Box 235
Fallbrook, Calif.

*Sheen*

Sheet # 30

### LIST OF ATTORNEYS & DEFENDANTS IN CASE NO. 1247-SD
### U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

ATTORNEYS:

Messrs. Swing, Scharnikow
& Staniforth
Phil D. Swing, Esq.
Suite 604
530 Broadway
San Diego 1, California

- - - - - - - - - - - - - -

CLIENTS - (Continued):

SEATON, Nan F.
SEATON, Stephen A.
SEATON, Stephen A. Jr.
SMITH, Daniel K.
SMYTH, Lucy F.
SWIMM, Eleanor Forsyth
SWIMM, Ross D.
WENTWORTH, John (Estate of)
WENTWORTH, Ruth
IXIXX
WIEKE, Julia (aka LINCOLN)
WILLIAMS, Elisabeth H.
WILLIAMS, W. H.
YACKEY, George F.

CLIENTS:

XXXX
ALDRICH, James C.
ALDRICH, Mary E.
AUBERT, Ernest
BARBEY, Ernest Louis
BARBEY, Essie Beulah
BOHLEN, John H.
BOHLEN, Grace N.
BOHLEN, Nan
BRADSHAW, Paul D.
BRADSHAW, Margaret
BUCKLEY, Austin H.
BUCKLEY, Elisabeth M.
CAPRA, Frank R.
CAPRA, Lucille W.
CAREY, Arthur W.
CAREY, Ines
DERBY, William V.
DERBY, Harriet T.
EDWARDS, Marie E.
EDWARDS, Wm. Donald
FALLBROOK PUBLIC UTILITY DISTRICT
FORSYTH, Edward L.
FORSYTH, Eunice E.
GARNER, Jack
GARNER, Cosette S.
GARNSEY, Felix R.
GARNSEY, Theodora L.
GILLILAND, Grace I.
GILLILAND, Wm. T.
GOODWIN, Mary Alice
GOODWIN, Ewart W.
GRAY, Robert T.
GRAY, Jane P.
H. & L. OIL CO. LTD.
HAMILTON, Rhina
JONES, Haley F.
JONES, Ruth B.
LINCOLN, Earnest M.
LINCOLN, Julia K. a.k.a. WIEKE, Julia
LLOYD, M.M.
LLOYD, E.M.
LOOP, Rex L.
LOOP, Lois E.
MERICKLE, Arthur R.
MERICKLE, Georgie I.
MITCHELL, Mary Bernice
MITCHELL, Wm. A.
MONETT, John James
MONETT, Margaret May
McCARTNEY, Platt
McCARTNEY, Orris
McCARTNER, Harriet Hossein
NICOLAS, Joseph M.
NICOLAS, Seraphina
OWENS, Jdn T.
OWENS, Elta C.
PITTAM, Frank Will
PITTAM, Eunice Hazel
PORTER, Don C.
PRATT, H.S.
PRATTY MUTUAL WATER CO.
RAWSON, Tommy
SAWDAY, Charles F.
SAWDAY, Ruth

ENSLEY, Oliver P
+ KATHERINE F.

2054

Sheet # 31

### LIST OF ATTORNEYS & DEFENDANTS IN CASE NO. 1247-SD
### U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

| ATTORNEYS: | CLIENTS: |
|---|---|
| Messrs. Thompson & Colegate<br>405 Citizens Bank Bldg.<br>Riverside, Calif. | SEARL BROS. viz:<br>SEARL, Edgar L - HARRY O. - FLOYD L. -<br>GERALD E. & LORENA G.<br>a partnership) |
| William H. Veeder, Esq.<br>Special Assistant to<br>the Attorney General<br>Department of Justice<br>Washington, D. C. | UNITED STATES OF AMERICA |
| Cornelius T. Waldo, Esq.<br>7106 Foothill Blvd. 10742 Nassau Ave<br>Tujunga, Calif. Sunland | CALLAWAY, Richard W.<br>CALLAWAY, Mildred C. |
| Robert W. Walker, Esq.<br>Henry M. Moffat, Esq.<br>Robert B. Curtiss, Esq.<br>448 Santa Fe Bldg.<br>Los Angeles 14, Calif. | THE ATCHISON, TOPEKA & SANTA FE<br>RAILWAY |
| G. V. Weikert, Esq.<br>918 Oviatt Bldg.<br>Los Angeles 14, Calif. | OVIATT, James |
| Dennet Withington, Esq.<br>1317 E Street<br>San Bernardino, Calif. | COBURN, Ida M. |
| Kenneth K. Wright, Esq.<br>215 West 7th Street<br>Los Angeles 14, Calif. | COTTLE, William W. 3 Now Clayson, Stark<br>GIBBON, Katherine C. & Rothrock<br>THURBER, Madelaine E.<br>THURBER, Packard<br>Butler, Wm Lawrence & Kearny |

Tanner, Thornton + Myers
6180 Temple Hill Drive
LA 28 LA 14
215 W 7th St

WARNER, DAVID R.
Special Atty
Dept Justice
Washington 25 DC

USA

Sheet # 32

LIST OF ATTORNEYS & DEFENDANTS IN CASE NO 1247-SD
U.S.A. v. FALLBROOK PUBLIC UTILITY DISTRICT

ATTORNEYS:

P.W. Willett, Esq.
P.O. Box 103
Fallbrook, California

-and-

William H. Macomber, Esq.
1114 San Diego Trust &
       Savings Building
San Diego 1, California

CLIENTS:

BUCK, Leora M.
CRABTREE, Gertrude E.
CULPEPPER, Roberta L.
DONATH, Curtis A.
DONATH, Dorothea H.
DONATH & PIERCE, INC.
GRAFFIN, Luetta M.
HOSTETTER, Annie
KNIGHT, Thomas Gale
KNIGHT, Marshall W.
KNIGHT, W.E. (Estate of)
BAKER, Raymond F.
BAKER, Ardelle C.
BAKER, Elvin C.
BAKER, Barbara A.
BAKER, Sylva Blanche
BAKER, James H. Sutton
MARTIN, Ben O.
MARTIN, Blanche E.
MARTIN, Milton P.
MARTIN, Maggie E.
PERRY, Emma Bateman
PIERCE, Patricia
REYNOLDS, G. R.
REYNOLDS, Jean M.
RIGGLE, O. Lester
RIGGLE, Maude A.
ROBINSON, Howard W.
ROBINSON, Alla M.
SMELSER, Emilia C.
SMELSER, Harry H.
SMELSER, Mary
SOMACAL, Geno L.
SOMACAL, Louise R.
SONES, Lester E.
SONES, Lois M.
SPEED, Catharine
STRYSON, Harland L.
STRYSON, Doris G.
STUBBLEFIELD, Charles E.
STUBBLEFIELD, Dora A.
SUTTON, Sylva Blanche
SUTTON, James H.
THOMPSON, Mattie S.

2056

UNITED STATES OF AMERICA

SOUTHERN DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

UNITED STATES OF AMERICA,

        Plaintiff,

      v.

FALLBROOK PUBLIC UTILITY
DISTRICT, et al.

        Defendants.

CIVIL NO. 1247-SD

AFFIDAVIT OF MAILING
--------------------

       Edward F. Drew and Louis Cunliffe, being first duly
sworn, depose and say that they are citizens of the United
States and residents of Los Angeles and that their business
address is Room 231, Federal Building, Los Angeles 12, California,
that they are both over the age of 18 years and not parties to
the above-named action.

       That between ~~IMMXXMMIX~~ June 13, 1956 and June 27, 1956,
they deposited in the United States mails in Los Angeles, California,
in the above-named action, in an envelope bearing the requisite
postage, copies of mimeographed notices of hearing for setting
for trial addressed to all parties shown on the attached list,
at their last known addresses.

                      Edward F. Drew
                      _____

                      Louis Cunliffe
                      _____

SUBSCRIBED and SWORN to before me
this 28th day of June, 1956
JOHN A. CHILDRESS,

Clerk of the U.S. District Court
Southern District of California

2057