1  J. LEE RANKIN
   SOLICITOR GENERAL
2    OF THE UNITED STATES
   WASHINGTON 25, D. C.
3

4  Attorney for the UNITED STATES OF AMERICA

**FILED**

OCT 28 1957

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _William M. Ludley_
                    DEPUTY CLERK

                    IN THE UNITED STATES DISTRICT COURT
                    SOUTHERN DISTRICT OF CALIFORNIA
                    SOUTHERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | NO. 1247-SD-C |
| Plaintiff, | ) | MOTION |
| | ) | TO ADD NECESSARY PARTIES |
| v. | ) | AND |
| FALLBROOK PUBLIC UTILITY | ) | TO DISMISS CERTAIN |
| DISTRICT, et al., | ) | PARTIES-DEFENDANT |
| Defendants. | ) | |

        Comes now the United States of America, acting by and through

J. LEE RANKIN, Solicitor General, WILLIAM E. BURBY, and WILLIAM H. VEEDER,

Attorneys, Department of Justice, in support of this motion respectfully

bring the following to the attention of this Honorable Court:

        The United States Court of Appeals for the Ninth Circuit in its

opinion dated March 30, 1956, entitled People of the State of California v.

United States, [1]/ respecting the subject case, specially declared, among

other things, that:

        "* * * this action includes the entire watershed, it is

        in the nature of a plenary suit to settle the correlative

        right of everyone interested in the waters.  The standard

        course in such a proceeding is to enter a decree setting up

        all the rights as of the same date." [2]/

---

[1]/  235 F.2d 647 (C.A.9, 1956).

[2]/  People of the State of California v. United States, 235 F.2d 647, 664
      (C.A.9, 1956).

                                            2488

                            -1-

having first observed that:

> "The only proper method of adjudicating the rights
> on a stream, whether riparian or appropriative or mixed,
> is to have all owners of lands on the watershed and all
> appropriators who use water from the stream involved in
> another watershed in court at the same time." 3/

Predicated upon those pronouncements the Court of Appeals directed to this Court the mandate that:

> "* * * no judgment /_ shall be entered by this Court _/
> until the entire suit can be disposed of at the same date." 4/

That mandate stemmed from an appeal from a judgment of this Court entered against a single claimant to rights to the use of water in the Santa Margarita River.

Proceeding in contemplation of that express mandate and in conformity with the established principles of procedure and practice in actions of this character, the United States of America acting through Major Allen C. Bowen, United States Marine Corps, Officer in Charge of the Office of Ground Water Resources, Camp Pendleton, California, and Lieutenant David W. Miller, United States Navy, legal assistant to Major Bowen, made a thorough investigation of lands and rights to the use of water of the Santa Margarita River watershed and carefully reviewed the title reports respecting those lands and rights to the use of water.  Affidavits marked Exhibit A and Exhibit B, respectively, attached to this Motion and by reference made a part of it, signed by the above-named Major Bowen and Lieutenant Miller, certify as to the kind and type of investigation undertaken by them and the need to join as parties defendant the persons whose names are listed in Exhibit C, similarly attached to this Motion and by reference made a part of it.

This Honorable Court, recognizing the character of this suit and the multiple parties to it, by its Order of May 8, 1957, required a : "* * *

---

3/  People of the State of California v. United States, 235 F.2d 647, 663
    (C.A.9, 1956).

4/  Ibid., 235 F.2d 647, 664 (C.A.9, 1956).

2489

1   memorandum suggesting methods of trial of this action by areas, classifications,

2   segments or other methods looking towards an expeditious trial of the action,

3   and taking into account the problems of the small landowners resident in

4   different areas involved * * *."  Pursuant to and in conformity with that Order

5   the United States of America has prepared a memorandum detailing a proposed

6   procedure for trial.  A copy of that memorandum marked Exhibit D is attached.

7   There, in some detail is reviewed a method of trial calculated to accord full

8   legal protection to all rights involved and to reduce to a minimum the costs

9   of trial to the small users and claimants to the meager supply of water in the

10  Santa Margarita River.

11          Reference in regard to that proposed procedure is again made to the

12  declaration of the United States Court of Appeals that this is "an action * * *

13  to quiet title to water rights" in the stream in question.  Thus it is impossible

14  to encroach upon, invade or take the rights of any one.  Rather the relief sought

15  is to have determined the rights to the use of water long claimed by the numerous

16  parties who are using or claim the right to use the waters of the Santa Margarita

17  River.  To secure relief of that nature, in the words of the Court of Appeals,

18  it is essential "to have all owners of lands on the watershed and all appro-

19  priators who use water from the stream involved in another watershed in court

20  at the same time."

21          WHEREFORE, the United States of America respectfully moves this

22  Honorable Court to add as necessary parties to this cause those persons who

23  are named in the attached and above-mentioned Exhibit C.

24          Inasmuch as the certain parties defendant listed on Exhibit E have

25  transferred or in some manner relinquished their interest in the above entitled

26  action, it is no longer necessary that they be before the Court in order that

27  adequate relief may be given in the action; and further, these parties defendant

28  would not be prejudiced by a judgment rendered in their absence.

29          THEREFORE, the United States of America respectfully moves this

30  Honorable Court to dismiss as parties to this cause those persons who are named

31  in the attached and above mentioned Exhibit E.

32

33

2490

1

2

UNITED STATES OF AMERICA

3

4

J. LEE RANKIN,
Solicitor General

5

6

7

WILLIAM E. BURBY
Attorney, Department of Justice

8

9

10

WILLIAM H. VEEDER,
Attorney, Department of Justice

11   Dated: Dec. 25, 1957.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

30

31

32

33

-4-

2491

EXHIBIT A

J. LEE RANKIN,
SOLICITOR GENERAL
   OF THE UNITED STATES
WASHINGTON 25, D. C.

Attorney for the UNITED STATES OF AMERICA

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SOUTHERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| Plaintiff, | ) | NO. 1247-SD-C |
| v. | ) | AFFIDAVIT |
| FALLBROOK PUBLIC UTILITY DISTRICT,<br>et al., | ) | |
| Defendants. | ) | |

    I, Major Allen C. Bowen, being first duly sworn, upon my oath depose and say that:

    1.  I am the officer in the United States Marine Corps in charge of the Office of Ground Water Resources, Camp Pendleton, State of California;

    2.  In that capacity it is my duty and responsibility to investigate and determine the water resources of the Santa Margarita River watershed and to ascertain from the physical standpoint, as distinguished from the legal aspects of it, with as great certainty as possible, the available supply of water in that watershed as that supply relates to the present and potential demands of the water users within it;

    3.  Acting in accordance with that responsibility and in the performance of my duties, alluded to above, I have made a thorough study of the Santa Margarita River watershed to deter-

- 1 -

2492

1  mine the lands upon which waters from the stream last mentioned
2  are presently used, and those lands which are of such character
3  that there is a reasonable probability that the owner or owners
4  will assert claims to rights to the use of water from the stream;

5      4.  Having ascertained lands upon which waters from the
6  Santa Margarita River are presently being used, and those upon
7  which it is reasonably probable that claims to rights to the
8  use of water are being asserted, I directed that a determination
9  be made of all parties who from the public record are disclosed
10 to hold an interest in those lands and the rights to the use of
11 water;

12      5.  The determination of the parties having interest in
13 the lands and rights to the use of water referred to in paragraph
14 4 of this affidavit, was made under my direction by Lt. David W.
15 Miller, who carefully searched the title reports pertaining to
16 those lands;

17      6.  The list of names which accompanies this affidavit
18 consists of those determined in the manner outlined in the pre-
19 ceding paragraph of this affidavit to be the parties who must
20 be joined, in addition to those presently joined, in the case
21 entitled United States of America v. Fallbrook Public Utility
22 District, et al., in the United States District Court for the
23 Southern District of California, Southern Division, No. 1247-
24 SD-C.

25      Signed this 23rd day of October, 1957.

26
27
                              ALLEN C. BOWEN
28                            Major, USMCR
                              Officer in Charge
29                    Office of Ground Water Resources

                              - 2 -                    2493

1IND-GEN-191 (8/56)                        NPS. SAN DIEGO

1  STATE OF CALIFORNIA    )
                          ) ss.
2  COUNTY OF SAN DIEGO    )

3          Before me, a Notary Public in and for said County and

4  State, personally appeared Major Allen C. Bowen, USMCR, per-

5  sonally known to me, and did swear before me that he had pre-

6  pared and did execute the foregoing Affidavit.

7

8                              _____
                                     LOUIS A. KOPP

9                          My Commission expires 2/28/58.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

                                - 3 -

EXHIBIT B

1  J. LEE RANKIN,
   SOLICITOR GENERAL
2       OF THE UNITED STATES
   WASHINGTON 25, D. C.
3
   Attorney for the UNITED STATES OF AMERICA
4

5

6

7

8          IN THE UNITED STATES DISTRICT COURT
              SOUTHERN DISTRICT OF CALIFORNIA
9                  SOUTHERN DIVISION

10  UNITED STATES OF AMERICA,          )
                                       )
11              Plaintiff,             )    NO. 1247-SD-C
                                       )
12      v.                             )    AFFIDAVIT
                                       )
13  FALLBROOK PUBLIC UTILITY DISTRICT, )
        et al.,                        )
14              Defendants.            )

15      I, Lt. David W. Miller, being first duly sworn, upon

16  my oath depose and say that:

17      1.  I am an officer in the United States Navy, assigned

18  to perform legal services in connection with the Office of

19  Ground Water Resources, United States Marine Corps, Camp Pendle-

20  ton, State of California;

21      2.  In the performance of my duties in regard to the

22  responsibilities described in paragraph 1 of this affidavit, I

23  thoroughly investigated the title reports for the lands desig-

24  nated by Major Allen C. Bowen, Officer in Charge of the Office

25  of Ground Water Resources, United States Marine Corps, at Camp

26  Pendleton, as those upon which waters of the Santa Margarita

27  River are presently being utilized, or for which there is a

28  reasonable probability that the owner or owners will assert

29  claims to rights to the use of water in the Santa Margarita

- 1 -

2485

IIND-GEN-191 (8/56)                              NPS. SAN DIEGO

1    River;

2         3.   As a result of that thorough investigation described

3    in paragraph 2 above of this affidavit, I compiled the list of

4    those parties who by reason of their interest in the lands, and

5    rights to the use of water in the Santa Margarita River, should

6    be added to those parties who have already been named as parties

7    defendant in the case entitled United States of America v.

8    Fallbrook Public Utility District, et al., in the United States

9    District Court, Southern District of California, Southern Divi-

10   sion, No. 1247-SD-C;

11        4.   This affidavit is attached to the list of names

12   compiled by me in the manner described in paragraph 3 of this

13   affidavit, and I personally certify that it contains the names

14   of the parties who should be joined as defendants in the case

15   referred to in that paragraph.

16        Signed this 23rd day of October, 1957.

17

18                                   DAVID W. MILLER
                                     Lieutenant, USN
19

20   STATE OF CALIFORNIA    )
                            ) ss.
21   COUNTY OF SAN DIEGO    )

22        Before me, a Notary Public in and for said County and

23   State, personally appeared Lt. David W. Miller, USN, personally

24   known to me, and did swear before me that he had prepared and

25   did execute the foregoing Affidavit.

26

27                                   LOUIS A. KOPP

28                                   My Commission expires 2/28/58.

29

                              - 2 -                        2496

1IND-GEN-191 (8/56)                                   NPS. SAN DIEGO

EXHIBIT "C"

| | | | |
|---|---|---|---|
| 1 | ABERNATHY, DAISY E. | ALLEMAN, LEAH | ANDERSON, CARL V. |
| 2 | ABSTRACT AND TITLE GUARANTY CO. | ALLEN, BEULAH W. | ANDERSON, CZERNY |
| 3 | | ALLEN, CHESTER B. | ANDERSON, EDWARD |
| 4 | ACKER, FRANKLIN D. | ALLEN, EUGENE W. | ANDERSON, FLORA L. |
| 5 | ACKER, IONE A. | ALLEN, FRANCES R. | ANDERSON, FRED M. |
| 6 | ACREE, EDNA MAY | ALLEN, LOFTUS H. | ANDERSON, HELEN I. |
| 7 | ACREE, LAMBERT J. | ALLEN, MAMIE | ANDERSON, JACK E. |
| 8 | ADAMS, EARL C. | ALLEN, MARGARET E. | ANDERSON, KARL |
| 9 | ADAMS, HARVARD E. | ALLEN, SCOTT E. | ANDERSON, MARJORIE R. |
| 10 | ADAMS, MARY J. | ALLERT, LAWRENCE H. | ANDERSON, MILFORD X. |
| 11 | ADAMS, HAROLD L. | ALLERT, BESSIE D. | ANDERSON, MYRTLE A. |
| 12 | ADAMS, VERA L. | ALLIED BENEFIT CORP. | ANDERSON, OLAF |
| 13 | ADLFINGER, RAYMOND J. | ALLISON, NAOMI V. | ANDERSON, OSSIAN |
| 14 | ADLFINGER, WILHELMINA M. | ALLISON, RAYMOND B. | ANDERSON, PAUL H. |
| 15 | AINSWORTH, ALICE L. | ALLMAN, HELEN A. | ANDERSON, THELMA R. |
| 16 | AINSWORTH, HARRY | ALLMAN, RALPH B. | ANGERMAN, JOSEPH J. |
| 17 | AITKEN, JACK S. | ALMARAZ, DOMINGO | ANGUIANO, JULIA M. |
| 18 | ALBRIGHT, CHARLES D. | ALMARAZ, MARY N. | ANGUIANO, SANTIAGO P. |
| 19 | ALBRIGHT, ERMA I. | ALMON, VALERIA W. | ANGUS, FRANCES G. |
| 20 | ALDERSON, DOUGLAS | ALMS, WINIFRED J. | ANGUS, FRANKLIN R. |
| 21 | ALDERSON, INGEGERD | AMERICAN NATIONAL IN- | ████████████ |
| 22 | ALEXANDER, DELBERT A. | SURANCE COMPANY | |
| 23 | ALEXANDER, WILLIAM A. | AMERICAN TRUST CO. | ANZA ELECTRIC COOPERATIVE, INC. |
| 24 | ALFORD, GARY STANLEY | ANDERSEN, ELIZABETH A. | ANZA VALLEY LANDS, INCOR- |
| 25 | ALGERT, JEAN S. | ANDERSEN, FLORENCE R. | PORATED |
| 26 | ALGERT, PAUL K. | ANDERSEN, HAROLD A.,JR. | APPEL, A. W. |
| 27 | ALIMOS SCHOOL DISTRICT, | ANDERSEN, MARTIN A. | APPLEBAUM, LILLIAN |
| 28 | TRUSTEES OF | ANDERSEN, RUTH | APPLEBAUM, SOL |
| 29 | ALLEMAN, CARL W. | ANDERSON, ARTHUR N. | APPLEGATE, NETTIE |

2497

NPS. SAN DIEGO

1   APPLEFORD, BASIL BRUNDSDEN

2

3   APPLEFORD, JOHN HENRY

4   APPLEFORD, PETER HUGH

5   APPLEFORD, ERNEST JAMES
       WILLIAM

6

7   ARBON, LAWRENCE

8   ARGETSINGER, FREEMAN H.

9   ARGETSINGER, NELL E.

10   ARMSTRONG, DOROTHY R.

11   ARMSTRONG, GLENN F.

12   ARNOLD, FLORIS

13   ARTHUR, HERBERT C.

14   ARTHUR, MARGARET L.

15   ARVANS, GEORGE

16   ARVISO, ROSE

17   AUL, FRED

18   AUL, EDYTHE S.

19   AULD, BARBARA ANN

20   AULD, THELMA F.

21   AUNE, ARNUF

22   AUSTIN, JACK L.

23   AVERILL, A. S.

24   AVERILL, CECELIA V.

25   AYRES, JOSEPH A.

26   AYTES, MARY ALICE

27

28

29

11ND-GEN-191 (8/56)

2498
NPS SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | BABCOCK, MYRON F. | BANTLE, CLAIRE PIERCE | BARNETTE, RALPH O. |
| 2 | BACHER, FREDERICK A. | BARBER, RUTH E. | BARRETT, MARY T. |
| 3 | BACHER, VIRGINIA ROGERS | BARBOUR, EMMA M. | BARRETT, FRED S. |
| 4 | BACON, BERTRAND A. | BARDWELL, PEARL E. | BARRINGER, ETTA L. |
| 5 | BACON, BILLY RANDELL | BARDWELL, ROY E. | BARRINGER, WESLEY G. |
| 6 | BACON, FULTON S. | BARBUSCIA, HELEN L. | BARTH, FRANCIS MARION |
| 7 | BACON, MARTHA L. | BARBUSCIA, JOSEPH | BARTH, L. V. |
| 8 | BACON, METHEL S. | BARELL, MINNIE | BARTLET, HENRY JAMES |
| 9 | BADGER, RAY E. | BARKEIJ, MAURINE NASH | BARTLET, ISABELLA MARGARET |
| 10 | BADGER, RUTH C. | BARNARD, FRED GARDNER, JR. | |
| 11 | BAETZ, EDWARD J. | BARNARD, MARYLINE | BARTLETT, FRANCIS W., JR. |
| 12 | BAGGENSTOS, LOUIS | BARNARD, NETA L. | BARTOO, GENEVIEVE |
| 13 | BAILEY, ANITA D. | BARNES, ALICE G. | BARTOO, MARTIN L. |
| 14 | BAILEY, LEONARD A. | BARNES, BETTY BELL | BASQUEZ, ARTHUR |
| 15 | BAKER, CHALACE U. | BARNES, CLERK CALDWELL | BASQUEZ, FRANCES |
| 16 | BAKER, FRANCIS O. | BARNES, ETHEL I. | BASSETT, ARTHUR H., SR. |
| 17 | BAKER, LILLIAN | BARNES, FINNIS E. | BASSETT, ARTHUR H., JR. |
| 18 | BAKER, WARREN D. | BARNES, FINNIS SAMUEL | BASSETT, ELLA A. |
| 19 | BALECZAK, HENRIETTA H. | BARNES, FRANKLIN L. | BASTIAN, GLENN |
| 20 | BALECZAK, STANLEY W. | BARNES, GARLAND I. | BATES, EFFIE LOUISE |
| 21 | BALLARD, MARY ELIZABETH | BARNES, KATE | BATES, ELAND |
| 22 | BALLARD, ROBERT H. | BARNES, THERESA MARIE | BATES, MYRTLE B. |
| 23 | BANDEL, HENRY | BARNES, WILLIAM EUGENE, AKA WM. E. | BATES, RALPH |
| 24 | BANK OF AMERICA, AS EXECUTOR OF WILL OF WILLIAM WEBSTER, DECEASED | | BATSON, FLOYD S. |
| 25 | | BARNETT, B. H. | BATSON, HELEN |
| 26 | BANK OF TOKYO OF CALIFORNIA, A CORP. | BARNETT, DOROTHY | BATSON, JESSE |
| 27 | | BARNETT, FRANCIS L. | BATSON, JOE CLETUS |
| 28 | BANKER'S LIFE CO. | BARNETT, WM. V. | BATSON, MARY LOUISE |
| 29 | BANKS, GERTRUDE D. | BARRETT, DELBERT E. | BATSON, NATHANIAL P. |

| # | | | |
|---|---|---|---|
| 1 | BATSON, ROY PARMER | BECKER, EDGAR LEROY | BERGER, HAZEL |
| 2 | BAUER, ELLA MAY | BECKER, FLORINE KNOWLTON | BERGMAN, ANN |
| 3 | BAUER, L. F. | BECKER, GLORIA ELLEN | BERGMAN, FALENA E. |
| 4 | BAWDEN, E. J., ALSO KNOWN AS EDWIN J. | BEAUSOLEIL, GEORGE | BERGMAN, HELMER L. |
| 5 | | BEAUSOLIEL, NINA | BERGMAN, NATHAN |
| 6 | BAWDEN, MARIETTA ELEANOR | BEEBE, HIRAM E. | BERNARD, WILLIAM R. |
| 7 | BEALL, ELIZABETH A. | BEIGHTOL, DORIS L. | BERRIDGE, W. W. |
| 8 | BEALL, RALPH K. | BEIGHTOL, RALPH A. | BERRIDGE, WALLACE WEAVER |
| 9 | BEAMAN, ALICE V. | BELBO, INGVAR | |
| 10 | BEAMON, ALEXANDER M. | BELBO, MAGDA | BERRY, H. A. |
| 11 | BEAMON, ELSIE ALLAN | BELCHER, LOUISE E. | BERTHOLD, GEORGE H. |
| 12 | BEAIRSTO, JOHN R. | BELL, EARL WAYNE | BETSCHART, JOE F. |
| 13 | BEAIRSTO, SHIRLEY ANN | BELL, RACHEL AGNES | BETTENDORF, NICK |
| 14 | BEASON, DOROTHY J. | BELL, VINCENT V. | BETTENDORF, KATHERINE |
| 15 | BEASON, KARL T. | BELL, WILMA M. | BEZANSON, JOANNE |
| 16 | BEATTIE, ALMA | BELLAMY, KEITH PAUL | BEZANSON, RAY |
| 17 | BEATTIE, LLOYD | BELLAMY, PAULINE | BEZZANT, ELROY |
| 18 | BEATTIE, DEE E. | BELLER, LENA | BEZZANT, LENON |
| 19 | BEATTIE, MARY K. | BELLER, MORRIS | BIAZO, JOHN |
| 20 | BEATTIE, RUTH D. | BENDER, EDITH B. | BIAZO, JUNNETTIE RUGH |
| 21 | BEATTIE, VERNON L. | BENDER, L. NELSON | BIECK, ELMER P. |
| 22 | BEATTY VANCE | BENDLER, MABEL F. | BIECK, GRACE E. |
| 23 | BEAUMONT, LEROY | BENJAMIN, CLIFFORD L. | BIGHAM, CORDELIA |
| 24 | BEAUMONT, LOUIS G. | BENJAMIN, MILDRED Z. | BILLMAN, DAN E. |
| 25 | BEAUMONT, ROY C. | BENNETT, EDWIN R. | BIRCH, BREMOND BERNARD |
| 26 | BEAUREGARD, HARRY | BENNETT, JOSEPHINE S. | BIRCH, CHARLES FRANCIS |
| 27 | BEAUREGARD, JAMES W. | BENTON, HAZEL A. | BIRCH, JEAN E. V. |
| 28 | BEAUREGARD, MARY ANN | BERG, CARLES | BISSETT, ERNEST R. |
| 29 | BEAVER, ENICE ALSIE | BERGER, ELLIOTT L. | BLACKMORE, BETTY JEAN |

11IND-GEN-191 (8/56)

NPS. 2500

| | | | |
|---|---|---|---|
| 1 | BLACKMORE, HARVEY | BOOSING, PETRONA DELGADO | BRAWN, CHARLES A. |
| 2 | BLACKSTONE, J. H. | BOOTH, ALBERTA EVANELL | BREEDEN, KATHRYN K. |
| 3 | BLAKE, BEATRICE | BOREN, DOROTHY | BREMSETH, LOIS J. |
| 4 | BLAKE, ERNEST J. | BOREN, WILLARD | BREMSETH, LOREN S. |
| 5 | BLAKE, FERN C. | BORENSTEIN, BELLA | BREMSETH, RICHARD A. |
| 6 | BLAKE, GEORGE E. | BORENSTEIN, JULIUS | BRICKNELL, MAUREEN |
| 7 | BLAKELY, J. WARD | BORING, GUY | BRINGS, BERYL F. |
| 8 | BLAKELY, P. HOYT | BORING, VIOLET E. | BRINGS, DONALD A. |
| 9 | BLAKELY, ROBERT L. | BORO, EUGENE V. | BRINKERHOFF, ELZADA C. |
| 10 | BLAKEMORE, JAMES H. | BORO, HELEN O. | BRITT, AFTON D. |
| 11 | BLAKEMORE, LUCILE M. | BORUCHIN, DORA | BRITT, CECIL A. |
| 12 | BLITCH, WILLIAM J. | BORUCHIN, JOHN | BRITTON, CRISTINA W. |
| 13 | BODINE, HARRY T. | BOSSE, LAURICE S. | BRITTON, WILLIAM J., JR. |
| 14 | BOFFA, ARMAND | BOSSE, WALTER H. | BROADBROOKS, CECIL A. |
| 15 | BOGGEMAN, ROBERT J. | BOSWELL, ROY ▉ V. | BROOKBROOKS, DOROTHY A. |
| 16 | BOHN, CARL WILLIAM | BOULTON, RICHARD C. | BROADWAY STATE BANK |
| 17 | BOHN, PEARL M. | BOULTON, VERA FLORENCE | BROOKS, ELLEN JAYNE |
| 18 | BOLANDER, RALPH S. | BOUSLOG, HOUSTON H. | BROOKS, OSCAR, ALSO. KNOWN AS J. OSCAR |
| 19 | BOLANDER, VIRGINIA S. | BOWE, JOHN E. | |
| 20 | BOLTON, EMMA CONE | BRADLEY, HAZEL LAURA | BROOKS, PAUL L. |
| 21 | BOLTON, LLOYD RICHARD | BRAGG, EDWARD E. | BROOKS, SYLVIA SHARP |
| 22 | BONDS, LERA | BRAGG, GLENITA | BROWN, ADDIE B. |
| 23 | BONDS, W. R. | BRAME, ROSE L. | BROWN, ANDREW J. |
| 24 | BONNAR, MARIELLEN | BRAND, CATHERINE J. | BROWN, ARMILDA LORAINE |
| 25 | BONSER, CHERRY FAYE | BRAND, FRANK J. | BROWN, BLANCH C. |
| 26 | BONSER, RAYMOND EVERETT | BRAND, FREDERICK | BROWN, CARL A. |
| 27 | BOOBAR, ESTHER | BRAND, MABEL E. | BROWN, CLARA R. |
| 28 | BOOBAR, JACK | BRANT, T.J., JR. AS TRUSTEE | BROWN, CLARENCE A. |
| 29 | BOOSING, ALBERT D. | | BROWN, DOROTHY S.F. |

11ND-GEN-191 (8/56)

NPS. SAN DIEGO
2501

| | | | |
|---|---|---|---|
| 1 | BROWN, EVELINE C. | BRYANT, EDWARD | BURNHAM, F. A. |
| 2 | BROWN, FRED | BRYANT, NORA | BURNHAM, VERA E. |
| 3 | BROWN, GEORGE WESLEY | BUCHANAN, CORA ANN | BURR, WINSTON T. |
| 4 | BROWN, HAROLD G. | BUCHANAN, GLORIA F. | BURR, DOROTHY |
| 5 | BROWN, IRVIN T. | BUCHANAN, JAMES DAVID | BURROUGHS, W. PAT |
| 6 | BROWN, JOHN F. | BUCHANAN, MAUDE M. | BURRUD, JANE |
| 7 | BROWN, JOHN █ G. | BUCHANAN, WILLIAM L. | BURRUD, L. J. |
| 8 | BROWN, LESLIE S. | BUCK, MARGARET LINDALL | BURT, CATHERINE T. |
| 9 | BROWN, LOLA I. | BUCKLEY, EILEEN S. | BURT, DAVID H. |
| 10 | BROWN, MARGARET E. | BUCKLEY, WILLIAM A. | BURT, HAZEL I. |
| 11 | BROWN, MERRITT H. | BUCKMANN, BERYL | BURT, JERRY F. |
| 12 | BROWN, MYRTLE | BUDA, ROCCA | BURTON, HENRY CHARLES |
| 13 | BROWN, RAYMOND E. | BUDA, THERESA | BURTON, HERBERT M. |
| 14 | BROWN, ROBERT J. | BUDAI, STEVE J. | BURTON, WINNIFRED EDITH |
| 15 | BROWN, ROLLIN | BUDAI, THRESA | BUSBY, JAMES C., SR. |
| 16 | BROWNING, WILLIAM H. | BUFORD, ARLO | BUSBY, LOUISE G. |
| 17 | BROWING, LOTTIE B. | BUGGERE, WILLIAM H. | BUSCH, GENEVIEVE M. |
| 18 | BRUCE, CECIL D. | BUGGERE, ESTHER V. | BUSCH, HENRY M. |
| 19 | BRUCE, CHARLES V. | BULLOCK, EVELYN G. | BUSH, LAVERN G. |
| 20 | BRUCE, CORINNE B. | BUONO, VICTOR FRANCIS | BUSTAMENTE, CELIA M. |
| 21 | BRUCE, HELEN D. | BURKE, MARTIN L. | BUSTAMENTE, FELIX |
| 22 | BRUCE, HELEN V. | BURLINGHAM, EDITH L. | BUTLER, CARL J. |
| 23 | BRUCE, HOWARD E. | BURNAMAN, MURRAY E. | BUTLER, ██████, MARY T. |
| 24 | BRUNE, ARTHUR D. | BURNAMAN, NEVA M. | BUTTNER, CLARA JUDY |
| 25 | BRUNE, GEORGIA M. | BURNETT, CLAUDIA J. | BUTTNER, J. C., SR. |
| 26 | BRYAN, A. L. | BURGESON, LEE | BYER, A. C. |
| 27 | BRYAN, FLORENCE | BURNETT, W. C. | |
| 28 | BRYAN, MIRIAM R. | BURNEY, GEORGE M. | |
| 29 | BRYAN, OSCAR L. | BURNEY, INEZ E. | |

2502
NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | CACIA, NICK | CAMPBELL, WILLIAM J. | CARROLL, SHERMAN M. |
| 2 | CAIN, CARLINGTON L. | CAMPBELL, WINIFRED | CARSON, MARY JANE |
| 3 | CAIN, EUNICE | CANNON, THERESA M. | CARSON, ROBERT |
| 4 | CAINE, GARLAND E. | CANTACESSI, JOE | CARTER, ADA B. |
| 5 | CALAVO GROWERS OF CALIF-ORNIA, A CALIFORNIA | CANTACESSI, THERESA | CARTER, CHARLES C. |
| 6 | CORPORATION | CANTARINI, DAN E. | CARTER, GORDON P. |
| 7 | CALIFORNIA BANK | CANTARINI, ROSE W. | CARTER, HELEN C. |
| 8 | CALIFORNIA ELECTRIC POWER COMPANY | CANTRELL, HOMER T. | CARTER, JOHN T. |
| 9 | | CARDON, C. W. | CARTER, LYDA E. |
| 10 | CALIFORNIA PACIFIC TITLE & TRUST CO. | CARDON, JEAN | CARTWRIGHT, CHARLES F. |
| 11 | | CARINGELLA, DORA | CARTWRIGHT, MARIAN LYALL |
| 12 | CALIFORNIA WATER AND TELEPHONE COMPANY | CARINGELLA, JOE | |
| 13 | | CARLOCK, ROY | CASAREZ, RAYES |
| 14 | CALKINS, LEON CLIFTON | CARMICHAEL, CLARA A. | CASAREZ, BELEN C.H. |
| 15 | CALLAND, DONALD E. | CARMICHAEL, MARGARET ELVIN | CASERTA, ANNA |
| 16 | CALLAND, LUCILLE M. | | CASMAN, HENRY E. |
| 17 | CALLAND, WALTER K. | CARMICHAEL, O.S. | CASMAN, MONAGO |
| 18 | CAMERON, CATHARINE JEANNE | CARMICHAEL, WILLIAM | CASPER, LOREN L. |
| 19 | CAMERON, FEROL ROWLAND | CARMONA, ALBERT M. | CASPER, MARIAN K. |
| 20 | CAMERON, VERNE L. | CARR, ALICE HARMON | CASS & RORIPAUGH, A PARTNERSHIP |
| 21 | CAMMACK, DOROTHY E. | CARR, BILLIE | |
| 22 | CAMPBELL, AROL | CARR, DAVE | CASS, LOUIS |
| 23 | CAMPBELL, BETHENA E. | CARR, FRANK W., ALSO KNOWN AS FRANK | CASS, VIRGINIA N. |
| 24 | CAMPBELL, DOROTHY H. | | CASTEEL, GERTRUDE T. |
| 25 | CAMPBELL, FRANCIS | CARR, GAREY W. | CASTEEL, JOHN P. |
| 26 | CAMPBELL, GUY H. | CARR, HARRIETT B. | CASTELA, C. J. |
| 27 | CAMPBELL, PHILLIP F. | CARR, KATHERINE LENORE | CASTELLANO, GAETANO |
| 28 | CAMPBELL, ROSCOE D. | CARILLO, REFUGIA | CASTOR, CARL M. |
| 29 | CAMPBELL, THOMAS M. | CARROLL, ELAINE K. | CASTOR, KATHRYNEN |

11ND-GEN-191 (8/56)

2503
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | CATRON, KENNETH C. | CHENEY, BRYANT L. | CLAYPOOL, DORA |
| 2 | CATRON, MARGARET W. | CHESTER, HORTENSE | CLAYPOOL, RAY L. |
| 3 | CAUGHLAN, ARTHUR B. | CHESTER, JOB S. | CLAYTOR, VERDA M. |
| 4 | CAUGHLAN, HELEN MURPHY | CHESTMOLOWICZ, FRANK J. | CLAYTOR, VIRGIL A. |
| 5 | CAZAS, JOSEPH | CHESTMOLOWICZ, PATRICIA ANN | CLEMMENS, FLORENCE D. |
| 6 | CEAS, MAXINE R. | | CLOUSE, E. E. |
| 7 | CENTRAL BANK, A CALIF. CORP. | CHIHUAHUA LAND CO., A CALIF. CORP. | CLOUSE, EDNA E. |
| 8 | CHABBOTT, JULIUS | | CLUGAGE, F. ROBERT |
| 9 | CHAFFEY, ANDREW ELSWOOD STEWART | CHRISMAN, DORIS CUFFE | COACHELLA VALLEY SAV- |
| 10 | | CHRISTENSEN, FRANCES L. | INGS AND LOAN ASSO- CIATION |
| 11 | CHAFFEY, LUCILLE H. | CHRISTENSEN, WAYNE D. | COAST, CARROLL JUNE |
| 12 | CHAFFEY, ROBERT P. | CHRISTINO, ANTHONY | COAST, CHARLES J. |
| 13 | CHAMBERLAIN, MARTHA | CHRISTINO, MARGARET | COAST ESCROW CO. |
| 14 | CHAMBERLAIN, U.E. | CHRISTOPHER, LLEWELLYN F. | COAST MACHINE PRODUCTS, |
| 15 | CHAMPLIN, MALCOM M. | CHRISTOPHERSON, GEORGE | INC. |
| 16 | CHAMPLIN, VIRGINIA P. | CHURCH OF THELEMA, THE | COAST SURETY CORPORATION |
| 17 | CHANDLER, EDNA G. | CITIZENS NATIONAL TRUST & SAVINGS BANK OF | COBBIN, ALBERT A. |
| 18 | CHANDLER, LYNDOL | RIVERSIDE | COBBIN, ELLEN |
| 19 | CHANDLER, MARGARET H. | CITIZENS NATIONAL TRUST & SAVINGS BANK OF | COCHRAN, HUFFMAN H. |
| 20 | CHAPMAN, GEORGE M. | RIVERSIDE, AS Trustee | COCHRAN, IVALEAH M. |
| 21 | CHAPMAN, NADEEN L. | CLARK, ALLEN B. | COFFEEN, J. MURRAY |
| 22 | CHAPPELL, IVAN P. | CLARK, CHARLOTTE S. | COLE, CLARK W. |
| 23 | CHAPPELL, SYLVIA | CLARK, JEAN H. | COLEMAN, CHESTER T. |
| 24 | CHARNOCK, ANNA R. | CLARK, M. VIRGINIA | COLEMAN, CLARA |
| 25 | CHARNOCK, EDWARD B. | CLARK, MARGUERITE A. | COLEMAN, CORA V. |
| 26 | CHARNOCK, ROBERT M. | CLARK, MILDRED C. | COLEMAN, FAY |
| 27 | CHARNOCK, WILLIAM H. | CLARK, REGINA W. | COLEMAN, FERN |
| 28 | CHASE, EMMA | CLARK, VAN ELMO | COLEMAN, LEWIS |
| 29 | CHENEY, AVIS B. | CLARK, WILLARD F. | COLEMAN, NORMA |

2504

NPS  SAN DIEGO

| | | |
|---|---|---|
| COLLINS, BETTY J. | COOK, ELIZABETH | COTTER, NORA |
| COLLINS, WESLEY T. | COOK, EMERY A. | COTTLE, GERTRUDE D. |
| COLTON, RALPH | COOK, JACK | COUCH, ANNA J. |
| COMBS, JACK LE ROY | COOK, JAMES R. | COUCH, FRANK E. |
| COMER, PHYLLIS | COOK, LEO | COURTNEY, R. C. |
| COMER, WILLIAM F. | COOK, LOIS E. | COVEL, ROBERT L. |
| COMMONS, HARRY E. | COOK, MABEL J. | COX, EDNA RYMAL |
| COMPARETTE, EDNA M. | COOK, PAUL A. | COY, ALFRED H. |
| COMPARETTE, HOMER L. | COOK, RAYMOND B. | COY, ANNA |
| COMPARETTE, LEAMEL A. | COOPER, ANDREW J. | COY, OLETA S. |
| COMPARETTE, VIRGIL G. | COOPER, DOROTHY M. | COY, WALTER A. |
| COMPTON, EMMA M. | COOPER, IDA | CRABB, MARIAN GRACE |
| COMPTON, FREDERICK H. | COOPER, LEONA M. | CRABB, WILLIAM |
| COMPTON, JACK K. | COPE, AGNES | CRAWFORD, JULIA |
| COMPTON, MADALINE | COPE, JACK J. | CRAWFORD, ROBERT S. |
| COMPTON, RUTH | COPE, OCTOVAN P. | CREWS, DONALD C. |
| CONNELL, E. W. | COPPEL, EULAH FLORENCE | CREWS, MABLE L. |
| CONLEY, HERVA M. | COPPEL, JACOB FRANK | CROSS, GERALDINE W. |
| CONLEY, JOSEPH D. | CORAZZA, BENNETT M. | CROSS, HAROLD C. |
| CONLEY, LENA MAY | CORAZZA, DORIS JANE | CROSS, JAMES W. |
| CONOVER, GERALDINE | CORAZZA, JEAN C. | CROSSLEY, H. L. |
| CONTARANO, DAVID F. | CORAZZA, THEODORE R. | CROSSLEY, MARGARET ELEANOR |
| CONTINENTAL AUXILIARY COMPANY | CORPORATION OF THE PRE- SIDING BISHOP OF THE CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS, THE | CROW, LYDIA M. |
| CONTRERAS, AVENI M. | | CROW, REUBEN R. |
| CONTRERAS, GEORGE C. | CORT, GOLDIE LOU | CROWE, CORNELIA A. |
| COO, W. J. | COSTELIC, MAGGIE | CROWE, STANLEY B. |
| COOK, BETTY BIRD | COSTELLO, FLORA H. | CRUM, JAMES B. |
| COOK, BLANCHE E. | COSTELLO, ROY R. | CRUM, LEE |

1IND-GEN-191 (8/56)

2505
NPS, SAN DIEGO

1  CRUM, ROBERT B.

2  CRUTCHER, JENNIE S.
     FOUNDATION
3

4  CRUZAN, CYNTHIA

5  CRUZAN, JOHN S.

6  CUCCIO, PETER A.

7  CULVER, MERRILL M.

8  CUMBERLAND, HAROLD E.

9  CUMBERLAND, HAZEL M.

10  CUMMINS, H. H.

11  CUMMINS, NAOMI

12  CUNNINGHAM, R. J.

13  CURRAN, KAY LOUISE

14  CURRAN, MARVIN DUANE

15  CURTIS, ALICE K.

16  CURTIS, CLYDE C.

17  CUSTER, MARLYN MAYER

18  CUSTER, WILLIAM C.

19  CYR, CHARLES H.

20

21

22

23

24

25

26

27

28

29

2506

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | DAHLBERG, GERTRUDE C. | DAVIS, JACK A. C.<br>DAVIS, KATHLEEN | DE LOUGHERY, FLORENCE<br>HELEN |
| 2 | DAHLBERG, RUDOLPH C. | DAVIS, MARY | |
| 3 | DAILY, FRED B. | DAVIS, NATHANIEL A. | DEMLER, ERNEST |
| 4 | DAILY, HELEN M. | DAVIS, PAUL L. | DEMLER, PHYLLIS M. |
| 5 | DAILY, ROSS W. | DAVIS, RICHARD W. | DE MUND, IONE |
| 6 | DAMERI, JAMES L. | DAVIS, WILLIAM A. | DE MUND, WILLIAM |
| 7 | DAMERI, ROBERT L. | DAWES, CONSTANCE | DENNLER, DARLENE M. |
| 8 | DANIELS, ARTHUR M. | DAWES, DORA P. | DENNLER, EDWARD R. |
| 9 | DANIELS, EDITH | DAWES, GEORGE F. | DENNLER, EVERETT S. |
| 10 | DARBY, VIRGINIA | DAWES, LARRY R. | DENNLER, FLORENCE L. |
| 11 | DARBY, WALTER P. | DAWES, ROBERT | DENYES, G. S. |
| 12 | DARGAN, RUBY HOOPER | DAWSON, CHARLIE R. | DENYES, ISABEL M. |
| 13 | DAUBNEY,<br>▬▬▬, WILLIAM HENRY | DAWSON, MYRTLE E. | DE PAULY, LEOPOLDINE |
| 14 | DAVIES, ARDATH R. | DAY, EDITH H. | DERBY, EARLE |
| 15 | DAVIES, GILES | DAY, LOWELL R. | DETHLEFS, MARY E. |
| 16 | DAVING, CARL G. | DAYWALT, CHLORIS R. | DETHLEFS, WALTER E. |
| 17 | DAVING, MILDRED L. | DAYWALT, JOHN H. | DE VANA, EULA |
| 18 | DAVIS, W. E. | DEAL, ANNA C. | DEW, ISABELLE |
| 19 | DAVIS, W. M. | DEAL, O. T. | DEWHURST, PERCIVAL H. |
| 20 | DAVIS, ANNA M. | DEAL, WILLIAM C. | DICKENS, CHARLES Z. |
| 21 | DAVIS, BLANCHE L. | DE ARMOND, NATHANIEL E. | DICKENS, RUBY L. |
| 22 | DAVIS, CHARLES | DE ARMOND, KATHERINE M. | DICKSON, BARRY RICHARD |
| 23 | DAVIS, CONSTANCE | DEERING, MARY | DICKSON, DAVID M. |
| 24 | DAVIS, CREELA | DE KNOBLOUGH, MINERVA A. | DICKSON, JOSEPH H. |
| 25 | DAVIS, DAVID A. | DELGADO, ANDREW | DICKSON, PAULINE |
| 26 | DAVIS, ESTELLA A. | DELGADO, FRANCISCO | DIETZ, HENRY EDWARD |
| 27 | DAVIS, FLEDA B. | DELGADO, LYDIA | DILLON, GERTRUDE E. |
| 28 | DAVIS, HARRY M. | DELLACQUA,<br>▬▬▬, JOHN | DILLON, HARRY JEROME |
| 29 | DAVIS, IDA MARIE | DELLACQUA, MINNIE | DILTZ, JOSEPH FRANCIS |

2507
NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | DIMAGGIO, GIOVANNINA | DORLAND, ELLEN B. | DUNHAM, DEWEY |
| 2 | DIMAGGIO, RUGGIERS | DORR, JOHN R. | DUNHAM, ELMO A. |
| 3 | DIMITRI, ANNA R. | DOTY, CORENE | DUNHAM, ETHEL MARIE |
| 4 | DIMM, DOROTHY L. | DOTY, HOWARD D. | DUNHAM, LAWRENCE E. |
| 5 | DINGWALL, STUART M. | DOTY, MARY | DUNHAM, LUCY A. |
| 6 | DINNEL, JOANNE W. | DOTY, RICHARD A. | DUNHAM, SARAH A. |
| 7 | DINNEL, ROBERT A. | DOUTHIT, SHIRLEY I. | DUNKER, MINNIE |
| 8 | DINSMORE, JAMES A. | DRAKE, A. T. | ▓▓▓▓▓▓▓▓▓. |
| 9 | DI SILVESTRO, I. | DRAKE, BERT | ▓▓▓▓▓▓▓▓▓ |
| 10 | DITTMAN, EDWIN C. | DRAKE, ESTHER C. | DUNN, BARBARA |
| 11 | DITTMAN, THERESA C. | DRAKE, EVELYN D. | DUNN, HELEN V. |
| 12 | DITTNER, CHARLES A. | DRAKE, MURL W. | DUNN, SIDNEY H. |
| 13 | DITTNER, MARGIE E. | DUDLEY, GLADYS M. | DUNNING, ROY E. |
| 14 | DITTRICH, ADOLPH | DUDLEY, THEODORE S. | DUTTON, CECIL C. |
| 15 | DITTRICH, ANNA M. | DUKER, MARGARET | DUTTON, MAUDELENE |
| 16 | DIXON, IDA L. | DULANEY, ELLEN M. | DURST, AGNES |
| 17 | DIXON, LAURA | DUNLAP, FRANK E. | DURST, MOE |
| 18 | DIXON, NORMAN J. | DUNLAP, RUTH | DURST, ESTHER |
| 19 | DOMENIGONI, ANTONIO | DULL, HARRY J. | DYESS, FREEDA ▓▓▓▓ A. |
| 20 | DOMENIGONI, DOMENICA | DUNBAR, ELENE H. | DYESS, I. M. |
| 21 | DOMENIGONI, FREDERICK E. | DUNBAR, RAYMOND J. | |
| 22 | DOMENIGONI, MARIE | DUNCAN, EARL DWIGHT | |
| 23 | DOMENIGONI, RITA | ▓▓▓▓▓▓▓▓▓▓ | |
| 24 | DOMINGUEZ, CELEDONIO ▓▓▓▓ | DUNCAN, EDITH F. | |
| 25 | DONATH, PATRICIA W. | DUNCAN, FRANCES W. | |
| 26 | DOOLIN, FREDDIE | DUNCAN, JAMES | |
| 27 | DOORE, EMMA E. | DUNCAN, TOM W. | |
| 28 | DOORE, LYLE W. | DUNCAN, VIELENA | |
| 29 | DORRER, WALTER B. | DUNHAM, CAROLYN | |

NPS. 2508

| | | |
|---|---|---|
| 1 | EARLS, N. MADGE | ELLINGS, LUCILE M. | ERHART, EVA M. |
| 2 | EARLS, P. WESLEY, JR. | ELLINGS, WILLIAM J. | ERICKSON, HAZEL M. |
| 3 | EARP, JACK L. | ELLIOTT, GERALD E. | ERICKSON, VICTOR E. |
| 4 | EARP, PHYLLIS | ELLIOTT, GRACE A. | ERLAND, OBERT I. |
| 5 | EASON, FLORENCE M. | ELLIOTT, JAMES E. | ESCALLIER, ALEX J. |
| 6 | EASON, ROBERT R. | ELLIS, ANNIE ELIZABETH | ESCALLIER, BLANCHE |
| 7 | EBERHARDT, JAMES W. | ELLIS, FRED | ESCALLIER, FERNANDO C. |
| 8 | EBERHARDT, NEOMA, ALSO KNOWN AS NEOMA HACK- | ELSENPETER, CLINTON W. | ESCALLIER, FRANCISCA L. |
| 9 | ENBERG | ELSENPETER, GERTRUDE HAZEL | ESCALLIER, JOE L. |
| 10 | EBERLE, ANTON | ELSINORE UNION HIGH | ESCALLIER, PETER, JR. |
| 11 | EBERLE, BETTY | SCHOOL DISTRICT | ESCROW & LOAN SERVICE |
| 12 | ECKARDT, FLORENCE E. | EMERSON, GERTRUDE B. | CO., INC. |
| 13 | ECKARDT, HENRY F. | EMERY, WILLIAM HOWARD, SR. | ESPINOSA, FRANK |
| 14 | EDEN, JOSEPH E. | EMMES, ALICE R. | ESTRADA, ALONZO M. |
| 15 | EDEN, JOSEPHINE E. | EMMES, SAMUEL H. | ESTRADA, EROLNIDA P. |
| 16 | EDMOND, ALBERT H. | EMMONS, ALICE | ESTRADA, RALPH L. |
| 17 | EDWARDS, BEN S. | EMMONS, WAYNE | ESTUDILLO, MINERVA C. |
| 18 | EDWARDS, DOROTHY E. | ENCINITAS INVESTMENT | EVANS, ARLENE N. |
| 19 | EDWARDS, LYLE W. | CORPORATION | EVANS, ARLO T. |
| 20 | EGGER, LAURA L. | ENDRES, FRANK H. | EVANS, AUDREY |
| 21 | EGGER, R. L. | ENGLEMAN, HELEN M. | EVANS, BERNE H., JR. |
| 22 | EHLERS, FRED | ENGELMAN, ROBERT L. | EVANS, CLAUDE D., JR. |
| 23 | EHMCKE, CASPER | ENNIS, DOROTHY L. | EVANS, DICK G. |
| 24 | EILERS, ALWINE L. | ENRIGHT, LYDIA ~~CROSS~~ | EVANS ESCROW CO., A |
| 25 | ELDRED, ANDREW J. | ENRIGHT, PATRICK J. | CALIFORNIA CORPORATION |
| 26 | ELDRED, ELSIE L. | EPPARD, NANCY N. | EVANS, ABBIE HANKS |
| 27 | ELIASEN, BEATRICE | EPPARD, WILLIAM T. | EVANS, FREDA A. |
| 28 | ELIASEN, HJALMAR H. | ERDEL, CLAYTON S. | EVANS, JEAN K. |
| 29 | ELK LUMBER COMPANY OF SAN DIEGO | ERDEL, NADINE S. | EVERETT, ELMER E. |

IIND-GEN-191 (8/56)

2509
NPS. SAN DIEGO

1    EVERETT, OLGA C.

2    EWELL, CATHERINE
        ALLISON
3

4    EWELL, J. RICHARD

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

11ND-GEN-191 (8/56)

14

2510
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | FADDIS, J. P., ALSO KNOWN AS FADDIS, | FELLOWS, MARGARET LORETTA ALSO KNOWN AS FELLOWS, | FITZLOFF, HUGO A. |
| 2 | JOHN PAUL | MARGARET L. | FITZGERALD, ORMONDE H. |
| 3 | FADDIS, MARJORIE N. | FERGUSON, MALVERN | FITZPATRICK, FRIEDA |
| 4 | FALL, CHARLES H. | FIDELITY MUTUAL CORPORATION | FITZPATRICK, JOHN |
| 5 | FALL, MILDRED L. | | FLAGG, GEORGIA E. |
| 6 | FALLBROOK HOSPITAL DISTRICT | FIDELITY REALTY CORPORATION, LTD. | FLECKENSTEIN, MARTHA |
| 7 | | | FLEENER, CLIFFORD L. |
| 8 | FALLBROOK SANITARY DISTRICT | FILMER, JAMES W. | FLEENER, IRENE F. |
| 9 | | FINLAY, CATHERINE MC ARTHUR | FLEENER, MERTIE M. |
| 10 | FANCHER, NELLIE G. | | FLEENER, ORDELL L. |
| 11 | FANT, ALFRED | FIRST BAPTIST CHURCH OF FALLBROOK | FLEMING, DOROTHY G. |
| 12 | FANT, BONNYE | FIRST CHURCH OF CHRIST, SCIENTIST | FLEMING, EUGENE |
| 13 | FARGIE, KAWELOLEILANI J. | | FLEMING, GAYLE A. |
| 14 | FARGIE, OSCAR SMITH, JR. | FIRST HOLDING CORPORATION | FLEMING, VERA M. |
| 15 | FARMER, DORIS HAYWOOD | FIRST NATIONAL BANK OF ORANGE | FLETCHER, MARY ELIZABETH |
| 16 | FARMERS & MERCHANTS BANK OF LONG BEACH | | FLORES, FRANCISCO |
| 17 | | FIRST TRUST & SAVINGS BANK OF PASADENA | FLORES, LOUISE |
| 18 | FARMERS & MERCHANTS NATIONAL BANK OF | | FLORES, LOUIS R. |
| 19 | LOS ANGELES, THE | FIRST WESTERN BANK & TRUST CO. | FLORES, MARY B. |
| 20 | FARR, WALTER L. | | FLORES, PAUL N. |
| 21 | FARRANT, EARLE M. | FIRTH, BERDELL | FLOYD, ALLEN R. |
| 22 | FARRANT, EDNA MARGARET | FISHBURN, J. E., JR. Trustee | FLOYD, FERN A. |
| 23 | FAUGHN, GEORGE L. | | FLOTHER, ERIC H. |
| 24 | FAUGHN, PAULINE | FISHER, FRANCES | FLOTHER, VIRGINIA |
| 25 | FAY, BURDETTE TURNER | FISHER, JACK M. | FOLEY, ALICE M. |
| 26 | FAY, JOHN A. | FISHER, JEROME K. | FONTAINE, ALVINA |
| 27 | FAY, JOSEPHINE EMILY | FISHER, ISOBEL Y. | FONTAINE, HENRY A. |
| 28 | FELLOWS, JACK BURTON, ALSO KNOWN AS | FISCH, HATTIE | FORSYTH, BARBARA |
| 29 | FELLOWS, JACK B. | FISCH, HYMAN | FORSYTH, EDNA V. |

| | |
|---|---|
| 1 | FORSYTH, IAN C. | FRIEDEMANN, JESSIE E. |
| 2 | FORSYTH, ROBERT ALLAN | FRIEDEMANN, PATRICIA |
| 3 | FORTIN, C. E. | FRIEDEMANN, WILLIAM M. |
| 4 | FORTNER, JAMES LE ROY | FRIEDEMANN, WILLIAM R. |
| 5 | FOWLER, ALVINA | FREITAG, RUFUS |
| 6 | FOX, HARRIETTE N. | FRITZ, GILBERT E. |
| 7 | FROHWITTER, JOHN | FROHLICK, ELBERT S. |
| 8 | FROHWITTER, RACHEL | FROHLICK, JOSIE V. |
| 9 | FRANCIS, MABEL SEDELL | FROST, BYRON O. |
| 10 | FRANCIS, SEQUOYAH | FROST, PERCIVAL HOWARD |
| 11 | FRANSEN, ERNST T. | FRULEIGH, MARGARET E. |
| 12 | FRANZIUS, ENNO D. | FRULLANI, FLORENCE M. |
| | | FRY, BERNARD H.,JR. |
| 13 | FRANZIUS, MELLISANDE | FRY, ELIZABETH C. |
| 14 | FREEMAN, CLARENCE L. | ALSO KNOWN AS FRY, ELIZABETH CLEMMENS |
| 15 | FREEMAN, DOROTHY | FRYKLAND, BASIL N. |
| 16 | FREEMAN, EDWARD MARTIN | FRYKLAND, HAZEL B. |
| 17 | FREEMAN, FAREL L. | FULCOMER, CARL E. |
| 18 | FREEMAN, HARVEY | FULCOMER, MARIE |
| 19 | FREEMAN, JAMES L. | FULTON, FRANCES ORENDORFF |
| 20 | FREEMAN, JAMES W., JR. | FUNK, BEATRICE |
| 21 | FREEMAN, JOANNE T. | FUNK, JERRY H. |
| 22 | FREEMAN, JOHN D. | FURMAN, ELTHA B. |
| 23 | FREEMAN, MARGRELL | |
| 24 | FREEMAN, PHILLIP C. | |
| 25 | FREEMAN, THELMA LILLIAN | |
| 26 | FREEMAN, THOMAS ASA | |
| 27 | FRENCHMEN'S VALLEY FARM & DEVELOPMENT CORP. | |
| 28 | | |
| 29 | FRIEDMAN, E. CHRISTINE | |

| | | | |
|---|---|---|---|
| 1 | GACH, EUGENE H. | GARESCHE, ARTHUR J. | GATES, WALTER S. |
| 2 | GACH, JEROME G. | GARFINKLE, PAUL A. | GAVILAN DEVELOPMENT CORPORATION |
| 3 | GACH, JOSEPH B. | GARLAND, FRANCES HELEN | |
| 4 | GACH, THEODORE I. | GARLAND, HUGH W. | GAVIN, FRANK |
| 5 | GAGE, ROBERT K. | GARLINGHOUSE, JENNINGS W. | GAY, MURIEL |
| 6 | GAGNON, KATHERINE I. | GARLINGHOUSE, MARY ELIZABETH | GATES, RAYMOND D. |
| 7 | GAGNON, LOUIS D. | | GATES, PATRICIA A. |
| 8 | GAGNON, ROBERT R. | GARNER, ELIZABETH S. | GATSON ETTA |
| 9 | GALLACHER, MARGARET LAURETTE, TRUSTEE OF ESTATE OF MARGARET LAURA BACHEL, DECEASED | GARNER, JOHNIE | GATSON, PETER J. |
| 10 | | GARNSEY, LOUIS J., AS GUARDIAN OF ESTATE OF EDITH DAY GARNSEY, AN INSANE PERSON | GAYNOR, BETTY A. |
| 11 | | | GAYNOR, JAMES T. |
| 12 | GALLOWAY, ERMIN | | GEHRING, HENRY E. |
| 13 | GALLOWAY, ESTELLA | GARRETT, ADELIA RUTH | GEHRING, LORETTA M. |
| 14 | GALLOWAY, JOSEPH P. | GARRETT, DOROTHY O. | GELTMAN, EDWARD C. |
| 15 | GALLOWAY, RUTH E. | GARRETT, JOHN P. | GENERAL MILLS INC. |
| 16 | GANT, C. H. GANT, RUTH | GARRETT, PAUL | GENERAL TITLE CLEARING CO. |
| 17 | GANCARSKI, BELLA | GARRETT, RAY P. | GENTRY, BRUCE |
| 18 | GANCARSKI, LEON | GARRISON, ARLEAN V. | GENTRY, CELONA |
| 19 | GARBANI, FRED | GARRISON, JOHN M. | GENTRY, EVE |
| 20 | GARBANI, JAMES A. | GARRISON, SADIE F. | GENTRY, HELEN, ALSO KNOWN AS GREENWOOD, HELEN |
| 21 | GARBANI, JOE E. | GARRISON, VICTOR A. | |
| 22 | GARBANI, RUTH S. | GARRONE, ALFRED | GENTRY, SHERMAN O. |
| 23 | GARDNER, BESSIE MIZE | GARRONE, LOUIS | GERBER, WILBERT G. |
| 24 | GARDNER, CLARENCE H. | GARROWAY, L. REBA | GERBER, WILLIE MAE |
| 25 | GARDNER, E. J. | GARWOOD, JOAN M. | GERRITSEN, GERARD A. |
| 26 | GARDNER, ELIZABETH ANN | GARWOOD, JOSEPH S. | GERSTENBERGER, EARL H. |
| 27 | GARDNER, J. H. | GATES, FAITH M. | GERSTENBERGER, MAYBELLE M. |
| 28 | GARDNER, J. O. | GATES, HELEN | GEYER, GRACE EUGENIA |
| 29 | GARDNER, KATHRYN S. | GATES, NORMA J. | GEYER, HARRY J., JR. |

| | | | |
|---|---|---|---|
| 1 | GHEEN, KATHRYN H. | GLUCKSTERN, ADOLPH | GOSSMAN, CLIFFORD T. |
| 2 | GIBBEL, LINNIE B. | GOBRUEGGE, JOHN H. | GOSSMAN, HILDA I. |
| 3 | GIBSON, ETHEL DOOLITTLE | GOBRUEGGE, MARIE | GORDOUX, CHRIS |
| 4 | GIBSON, JAMES LAURENCE | GODDARD, ANELLA C. | GORDOUX, EDNA |
| 5 | GIBSON, JOHN B. | GODDARD, JULIAN C. | GOUDIE, DOROTHY |
| 6 | GILBERT, F. C. | GODFREY, VERA M. | GOUDIE, ROBERT C. |
| 7 | GILBERT, GEORGE ROBERT | GODFREY, WILLIAM H. | GOVEIA, DIXIE V. |
| 8 | GILBERT, MAUDE C. | GOING, JACK | GOVEIA, DIXIE V. AS GUARDIAN OF PAUL E. GOVEIA,JR. AND PHILLIP GOVEIA, MINORS |
| 9 | GILBERT, MARGARET T. | GOLD, HYMAN | |
| 10 | GILBERT, WILLIAM BURTON | GOLDEN, ELAINE S. | |
| 11 | GILBREATH, NADINE JANET | GOLDEN, JACK R. | GOVEIA, PAUL E., JR. |
| 12 | GILBREATH, RAYMOND WOODARD | GOLDENFIELD, ERNEST A. | GOVEIA, PHILLIP E. |
| 13 | GILCHRIST, MAUDE ELLEN | GOOCH, JAMES ROLAND | GRABER, SIDNEY |
| 14 | GILES, HARRY W. | GOOCH, PEARL M. | GRACEY, BETTY K. |
| 15 | GILES, LAWRENCE | GOOCH, VIRGINIA | GRAFTON, PHOEBE C. |
| 16 | GILLAN, HATTIE | GOOCH, YEAMAN O.,SR. | GRAH, HARRY M. |
| 17 | GILLAN, JAMES ELLIOTT | GOOD, E. ELIZABETH | GRAH, LUCIENNE |
| 18 | GILLAN, HAZEL M. | GOOD, VICTOR L. | GRAHAM, AGNES BELL |
| 19 | GILLETT, DAUN I. | GOODAIR, ENOCH | GRAHAM, CLAUDE H.,JR. |
| 20 | GILLETT, DOROTHY D. | GOODCHAP, ROBERTA L. | GRAHAM, CLAUDE H.,SR. |
| 21 | GILLILAND, MARGARET ELLEN | GOODCHAP, WILLIAM A. | GRAHAM, MENA |
| 22 | GLASS, ELSIE J. | GOODHART, GEORGE E. | GRAHAM, MILDRED E. |
| 23 | GLASS, HOWARD L. | GOODHART, GLADYS E. | GRAHAM, W.A. |
| 24 | GLEASON, CHARLES A. | GORDON, DONALD H. | GRASSMAN, DOROTHY J. |
| 25 | GLEASON, ELIZABETH E. | GORDON, EDSIL J. | GRASSMAN, SHERILL G. |
| 26 | GLEASON, LENA L. | GORDON, JOHN | GRAVER, HOMER L. |
| 27 | GLEASON, ROGER A. | GORE, C. DAVID | GRAVER, ROSE A. |
| 28 | GLEASON, RUTH | GORE, KATHLEEN | GRAMMER, GERTRUDE M. |
| 29 | GLINDSET, ARNOLD | GOSSETT, NANCY LEE | GRAMMER, JAMES R. |

1IND-GEN-191 (8/56)

2514
NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | GRAMMER, JOSEPH E. | GRINDLING, ARDATH |
| 2 | GRANVILLE, ELIZABETH | GROLEAU, CHRISTINE M. |
| 3 | GRAY, LLOYD A. | GROLEAU, HENRY L. |
| 4 | GRAY, MATTHEW | GROOVER, ANNIE M. |
| 5 | GRAY, VIRGINIA M. | GROSSMAN, CLIFFORD J. |
| 6 | GRAY, WINIFRED | GROSSMAN, LUCILE W. |
| 7 | GRANZELLA, DONALD G. | GROW, BETTY J. |
| 8 | GRANZELLA, JOANNE L. | GROW, DELIA V. |
| 9 | GREAT WESTERN SALES CORPORATION | GROW, JACOB C. |
| 10 | | ~~████████~~ |
| 11 | GREEN, ARTHUR A. | GRYDE, HERBERT |
| 12 | GREEN, PRUDENCE V. | GUDMAN, WILLIAM F. |
| 13 | GREENWALD, ALVIN G. | GUEGAL, WILLIAM R. |
| 14 | GREER, BESSIE B. | GUMPFER, BEATRICE A. |
| 15 | GREER, BUFORD D. | GUMPFER, STEVEN K. |
| 16 | GREGG, DONALD T. | GURNEY, ALICE K. |
| 17 | GREGG, EMILY C. | GURNEY, THOMAS |
| 18 | GREGG, ERNEST | GUSTIN, DOROTHY B. |
| 19 | GREGG, JANE | GUSTIN, JOHN M. |
| 20 | GREGORY, IRMA L. | GUTHRIE, SUZANNE |
| 21 | GREGORY, JACOB M. | GUY, CHARLES R. |
| 22 | GREGORY, JESSIE A. | GUY, HELEN E. |
| 23 | GRETHER, E.F. | GWINN, LOUISE |
| 24 | GRETHER, MAUDE G. | GWINN, W. A. |
| 25 | GRIFFIN, FRANCES A. | GWYTHER, HELEN M. |
| 26 | GRIFFIN, OTIS L. | GUNNELS, JAMES WILLIAM |
| 27 | GRIFFITH, DORA A. | |
| 28 | GRIFFITH, WALTER T. | |
| 29 | GRIFFITH, WALTON J. | |

11ND-GEN-191 (8/56)

N-2515-oo

| | | | |
|---|---|---|---|
| 1 | HAAS, L. C. | HALLBERG, SOLEDAD | HANNA, VERNA L. |
| 2 | HAAS, SYLVIA E. | HALLER, MILDRED S. | HANSEN, EDITH MORROW |
| 3 | HAFNER, GWENDOLYN VIRGINIA | HALLER, RAYMOND J. | HANSEN, ELSIE |
| 4 | | HALLOCK, ARSENUTH JEANNE | HANSEN, KATHERINE E. |
| 5 | HAGAN, PARK K. | | HANSEN, RALPH A. |
| 6 | HAGAN, ROSALIE G. | HALLOCK, GLENN C. | HANSON, BERTHA E. |
| 7 | HAGEN, LOTTIE L. | HALLSTEAD, CLYDE L. | HANSON, JOHN A. |
| 8 | HAGLAND, PHYLLIS LOUISE | HALLSTEAD, MAXINE E. | HAPPE, CARRIE |
| 9 | HAGMAN, LESTER W. | HALSEY, FRANCES L. | HARDEMAN, DORA D. |
| 10 | HAGMAN, LETA | HAMBERGER, ARNOLD C. | HARDEMAN, J.H. |
| 11 | HAINES, JANIE C. | HAMBERGER, FRANCES ELIZABETH | HARKER, JAMES H. |
| 12 | HALE, LINNEA | | HARKER, STELCA ANNE |
| 13 | HALE, MYRTLE | HAMILTON, EDITH V. | HARMON, ROSA |
| 14 | HALEN, HOWARD T. | HAMILTON, WILLARD C. | HARRINGER, EWALD O. |
| 15 | HALEN, IRMA | HAMM, SADIE A. | HARRINGER, OLGA P. |
| 16 | HALEY, ISABEL F. | HAMMER, C.E. | HARRIS, BASIL |
| 17 | HALEY, WILLIAM HOWARD | HAMPTON, DONNEITA E. | HARRIS, DAN J. |
| 18 | HALL, BERTHA | HAMPTON, VIRGIL S. | HARRIS, FLOYD W. |
| 19 | HALL, GEORGE T. | HANCHETT, ILDA L. | HARRIS, GLADYS H. |
| 20 | HALL, GORDON W. | HANCHETT, HOLLIS K. | HARRIS, PAULINE L. |
| 21 | HALL, GRANT W. | HANCHETT, FLORENCE L. | HARRIS, VIRGIA M. |
| 22 | HALL, HARRY E. | HAND, L.M. | HARRISON, DELIA |
| 23 | HALL, JULIAN E. | HAND, TECLA Y. | HARRISON, ESTHER |
| 24 | HALL, LENNIE B. | HANDCOCK, RUTH G. | HARRISON, EVELYN W. |
| 25 | HALL, LORINE V. | HANKS, MARGARET AMELIA HEIRS OF | HARRISON, JAMES A. |
| 26 | HALL, REXFORD L. | | HARRISON, JEDDIE D. |
| 27 | HALLBERG, D. H. | HANKS, ROBERT M. | HARRISON, MILDRED |
| 28 | HALLBERG, DONALD H. | HANKS, VIRGINIA M. | HARRISON, RICHARD |
| 29 | HALLBERG, SALLY | HANNA, ARCHIE HAL | HARRISON, SARAH ANN |

2516

NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | HARRISON, VELMA E. | HAVENS, ANNA | HEASTON, MAGDALENE |
| 2 | HARRISON, WILLIAM H.,JR. | HAVENS, BORDEN | HEATH, JAMES B. |
| 3 | HART, H. A. | HAVENS, IDA EMMA | HEATH, JANE |
| 4 | HART, JESSIE R. | HAVINS, CATHERINE M. | HEATHNER, ALONZO F. |
| 5 | HART, OLIVE | HAVINS, LINDSEY H. | HEATHNER, ESTELLA M. |
| 6 | HARTMAN, GERALDINE M. | HAWES, BEVERLY | HECKER, MYRTLE M. |
| 7 | HARTMAN, JESSIE B. | HAWES, HAZEL | HECKER, WILLIAM F. |
| 8 | HARTZOG, HAZEL B. | HAWKEY, HARRY W. | HECOCK, FAYE L. |
| 9 | HARVEY, DAWN ANN | HAWORTH, DOROTHY PAULINE | HEDLUND, JUANDA L. |
| 10 | ▓▓▓▓▓▓▓▓▓▓ | | HEFLIN, FRANCES |
| 11 | HARVEY, LEONARD N. | HAWORTH, JOHN FLETCHER,JR. | HEFLIN, HAL M. |
| 12 | HARVEY, MILTON M. | | HEIM, CHARLES W. |
| 13 | HARVEY, THELMA D. | HAWKINSON,WILLIAM D. | HEIM, GENEVIEVE M. |
| 14 | HASH, V.L. | HAYES, EDWARD G. | HEITT, IRENE F. |
| 15 | HASKELL, AGNES R. | HAYES, ERNA G. | HEKMAN, GEORGE |
| 16 | HASS, ELIZABETH M. | HAYES, HARRIET B. | HEMET INVESTMENT CO. |
| 17 | ▓▓▓▓▓▓▓▓▓▓. | HAYES, HERBERT | HEMET VALLEY HOSPITAL DISTRICT |
| 18 | HASTINGS, CHARLES EARL | HAYES, LELA | HENDERSON, E. C. |
| 19 | HATFIELD, MARJORIE E. | HAYES, MARGUERITE A. | HENDERSON, U. G. |
| 20 | HATFIELD, ROYAL M. | HAYES, MARTHA E. | HENDERSON, JOHN T. |
| 21 | HATHAWAY, EDITHE H. | HAZARD, ELLEN L. | HENDRICKS, EDNA G. |
| 22 | HATHAWAY, S.J. | HAYES, OLIVER B. | HENDRICKS, WILLIAM C. |
| 23 | HATHAWAY, SHIRLEY J. | HAYES, WILLIAM D. | HENNARD, LORETTA |
| 24 | HATHAWAY, SILAS M. | HAZELWOOD, HELEN ADELAIDE | HENRY, NORA |
| 25 | HATHAWAY, STEPHEN J. | | HENRY, NORMA J. |
| 26 | HATTEBUHR, EDDY | HEACOCK, EDWIN E. | HENRY, WILLIAM E. |
| 27 | HATTEBUHR, GOLDIE | HEACOCK, RUTH B. | HERNDON, DOROTHY ANN |
| 28 | HAUCK, HELEN VIRGINIA | HEALD, AGNES F. | HERNDON, SHERMAN R. |
| 29 | HAUCK, RICHARD F. | HEALD, CHARLES H. | HETRICH, JEAN E. |

2517
NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | HETRICH, LAURENCE W. | HOAGLAND, LUCILE QUESTA | HONBERGER, AGNES F. |
| 2 | HEUTENICK, ANN | HOAGLAND, MARY | HOOD, JESSIE H. |
| 3 | HEUTENICK, JOHN G. | HOBBS, CLARENCE | HOOD, THOMAS |
| 4 | HEWITT, D. G. | HOBBS, FERN | HOOVER, ELVA B. |
| 5 | HIBBERSON, ALICE N. | HODNETT, EMMA JEAN | HOOVER, LONA L. |
| 6 | HIBBERSON, AMY | HODNETT, ROBERT | HOOVER, LOVIS WILLIAM |
| 7 | HIBBERSON, MABEL | HOFELDT, EARL W. | HOOVER, WILLIAM H. |
| 8 | HIBBERSON, ROBERT JOHN | HOFREITER, FRANK | HOOK, L. NEAL |
| 9 | HICKS, CLEVELAND E. | HOGE, ERMA B. | HOOK, FRANCES K. |
| 10 | HICKS, ELEANOR ANN | HOLCHAK, NOMA P. | HOPE, EDDY AUGUSTINE |
| 11 | HICKS, HARRY D. | HOLCHAK, VICTOR A. | HOPPES, EARL J. |
| 12 | HICKS, OLIVER T. JR. | HOLCOMB, CLARA V. | HOPPES, JUANITA L. |
| 13 | HIGLEE, MERLYN S. | HOLCOMB, LEVI W. | HORAK, FRANK |
| 14 | HIGLEE, WM.J. | HOLCOMB, MARY ANN | HORAK, OLGA |
| 15 | HILBERT, LUCILE M. | HOLCOMB, NORINE | HORN, JAMES M. |
| 16 | HILBERT, WILLIAM R. | HOLCOMB, ROBERT L. | HORN, LILA R. |
| 17 | HILL, EDNA L. | HOLCOMB, W.H. | HORNING, CHESTER Z. |
| 18 | HILL, EDWARD M. | HOLLAND, FRED C. | HORNING, RUTH E. |
| 19 | HILL, MARION | HOLLAND, HELEN S. | HORSTMAN, EDITH G. |
| 20 | HILL, O.E. | ▬▬▬▬▬▬▬ | HORSTMAN, GERRIT J. |
| 21 | HILL, ROY C. | ▬▬▬▬▬▬▬ | HORWITZ, MARILYN R. |
| 22 | HINMAN, ARTHUR J. | HOLMES, ELSIE M. | HOTCHKISS, MINNIE J. |
| 23 | HINMAN, VENETA G. | HOLMES, LEA | HOTCHKISS, RAY B. |
| 24 | HISE, ALICE L. | HOLMES, MARGARET FERN | HOUSE, BERTHA D. |
| 25 | HISE, TROY L. | HOLMES, SERVERIN J. | HOUSE, GORDON D. |
| 26 | HISTORICAL SOCIETY OF MURRIETA | HOLMES, W. E. | HOUSE, HARRY H. |
| 27 | | HOLT, HAROLD | HOUSE, VIRGINIA C. |
| 28 | HITT, BENJAMIN ALEXANDER | HOLZMAN, LAWRENCE | HOUSTON, MARIE |
| 29 | HITT, ROBERT THOMAS | HOMER HELLER, INC. | HOUSTON, MARJORIE T. |

2518
NPS  SAN DIEGO

| | | |
|---|---|---|
| 1 | HOUSTON, SCOTTIE E. | HUSEBY, H. O. |
| 2 | HOVENDEN, GLENN E. | HUSEBY, MILDRED G. |
| 3 | HOVENDEN, HELEN R. | HUSTED, VIRGINIA M. |
| 4 | HOWARD, A. Z. | HUSTED, WILLIAM C. |
| 5 | HOWELL, ADA S. | HUTCHINSON, WILLIAM K. |
| 6 | HOWELL, RUTH | HUTSON, ROSE C. |
| 7 | HUBBARD, BERNIECE I. | HUTSON, WAYNE O. |
| 8 | HUBBARD, FRED W. | HUTTON, JAMES CYRUS |
| 9 | HUBBELL, GLADYS | HUTTON, RALPH OLIVER |
| 10 | HUDKINS, EDGAR H. | HYATT SCHOOL DISTRICT, THE |
| 11 | HUDKINS, JEANETTE PEARL | |
| 12 | HUDSON, ARLENE | |
| 13 | HUDSON, BEULAH E. | |
| 14 | HUDSON, DALE H. | |
| 15 | HUDSON, DONALD E. | |
| 16 | HUDSON, GRACE A. | |
| 17 | HUDSON, MARION F.,SR. | |
| 18 | HUMMEL, GERALD MURRAY WATSON | |
| 19 | | |
| 20 | HUMMEL, IDA WINIFRED | |
| 21 | HUGHES, BOBBIE JEAN | |
| 22 | HUNT, EDITH N. | |
| 23 | HUNT, EDWARD T. | |
| 24 | HUNT, INEZ M. | |
| 25 | HUNT, M. | |
| 26 | HUNTER, C. M. | |
| 27 | HUNTER, ELLA J. | |
| 28 | HUNTER, VICTORIA | |
| 29 | HURFF, FRANCIS H. | |

2519
NPS. SAN DIEGO

| | |
|---|---|
| 1 | IMBILLI, Andrew J. |
| 2 | ████████████ |
| 3 | INCHAUSTI, JOHN |
| 4 | INGLIS, HERBERT |
| 5 | INGRAM, JAMES E. |
| 6 | INGRAM, LOUISE |
| 7 | INKSTER, EDWARD BURTON |
| 8 | INKSTER, LEONE |
| 9 | INLAND EMPIRE PRODUCTION |
| 10 | CREDIT ASSOCIATION OF HIGHGROVE, CALIFORNIA |
| 11 | INRIG, ALEXANDER |
| 12 | INRIG, STANLEY A. |
| 13 | INTERNATIONAL CHURCH OF |
| 14 | FOUR SQUARE GOSPEL |
| 15 | INTERNATIONAL TRUST CO. |
| 16 | IRVING, CHARLES H. |
| 17 | IRWIN, CLARA |
| 18 | IRWIN, LESLIE |
| 19 | ISGRIG, CLAYTON S. |
| 20 | ISGRIG, GRACE F. |
| 21 | ISON, FERN C. |
| 22 | ISON, G. LEE |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |

2520
NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | JACK, EVA J. | JENKINS, FERN B. | JOHNSON, MARGARET B. |
| 2 | JACK, JAMES F. | JENKINS, H. P. | JOHNSON, RALPH BENNETT |
| 3 | JACK, RICHARD W. | JENKINS, PAULINE M. | JOHNSON, VELMA |
| 4 | JACKSON, DOROTHY I. | JENNINGS, IDA J. | JOHNSON, VIRGINIA ZERUAH |
| 5 | JACKSON, J. P. | JENSEN, CHRISTINE | JOHNSTON, JOEL E. |
| 6 | JACKSON, JUNE A. | JENSEN, MURREL C. | JOHNSTON, LONNIE T. |
| 7 | JACKSON, LOIS H. | JENSON, SIMON | JOHNSTON, LURA MAE |
| 8 | JACKSON, RAYMOND P. | JENSEN, VICTORIA | JOHNSTON, MARGARET |
| 9 | JACKSON, WALTER | JERNIGAN, DOROTHY L. | JOHNSTONE, HELGA E. |
| 10 | JACOBS, CARRIE B. | JERNIGAN, EARL P. | JOLLY, MARION E. |
| 11 | JACOBS, JEANNE L. | JEROME, BETTY G. | JOLLY, ROSS T. |
| 12 | JACOBS, ROGER TEED | JETT, J. D. | JONES, ALEX N. |
| 13 | JACOBS, RUTH A. | JETT, KATHERINE M. | JONES, CARL |
| 14 | JACOBUS, ANN M. | JEWISH AGRICULTURE | JONES, CASSIE EUGENE |
| 15 | JACOBUS, RICHARD | SOCIETY, INC., The | JONES, CHARLES A. |
| 16 | JAECKEL, ALBERT F., | JOHNS, GENELL | JONES, FRED M. |
| 17 | Trustee | JOHNS, WILLIAM T. | JONES, GRACE R. |
| 18 | JAMES, ERNEST E. | JOHNSON, ANNIE | JONES, MARILYN M. |
| 19 | JAMES, IRMA | JOHNSON, C. C. | JONES, IRMA L. |
| 20 | JAMES, MERLE W. | JOHNSON, CLARENCE E. | JONES, JANE E. |
| 21 | JAMES, REINHOLD R. | JOHNSON, CLYDE | JONES, LORRAINE L. |
| 22 | JAMES, ROBERT | JOHNSON, DORIS W. | JONES, MARY ELIZABETH |
| 23 | JAMES, VELMA F. | JOHNSON, DOROTHY ADA | JONES, OLIVER L. |
| 24 | JAMES, WILLIAM C. | JOHNSON, ELMER A. | JONES, ROBERT P. |
| 25 | JARVIS, BUD | JOHNSON, FREDERIQUE C. | JONES, SIDNEY B. |
| 26 | JARVIS, LEDA | JOHNSON, HAROLD E. | JONES, WILLIAM C. |
| 27 | JAY, HENRY D. | JOHNSON, HAZEL P. | JONES, WINIFRED E. |
| 28 | JAY, M. LUCILLE | JOHNSON, IRVING | JORDAN, WENDELL |
| 29 | JEDLICK, ANTHONY | JOHNSON, LINDA G. | |
| | JENKINS, EDWIN F. | | |

11ND-GEN-191 (8/56)

2521

NPS. SAN DIEGO

1    JORGENSON, MERLE E.

2    JORGENSON, PATRICIA

3    JOST, DOROTHY

4    JOST, SELMA M.

5    JOST, WALTER C.

6    JOST, WILLIAM N.

7    JOY, WALTER LEWIS

8    JOYCE, JEAN
     JOYCE, ROBERT H.
9    JUAREZ, CARMEN

10   JUNKIN, JOHN L.

11   JUNKIN, GERTRUDE D.

12   JUNKIN, MARIAN F.

13   JURKOSKY, BETTY

14   JURKOSKY, FRANK S.

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

2522
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | KAEDING, DONNA G. | KELLY, C. W. | KING, ERVIN B. |
| 2 | KAEDING, GRAYDON H. | KELLY, JAMES P. | KING, LAWRENCE L. |
| 3 | ~~████████~~ | KELLY, JOAN | KING, LYDIA B. |
| 4 | KAMINAR, MYRON | KELLY, OLIVE | KING, GEORGE F. B. |
| 5 | KALINCZOK, LYNDA M. | KENDRICK, J. L. | KING, MAE E. |
| 6 | KALINCZOK, MICHAEL | KENDRICK, ALICE R. | KING, MABELING, MABEL |
| 7 | KAPPELHOFF, JOHN C. | KENDRICK, LARRY | KING, MARJORIE HOLT |
| 8 | KAPPELHOFF, KATHERINE E. | KENDRICK, LOLA | KING, MINNIE B. |
| 9 | KASER, ELIZABETH M. | KENNEDY, EVELINE | KING, ROLLO WARD |
| 10 | KASER, FRANK L. | KENNEDY, MARGARET M. | KING, ROY F. |
| 11 | KATZ, ESTHER | KENNEDY, MARY M. | KING, VERONA |
| 12 | KATZ, HARRY | KENNEDY, ROYCE W. | KINGSLAND, JOSEPHINE S. |
| 13 | KATZ, LOUIS | KENNISON, MARCELLA | KINGSLAND, LLOYD H. |
| 14 | KATZ, MARY | KENNISON, RAYMOND ARTHUR | |
| 15 | KATZ, ROSA | KEOUGH, BERNE M. | KIRK, EUNICE A. |
| 16 | KAUFMAN, HATTIE | KEOUGH, FRANCES A. | KIRK, WILLIAM E. |
| 17 | KAUFMAN, LENA | KERDRAON, HARRY F. | KITCH, MARJORIE M. |
| 18 | KEANS, MARJORIE A. | KERDRAON, HELEN R. | KITCH, WALTER M. |
| 19 | KEANS, REGINALD A. | KERR, A. J. | KLEEMANN, PATRICIA |
| 20 | KEELE, ELDON R. | KERR, ELSWOOD CHAFFE | KLEIN, ELROY C. |
| 21 | KEELE, GERALDINE | KERR, HATTIE J. | KLEIN, ELEANOR L. |
| 22 | KEITH, MAXINE | KESTER, EDGAR M. | KLEIN, ELISABETH |
| 23 | KEITH, NATHANIEL B. | KILTGAARD, R. J. | KLEIN, FLORENCE MC CALL |
| 24 | KELLER, CLARENCE O. | KIMBALL, ARTHUR S., Jr. | KLEIN, LEWIS J. |
| 25 | KELLER, ROBERT H. | KIMBALL, CAROLYN | KLEIN, LLOYD E. |
| 26 | KELLISON, CLARA BELLE | KIMBALL, DOROTHY L. | KLUBNIKEN, HAZEL M., also known as |
| 27 | KELLISON, M. OWEN | KING, CHARLES | HOGL, Hazel M. |
| 28 | KELLOGG, RICHARD E. | KING, CLIFTON J. | KNAPP, ETHEL |
| 29 | KELLEY KAR COMPANY, doing business as LES KELLEY LEASING CO. | KING, EDITH H. | KNAPP, LESTER W. |

| | | |
|---|---|---|
| 1 | KNEZEVICH, KATHERINE | KOLL, WALTER A. |
| 2 | KNEZEVICH, WILLIAM M. | KONYHA, ANDREW FRANCIS |
| | | KONYHA, HILDA E. |
| 3 | KNOCHE, ELMER E. | KORNITSKY, KATHERINE |
| | | also known as WEEKS |
| 4 | KNOCHE, ESTHER M. | |
| 5 | KLYNE, A. F. | KOZEL, HELEN M. |
| 6 | KLYNE, TEMPLE ANNIE | KOZEL, WALTER M. |
| 7 | KNOTT, ALFRED | KRAMER, EDDIE A. |
| 8 | KNOTT, ANNIE J. | KRAMER, EMMA E. |
| 9 | KNOTT, FREDA | KRAUSE, EFFIE |
| 10 | KNOTT, G. ELDON | KRAUSE, KARMA |
| 11 | KNOTT, VERA E. | KRAUSE, MIKE |
| 12 | KNOTT, VERN E. | KREIS, LAURA BELLA |
| 13 | KNOTT, VERNON C. | KRELL, HARRIET L. |
| 14 | KNOWLTON, LAVAUNE | KRELL, JOHN N. |
| 15 | KNUTSON, MARTHA R. | KRENZ, FRED |
| 16 | KNUTSON, ODIN C. | KRENZ, HELEN |
| 17 | KOGEN, LA VERNE | KRUPKA, AUGUST J. |
| 18 | KOGEN, NORMAN | KRIDER, ALBERTA |
| 19 | KOHLER, JOHN V. | KRIDER, MELVIN |
| 20 | KOHLMEIER, BEN C. | KUECHEL, ALBERT F. |
| 21 | KOHN, HARRY | KUECHEL, MARGARET M. |
| 22 | KOHN, NAOMI | KUNKEL, A. O. |
| 23 | KOLB, BEN HARVEY | KUNKEL, ADA J. |
| 24 | KOLB, JOHN F. | KURNIK, FRANK |
| 25 | KOLB, LELAND CLAUD | KUYKENDALL, ARDYS M. |
| 26 | KOLB, LILLIAN | KUYKENDALL, HAROLD B. |
| 27 | KOLB, LOUISE | |
| 28 | KOLB, MARGARET BIERMAN | |
| 29 | KOLB, OTTO J. | |

NPS. SAN DIEGO
2524

| # | | | |
|---|---|---|---|
| 1 | LA FLASH, LILLIAN E. | LAPP, EDWIN WALTER | LEAK, GENNELL M. |
| 2 | LA FLASH, RICHARD LEO | LAPP, MABEL CATHERINE | LEAK, HERBERT J. |
| 3 | LA FURGEY, L. B. | LAREVA, JOHN G. | LEASURE, ELLA J. |
| 4 | LA FURGEY, ALICE J. | LAREVA, PHYLLIS A. | LEASURE, JAMES F. |
| 5 | LAGUNA FEDERAL SAVINGS AND LOAN ASSOCIATION | LARSEN, A. T. GEORG | LE CLARE, FRANCIS J. |
| 6 | | LARSEN, ESTHER G. | LE CLARE, GRACE |
| 7 | LAKE, LILLIAN M. | LARSEN, NAOMI | LEE, DOROTHY LOUISE |
| 8 | LAKE, ORSON, JR. | LARSEN, OLE E. | LEE, KARL D. |
| 9 | LALANNE, ALEX | LA TOUCHE, BERNICE H. | LEE, LOIS ELLEN |
| 10 | LA MESA RANCH CO. | LA TOUCHE, GUY C. | LEE, MYRON E. |
| 11 | LAND ESCROW AND SAFE DEPOSIT COMPANY | LATTIMER, ARDYTH LOUISE | LE FEVRE, MELISSA M. |
| 12 | | LAUGHLIN, ALVIN | LE FEVRE, FERNON |
| 13 | LANDGREN, JOHN A. | LAUGHLIN, LA VERNE A. | LEHR, AIDA M. |
| 14 | LAND TITLE COMPANY | LAVENTHAL, ISADORE | LEHR, PETER J. |
| 15 | LANE, RALPH W. | LAVERY, JOHN N., SR. | LE GAYE, ALBERT R. |
| 16 | LANGSTRAAT, HENRY P. | LAVERY, MYRTLE P. | LEICHTFUSS, HELENE |
| 17 | LANGSTRAAT, MARGARET E. | LAWSON, FRANCIS W. | LEICHTFUSS, W. A. |
| 18 | LANNAN, BELVA | LAWSON, GRACE J. | LEIENDECKER, ELLA M. |
| 19 | LANNAN, HARRY M. | LAWSON, MABLE | LENTA, JIM |
| 20 | LANNAN, JAMES STEWART | LAWSON, MARION BUDGE | LENTA, MARIA |
| 21 | LANNING, C. G. | LAWTON, FEARNS R. | LEONARD, ALICE L. |
| 22 | LANNING, CLARENCE ROY | LAWTON, JOHN, III | LEONARD, CLAUDE |
| 23 | LANNING, E. G. | LAWTON, MARTHA | LE VACK, MART J. |
| 24 | LANNING, HENRIETTA | LAYBOURN, GEORGE R. | LE VACK, ROSAMOND E. |
| 25 | LANNING, LEONA L. | LAYER, HELEN ELIZABETH | LEVINE, ABRAHAM |
| 26 | LANNING, PAUL | LAYMAN, JOHN D. | LEVINE, CHARLES W. |
| 27 | LANTERMAN, BLAINE W. | LAYMAN, WILLOWMINE E. | LEVINE, LAURA |
| 28 | LA POINTE, ALBERT C. | LEADBEATER, C. E. | LEVINE, SAUL |
| 29 | LA POINTE, GISLAINE | | LE VOIR, OLIVE E. |

2525

| | | | |
|---|---|---|---|
| 1 | LESLIE, CHARLES E. | LIPKING, CHARLES E. | LOPEZ, DAVID |
| 2 | LESLIE, FAYE R. | LIPKING, FREDA A. | LOPEZ, TRANQUILLINA M. |
| 3 | ~~REDACTED~~ | LIPKING, LETHA MAY | LO PINTO, JOSEPHINE |
| 4 | ~~REDACTED~~ | LIPKING, MARY | LORITSCH, JOHN W. |
| 5 | LEWIS, GLENDA A. | LIPKING, WARREN | LORITSCH, RICHARD H. |
| 6 | LEWIS, MARY E. | LIPP, MARTHA M. | LOS ANGELES, COUNTY OF |
| 7 | LEWIS, OLOHA | LITCH, DORIS ARLENE | LOS ANGELES TRUST & SAFE DEPOSIT CO. |
| 8 | LEWIS, SHERMAN O. | LITCH, RUSSELL M. | |
| 9 | LIBERTY ESCROW COMPANY | LLOYD, CHARLES W. | LOVEBERG, A. GODFREY, JR. |
| 10 | LIEFER, CLEO M. | LLOYD, FRANK | LOVELL, FREDERICK |
| 11 | LIEFER, R. RAY | LLOYD, HAROLD C. | LOVELL, SARAH I. |
| 12 | LIGON, PATSY | LLOYD, NETTIE M. | LOVETT, GERTRUDE CAROLYN |
| 13 | LILLIE, HARRY F. | LOCKMAN, RUTH | LOVETT, HARRY, JR. |
| 14 | LILLIE, PEARL | LOCKWOOD, ARLYNE G. | LOWE, BERNICE A. |
| 15 | LILLY REALTY CORPORATION | LOCKWOOD, PAUL V. | LOWE, CLARENCE R. |
| 16 | LINCOLN, LAURA JEAN | LOER, CORINNE M. | LUCKASAVAGE, ALEX J. |
| 17 | LIND, EVA K. | LOER, PERRY E. | LUCKASAVAGE, CAROL H. |
| 18 | LIND, ROBERT | LOGAN, F. M. T. | LUDY, JOHN C. |
| 19 | LINDELL, CHARLOTTE L. | LONG, REBECCA HARTWELL | LUITJENS, ALVIN H. |
| 20 | LINDELL, ORVILLE A. | LONG, RUTH COX | LUND, OLAV RAYMOND |
| 21 | LINDENBERG, FRED | LONG, C. R. | LUNDSTEDT, HULDAH J. |
| 22 | LINDER, ANNA MAE | LONG, THOMAS | LUNDSTEDT, EARL W. |
| 23 | LINDER, HENRY | LONGO, DANTE F. | LUNDSTEDT, HAROLD E. |
| 24 | LINDQUEST, NELLIE | LONGO, V. J. | LUSH, CHARLOTTE L. |
| 25 | LINDQUEST, ROY F. | LONGSTAFF, FLORINE | LUSH, HARRY R. |
| 26 | LINDSAY, FRANK R. | LONGSTAFF, HAROLD A. | LUTHER, JOHN M. |
| 27 | LINDSAY, VIRGINIA B. | LONON, PE E. | LUTZE, SADIE C. |
| 28 | LINKE, FLORENCE ELIZABETH | LONON, ZANA B. | LUX, CHARLES A. |
| 29 | | | |

2526

NPS. SAN DIEGO

| | |
|---|---|
| 1 | LUX, EDNA T. |
| 2 | LYNCH, ERNEST J. |
| 3 | LYON, FRANK D. |
| 4 | LYELL, GEORGE E. |
| 5 | LYELL, HELEN A. |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |

2527
NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | MC ASH, CHARLOTTE | MC DONALD, BAYLIS M. | MC KEE, C. P. |
| 2 | MC CAHON, MAE E. | MC DONALD, ETHEL M. | MC KEE, OPAL M. |
| 3 | MC CAHON, MARK B. | MC DONALD, EVA | MC KENNA, MOLLIE |
| 4 | MC CALMANT, R. M. | MC DONALD, OPAL B. | MC LEAN, BERTHA A. |
| 5 | MC CLAIN, BARBARA JANE | MC DONALD, WILLIAM | MC LEAN, DONALD P. |
| 6 | MC CLAIN, BERYL H. | MC DONALD, WILLIAM J. | MC LEAN, MARION J. |
| 7 | MC CLAIN, EDWARD M. | MC DONNELL, CLARK T. | MC LEAN, PARKE H. |
| 8 | MC CLAIN, T. D. | MC DONNELL, RICHARD A. | MC LEOD, MABELLE S. |
| 9 | MC CLELLAN, GERTRUDE | MC DONNELL, RUJA A. | MC LEOD, WALTER W. |
| 10 | MC CLINTOCK, CHARLES H. | MC DONNELL, THERESE M. | MC NEILL, JOHN |
| 11 | MC CLINTOCK, RUTH | MC ELHINNEY, ANDREW D. | MC NEILL, KATE |
| 12 | MC CLURE, DOUGLAS G. | MC ELWEE, GEORGIA B., | MC NICHOLS, JOHN |
| 13 | MC CLURE, RUTH C. | as Administrator of Estate of ██████ | |
| 14 | MC CLURE, J. A. & SON | BISSETT, MARTHA E. | |
| 15 | MC CORMICK, EMMETT S. | MC FARLANE, MILDRED KONTZIE | |
| 16 | MC CORMICK, MARY M. | MC GHEE, PATRICIA | |
| 17 | MC COY, AGNES SCHMEIDEBERG | MC GILVRA, HATTIE G. | |
| 18 | MC CRACKEN, NEWELL | MC GUIRE, BARBARA W. | |
| 19 | MC CREEDY, CLEMENTINE N. | MC GUIRE, LEO L. | |
| 20 | MC CULLOUGH, BARBARA LANG | MC HENRY, AMANDA C. | |
| 21 | MC CULLOUGH, WILLIAM C. | MC HENRY, TROY L. | |
| 22 | MC CURNIN, JACK | MCINTYRE, HELEN | |
| 23 | MC CURNIN, MARCIA | MC INTYRE, W. L. | |
| 24 | MC CUTCHEON, BESSIE M. | MC KATHNIE, ALICE LOUISE | |
| 25 | MC CUTCHEON, J. R., SR. | MC KAY, H. A. | |
| 26 | MC DANIEL, CYRUS J. | MC KAY, THELMA | |
| 27 | MC DANIEL, LILLIE C. | MC KEAN, AUDREY E. | |
| 28 | MC DANIEL, NED H. | MC KEAN, SCOTT E. | |
| 29 | MC DANIEL, ROSCOE | MCKEAN, LENORA B. | |

2528

| # | | | |
|---|---|---|---|
| 1 | MAC ADAM, EDWARD H. | MALNAR, EDWARD | MARTIN, JOLINE A. |
| 2 | MAC ADAM, RHEA F. | MALNAR, NELLIE B. | MARTIN, LEE |
| 3 | MAC CANN, JOHN REGINALD | MALONE, IRMA | MARTIN, MARY A. |
| 4 | MAC DONALD, FAY | MANCE, LILLIAN L. | MARTIN, THOMAS |
| 5 | MAC DONALD, LEONARD | MANCE, MIKE | MARTIN, ALGA F. |
| 6 | MAC DONALD, LYMAN A. | MANN, JANET B. | MARTIN, RUBY M. |
| 7 | MACHADO, M. | MANN, MELVIN H. | MARTIN, WANDA L. |
| 8 | MAC GILLIVRAY, INDIA LAURA | MARCH, ROSE MARY | MARTIN, WILLIAM SEEDS |
| 9 | MAC GILLIVRAY, STEWART HILD | MARCY, ANNIE J. | MARTIN, WILLIS J. |
| 10 | MAC LEOD, NORMAN J. | MARDOCK, WILLIAM SYLVESTER | MARTIN, RICHARD S. |
| 11 | MACRES, HARRY | MARGOLIS, ABRAHAM | MARTIN, ROBERT H. |
| 12 | MACY, MARGARET | MARGOLIS, PAULINE | MARTIN, WINNA P. |
| 13 | MACY, MARY T. | MARINEAU, CHARLOTTE M. | MARTINEZ, BERNARD |
| 14 | MACY, ROY W. | MARINEAU, EDWARD | MARTINEZ, JESSIE G. |
| 15 | MACY, R. R. | MARION, GEORGE | MARTINEZ, MARIA |
| 16 | MADDEN, EDWARD ANDREW | MARLOW, HELEN | MARTINEZ, MARIE J. |
| 17 | MADDEN, MELBA RUTH | MARSHALL, GEORGE | MARTINEZ, MIGUEL, JR. |
| 18 | MADIGAN, BARBARA JEAN | MARSHALL, IONA | MARTINEZ, NARCISO R. |
| 19 | MADIGAN, ROBERT HANLEY | MARSHALL, JOHN W. | MARTINEZ, STEPHEN |
| 20 | MADZOEFF, JOHN | MARSHALL, RICHARD H. | MARTINEZ, VITA F. |
| 21 | MADZOEFF, MARDEROS | MARRONE, REBA F. | MARTS, HAZEL H. C. |
| 22 | MAGEE, LOUISA | MARRONE, V. R. | MARTS, RALPH H. |
| 23 | MAGNES, CHARLES LORENZO | MARQUIS, MINERVA | MASHEECO, FREDERICK BENJAMIN |
| 24 | MAGOWAN, ROBERT A., Trustee | MARQUIS, RAOUL | |
| 25 | | MARTENSON, NILS | MASHEECO, JACK ARTHUR |
| 26 | MAHURIN, ALLEN R. | MARTIN, FRANCIS D. | MASON, BILLY S. |
| 27 | MAKIN, ROBERT B. | MARTIN, FRANCES S. | MASON, JUNE |
| 28 | MALMBERG, EDWARD E. | MARTIN, GENE R. | MASON, JOHN WILLIAM |
| 29 | MALMBERG, MARGARET L. | MARTIN, JOHN E. | MASON, MARIAN R. |

2529

| | | | |
|---|---|---|---|
| 1 | MASON, ROLAND G. | MEINKE, FLORENCE M. | MILLER, CHARLES AUGUST |
| 2 | MASON, ZALIA K. | MEINKE, THEODORE | MILLER, JOHN J. G. |
| 3 | MATHES, LEONARD | MEJIA, ARTHUR | MILLER, HAZEL I. |
| 4 | MATHWIG, EUGENE L. | MEJIA, LUPE M. | MILLER, JACK C. |
| 5 | MATHWIG, NOREEN I. | MELLON, MARY M. | MILLER, HELEN M. |
| 6 | MATICH, JANET B. | MELTON, MARY M. | MILLER, LINUS W. |
| 7 | MAT'S BUILDING, INC. | MERKLE, ANNA | MILLER, LULA I. |
| 8 | MATTESON, ALVIN B. | MERKLE, GEORGE W. | MILLER, MARY E. |
| 9 | MATTESON, DOROTHY | MERKLE, MARY A. | MILLER, MARIE E. |
| 10 | MATTESON, LOTTA M. | MESSER, NICHOLAS | MILLER, MRS. R. LEE |
| 11 | MATTIS, LOUIS | METCALF, LELA | MILLER, M. M. |
| 12 | MATZ, JOE | METCALF, MARION | MILLS, ELLEN A. |
| 13 | MAUERHAN, CONRAD J. | METHODIST EPISCOPAL CHURCH OF MURRIETA | MILLS, JOHN A. |
| 14 | MAUERHAN, SYLVIA K. | | MILNE, ▆▆▆ MINA |
| 15 | MAUVENZIN, ANGELINE | METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | MILNE, ROBERT |
| 16 | MAXWELL, A. ADDISON | | |
| 17 | MAUCK, ANNIE L. | METZGER, FRED B. | MINER, MAMIE E. |
| 18 | MAYS, CARRIE C. | METZGER, GERALDINE L. | ▆▆▆▆▆▆▆▆ |
| 19 | MAYS, FRED G. | MEYER, AMELIA | MIRANDA, DORTHA M. |
| 20 | MAZACRO, FILAMENA | MEYER, DAVID | MIRANDA, HENRY J. |
| 21 | MEACHEN, MINETTE E. | MEYER, EDWARD | MITCHARD, BESSIE |
| 22 | MEDINA, AMALIA | MEYER, ELOISE JANET | MITCHARD, HERBERT |
| 23 | MEDINA, MACARIO | MILES, LISLE | MITCHELL, ELINOR B. |
| 24 | MEDEARIS, MARY C. | MILES, LUNSFORD | MITCHELL, KATHRYN L. |
| 25 | MEEK, NATHAN A., JR. | MILHOLLAND, MARY ELLEN | MITCHELL, LLOYD, as Administrator of Estate of Ella H. MITCHELL |
| 26 | MEEK, WILMA | MILHOLLAND, THOMAS W. | |
| 27 | MEER, ELSA | MILICH, FREDERICK | MITCHELL, SUMNER T. |
| 28 | MEER, SIEGFRIED | MILLER, BENJAMIN F. | |
| 29 | MEHAS, ALEX G. | MILLER, CARL P. | |

2530
NPS, SAN DIEGO

35

| | | | |
|---|---|---|---|
| 1 | MITNICK, LOUIS | MORALES, HELENA | ██████████ |
| 2 | MITNICK, ROSE | MORGAN, JAMES C. | ██████████ |
| 3 | MITTERLING, EBEN E. | MORGAN, MILDRED A. | MOUNT HELIX ASSOCIATES |
| 4 | MITTERLING, GINA | MORGAN, WILLIAM A. | MOW, IRENE D. |
| 5 | MIZE, RAY VERNER | MORRIS & COMPANY | MOW, J. FRED |
| 6 | MOBLEY, ELIZABETH F. | MORRIS, BILLIE | MUELLER, A. R. |
| 7 | MOERSCH, JOSEPH | MORRIS, CHARLES H. | MUELLER, CHARLES J. |
| 8 | MOFFITT, SHARON | MORRIS, DIANA | MUELLER, JEWELL |
| 9 | MOISANT, MATILDE | MORRIS, DOROTHY | MULVEY, ANNE L. |
| 10 | MOLLE, LOUIS V. | MORRIS, FLORENCE N. | MULVEY, CLARENCE K., SR. |
| 11 | MONFORT, GORDON W. | MORRIS, HAROLD W. | MUNOA, LENA C. |
| 12 | MONFORT, RUTH B. | MORRIS, ROBERT C. | MUNOA, LOUIS JOHN |
| 13 | MONTENEGRO, ELENA | MORRISON, CHESTER W. | MUNOZ, SAM C. |
| 14 | MONTENEGRO, ESTHER P. | MORRISON, EDITH A. | MURPHY, ANSON E. |
| 15 | MONTENEGRO, SEVILLE | MORRISON, ROSAMOND B. | MURPHY, CATHERINE W. |
| 16 | MOON, CHARLES | MORRISON, SHANNON M. | MURPHY, EDNA L. |
| 17 | MOON, EARL L. | MORROW, BETTY | MURPHY, JOHN J. |
| 18 | MOON, EMILY M. | MORROW, HOWARD | MURPHY, MRS. JOHN J. |
| 19 | MOORE, MRS. C. BELLE | MOSBY, HARRY D. | MURPHY, THOMAS P. |
| 20 | MOORE, MILO S. | MOSBY, LEAH I. | MURPHY, BETTIE L. |
| 21 | MOORE, MARVIN R. | MOSCONA, NICOLA | MURPHY, ROBERT G. |
| 22 | MOORE, FRANCES L. | MOSLEY, DOROTHY P. | MURRAY, KATHLEEN CHAFFEY |
| 23 | MOORE, HOWARD W. | MOSLEY, WILBURN | MURRAY, MARY LEE |
| 24 | MOORE, THEA J. | MOSSHOLDER, J. L. | MURRAY, ROBERT F. |
| 25 | MORA, ERNESTA | MOSSHOLDER, ROSE | MURRIETA SCHOOL DISTRICT |
| 26 | MORA, L. S., also known as Luigi S. | MOTT, EDITH | MURRIETA UNION CHURCH |
| 27 | | MOTT, MILTON | MURRIETA VOLUNTEER FIRE DEPARTMENT |
| 28 | MORA, PLACIDO | MOULTON, LUTHER H. | |
| 29 | | | |

2531

NPS. SAN DIEGO

1  MURRY, EMMA A.

2  MURRY, JAMES K.

3  MYERS, HARRY A., Trustee
   for sole use and benefit
4  of MURRIETA UNION CHURCH

5  MYERS, W. D.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

| | | | |
|---|---|---|---|
| 1 | NAGEL, MARY LEE | NEWELL, HATTIE E. | NORTH MAIN STREET CHURCH OF CHRIST |
| 2 | NAHRA, RAY | NEWELL, LLOYD | OF FALLBROOK |
| 3 | NAHRA, SUE MAE | NEVADA-CALIFORNIA ELECTRIC CORP. | NORTHWESTERN MUTUAL LIFE INSURANCE CO., |
| 4 | NATHAN, ESTHER | | The (a corp) |
| 5 | NATIONAL LIFE INSURANCE CO. | NICHOLAS, EILEEN A. | NOWECK, FRED W. |
| 6 | NATIONAL TITLE INSURANCE CO. | NICHOLAS, MARION E. | NOWECK, VERONICA |
| 7 | NAY, BARBARA J. | NICHOLS, DONALD E. | NUFER, JACOB |
| 8 | NAY, EDWIN F. | NICHOLS, RICHARD A. | NUFER, LYDIA |
| 9 | NEEDHAM, GEORGE | NICHOLSON, HAROLD E. | |
| 10 | NEEDHAM, MILDRED L. | NICHOLSON, LAURA MAY | |
| 11 | NEGAARD, ELMO C. | NICKLE, JUNE M. | |
| 12 | NEGAARD, ETHEL N. | NICOLL, MARGARET L. | |
| 13 | NEGEN, ELI | NICOLL, ROBERT B. | |
| 14 | NEILSON, LUCY B. | NIEDER, PETER J. | |
| 15 | NEIMI, ETHEL, also known | NIELSEN, ALICE E. | |
| 16 | as NIEMI | NIELSON, JACK W. | |
| 17 | NEIMI, OSCAR, also known | NIELSON, MAE P. | |
| 18 | as NIEMI | NIELSEN, WALTER R. | |
| 19 | NELSON, AGNES | NIGHOHOSSIAN, ANITA JUANITA | |
| 20 | NELSON, EVERETT B. | NIGHOHOSSIAN, ARDASHES | |
| 21 | NELSON, FREDERICK G. | NILAND, VIOLA A. | |
| 22 | NELSON, MIRIAM | NIX, MATHIS T. | |
| 23 | NELSON, WILLIAM B. | NIXON, BERNICE | |
| 24 | NEMETH, MABEL L. | NIXON, HUGH | |
| 25 | NEMETH, STEVEN | NOGUCHI, ICHI | |
| 26 | NETTELS, EDWARD F. | NORMAN, FRED T. | |
| 27 | NETTELS, SHIRLEY ANN | NORMAN, LEW G. | |
| 28 | NETTLETON, LAURA H. | NORMAN, MAZIE I. | |
| 29 | NETTLETON, MERRITT G. | | |

1IND-GEN-191 (8/56)

2533
NPS. SAN DIEGO

38

| | | |
|---|---|---|
| 1 | OAKLEY, MICHAEL J. | OSBORNE, WALTER |
| 2 | OAKLEY, MONICA V. | OSBORNE, ELAINE |
| 3 | OBERMEYER, CARL JOSEPH | OSBORNE, DONALD K. |
| 4 | O'BRIEN, DANIEL | OSBORNE, MAXINE K. |
| 5 | O'BRIEN, ROSE MARIE | OSTRIN, HERMAN |
| 6 | O'BRIEN, M. J. | OSTRIN, LILLIAN |
| 7 | O'BRIEN, LAURA G. | OTIS, CHARLES C. |
| 8 | OCCIDENTAL COLLEGE, a | OTTO, ALBERT |
| 9 | Calif. corp. | OTTO, ELIZABETH J. |
| 10 | OGLE, LOUISE C. | OTTO, J. CHRISTINE |
| 11 | OGLE, WARREN J. | OTTO, VERNON |
| 12 | O'GORMAN, C. J. | OWEN, DOUGLAS E. |
| 13 | O'LAUGHLIN, JANET A. | OXLEY, ABNER S. |
| 14 | O'LAUGHLIN, JOSEPH F. | |
| 15 | OLDER, KENNETH J. | |
| 16 | OLDS, GEORGE H. | |
| 17 | OLIVE, FLOYD | |
| 18 | OLIVE, OPAL | |
| 19 | OLIVER, BERTHA H. | |
| 20 | OLIVER, CHARLES A. | |
| 21 | OLIVERA, JOSEPH L. | |
| 22 | OLIVERA, JOSIE H. | |
| 23 | OLMSTED, WILLIAM P. | |
| 24 | OLSEN, R. W., JR. | |
| 25 | O'NEILL, ORENA | |
| 26 | ORCUTT, DANA F. | |
| 27 | ORCUTT, ELLIS J. | |
| 28 | ORCUTT, HAZEL | |
| 29 | ORCUTT, VIOLA | |

11ND-GEN-191 (8/56)

2534

NPS, SAN DIEGO

39

| | | | |
|---|---|---|---|
| 1 | PACIFIC CLAY PRODUCTS INC. | PATERSON, MARGARET SMITH | |
| 2 | PACIFIC COAST LOAN CO. | PATTON, BLANCHE | PELLANDA, MARIAN V. |
| 3 | PACIFIC COAST TITLE | PATTON, GERALD R. | PELLANDA, VINCENT P. |
| 4 | INSURANCE COMPANY | PATZNER, CECILIA | PERKINS, JOHN W. |
| 5 | PADDOCK, GEORGE H. | PATZNER, JOHN | PERKINS, LEOTTA A. |
| 6 | PAGE, GERTRUDE | PAUL, CHESSIE N. | PERRY, ANNETTE L. |
| 7 | PAGE, MABEL | PAULE, FLORENCE R. | PERRY, HELEN F. |
| 8 | PAHL, CHARLES | PAULE, GURNEY EDGAR | PERRY, MOSES E. |
| 9 | PAINTER, JEAN M. | PAULE, GURNEY E. | PERRY, ROY E. |
| 10 | PAINTER, MONROE | PAULSON, EDITH M. | PETERSON, ARLAN H. |
| 11 | PALMER, O. J. | PAULSON, LOUIS T. | PETERSON, ERVIN A. |
| 12 | PALOMAR SAVINGS & | PAULSON MANUFACTURING | PETERSON, LUELLA S. |
| 13 | LOAN ASSOCIATION | CORPORATION | PETERSON, MILDRED P. |
| 14 | PANTAGES, GEORGE | PAUMA VALLEY SCHOOL | PETERSON, ORA G. |
| 15 | PANTAGES, MARIETTA | DISTRICT | PETERSON, RUSSELL R. |
| 16 | PAPENHAUSEN, WILLIAM H. | PAUL REVERE LIFE | PETERSON, ALMA E. |
| 17 | PAPENHAUSEN, MARY | INSURANCE COMPANY | PETERSON, WALTER G. |
| 18 | PARIS, TOM | PAYNE, J. M., Trustee | PETRIE, ROBERT E. |
| 19 | PARIZEK, HENRY | PEARCE, WILLIAM JOHN | PETTIT, HARVEY C. |
| 20 | PARIZEK, FRANCES | PEARL, PATRICIA | PETTIT, IDA M. |
| 21 | PARKER, DOROTHY F. | PEARL, ROLAND E. | PEZDARK, THELMA |
| 22 | PARKER, JACQUELYN L. | PEARSON, CHARLES A. | PFAFF, ELIZABETH M. D. |
| 23 | PARKER, JOHN | PEARSON, MILDRED | PFAFF, HENRY W. |
| 24 | PARKER, LOUIS VIRGIL | PEARSON, WILLIAM | PFEFFERKORN, FRANK |
| 25 | PARKER, MARGERY | PECK, CATHERINE A. | PHELAN, OLIVIA |
| 26 | PARMELEE, ROBERT W. | PECK, HAROLD NEVILLE | PHILBRICK, ELIZABETH J. |
| 27 | PARMELEE, BEATRICE | PEPPLE, PATSY J. | PHILLIAN, ALEXANDER JOHN |
| 28 | PARRIS, EDA E. | PEPPLE, ROGER C. | PHILLIPS, BRUCE B. |
| 29 | PARRIS, JOHN F. | | |

2535

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | PHILLIPS, CAROLINE E. | PLUEGER, DONALD N. | POTTER, JAMES E. |
| 2 | PHILLIPS, JOHN WILLIAM | PLUEGER, LORRAINE F. | POTTER, LUCILLE |
| 3 | PHILLIPS, JOSEPH R. | POHLE, ALBERT W. | POWELL, EVELYN H. |
| 4 | PHILLIPS, LEAH | POHLE, MARGIE L. | POWELL, THOMAS J. |
| 5 | PHILLIPS, MARJORIE C. | POINDEXTER, MABEL F. | POWER, BARBARA E. |
| 6 | PHILLIPS, MELVIN G. | POINDEXTER, RUTH | POWER, ROSCOE M. |
| 7 | PHILLIPS, ROBERT | POLLARD, ARTHUR V. | POWERS, HARRY B. |
| 8 | PHILLIPS, VIRGINIA T. | POLLARD, HILDA | POWERS, JAMES J. |
| 9 | PHILO, KATE D. | POLLOCK, ELOISE B. | POWERS, MARYDORIS |
| 10 | PHILO, FRANK A. | POLLACK, LELAND H. | POWERS, MILDRED |
| 11 | PICK, ALBERTA E. | POLSON, FRED G. | PREBUS, ADOLINE E. |
| 12 | PICK, MERRILL | POLSON, OPAL | PREEST, CARL |
| 13 | PIERSON, HILDA | PONTRELLI, AMELIA | PREEST, LEONA J. |
| 14 | PIERSON, MARY | POOL, EDWIN D. | PRENTIS, C. R. |
| 15 | PIERSON, MARJORIE M. PIERSON, MELVIN | POOL, RUTH | PRENTIS, ELIZABETH R. |
| 16 | PINE TREE LUMBER CO. | POORE, ROBERT ARTHUR | PRESTWICH, ALICE LEE |
| 17 | PINKHAM, ANNIE E. | PORT, ALBERTA L. | PRESTWICH, L. I. |
| 18 | PINKHAM, CLARENCE I. | PORT, MARVIN | PRICE, CURTIS K. |
| 19 | PIONEER TITLE INSURANCE & TRUST CO. | PORTER, ANNA G. | PRINDLE, GEORGE N. |
| 20 | | PORTREY, P. I. | PRINGLE, ANNA M. |
| 21 | PITCHER, LILLIAN I. | PORTREY, RUBY | PRINGLE, ROBERT J. |
| 22 | PITCHER, WILSON V. | POSTAL CREDIT UNION OF LOS ANGELES | PRITCHARD, EFFIE E. |
| 23 | PITT, ETHEL R. | | PRITCHARD, GILBERT C. |
| 24 | PITT, RALPH C. | POSTEL, WALDO F. | PROVOLT, MYRTLE A. |
| 25 | PITT, WALTER S. | POSTON, ELIZABETH | PRUDDEN, ADELAIDE S. |
| 26 | PLACE, ALBERT E. | POTTER, CHARLES D. | PRUDDEN, EARL D. |
| 27 | PLACE, BERNICE | POTTER, ELMER | PUBLIX TITLE COMPANY OF LOS ANGELES |
| 28 | PLANTE, ARTHUR J. | POTTER, ESTA MAE | |
| 29 | PLANTE, EMILIENNE | | |

1    PUCELLI, ANNA S.

2    PUGEL, DONNA DERALENE

3    PUGEL, GEORGE M.

4    PURSCHE, CARL P.

5    PURSCHE, ROY C.

6    PYRON, HARLEY C.

7    PYRON, ROBERTA L.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

2537

1  QUA, DOROTHY CHANDLER

2  QUA, WALLACE C.

3  QUERRY, FRANK O.

4  QUERRY, ODESSA D.

5  QUINN, EILEEN T.

6  QUINN, FRANKIE MAE

7  QUINN, JACK

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

2538
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | RABAGO, EDNA | RANNEY, BARBARA G. | REGISTER, WILLIAM W. |
| 2 | RABAGO, FRED | RANNEY, JAMES P., JR. | REID, DIANA |
| 3 | RADMACHER, DONALD N. | RAPHAEL, JULIA | REID, HERBERT K. |
| 4 | RADMACHER, TRULETTA L. | RAPHAEL, THOMAS | REID, ROSE V. |
| 5 | RAIL, CLARENCE HAROLD | RASCH, ERWIN E. | REINEMAN, HUGO R. |
| 6 | RAIL, HAZEL F. | RASCH, MARY L. | REINEMAN, MINNIE B. |
| 7 | RAIL, IRA O. | RASH, W. S., JR. | RENNE, HARLEY W. |
| 8 | RAIL, J. C. | RASH, MARY C. | RENNE, HOPE M. |
| 9 | RAIL, MARION O. | RAUSCHELBACH, JENNIE BELLE | RENSLER, MILDRED H.  REPPERT, FRANCES E. |
| 10 | RAIL, OTIS R. | | REPPERT, SIERRA N. |
| 11 | RAINBOW MUNICIPAL WATER DISTRICT | RAUSCHELBACH, JOHN F. | RENSLER, EDWIN F. |
| 12 | | RAY, ALTA M. | REVILL, LILY |
| 13 | RALPH, MARY M. | RAY, ELMER S. | REVILL, PERCIVAL |
| 14 | RAMIREZ, ALBERT | RAYNOR, CARRIE L. | REYES, DOMINTILA |
| 15 | RAMIREZ, FREDERICO | RAYNOR, JESSE E. | REYNOLDS, EARL R. |
| 16 | RAMIREZ, GERALDINE ROSE | RAYNOR, PAUL J. | REYNOLDS, NELL L. |
| 17 | RAMIREZ, JOSEPHINE | READY, GERTRUDE W. | RICHMOND, JAMES A., Trustee for sole use and benefit of Mur- rieta Union Church |
| 18 | RAMSAY, MARGARET RORIPAUGH | READY, RICHARD J. | |
| 19 | RAMSEY, DEAN | RECORD, EDWARD C. | |
| 20 | RAMSEY, HELEN O. | RECORD, MADGE | RICHMOND, JAMES A. |
| 21 | RANCH DEVELOPMENT CORPORATION | REDMAN, RALPH W. | RICHMOND, JULIA A. |
| 22 | | REDMAN, WALTER H. | RICK, FAYE C. |
| 23 | RANCHERS TRACTOR & IMPLEMENT CO. | REED, ABRAHAM L. | RICKER, HILMA J. |
| 24 | | REED, ANNA P. | RHEEM ACCEPTANCE CORP. |
| 25 | RAND, MARIA TERESE | REED, BURREL | RIBAUDO, JOHN |
| 26 | RANDALL, ERMA B. | REED, HOWARD A. | RIBAUDO, MARY |
| 27 | RANDALL, KERMIT E. | REED, META M. | RICHARDS, EDGAR A., JR. |
| 28 | RANDOLPH, BARBARA | REED, MONA M. | RICHARDS, RUTH M. |
| 29 | RANDOLPH, RANDY | REGISTER, DELIA A. | RIDGEWAY, EDYTH |

2539

NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | RIEDER, IDA G. | ROBINSON, M. C. | RORIPAUGH, PEARL A. |
| 2 | RIEDER, KARL | ROBINSON, PAUL L. | ROSCH, LEON |
| 3 | RIGNEY, ALBERTA G. | ROBINSON, RICHARD G. | ROSCH, OKA BETTY |
| 4 | RIOS, NICHOLAS | ROCKBURN, JOHN A. | ROSE, D. E. |
| 5 | RISHER, ARTHUR J. | RODECK, FRED C. | ROSE, MYRTLE E. |
| 6 | RISHER, MADELYN | RODECK, RUBY F. | ROSEMEAD ESCROW CO. |
| 7 | RITTER, BLANCHE P. | ROE, EDWARD M. | ROSENBERG, BETTY |
| 8 | RITTER, C. P. | ROE, FAYE J. | ROSENBERG, MAX |
| 9 | RITTER, F. CRAIG | ROETHER, IOLA F. | ROSS, ALMA W. |
| 10 | RITTER, GLADYS V. | ROETHER, MARJORIE E. | ROSS, EULA S.<br>ROSS, GLADYS |
| 11 | RIVERSIDE COUNTY PRODUC-<br>TION CREDIT ASSN. | ROGERS, EARL T. | ROSS, HENRIETTA ELIOT |
| 12 | | ROGERS, FRANK P. JR. | ROSS, IVA |
| 13 | RIVERSIDE SAVINGS & LOAN<br>ASSOCIATION | ROGERS, FRED A. | ROSS, LAWRENCE A. |
| 14 | | ROGERS, HERTIE J. | ROSS, RICHARD G. |
| 15 | RIZZO, CHARLES I. | ROGERS, IDA A. | ROSS, RUTH A. MOONEY |
| 16 | RIZZO, MARY | ROGERS, WILLIE | ROSS, THOMAS B., AGENT |
| 17 | ROBBINS, LONNIE J. | ROLL, LLOYD D. | ROSS, WILLIAM J. |
| 18 | ROBBINS, MARJORIE M. | ROLL, RAE MAXINE | ROSSITER, CECILE J. |
| 19 | ROBECHAUD, GERALD | ROMAN CATHOLIC BISHOP<br>OF MONTEREY AND LOS<br>ANGELES | ROSSITER, MILTON |
| 20 | ROBECHAUD, RUTH | | ROTZ, GEORGE |
| 21 | ROBERTS, ELEANOR | ROMKEE, ███EVELYN A. | ROUSE, CLAYTON W. |
| 22 | ROBERTS, ELEANOR P.<br>WEBBER | ROMKEE, HOWARD D. | ROUSE, MARGARET E. |
| 23 | | ROOK, JUNE D. | ROWDEN, EUNICE L. |
| 24 | ROBERTS, EVELYN | ROOK, ARTHUR W. | ROWDEN, E. W. |
| 25 | ROBERTS, M. J. | RORIPAUGH, JESSIE<br>COOPER | ROWE, BEATRICE |
| 26 | ROBERTS, HELEN F. | | ROWLEY, BEATRIX |
| 27 | ROBERTS, MARJORIE | RORIPAUGH, JOHN E. | ROWLEY, MARGARET HELEN |
| 28 | ROBINSON, DOROTHY E. | RORIPAUGH, LEO E. | ROWLEY, TRUMAN C. |
| 29 | ROBINSON, JUANITA | RORIPAUGH, MARIAN E.<br>RORIPAUGH, NOBLE L. | ROWLEY, VERNON JAMES III |

2540<br>NPS. SAN DIEGO

1   ROYAL, NANCY

2   ROYAL, VERNE

3   RUMBLEY, ERMA CREOLA

4   RUMBLEY, WILLIAM EDWARD

5   RUSH, MARY C.

6   RUSMISELL, ███████; MADELINE

7   RUSMISELL, MERLE

8   RUSS, FRANK J.

9   RUSSELL, ANNA E.

10  RUSSELL, DE ETTA

11  RUSSELL, WILLIAM R.

12  RUSSO, CHARLES

13  RUSSO, FANNIE

14  RUTHERFORD, GEORGE R.

15  RUTHERFORD CZELDA

16  RYAN, LOUISE C.

17

18

19

20

21

22

23

24

25

26

27

28

29

2541

| | | |
|---|---|---|
| 1 | SACKNOVITZ, BERTHA | SAPERO, KALMEN C. | SCHLEUNIGER, ELSIE B. |
| 2 | SACKNOVITZ, IRVING | SASSO, MAURICE | SCHLUETER, IRENE S. |
| 3 | SALAS, FRANK R. | SASSO, ROSE MARY | SCHLUTER, LOUISE |
| 4 | SALAS, MAE | SAUNDERS, EDWARD C. | SCHMIDT, ENO A. |
| 5 | SALGADO, VALENTINA | SAUNDERS, IDA L. | SCHMIDT, MILDRED A. |
| 6 | SALLADIN, LYDIA | SAUNDERS, MARY ELIZABETH | SCHMIDT, RUBEN S. |
| 7 | SALLADIN, PAUL M. | | SCHNEIDER, JOSEPH |
| 8 | SALMON, ERNEST | SAYER, RUTH | SCHNURIGER, GERTRUDE |
| 9 | SALMON, MURIEL C. | SAYER, STANLEY | SCHNURIGER, PAUL |
| 10 | SAMANIEGO, LOLA | SAYRE, BETTY LOU | SCHOLER, E. W. |
| 11 | SAMANIEGO, PAT F. | SAYRE, CHARLES D. | SCHOLER, P. A. |
| 12 | SAMANIEGO, VERA D. | SAYRE, MYRLE E. | SCHROEDER, JEANETTE H. |
| 13 | SAMPSON, PAUL L. | SAYRE, RALPH M. | SCHROEDER, WALTER A.,JR. |
| 14 | SAMPSON, PEARL M. | SCEATS, HUBERT J. | SCHROEDER, ANNA P. |
| 15 | SANDERS, HENRY | SCHAFFER, ANDREW R. | SCHULTZ, CARL E. |
| 16 | SAN DIEGO COUNTY BERRIES INVESTMENT CO. | SCHAIN, MARIE | SCHULTZ, CARRIE MAY |
| 17 | | SCHAIN, ROBERT L. | SCHUMACHER, LAWRENCE W. |
| 18 | SAN DIEGO FEDERAL SAV- INGS & LOAN ASSN. | SCHEKEL, ALPHA L. | SCHUMACHER, MARGARET A. |
| 19 | SAN DIEGO PRODUCTION CREDIT ASSN. | SCHEKEL, RAY E. | SCHUMAN, DOROTHY |
| 20 | | SCHENK, CECILIA E. | SCHUMAN, THOMAS S. |
| 21 | SAN DIEGUITO PROPER- TIES, INC. | SCHENK, DOROTHY | SCHWABACHER, PHILIP M. |
| 22 | | SCHENK, EMIL | SCHWAN, EDWARD DALE |
| 23 | SANDQUIST, EDWIN G. | SCHENK, EVELYN ANNA | SCHWAN, EFFA MAE |
| 24 | SANDQUIST, HAZEL C. | SCHENK, WILLIAM A. | SCHWERIN, A. J. |
| 25 | SAN PEDRO, MARJORIE DORIS LATZ | SCHENK, WILLIAM BOONE | SCHWERIN, ALEENE M. |
| 26 | | SCHIERZ, J. H. | SCOGGIN, CLYDE R. |
| 27 | SAN PEDRO, ROBERT | SCHIGUT, EMIL A. | SCOGGIN, NEVADA MARY |
| 28 | SANSON, GORDON C. | SCHIGUT, GLADYS F. | SCOTT, BERTHA M. |
| 29 | SANSOM, MARCIA K. | SCHLEUNIGER, ARNOLD X. | SCOTT, CLARENCE EDWARD |

2542
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | SCOTT, CORA M. | SELBERG, ELSIE C. | SHELD, JACQUELINE K. |
| 2 | SCOTT, EDWEN E. | SELLERS, MOZELLE A. | SHELD, NELDA A. |
| 3 | SCOTT, HIKKA G. | SEWANS, HAROLD L. | SHELD, THOMAS L. |
| 4 | SCOTT, JESSIE K. | SERRY, BETTY B. | SHELD, THEODORE B. |
| 5 | SCOTT, JOHN C. | SERRY, EARL A. | SHELL OIL COMPANY |
| 6 | SCOTT, KATHRYN M. | SERTIC, LUKE | SHELTON, RICHARD A. |
| 7 | SCOTT, LENORA G. | SEVERNS, FRIEDA W. | SHELTON, DOROTHY F. |
| 8 | SOOTT, MAUDE C. | SEVIER, JOHN A. | SHELTON, MURIEL E. |
| 9 | SCOTT, PAUL M. | SEVIER, ROBERT M., as Administrator of Estate of Lucille D. Sevier, deceased | SHERBURNE, ALVERIA PEARL |
| 10 | SCOTT, RICHARD M. | | SHERBURNE, FRED SAM, JR. |
| 11 | SCOTT, VIRGINIA R. | | SHIELDS, MARY L. |
| 12 | SCRANTON, HAROLD C. | SHAMEL, BERT A. | SHIPLEY, ROY E. |
| 13 | SEACOAST SAVINGS AND LOAN ASSN. | SHAMEL, JENNINGS B. | SHIMEL, JAMES BRYAN / SHIMEL, JUNE EVELYN |
| 14 | | SHAMEL, RUTH T. | SHIPPEE, KATHRYN E. |
| 15 | SEARL, EMMELINE, ▆▆▆ S. | SHANE, ELECK | SHIPPEE, SHIRLEY R. |
| 16 | SEARL, HARRY O. | SHANE, GUSSIE | SHIRLEY, IRENE J. |
| 17 | SEARL, HAZEL DELL | SHANKO, GLADYS E. | SHIRLEY, WINSTON HALE |
| 18 | SEARS, CAROLYN J. | SHANKO, JOHN E. | SHOCKEY, JULIA B. |
| 19 | SEARS, DAVID P. | SHARP, MILDRED A. | SHOCKEY, LAUREL |
| 20 | SEARS, MARION E. | SHAVER, ROLAND P. | SHOEMAKER, ▆▆▆; CARL R. |
| 21 | SECURITY-FIRST NATIONAL BANK OF LOS ANGELES, IN TRUST FOR BARRY MURRAY BOND | SHAW, LILLIAN C. | SHONTS, MARGARET C. |
| 22 | | SHAW, TED | SHOUDY, DOROTHY L. |
| 23 | | SHAW, VERA C. | SHOUDY, GEORGE ELMORE |
| 24 | SECURITY TITLE INSURANCE COMPANY | SHAW, LUTHER U. | SIEGEL, SAM |
| 25 | | SHEFFIELD, LEO K. | SIEL, CARL REINHARDT |
| 26 | SEED, ERLA L. | SHEFFIELD, MARJORIE K. | SIEL, MARY PHYLLIS |
| 27 | SEGINA, JOHN M. | SHELD, CALVIN G. | SIEVERS, ALICE G. |
| 28 | SEGINA, MARIE E. | SHELD, CORA E. | SIEVERS, BETTY ANN |
| 29 | SELBERG, CLARENCE M. | SELLERS, W. G. | SIEVERS, LINDEN H. |

| | | |
|---|---|---|
| 1 | SIEVERS, W. C. | SLAGLE, MYRON | SMITH, LEO E. |
| 2 | SIGAUT, AGNES VIRGINIE | SLAMOVA, H. VALMAR | SMITH, LE ROY O. |
| 3 | SIGAUT, ETIENNE | SLATON, MARIE C. | SMITH, LESLIE FITZSIMMONS |
| 4 | SILVA, ALFRED W. | SLOAN, MYRTLE M.KING | SMITH, LOUISE C. |
| 5 | SILVA, ISAURA M. | SLOCOMB, JEWEL RAY | SMITH, MABEL E. |
| 6 | SIM, DOROTHY A. | SLOCOMB, ▮▮▮, WHITNEY H. | SMITH, MARIE DUNN |
| 7 | SIM, WILLIAM A. | SLUDER, CLIFFORD E. | SMITH, MARIE F. |
| 8 | SIMM, ELSIE H. | SMALL, ALBERT H. | SMITH, MARION |
| 9 | SIMM, HAROLD B. | SMALL, CHESTER J. | SMITH, MARTIN HARRY |
| 10 | SIMMONS, LEWIS T. | SMALL, EDWARD T. | SMITH, NANCY LEE |
| 11 | SIMMS, JOHN T. | SMALL, EUGENE L. | SMITH, NELLIE ELLEN |
| 12 | SIMMS, OLIVE | SMALL, EUGENE LEE | SMITH, NORMAN W. / SMITH, PROSPER D. |
| 13 | SIMONELLI, PAULINE K. | SMILEY, EMMA M. | SMITH, ROSE |
| 14 | SIMONICH, JOSEF | SMITH, ALETA D. | SMITH, STANLEY REED |
| 15 | SIMPSON, ANNA B. | SMITH, ALFRED | SMITH, STUART |
| 16 | SIMPSON, CLARA D. | SMITH, BESSIE MAE | SMITH, SUSIE ANN |
| 17 | SIMPSON, CHARLES C. | SMITH, CLARA E. | SMITH, VELMA E. |
| 18 | SIMPSON, EDYTHE M. | SMITH, ALONZO E. | SMITH, WALTER L. |
| 19 | SIMPSON, VERNON D. | SMITH, ELIZABETH | SMITH, WILLIAM JEROME |
| 20 | SIMS, NADIA M. | SMITH, EMILY | SMITH, ZACHEUS A. |
| 21 | SINCLAIR, BENTLEY W. | SMITH, CLARYLIN G. | SMOHL, ETHEL L. |
| 22 | SINGLETERRY, ALTA | SMITH, FAITH Y. | SMOLIER, DIANA |
| 23 | SINGLETERRY, EVERETT | SMITH, FLEDA G. | SNODGRASS, LORENE |
| 24 | SINGLETON, LOUIS J. | SMITH, ELLA JANE | SNODGRASS, T. C. |
| 25 | SISCO, H. DEAN | SMITH, HAROLD IRVING | SNOW, CLARENCE W. |
| 26 | SISCO, RUBY A. | SMITH, HOWARD H. | SNOW, NAOMI G. |
| 27 | SKAGGS, ROY G. | SMITH, IRENE | SNYDER, HAROLD W. |
| 28 | SKAGGS, MABEL J. | SMITH, JESSE T. | SNYDER, HELENA E. |
| 29 | SKELLENGER, SEVILLA J. | SMITH, LEO A. | SNYDER, LESTER L. |

2544
NPS. SAN DIEGO

| | | |
|---|---|---|
| SNYDER, SIDNEY | SPRAGER, ISOBEL TANYA | STELLE, JAMES D. |
| SOPER, MILDRED L. | SPRAGER, SAM O. | STENTON, FLORENCE M. |
| SOPER, SAMUEL O. | STAFFORD, MARY DOROTHY | |
| SORBO, JOHN R. | STAMNESS, AMANDA | STENTON, FRED J. |
| SORENSON, LILLIAN E. | STAMNESS, JESSE | STEPHENS, ANNA JOSEPHINE |
| SORENSON, JENS E. | STAMNESS, MARIE PEARSON | |
| SOTELLO, JESSIE | STANDARD FEDERAL SAV-INGS & LOAN ASSN. | STEPHENS, SYDNEY T. |
| SOUPENE, FLORENCE L. | | STEPHENSON, ALBERT R. |
| SOTELLO, ALFRED | STANEK, DELLA E. | STEPHENSON, GERTRUDE M. |
| SOUTHARD, EDNA N. | STANEK, STANLEY | STEVENSON, DONALD E. |
| SOUTHARD, ROY W. | STANSBURY, JANE ADDAMS | |
| SOUTHERN CALIFORNIA DIS-TRICT ADVISORY BOARD | STAPP, BILLIE J. STAPP, DERALD R. | STEVENSON, WILMA V. |
| | STAPLES, OSWALD H. | STEWART, ADELAIDE |
| SOUTHWEST ESCROW CORPORATION | STARK, DIXIE | STEWART, STANLEY |
| | STARK & CHAMPLIN | STEIFEL, CHARLES J. |
| SPARR, EDWARD C. | STARK, ALICE C. | STEIFEL, GRACE L. |
| SPARR, ELSIE L. | STARK, FRANKLIN C. | STIERLI, JOHN, JR. |
| SPENCE, JUANITA B. | STARK, W. B. | STINSON, DALE L. |
| SPENCE, MORGAN L. | STATE BOARD OF EQUALIZATION | STINSON, EMMA G. |
| SPENCER, BELLE M. | | STINTIN, JOHN |
| SPENCER, GORDON | STAUDE, EMMA W. | STINTIN, KATIE LEWIS |
| SPENCER, HERBERT E. | ST. DENIS, RUTH | STOCKMAR, MADELINE |
| SPENCER, JOANNE | STEFANICK, JOHN | STOCKMAR, WALTER M. |
| SPENCER, STEPHEN T. | STEFANICK, ████, JENNIE D. | STOCKTON, JAMES N. |
| SPEROU, GEORGE J. | STEINBERG, SAMUEL | STOHLMAN, ALVIN L. |
| SPEROU, MARJORIE V. | STEINGERWALD COR-PORATION | STOHLMAN, THELMA F. |
| SPEZIALI, JOHN P. | | STOKES, AVIS E. |
| SPRAGER, EVELYN K. | STEINHARDT, LEO A. | STOKES, CLIFFORD F. |
| SPRAGER, HARVA KAAREN | STEKETTE, ELCEE H. | STOLLAR, CORA |

2545
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | STONE, BEE | STROBEL, RUTH JOHNSON | SUNDELL, CHARLES G. |
| 2 | STONE, CLARENCE M. | STROUT, E. A. REALTY | SUNDELL, IRENE J. |
| 3 | STONE, EDWARD N. | AGENCY | SUNNY CAL RANCH CORP. |
| 4 | STONE, EVELYN | STRUDER, BERNARD E. | SUTTON, MARTHA L. |
| 5 | STONE, FRANK | STUART, ROBYN J. | SVEINSON, M. ELEANOR |
| 6 | STONE, HAZEL | STUART, WILLIAM | SWAGERTY, ASA EUGENE |
| 7 | STONE, I. H. | STUBBLEFIELD, AUGUSTA | SWAGERTY, LODDIE E. |
| 8 | STONE, MACK | STUCKER, ROGER FRANK | SWAGERTY, MARY ROGERS |
| 9 | STONE, MARY B. | STUKHART, WILHELM | SWAIN, LOTTIE |
| 10 | STONE, VERA E.LIEBER | STUERMER, LOUIS H. | SWAIN, REX |
| 11 | STONE, YUMA T. | STUERMER, RUTH S. | SWANGUEN, CARL R. |
| 12 | STONEBREAKER, FLOR-ENCE M. | STUHR, CARL C. | SWANGUEN, EDNA CLARA |
| 13 | | STUHR, HELEN I. | SWANSON, M. LOUISE |
| 14 | STONER, ANGELINE B. | STULL, FRED D. | SWANSON, OSCAR R. |
| 15 | STONER, GEORGE WILFORD | STULL, PAULINE E. | SWARTHOUT, ADA |
| 16 | STORY, BYRON | STULTS, ALLAN C.,JR. | SWARTHOUT, ERNEST |
| 17 | STORY, IDA MAY | STULTS, ALLAN C.STULTS, AVIS B. | SWARTYBOUGH, LEMORE STEWART |
| 18 | STORY, LUCY MAY | STULTS, HELEN D. | |
| 19 | STOUT, MARIE | SUBIC, FRANK J. | SWEARINGEN, EUGENE NEAL |
| 20 | STOUT, RALPH | SUBURBAN SAVINGS & LOAN ASSN. | SWEET, AGNES |
| 21 | STRADER, THOMAS P. | | SWINDLE, CHARLOTTE L. |
| 22 | STRAIN, FRANCES M. | SUDERMAN, DORIS LUCILLE | SWINDLE, JAMES A. |
| 23 | STRANG, EULA V. | | SWOPE, EMMA L. |
| 24 | STRANG, JOSEPH | SUDERMAN, ED M. | SWOPE, W. D. |
| 25 | STRANGE, EULA | SULLIVAN, ANNA L. | SYKES, AMOS J. |
| 26 | STREETER, BERTHA | SULLIVAN, E. C. | SYKES, DOVIE M. |
| 27 | STREETER, EDWIN W. | SULLIVAN, EARL E. | SYKES, HOWARD HENRY |
| 28 | STREETER, ERNEST F. | SULLIVAN, JUNE M. | SYKES, JOYCE E. |
| 29 | STREETER, HELEN M. | SUMARLIDASON,HENRY M. | ▬▬▬▬▬ |

2546
NPS, SAN DIEGO

1    SYKES, MARGIE

2    SYKES, NINA GRACE

3    SYNADINOS, BASIL T.

4    SZABO, ELIZABETH

5    SZABO, NICHOLAS

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

2547

| | | |
|---|---|---|
| 1 | TALBOT, GRACE | TEAGUE, MARIE | THOMPSON, MILES WILLIAM |
| 2 | TALCOTT, LOLA J. | TEMECULA RANCHO | THOMPSON, NELLIE THORNE |
| 3 | TALLEY, JACK | TEMPLETON, ARTHUR A. | THOMPSON, NIDA A. |
| 4 | TALLEY, MARY | THE TEMECULA SAMARITAN SOCIETY | THOMPSON, NONA V. |
| 5 | TANANA, MARJORIE LOUISE | | THOMPSON, OCTAVIA |
| 6 | | TERMINE, SAM | THOMPSON, OWEN C. |
| 7 | TARQUINO, HUGO | TERMINE, SARAH | THOMPSON, ROBERT E. |
| 8 | TARQUINIO, ROSE | TERRIERE, ALTA M. | THOMPSON, ROBERT K. |
| 9 | TARR, ELIZABETH H. | THANING, IRIS MARGARET | THOMPSON, RAYMOND INGRAHAM |
| 10 | TARR, JOHN E. | THANING, WALTER E. | |
| 11 | TARR, MILLA C. | THEIL, MARION | THOMPSON, VIRGINIA D. |
| 12 | TARR, PAUL D., JR. | THOMAS, FRANK | THOMPSON, VIRGINIA M. |
| 13 | TARWATER, BENJAMIN W. | THOMAS, GLADYS | THOMPSON, SARAH ELIZABETH |
| 14 | TARWATER, CLARA I. | THOMAS, KATHARINE E. | THOMPSON, M. WALTER |
| 15 | TARWATER, ROSE C. | THOMAS, M. C. | THOMPSON, WILLIS A., JR. |
| 16 | TARWATER, URBAN K. | THOMAS, JEAN G. | THOMPSON, WILLIS A., SR. |
| 17 | TASSEY, BEATRICE | THOMAS, WILLIAM V. | THOMSON, KATHERINE G. |
| 18 | TAUBER, NELLIE R. | THOMPSON, ALBERT J. | THORKILDSEN, IDA M. |
| 19 | TAYLER, CLARA L. | THOMPSON, ALLIE J. | THROPP, GEORGE E. |
| 20 | TAYLOR, DUANE O. | THOMPSON, AVA A. | THROPP, ROSALINE |
| 21 | TAYLOR, MAXINE | THOMPSON, BLANCHE M. | THURMAN, HELEN E. |
| 22 | TAYLOR, ELINORE E. | THOMPSON, C. J. | THURMAN, LESLIE C. |
| 23 | TAYLOR, FLORENCE NEFF | THOMPSON, CURTIS THORNE | TIBBETT, DELSIA P. |
| 24 | TAYLOR, HAROLD E. | | TITLE INVESTMENT SERVICE |
| 25 | TAYLOR, HOWARD A. | THOMPSON, ECHUM | TOBIN, MILDRED S. |
| 26 | TAYLOR, MARY E. | THOMPSON, FRANCES F. | TOBIN, RICHARD L. |
| 27 | TAYLOR, MILLICENT Y. | THOMPSON, H. C. | TOMLINSON, BRUCE A. |
| 28 | TAYLOR, OLIVE L. | THOMPSON, LEWIS, JR. | TOMLINSON, JULIA M. |
| 29 | TEAGUE, A. C. | THOMPSON, MAX D. | TOMLINSON, BETTY J. |

2548

NPS, SAN DIEGO

11ND-GEN-191 (8/56)

| | | |
|---|---|---|
| 1 | TOMLINSON, DONALD A. | TREMBLAY, MARYON | TUTTLE, JUANITA |
| 2 | TOMLINSON, LENA N. | TRENARY, DONALD G. | TUTTLE, RAY M. |
| 3 | TOMLINSON, W. S. | TRENARY, IRENE | TWENTY-THIRTY CLUB OF FALLBROOK |
| 4 | TOMPKINS, FRANC B. | TRENT, CHARLES E. | |
| 5 | TOMPKINS, HARRY D. | TRENT, JONI J. | |
| 6 | TOMPKINS, VENA S. | TRETHEWEY, L. | |
| 7 | TONGWAY, JOHN M. | TREXLER, FRANK H. | |
| 8 | TOOMEY, MARY L. | TREXLER, GLADYS E. | |
| 9 | TOOMEY, WILLIAM D. | TRIPP, ALBERT D. | |
| 10 | TOR, EDWARD S. | TRIPP, MARY ALICE | |
| 11 | TOR, KATHLEEN H. | TRIPP, NETTIE C. | |
| 12 | TORBETT, ETTA M. | TROBAT, EDWARD | |
| 13 | TORBETT, HARRY G. | TROBAT, MARGIE RAYMOND | |
| 14 | TORDOFF, ALFRED W. | TROEGER, RICHARD HENRY | |
| 15 | TORDOFF, MARY E. | TRUMBO, CHARLES LLOYD | |
| 16 | TORRANCE ESCROW & SAFE DEPOSIT BOX CORP. | TUNNELL, OLGA V. | |
| 17 | | TURK, WILLIAM JOSEPH | |
| 18 | TORRY, BARBARA | TURK, RUTH ETHELENE | |
| 19 | TORRY, STANLEY | TURNBULL, HARRISON P. | |
| 20 | TOWNE, GEORGE WEBSTER | TURNBULL, VIRGINIA M. | |
| 21 | TOWNE, ROSE GARRISON | TURNER, ADA M. | |
| 22 | TOWNSEND, JAMES H. | TURNER, ALICE M. | |
| 23 | TOWNSEND, JULIANNA M. | TURNER, CHARLES R. | |
| 24 | TOY, FLORENCE P. | TURNER, CLARA H. | |
| 25 | TRAINOR, LILLIAN V. | TURNER, FRED A. | |
| 26 | TRAINOR, MELVERTON E. | TURNER, JAMES | |
| 27 | TRAPPE, ELAIN | TURNER, JAMES R. | |
| 28 | TRAYNOR, HAROLD J. | TURNER, MAURICE P. | |
| 29 | TREMBLAY, LEO G. | TURNER, TOM | |

2549
NPS. SAN DIEGO

1  UMINO, ALBERT

2  UNDERWOOD, DOROTHY M.

3  UNDERWOOD, E. D.

4  UNION BANK AND TRUST CO.
     OF LOS ANGELES

5

6  UNITED TITLE GUARANTEE CO.

7  USSERY, ORIE A.

8  USSERY, EDITH M.

9  UTT, FLORENCE G.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

11ND-GEN-191 (8/56)                    54

| | |
|---|---|
| 1 | VALLEY LAND AND CATTLE COMPANY | VIAL, AUGUST L. |
| 2 | | VIAL, FRANCIS |
| 3 | VANDER, ROY J. | VIAL, JENNIE J. |
| 4 | VAN DER LINDEN, PAMELA | VIAL, JOSEPH |
| 5 | VAN DER LINDEN, VICTOR | VIAL, OLGA |
| 6 | VAN DOREN, KENNETH L. | VIAL, ROSA A. |
| 7 | VAN DOREN, THELMA | VICK, ROY CLINTON |
| 8 | VAN GUNDY, BERTHA L. | VICK, SALLY R. |
| 9 | VAN HOOSE, JAMES FRANKLIN | VICKERS, GLADYS SULLIVAN |
| 10 | | |
| 11 | VAN HOOSE, LAURA K. | VICKERS, RUSSELL G. |
| 12 | VAN HOY, CARL M. | VINING, BRISCOE HATCHER |
| 13 | VAN HOY, MAUDE J. | |
| 14 | VAN WERT, EARL C. | VINING, JEANE H. |
| 15 | VARNEY, FRED W. | VLASEK, ARNE F. |
| 16 | VARNEY, LUCILLE | VOGEL, CHARLES F. |
| 17 | VATNSDAL, DOROTHY M. | VOGEL, KARL |
| 18 | VAUGHN, MARGARET | VON GUNDEN, EDITH M. |
| 19 | VAUGHN, PATRICK | VON GUNDEN, ROBERT L. |
| 20 | VAUGHT, RHEA F. | VOORHEES, OPHIA J. |
| 21 | VAUGHT, ROY L. | VORE, MAUDE P. |
| 22 | VEALE, KATHERINE M. | VOSE, ALICE |
| 23 | VEALE, MELVIN E. | VOSE, RAYMOND S. |
| 24 | VELLACOTT, ROY T. | |
| 25 | VERDI DEVELOPMENT COMPANY | |
| 26 | | |
| 27 | VERMILLION, GEORGE M. | |
| 28 | VERMILLION, HAZEL S. | |
| 29 | VIAL, ARTHUR JOSEPH | |

11ND-GEN-191 (8/56)

55

2551
NPS. SAN DIEGO

| | | |
|---|---|---|
| WADDELL, MALCOLM M. | WALTON, RALPH E. | WARREN, DOROTHY CULLING |
| WADDELL, MARGUERITE M. | WANETICK, ROSE | WATKINS, JOHN H. |
| WADE, FLOYD E. | WANN, MELTON D. | WATKINS, LAURA TROUT |
| WADE, RALPH W. | WANN, MARGARET B. | WATSON, CHARLIE A. |
| WADE, SALLY R. | WARD, ABBIE T. | WATSON, MABEL I. |
| WAGENAAR, JOHN L. | WARD, ALVIS ANDREW | WATSON, ROY DODDS |
| WAGENAAR, GERARDUS | WARD, BLAINE | WATT DEVELOPMENT CORP. |
| WAGENAAR, MARY AGNES | WARD, HARRY J. | WATTS, RENA |
| WAGNER, ALICE | WARD, LENORE CLAIRE | WAYNE, MARY HELEN COLLIER |
| WAGNER, RAYMOND M. JR. | WARD, MARVELLA | |
| WAGNON, PATRICIA RUTH | WARD, STANLEY E. | WAYNE, ROBERT |
| WAITE, LOUIS A. | WARD, VELMA FOREMAN | WEAVER, CORA P. |
| WAITE, MARIANN | WARE, ALTHEA O. | WEAVER, EDWARD H. |
| WALKER, ANNE E. | WARE, WALKER M. | WEBB, GERALD B. |
| WALKER, ALBERT L. | WARE, HAZEL I. | WEBB, JOEL A. H. |
| WALKER, DORIS I. | WARE, W. ROY | WEBBER, MARJORIE |
| WALKER, GLENN G. | WARNER, JAMES M., JR. | WEBBER, MARJORIE, TRUSTEE |
| WALKER, JANE | WARNER, MARION W. | |
| WALKER, JOHN M. | WARREN, BONNIE R. | WEBBER, WILFRED |
| WALLACE, DONN B. | WARREN, CHARLIE S. | WEBER, R. P. |
| WALLACE, ELSIE JEAN | WARREN, GRACE B. | WEBSTER, EDWARD L. |
| WALLACE, GWENDOLYN | WARREN, J. REX | WEBSTER, HELEN B. |
| WALLACE, RUTH A. | WASHBURN, ROSE E. | WEEKS, ARTHUR BENSON |
| WALLS, ISAAC C. | WASHBURN, THOMAS B. | WEHMEYER, FRED F. |
| WALLS, LURA L. | WATCHTOWER BIBLE & TRACT SOCIETY | WEHMEYER, VERA L. |
| WALTER, JOHN M. | | WEICHERS, EDWIN O. |
| WALTERS, MARGUERITE | WATKINS, H. O. | WEICHERS, MARTHA E. |
| WALTERS, JESSIE MAY | WATKINS, FERNE A. | WEIDLEIN, MARY |
| WALTERS, HARRY F. | WARREN, JAMES | WEISZ, LYDIA M. |

| | | |
|---|---|---|
| WELCH, LAURA | WHITE, OLIVER M. | WILLIAMS, D. W. |
| WELCH, STEPHEN | WHITEHURST, ROBERT C. | WILLIAMS, CHARLES L. |
| WENTWORTH, JOHN ANDREW | WHITEHURST, VIRGINIA | WILLIAMS, FRANCES C. |
| WEST COAST BOND & MORT- GAGE COMPANY | WHITING, MELVENA F. | WILLIAMS, GENIE E. |
| | WHITNEY, W. K. | WILLIAMS, GLADYS |
| WESTERN BRASS WORKS | WHITSON, ELMER W. | WILLIAMS, GLADYS K. |
| WESTFALL, M. TALLAM | WHITTEMORE, ALICE | WILLIAMS, H. E. |
| WESTFALL, VICTOR B., SR. | WHITTEMORE, EDWARD R. | WILLIAMS, IRMA C. |
| WESTPHALEN, HUGO G. | WIATT, BERENICE M. | WILLIAMS, LOUIS O. |
| WESTPHALEN, VERA B. | WIATT, G. EDWARD | WILLIAMS, MARIE CLARE |
| WETZEL, WINONA | WICKER, MABEL | WILLIAMS, MILTON A. |
| WETZEL, BURT L. | WICKER, WM. | WILLIAMS, RALPH L. |
| WETZEL, MARJORIE | WICKERD, BESSIE M. | WILLIAMSON, LEONARD L. |
| WHALEY, RUSSELL | WICKERD, CORA R. | WILLIAMSON, SARAH |
| WHALEY, RUTH E. | WICKERD, R. R. | WILLS, BERT I. |
| WHEELER, ELLA | WICKERSHAM, MABEL | WILSON, BENJAMIN D. |
| WHELDEN, CHARLES M. | WILDIN, WILLIAM H. | WILSON, ELLEN LUDY |
| WHELDEN, GRACE | WILEY, ELEANORE | WILSON, CHARLES A. |
| WHETSTINE, FREDERICK E. | WILHELM, HAROLD O. | WILSON, FLORENCE R. |
| WHETSTINE, JEANNE C. | WILKINS, HILDA | WILSON, IONE SMARR |
| WHISNAND, CHARLES R. | WILKS, LUELLA MARIE | WILSON, CHRISTINE |
| WHISNAND, HELEN H. | WILKS, RICHARD, JR. | WILSON, IRENE L. |
| WHITCOMB, DONALD B. | WILKS, THERESA | WILSON, JETTIE M. |
| WHITCOMB, PATIENCE L. | WILKS, THOMAS E. | WILSON, JOHN E. |
| WHITE, FORREST LYNN | WILLIAMS, ALLEN W. | WILSON, LEE CHARLES |
| WHITE, JANE L. | WILLIAMS, B. O. | WILSON, MARGARET P. |
| WHITE, JUNA V. | WILLIAMS, CAROL C. | WILSON, MARY C. |
| WHITE, L. M. | WILLIAMS, CLARENCE F. | WILSON, ORLAN D. |
| WHITE, MABEL IRENE | WILLIAMS, COLMER J. | WILSON, PAULINE C. |

2553
NPS, SAW DIEGO

| | | |
|---|---|---|
| 1 | WILSON, SAMUEL R. | WOOD, MARGARET M., TRUSTEE |
| 2 | WILSON, TRUMAN C. | WOOD, MILDRED BELLAMY |
| 3 | WILSON, WALTER D. | WOODBURY, ROBERT A. |
| 4 | WINANS, ADELE I. | WOODS, CLARENCE O. |
| 5 | WINANS, JOY A. | WRIGHT, BERTHA M. |
| 6 | WINGO, DIRI | WRIGHT, JOHN H. |
| 7 | WINSOR, ELMER D. | WRIGHT, MARIE |
| 8 | WINSOR, ELSA L. | WRIGHT, MARGARET M. |
| 9 | WINTER, FLORENCE WARREN | WRIGHT, NINA B. |
| 10 | WINTER, FRED C. | WYATT, CHARLES C. |
| 11 | WINTER, GEORGELLA N. | WYATT, EMMA PHOEBE |
| 12 | WINTER, HARRY C. | WYATT, CLIFFORD |
| 13 | WINTER, MARY A. | WYATT, GEORGE L. |
| 14 | WINTER, SIDNEY J. | WYATT, JEAN M. |
| 15 | WINTER, VELMA B. | |
| 16 | WINTER, WARREN S. | |
| 17 | WISE, CHARLEY C. | |
| 18 | WITCHER, CORA MAY | |
| 19 | WITT, MARGARET V. | |
| 20 | WITT, WILLIAM S. | |
| 21 | WITZELL, HERMAN, JR. | |
| 22 | WITZELL, VIRGINIA L. | |
| 23 | WOLFE, EUGENE | |
| 24 | WOLFE, LILLIAN | |
| 25 | WOLFE, WES S. | |
| 26 | WOLFORD, LUCILLE G. | |
| 27 | WOLVERTON, ELSIE | |
| 28 | WOLVERTON, LEROY E. | |
| 29 | WOLFORD, RICHARD F. | |

2554

NPS, SAN DIEGO

| | |
|---|---|
| YAGLE, JEANNE M. | YOUNG, VIOLET M.,TRUSTEE |
| YAGLE, EDWARD R. | FOR THE SOLE USE AND BENEFIT OF MURRIETA UNION CHURCH |
| YAKES, IDA E. | |
| YAKES, LAWRENCE R. | YRISARRI, CATHERINE MITCHELL |
| YEZDAN, JO ALICE | |
| YINGLING, IRENE | |
| YINGLING, LEWIS | ZAGORC, ANNA |
| YODER, ANITA S. | ZAGORC, FRANK |
| YODER, CHARLES E. | ZAFF, BOB |
| YODER, M. J. | ZIEGLER, OLIVIA M. |
| YODER, MARGERY BERNICE | ZIMARIK, EMIL |
| YOKUM, KENNETH P. | ZIMARIK, ALDA |
| YOKUM, LEAH G. | ZIMMERMAN, ALMA |
| YONUSCHOT, GENE R. | ZIMMERMAN, MAY M. |
| YONUSCHOT, LOUISE | ZNORSKI, LILLIAN FOX |
| YOST, FOREST LEE | ZNORSKI, VICTOR JOHN |
| YOUNG, ALICE E. | ZINN, GEORGE H. |
| YOUNG, ANNA C. | ZINN, MAUDE M. |
| YOUNG, CHAFFEE | |
| YOUNG, HENRY E. | |
| YOUNG, JERRY | |
| YOUNG, GAETANE D. | |
| YOUNG, LAWRENCE M. | |
| YOUNG, LOIS M. | |
| YOUNG, RHODA STURTEVANT | |
| YOUNG, R. G. | |
| YOUNG, TED | |

2555

11ND-GEN-191 (8/56)                                                    NPS. SAN DIEGO

EXHIBIT "D"

1

2

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SOUTHERN DIVISION

3    UNITED STATES OF AMERICA,          )

4                    Plaintiff,          )

5              v.                         )        NO. 1247-SD-C

6    FALLBROOK PUBLIC UTILITY            )
       DISTRICT, et al.,                 )
7                                         )

8                    Defendants.          )

9                        MEMORANDUM

10              " * * * SUGGESTING METHODS OF TRIAL OF THIS ACTION
                  BY AREAS, CLASSIFICATIONS, SEGMENTS OR OTHER METHODS
11                LOOKING TOWARDS AN EXPEDITIOUS TRIAL OF THE ACTION,
                  AND TAKING INTO ACCOUNT THE PROBLEMS OF THE SMALL
12                LANDOWNERS RESIDENT IN DIFFERENT AREAS INVOLVED, * * *."

13                       *    *    *    *    *

14                            SUBJECT INDEX

15                                                                Page

16   PRELIMINARY STATEMENT                                           1

17   THE OPINION OF THE COURT OF APPEALS DOES NOT
        PRECLUDE SEPARATE TRIALS                                     3

18   GEOPHYSICAL, GEOLOGICAL, AND HYDROLOGICAL PHENOMENA
        OF SANTA MARGARITA RIVER WATERSHED PRESENT SOUND
19      BASES FOR TRIAL OF THE CAUSE BY "AREAS * * * SEGMENTS"       4

20        a.  General Description of Santa Margarita Watershed       5

21        b.  Lower Santa Margarita Area                             6

22        c.  Temecula Creek Area                                    9

23        d.  Murrieta Creek Area                                   11

24   PAST AND PRESENT PRACTICES OF THE UNITED STATES OF AMERICA
        SEEKING AMICABLY TO DETERMINE THE EXTENT AND CHARACTER
25      OF THE RIGHTS OF ALL CLAIMANTS IN THE SANTA MARGARITA
        RIVER WATERSHED AND UPON THAT BASIS TO EFFECT SETTLEMENT
26      BY STIPULATION                                              13

27   WHERE AMICABLE SETTLEMENTS HAVE NOT BEEN REACHED
        RIGHTS MUST BE PROVED; NOTICE TO PARTIES; THEIR
28      OPPORTUNITY TO BE HEARD                                     15

29

30   CONCLUSION                                                     16

31

32

2556

GPO 16-69905-2

1   J. LEE RANKIN
    SOLICITOR GENERAL
2      OF THE UNITED STATES
    WASHINGTON 25, D. C.
3
    Attorney for the UNITED STATES OF AMERICA
4

5

6

7

8              IN THE UNITED STATES DISTRICT COURT
9               SOUTHERN DISTRICT OF CALIFORNIA
                      SOUTHERN DIVISION
10  UNITED STATES OF AMERICA,        )
11                 Plaintiff,        )
12           v.                      )    No. 1247-SD-C
13  FALLBROOK PUBLIC UTILITY         )
       DISTRICT, et al.,             )
14                                   )
                  Defendants.        )
15
16                       MEMORANDUM
17         " * * * SUGGESTING METHODS OF TRIAL OF THIS ACTION
           BY AREAS, CLASSIFICATIONS, SEGMENTS OR OTHER METHODS
18         LOOKING TOWARDS AN EXPEDITIOUS TRIAL OF THE ACTION,
           AND TAKING INTO ACCOUNT THE PROBLEMS OF THE SMALL
19         LANDOWNERS RESIDENT IN DIFFERENT AREAS INVOLVED; * * *."  1/
20
21                    PRELIMINARY STATEMENT
22         These controlling pronouncements of the United States Court of Appeals
23  for the Ninth Circuit must preface every consideration respecting the subject
24  case:
25         "The United States brought an action against some three
26         thousand (3,000) defendants to quiet title to water rights
27         claimed to be appurtenant to lands acquired * * * and used
28         for various purposes of the army and navy which * * * will
29         be referred to as 'Pendleton'."  2/
30
    ─────────────────
31  1/  Notice to all Defendants and Court Order re Procedure, dated May 8, 1957,
        Exhibit A of this memorandum.
32
    2/  People of the State of California v. United States, 235 F.2d 647, 652
        (C.A.9, 1956).

                                                          2557

OPO 16—59936—2

"The only proper method of adjudicating the rights
on a stream, whether riparian or appropriative or mixed,
is to have all owners of lands on the watershed and all
appropriators who use water from the stream involved
in another watershed in court at the same time." [3/]

(Emphasis supplied)

"Since this action includes the entire watershed, it is
in the nature of a plenary suit to settle the correlative
right of everyone interested in the waters.  The standard
course in such a proceeding is to enter a decree setting
up all the rights as of the same date." [4/]

"* * * no judgment /-shall be entered_7 until the
entire suit can be disposed of at the same date." [5/]

Unequivocally and with emphasis the United States Court of Appeals
issued to this Honorable Court, its mandate; adjudged with specificity the
pattern which must govern the trial of the case of the United States of
America v. Fallbrook Public Utility District, et al.

On the background of the procedural precepts thus enunciated by
the Court of Appeals the National Government will, as ordered by this
Honorable Court "taking into account the problems of the small landowners
resident in different areas /-of the Santa Margarita River watershed_7
involved," [6/]  while "looking towards an expeditious trial of the action," [7/]
outline suggested "methods of trial of this action by /-a_7 areas,
/-b_7 classifications, /-c_7 segments /-d_7 or other methods."

---

3/  People of the State of California v. United States, 235 F.2d 647, 663
    (C.A.9, 1956).

4/  Ibid., 235 F.2d 647, 664 (C.A.9, 1956).

5/  Ibid., 235 F.2d 647, 664 (C.A.9, 1956).

6/  Notice to All Defendants and Court Order re Procedure, dated May 8, 1957 -
    Exhibit A of this Memorandum - page 3, line 3.

7/  Ibid., Exhibit A of this Memorandum, page 3, line 2.

- 2 -

2558

## THE OPINION OF THE COURT OF APPEALS DOES NOT
## PRECLUDE SEPARATE TRIALS

"The [Federal District] court in furtherance of convenience or to avoid prejudice may order a separate trial of any claim, * * * or of any number of claims * * *," [8/] specially accords to this Honorable Court the power to adjust the manner of trial to the convenience of the parties, particularly those least able to stand excessive costs. Respecting the rule just quoted this authoritative declaration has been made: "Obviously Rule 42, relating to separate trials, is largely supplementary or ancillary to and should be read and considered in connection with Rules 13 and 18 to 20, pertaining to counterclaims * * * joinder of claims and parties * * *. * * * it is equally obvious that Rules 20 (b) and 42 confer very broad discretionary powers upon the trial courts in controlling procedure and ordering joint or separate trials. Whether there shall be a separate trial as to a particular claim * * * rests in the sound discretion of the trial judge * * *." [9/] Again it has been stated: "Because of the liberal rules on joinder of actions * * * it is obvious that subdivision (b) of Rule 42, allowing a separate trial or trials of various claims * * * is necessary to prevent embarrassment, delay or expense. * * * The matter rests, of course, in the discretion of the trial judge." [10/] It has similarly been declared that the authority to grant separate trials "is within the discretion of the court." [11/]

Supporting the tenet of the law that the trial procedure resides with the trial judge -- that the decision to order separate trials resides in the sound discretion of the trial court, this statement has been made: "* * * the ordering of a separate trial and judgment in this case was discretionary with the trial court * * *." [12/] From a decision involving

---

8/  Federal Rules of Civil Procedure, Rule 42 (b).

9/  9 Cyc. Fed. Proc., 3d ed., Sec. 31.04, page 164.

10/  5 Moore's Federal Practice, 2d ed., Sec. 42.03, page 1211

11/  Barron and Holtzoff, Federal Practice and Procedure, vol. 2, Sec. 943, p.666.

12/  Shippers Pre-cooling Service v. Macks, 181 F.2d 510, 514 (C.A.5, 1950); cert. denied 340 U.S. 816 (1950).

2559

a quiet title action of the nature of the case now pending which gave rise

to the petition here involved, this statement is taken: "Rule of Civil

Procedure 42 (b) expressly empowers the court to order a separate trial, on

any issue in the case." [13/]   The Court of Appeals for the Ninth Circuit has

upheld the trial court in exercising its discretion under the rule in

question. [14/]

Absent an abrogation of the general principles announced above

by the Court of Appeals, it is abundantly manifest that great flexibility

resides with this Court to insure the maximum convenience to all parties to

the cause by ordering separate trials. An analysis of the opinion in question

negates any conclusion that this Court is precluded from proceeding to trial

upon some basis of "areas, classifications, [or] segments * * *." That

analysis reveals the denial of the power of this Court to enter a final

judgment until all rights have come before it for decree. It does not,

however, bar a separation on the basis of areas or parties. Indeed, dictum

that it may be, the Appellate Court declared: "The government apparently desired

to try Santa Margarita [Mutual Water Company] because it was obviously in

the weakest position of any prospective user on the stream. This was, of

course, perfectly proper, and this Court has affirmed the trial judge in

the exercise of his discretion." [15/]

Accordingly, predicated upon the authorities reviewed above, this

Court in its discretion, acting within the purview of the Federal Rules of

Civil Procedure, may order separate trials "in furtherance of convenience."

GEOPHYSICAL, GEOLOGICAL, AND HYDROLOGICAL
PHENOMENA OF SANTA MARGARITA RIVER WATERSHED
PRESENT SOUND BASES FOR TRIAL OF THE CAUSE
BY "AREAS * * * SEGMENTS"

An immutable principle in litigation of the character here involved

is this:

---

13/  Burkhard v. Burkhard, 175 F.2d 593, 595 (C.A.10, 1948).

14/  Bruckman, et al. v. Hollzer, 152 F.2d 730 (C.A.9, 1946).

15/  People of the State of California v. United States, 235 F.2d 647, 654
     (C.A.9, 1956).

2560

1   Every claimed right is antagonistic to, and in competition
2   with every other claimed right to the meager supply of
3   water of the streams of the character of the Santa Margarita
4   River, where there is such a vast disparity between the
5   demands and the availability of water.
6   As a consequence any segregation of areas for the purpose of trial must
7   contemplate an ultimate adjudication of every right in the stream system as
8   it relates to every other right.  In the terms of the Court of Appeals this
9   cause "is in the nature of a plenary suit to settle the correlative rights of
10  everyone interested in the waters." [16]    Thus the separation may be nothing
11  more than a device for the chronicling of the rights - a comprehensive design
12  for the order of proof of many rights ultimately to be embodied in a single
13  decree specifying their priority or basis of participation in the waters
14  which are available for allocation.
15          With that caveat, which is the crux of the appellate opinion, this
16  consideration will proceed with a recommended basis for separating the trial
17  by "areas."
18  a.  General Description of Santa Margarita Watershed:
19          The entire watershed of the Santa Margarita River comprising 740 square
20  miles, located partly in Riverside County and partly in San Diego County, may
21  be divided by distinct physiographic and geologic features into three major
22  subdivisions.  Set forth on the accompanying map of the Santa Margarita
23  River Watershed are those three major subdivisions, which are:
24                  1. Lower Santa Margarita Area - 150 square miles
25                  2. Temecula Creek Area - 370 square miles
26                  3. Murrieta Creek Area - 220 square miles
27
28  _____
29
30  16/  People of the State of California v. United States, 235 F.2d 647, 664
         (C.A.9, 1956).
31
32

2561

GPO 16-20000-2

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15

*map see next page*

16
17
18
19
20
21    c.
22
23
24
25
26
27    b.  Lower Santa Margarita Area:
28          The Lower Santa Margarita Area is comprised of the drainage basin
29    lying downstream from that point where the Elsinore Fault zone transects the main
30    thread of the stream.  That Fault zone forms a hydraulic barrier which effectively
31    seals off ground water movement, and forces all of the water which descends into
32    the lower Santa Margarita to rise and continue as a surface stream until it

2562

GPO 16—29905-1

U.S. MARINE CORPS
OFFICE OF GROUND WATER RESOURCES
Camp Pendleton, California
SANTA MARGARITA RIVER
WATERSHED

Scale 1:250,000    Date: 23 June 1957

reaches the Santa Margarita Basin within Camp Pendleton.  The area of this lower Santa Margarita segment is about 150 square miles, of which approximately 60 square miles lie within the U. S. Naval Reservation.

Showing graphically the Lower Santa Margarita Area is the accompanying map:

(map see next page)

By far the largest claimed right in this area is that of the United States of America.  The magnitude of it stands out clearly when consideration

2563



U.S. MARINE CORPS
OFFICE OF GROUND WATER RESOURCES
Camp Pendleton, California

LOWER SANTA MARGARITA
AREA

Scale 1:125,000          24 JUN 1957

is directed to the fact that the last approximately twenty-two miles of the Santa Margarita River lie wholly within the enclave comprised of Camp Pendleton and the Naval Ammunition Depot. There are within this area numerous other claims in private ownership, some exercised, some inchoate. They are not limited to the main stem of the river in question. Rather many of them are upon Rainbow, Sandia and Delus Creeks, tributaries to the main stem. Large in number and varying in size, there is no set formula as to the means best suited to prove the claims in question. Generally, however the United States of America believes:

a. Respecting riparian uses and many long-time non-riparian uses within the watershed that it is possible through amicable stipulations fixing the extent, and the character of the rights, to avoid the necessity of proof;

b. Respecting unexercised riparian claims and inchoate appropriative claims within the watershed, the conclusion is the same as that set forth in paragraph (a) above.

c. Claimed appropriative rights for use outside of the watershed, such as those of the Fallbrook Public Utility District, which prior to 1948 did not divert water under an assertion of right, must be contested. Similarly, diversions such as that by the Sawdays, with no apparent authority from the State of California, must be contested.

In Summary:

The Lower Santa Margarita Area presents the greatest number of parties and the most controversial issues at present. It is believed nevertheless that amicable settlements are possible in the vast majority of instances. Contested claims should, it is believed, be limited to appropriative claims and with those claimants who are diverting water without any color of right or title.

Riparian uses and long-time non-riparian uses should present little or no difficulty. Potential riparian claims are more difficult but readily lend themselves to settlement based upon accurate soil surveys.

- 8 -

2564

c.  Temecula Creek Area:

The second major area of the watershed is drained by Temecula Creek, which joins with Murrieta Creek at the Elsinore Fault zone.  From that point the stream is called the Santa Margarita River.  Temecula Creek watershed is comprised of about 370 square miles, draining the rough mountainous land lying northerly and easterly of the Palomar horst.  This area is characterized by small alluvial filled valleys which dot the course of Temecula Creek and its tributaries.  Those valleys are the only dependable source of ground water, and represent the bulk of the irrigable land within the Temecula Creek watershed.  The major valleys are Coahuila Valley, Terwilliger Valley, Lancaster Valley, Wilson Valley, Lewis Valley, Nigger Valley, Radec Valley, Aguanga Valley, Oak Grove Valley, Dodge Valley and Chihuahua Valley.

A significant physical feature within the Temecula Creek watershed, of artificial origin, is the Vail Dam at the head of Nigger Canyon, which effectively forms a hydraulic barrier above which drains 320 square miles.  Though this vast structure has a planned capacity of 50,000 acre-feet, it impounds at the time of the preparation of this memorandum approximately 600 acre-feet.  It may be readily perceived from that fact why contests for the precious but extremely limited supply of water within the stream system of the Santa Margarita River create sharp and bitter disputes.  A controversy of that character is Barbey v. Oviatt, [17]/ in which was joined the Vail Estate.  That action involving claimed rights above Nigger Canyon Dam was a potent factor in causing the initiation of this case.

This map locates the boundaries of the Temecula Creek Area emphasizing the dominance of the Vail Dam, its influence on the area thus recommended for segregation for the purposes of trial.

_____

17/  In the Superior Court of the State of California, in and for the County of San Diego, No. 154140.

- 9 -

2564A

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
31
32

*map*
*see next page*

To be observed are these salient facts:

Vail Dam constructed subsequent to 1946 is but the
largest single, most dramatic of the increased burdens
upon the stream above the National Enclave.  A steadily
expanding economy in the area in question creates a
pressing need to have defined, declared and decreed

2565

GPO 16—20906-1



U.S. MARINE CORPS
OFFICE OF GROUND WATER RESOURCES
Camp Pendleton, California

TEMECULA RIVER AREA

Scale: 1:220,000          Date: 23 June, 1957

the rights of the claimants there asserted as they relate
to others downstream whose very existence turns upon the
delivery of water from the upper reaches of this semiarid
region.

In the Temecula Creek Area the largest single claim is that of the
Vail Estate.  Large in comparison to the supply, however, are those rights
claimed in connection with the Barbey and Oviatt properties.  In addition to
those last named defendants there are in the Temecula Creek Area, as in the
Lower Santa Margarita Area, numerous small claims.  Similarly those claims
in the main are subject to ready resolution by stipulation both as to character
and extent.  Every effort is now, and for years past has been directed to that
end, not only in the area here being considered but throughout the watershed.
Important in that regard is the fact that the rights of the United States of
America and the Vail Estate are largely covered by the Stipulated Judgment
entered December 26, 1940, in the Superior Court of the State of California,
in and for the County of San Diego, California, which concluded litigation
between that Estate and a predecessor in interest of the United States of
America.  Consequently in this area, and the other areas described in this
memorandum, there is a broad base upon which to proceed toward amicable
resolution regarding the vast majority of claims by reason of the settlement
already existing between the United States of America and the Vail Estate.
In Summary:

The same procedure and general principles reviewed in connection
with the Lower Santa Margarita Area are applicable to this area.

d.  Murrieta Creek Area:

Third of the major divisions of the Santa Margarita River watershed
as proposed in this memorandum has been designated the Murrieta Creek Area.
It is well defined by the accompanying map:

- 11 -

2566



*map — See next page*

This area drained by Murrieta Creek, comprises about 220 square miles. Much of this third segment is composed of gently sloping valley lands. Part of it is composed of the rolling surface of the Pauba formation. Only in the northeasterly portion of this area does the physiography approach the roughness and steepness characteristic of the Temecula watershed.

Vail Estate lands constitute the largest single ownership, a factor

2567



U.S. MARINE CORPS
OFFICE OF GROUND WATER RESOURCES
Camp Pendleton, California

MURRIETA CREEK AREA

Scale 1:25,000          23 JUN. 1957

1   of importance here for the rights to the use of the waters of Murrieta Creek

2   are not a part of the Stipulated Judgment alluded to in the paragraphs which

3   precede. That element should not, however, vary the overall plan of

4   procedure envisioning the settlement by stipulation of all but those rights

5   entailing controversial issues of fact or law, or both, in need of juridical

6   determination.

7           Though differing in geophysical and geological aspects, there

8   is a similarity between this area and the other two already reviewed.

9   As is true throughout the Santa Margarita River watershed there is an

10  increased demand for water in the Murrieta Valley best evidenced by wells

11  tapping the Murrieta Basin which underlies a portion of the stream.  Population

12  pressures are here as elsewhere in the Santa Margarita River watershed,

13  placing ever increasing demands upon the already overburdened meager supply.

14  In Summary:

15          The same procedure recommended in regard to the Lower Santa Margarita

16  Area and the Temecula Creek Area should be followed in regard to the Murrieta

17  Creek Area.

18          Presented, however, is the problem of the methods and means of

19  effectuating the proposal for a broad program of amicable settlement.  That is

20  the next element to be considered.

21              PAST AND PRESENT PRACTICES OF THE UNITED STATES
                OF AMERICA SEEKING AMICABLY TO DETERMINE THE
22              EXTENT AND CHARACTER OF THE RIGHTS OF ALL
                CLAIMANTS IN THE SANTA MARGARITA RIVER WATERSHED
23              AND UPON THAT BASIS TO EFFECT SETTLEMENT BY
                STIPULATION
24

25          Reference is made in the Order dated May 8, 1957, to the office
                                                              18/
26  maintained by the United States Marine Corps at Rainbow, California.

27  At that office, or its previous location, for several years past the defendants

28  have had access to engineering advice and data pertaining to their claimed

29  rights to the use of water in the Santa Margarita River watershed.  Those

30  services are now and will remain available to the defendants.  This

31  memorandum prepared by the Officer in Charge of the Office of Ground Water

32  Resources sets forth in detail the services available to the defendants:

----

18/  Exhibit A of this Memorandum, page 2, paragraph 2.

2568

GPO 16—60961-1

OFFICE OF GROUND WATER RESOURCES
MARINE CORPS BASE
CAMP PENDLETON, CALIFORNIA

24 June 1957

Subj:  Professional services afforded by the Office of Ground
Water Resources, Marine Corps Base, Camp Pendleton

1.  Subject services have been available to private land-
owners within the Santa Margarita River watershed since 1951.
These services are still available on an "as requested"
basis.

2.  Subject services include

a.  In the field of civil engineering:  hydraulics,
hydrology, irrigation and drainage.

b.  In the field of edaphology:  determinations of per-
meability, texture, depth, moisture capacity, and plant
nutrient level of the soil; in addition, the slope of the land,
the climate, extent and effect of erosion, salinity or alka-
linity, wetness and susceptibility to overflow.

c.  In the field of agronomy:  adaptability of crop plants,
determination of their consumptive use, and estimation of
annual duty of water for crops.

d.  In the field of geology:  nature and character of
geological formations, and an interpretation of the water-
bearing capacity of these formations based on available
stratigraphy.

3.  Findings of these physical factors, based upon field
investigation, are compiled in a written report, a copy of
which is submitted to the landowner and another copy to counsel,
if any, for study and consideration.  If further interpreta-
tions of the findings are desired following the landowner's
study, conferences are arranged, generally on the property
being considered, between professional representatives of
Ground Water Resources and the landowner or his representative.

ALLEN C. BOWEN
Major, USMCR
Officer in Charge

Success of this long-standing program turns on two basic elements,

which to a very large measure, are beyond the control of the United States of

America:

1.  The willingness of the defendants to make use of

the services provided by the Office of Ground Water Resources;

2.  Defendants' willingness to permit access to their properties

for the purpose of soil and other scientists to prepare the

requisite soil and land classification surveys.

- 14 -

2569

1　　　　　　Otherwise stated, reasonable cooperation among the parties respecting

2　the use of the facilities afforded by the Office of Ground Water Resources

3　necessarily underlies the ultimate success of the proposal advanced here for

4　the trial and disposition of this cause insofar as it relates to the small

5　users.

6　　　　　　WHERE AMICABLE SETTLEMENTS HAVE NOT BEEN REACHED
　　　　　　　　　　RIGHTS MUST BE PROVED;

7　　　　　　NOTICE TO PARTIES; THEIR OPPORTUNITY TO BE HEARD

8　　　　　　Practical and physical considerations are always present in any

9　proceeding involving multiple claims.  That is particularly true in regard to

10　actions such as this, characterized by the Court of Appeals as a

11　　　　　"plenary suit to settle the correlative right of everyone

12　　　　　interested in the waters.  The standard course in such a

13　　　　　proceeding is to enter a decree setting up all the rights

14　　　　　as of the same date." [19/]

15　The "setting up" of the rights, of course, includes those upon which agreements

16　have been reached among the parties.  All persons desirous of appearing at the

17　trial of this "plenary suit" in person or by counsel are, of course, free to

18　do so.  They must be notified of the date when the United States of America will

19　offer in evidence its case in chief.  All major litigants have retained

20　counsel who will undoubtedly cross-examine Government witnesses and otherwise

21　represent their clients.  That the probing of the claims of the United States of

22　America and the evidence adduced in support of them will be comprehensive and

23　exhaustive is free from doubt.  Consequently, it would seem that the small

24　users unless desirous of being present throughout the hearing, need only be

25　in court to prove their individual rights.

26　　　　　　In its case in chief the United States of America will undertake

27　proof of the lands for which it believes present and potential claims are

28　asserted in the Santa Margarita River.  However, each claimant must be

29　specifically notified and given an opportunity to appear and to prove his

30　rights if an amicable settlement has not been reached.  An orderly procedure

31　――――――――――――――――――――――――――

32　19/  People of the State of California v. United States, 235 F.2d 647, 664
　　　　(C.A.9, 1956).

1   for notice and time when his appearance is required should be ordered and
2   that notice served by registered mail.
3       At the conclusion of the evidence in regard to each of the three
4   areas delineated above the parties would present proposed findings of
5   fact, conclusions of law and proposed decrees, to be served upon all
6   parties whether or not represented by counsel.  Objections to those proposals
7   should be invited and objections should be heard.  Where well taken the
8   proposed findings of fact would be modified to meet the objections thus made.
9   When all of the evidence respecting all of the lands and rights to the use
10  of water has been adduced and objections having been heard, then a composite
11  of the proposed findings of fact, conclusions of law and proposed decrees
12  should again be circulated affording a final opportunity to present objections.
13  After a hearing, adjustments being made where necessary, in the proposed
14  findings of fact, conclusions of law and judgment, they should be finally
15  entered by the Court.  Adoption of this course would protect the rights of
16  all concerned and would facilitate the disposition of this cause.

17                                  CONCLUSION

18      There is a pressing need to have resolved the question of the
19  respective rights to the use of water claimed in the Santa Margarita River by
20  numerous persons.  An orderly procedure has been outlined in the paragraphs
21  which precede.  If adopted in substance the rights of all would be protected
22  and the entry of a decree greatly facilitated.

23                          Respectfully submitted
24                          for the UNITED STATES OF AMERICA

25                      /s/ J. Lee Rankin
26                          J. LEE RANKIN,
                            Solicitor General
27

28                          WILLIAM E. BURBY,
29                          Attorney, Department of Justice
30
31                          WILLIAM H. VEEDER,
                            Attorney, Department of Justice
32  Dated: July 5, 1957

GPO 16—69905-2                    - 16 -                          2571

Exhibit  A

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

UNITED STATES OF AMERICA,

                Plaintiff,

       v.

FALLBROOK PUBLIC UTILITY
DISTRICT, et al.,

                Defendants.

No. 1247-SD-C

NOTICE TO ALL DEFENDANTS
AND COURT ORDER RE PRO-
CEDURE.

       You are advised that on April 18, 1957, the court
made its order calling a conference of all attorneys who had
appeared in the matter, for May 6, 1957, at 10:00 A.M. in court-
room No. 2, Federal Building, San Diego, California.  The
purpose of the conference was to generally consider matters which
would lead to pretrial hearings and to work out procedures for
proceeding with the eventual trial of the case.

       On April 18, 1957, the court made an order that the
clerk enter no defaults as to parties defendant until further order
of this court.  In order to protect the rights of small landowners
whose holdings do not justify the employment of counsel to parti-
cipate throughout the entire trial, procedures are being worked
out to provide for methods of trial to accommodate pro per defendants
and for defaults only upon further written notice to defendants who
have been served and have not answered.

       You are further notified that at the conference on
May 6, 1957, the attorneys for the major defendants were present,
and in addition many other attorneys.  There was a full discussion
of issues, problems and procedures.  Following the hearing the
court made further orders as to procedure.

- 1 -

2572

No decisions were made on any matter of substance or on any of the contentions of the parties.

The above matters having been discussed at the hearing on May 6, 1957, and good cause appearing,

IT IS ORDERED:

1.   That the plaintiff, the United States of America, mimeograph and mail to all defendants who have appeared by counsel or in pro per a copy of this notice and order;

2.   The United States will make available to the landowners or their authorized representatives such of its engineering data and facilities as are available and which relate to defendants' properties.  These data when available will be at its office in Rainbow, located at the San Diego and Riverside County line adjacent to the old Highway 395, approximately one city block from the new Highway 395, next to Hampton's Store.  The telephone number is RAndolph 8-1943.  The office hours will be from 12 o'clock noon to 4:00 P.M. Monday through Friday, and special appointments may be made by telephoning the office.  Nothing contained herein shall indicate that the defendants shall accept or be content with the engineering and factual material available at the government office. It is the purpose of this order to advise defendants that the United States has made such an offer of cooperation to the extent that the data are available;

3.   That counsel for the government prepare, serve upon all counsel of record, and file with the clerk by May 22, 1957, a chronological list of rulings heretofore made by the trial judges of this case;

4.   That counsel for the major parties, the United States of America, Fallbrook Public Utility District, Santa Margarita Mutual Water Company, State of California, the Vail Company, shall serve and file by July 8, 1957, and all other counsel appearing in the case and defendants appearing pro per may serve and file by July 8, 1957, a memorandum sug-

2573

gesting methods of trial of this action by areas, classifications,
segments or other methods looking towards an expeditious trial of
the action, and taking into account the problems of the small
landowners resident in different areas involved;

    5.   That the following procedure shall govern on the service
of memoranda and briefs;

        (a)  Each issue shall be covered in separate briefs and they
shall be served upon all counsel appearing in the case;

        (b)  Extra copies in the amount of 25 shall be deposited
with the clerk of the court and may be obtained by the parties to
the cause by applying to the clerk of this court;

        (c)  The clerk is directed to mimeograph and mail to
all counsel of record a list of all counsel who have appeared in
this case to date.  From time to time the clerk shall prepare and
mail to all counsel of record supplemental lists of counsel
appearing.

    6.  On July 15, 1957, at 10:00 A.M. in the court room
No. 2 Federal Building, 325 West F Street, San Deigo, California,
without the presence of the court, a meeting will be held by all
counsel who have appeared in the case, and all other interested
parties defendant who care to appear, to discuss the possibilities
of a physical solution or settlement of the case.  Counsel for all
major parties are expected to be present and the court suggests
that counsel for the State of California act as Chairman of the
meeting.  Counsel for the State of California is designated for
the reason that the State of California has only minor land inter-
ests consisting of tax deeded land, etc., in the area and is in a
more neutral position than any other counsel in the case.  The
meeting shall be continued from day to day or time to time, until
in the opinion of the majority of counsel appearing for the major
defendants of the case, no further progress can be made.

        It is suggested that at the conclusion of the first

GPO 16—29066-2                      - 3 -

2574

meeting, it be adjourned by the parties and counsel for further
study and consideration of the objects for which it was called,
and that a further meeting be held without the presence of the
court on the 12th day of August, 1957, in the Grand Jury Room,
Federal Building, San Diego, California, for further discussion of
the problem.

7.  That further pretrial hearing be held in the action
on the 4th day of September, 1957, at 10:00 A.M., court room No. 2.
Counsel for all major parties are requested to be present, and
all other interested parties defendant may appear.

8.  That at the further pretrial hearing heretofore set
there will be discussed the following issues:

(a)  The effect of the Circuit Court decision reported
in 235 F.2d 647, and specifically whether or not the various
pronouncements of the Circuit or any of them are the law of the
case and binding on a subsequent trial, or whether the effect of
the Circuit Court decision is to be limited to its holding that
there was error in conducting a separate trial and entering a
separate judgment involving some and not all of the parties in the
action;

(b)  The extent of the rights of the United States of
America as a riparian owner to use water outside the watershed;

(c)  The extent of the rights of the United States as
a riparian owner to use water within the watershed;

(d)  Whether the use by the United States of water for
military purposes is a beneficial use;

(e)  Whether the use by the United States of water for
military purposes on its riparian land is a proper riparian use;

(f)  The right of the United States to temporarily
impound, regulate and spread its riparian water for the purpose of
irrigating the vegetative cover and enriching the soil of the

- 4 -

2575

alluvial basin situated within Camp Pendleton and thereby, in
the process of irrigating the vegetative cover, recharge the
alluvial basin.

(g)  The extent of prescriptive rights claimed by the
United States:

(1)  As successor to the Rancho Santa Margarita;

(2)  Resulting from its uses after 1942;

(3)  Resulting from a combination of uses by its
predecessor before 1942 and the United States thereafter;

(4)  Prescriptive rights claimed by the United
States outside of the Santa Margarita River watershed;

(5)  Prescriptive rights to the use of water
claimed by the United States in connection with Lake O'Neill.

(h)  The extent of the appropriative rights claimed
by the United States in connection with Lake O'Neill, Stuart Mesa,
South Coast Mesa, and all other uses for which appropriative
claims are asserted by it; must the United States comply with
State procedures for the acquisition of appropriative rights?

(i)  The law of percolating waters, that is waters
which are not part of the Santa Margarita River or its tributaries
or underground basins which are a part of said stream.

9.  Counsel for all major defendants shall file and serve
memoranda on the above issues by August 15, 1957, and counsel for
all other defendants and defendants appearing pro per may serve and file
memoranda by such date.

10.  Local Rule No. 9 does not have application to the
pretrial conferences in this case insofar as this order is con-
cerned.

JAMES M. CARTER
United States District Judge

May 8, 1957

- 5 -

2576

EXHIBIT "E"

| | | |
|---|---|---|
| 1 | ACHTIEN, AGUSTA E. | AVEY, HOBART M. |
| 2 | ACHTIEN, NICHOLAS EDWIN | AYTES, R. A. |
| 3 | ALBARRAN, RACHAEL | |
| 4 | ALBARRAN, EDWARDO | |
| 5 | ALBERS MILLING CO. | |
| 6 | ALDRICH, MARY E. | |
| 7 | ALDRICH, JAMES C. | |
| 8 | ALFORD, DOROTHY J. | |
| 9 | ALLEN, CLARA | |
| 10 | ALLEN, LUCY ELIZABETH | |
| 11 | ALLEN, ENOS | |
| 12 | ALLIED BUILDING CREDITS | |
| 13 | INC., a Delaware corporation | |
| 14 | ALLMAN, HELEN HYDER | |
| 15 | ALLMAN, MATTISON DEAN | |
| 16 | ALVARADO, FRANK S. | |
| 17 | ALVARADO, AUGUSTINA | |
| 18 | AMBRIOLA, VINCENZO | |
| 19 | ANDERSON, ELLEN J. | |
| 20 | ANDERSON, FLORENCE GALE | |
| 21 | ANDERSON, LE ROY | |
| 22 | ANDERSON, LOIS C. | |
| 23 | APARO, JOE | |
| 24 | APARO, MARIE | |
| 25 | APPLEFORD, ALICE M. | |
| 26 | ARNOLD, ALEX L. | |
| 27 | ARNOLD, LILY | |
| 28 | AUFDENKAMP, ELLOENE | |
| 29 | AVEY, DELNORA L. | |

-1-

2577

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | BAHRMAN, LINCOLN | BARTH, LENA A. |
| 2 | BAILEY, BERNICE, as trustee for First Assembly of God Church | BARTLETT, MABEL |
| 3 | | BARTON, JOHN |
| 4 | BAILEY, GORDON, as trustee for First Assembly of God Church | BAUER, CHRISTIE |
| 5 | | BAUER, CARL P |
| 6 | BAILEY, ROBERTAMAY | BAUER, GERALDINE |
| 7 | BAILEY, DONALD DELBERT | BAUGHN, LLOYD M. |
| 8 | BAILEY, DRURY L. | BAUGHN, MARGARET |
| 9 | BAILEY, JAMES OSBORNE | BECK, ANNA MAY |
| 10 | BAIRD, EMMA T. | BECK F. E. |
| 11 | BANKS, WILLIAM R. | BECK, EDNA |
| 12 | BANKS, KATHERINE | BECK, JENNETT |
| 13 | BARBER, OZRO H. | BECK, WALTER R. |
| 14 | BARBER, HELEN | BECK, WILLIAM L. JR. |
| 15 | BARBEY, ERNEST LOUIS | BECK, EDNA, as Administratrix of Estate of Walter Hicks TIFFANY , DEc'd. |
| 16 | BARBEY, ESSIE BEULAH | |
| 17 | BARKOW, CARL G. | BELK, EMMA A. |
| 18 | BARKOW, MABELLE F. | BELK, JOHN W. |
| 19 | BARNES, LEONARD S. | BELL, J. FRANK JR. |
| 20 | BARNEY, EVERT L. | BELL, RAMONA J. |
| 21 | BARNUM, FRANK | BENEDICT, JAMES |
| 22 | BARNUM, MAUDE M. | BENTLEY, FRED J. |
| 23 | BARRAGAR, WALTER M. | BENTLEY, KAREN M. |
| 24 | BARRAGAR, HELYN M. | BERGER, ISABELLA . |
| 25 | BARRETT, PAUL K. | BERGERON, ORPHA |
| 26 | BARRETT, ULA M. | BERGMAN, ALICE I. |
| 27 | BARRETT, MATTIE | BERGMAN, JAMES F. |
| 28 | BARSKY, JOHN | BERGMAN, MINNIE |
| 29 | BARSKY, SONIS | BERNARDIN, DELIA |

-2-

2578

| | | | |
|---|---|---|---|
| 1 | BERNARDIN, LIONEL R. | BONE, PAUL JAMES | BURKETT, WILLIAM WALKER |
| 2 | BESSE, WALTER J. | BRAIN, ALEXANDER EUGENE | BURNHAM, CONSTANCE F. |
| 3 | BETTS, E.L. | BRAIN, ALICE HETLER | BURNHAM, JOHN D. |
| 4 | BETTS, LA VERNE LANE | BRANDON, EVERETT W. | BURNS, ISABELLE |
| 5 | BETTS, HARRY C. | BRANDON, FRANK S. | BUTINER, ERNEST |
| 6 | BETTS, MARIE L. | BRIDENBAUGH, MABEL | BUTINER, MARGARET |
| 7 | BIBB, NORA | BRIDENBAUGH, CLAY E. | BUTTRESS, GEORGE S. |
| 8 | BIBB, J.G. | BRINKERHOFF, HAROLD | BOYER, CLARA M. |
| 9 | BIGELOW, G.H. | BRISCOE, ARTHUR M. | BROWN, CYRUS |
| 10 | BILES, SYLVESTER A. | BROOKE, WALTER B. | BROWN, ELIZABETH |
| 11 | BILES, TREASURE J. | BROWN, LESTER S. | BROWN, FLOYD L. |
| 12 | BISBEE, EDNA A. | BROWN, PHEBE M. | BROWN, HENRIETTA |
| 13 | BISBEE, GUY A. | BROWN, GRACE L. | |
| 14 | BISSETT, GEORGE W. | BROWN, OTIS O. | |
| 15 | BLACKBURN, DONALD W. | BRUCK, SHIRLEY R. | |
| 16 | BLACKMORE, EDMEE N. | BRUCK, WILLIAM W. | |
| 17 | BLACKMORE, JIM M. | BRUNK, ANNIE | |
| 18 | BLACKWELL, RUTH M. | BRUNK, L.J. | |
| 19 | BLANKENSHIP, LORNA M. | BRYAN, L.A. | |
| 20 | BLANKENSHIP, RONALD I. | BRYAN, ELIZABETH S. | |
| 21 | BLANKENSHIP, MICKEY MINERVA | BUCKLEY, AUSTIN H., as exe-cutor of Estate of John WENTWORTH deceased | |
| 22 | BLAUSTEIN H. H. aka Harry H. BLAUSTEIN | | |
| 23 | | BUCKLEY, A.H. | |
| 24 | BODELL, MADGE M. | BUCKLEY, ELIZABETH M. | |
| 25 | BODELL, NEAL A. | BULLOCK, VESTA I. | |
| 26 | BOHLEN, GRACE M. | BURDICK, PAUL C. | |
| 27 | BOLINGER, DONLEY | BURDICK, LUCY J. | |
| 28 | BOLINGER, PATRICIA M. | BURKETT, MARGARET E. | |
| 29 | BOLL, BRICE O. | BURKETT, RUTHERFORD J. | |

-3-

2579

| | | |
|---|---|---|
| 1 | CAIN, IRVIN RAY | CHALMERS, JOHN KELMAN | COBURN, LORRAINE E. |
| 2 | CAIN, ZORA MAE | CHALMERS, MINNIE F. | COCKERLINE, NETTIE R. |
| 3 | CAINE, JOHN F. | CHAMBERLIN, MARIE | COCKERLINE, MATTHEW J. |
| 4 | CAINE, SINA B. | CHAMBERLIN, BENJAMIN JOSEPH | COCKERLINE, Jessie L. aka Jessie L. BENEDICT |
| 5 | CAINE, ROSE M. | CHARLES, SARAH MARY | |
| 6 | CALDWELL, FRANCHELLE B. | CHERRY, GLADYS | COFFMAN, ROSCOE A. |
| 7 | CALDWELL, THOMAS M. | CHERRY, U.S. GRANT | COIT, LOUISE G. |
| 8 | CALKINS, JACK | CHRISTENSEN, SERENA P. | COIT, J. ELLIOT |
| 9 | CALKINS, ALMA | CHRISTIAN SCIENCE SOCIETY | COLBY, EMILY N. |
| 10 | CALIFORNIA RAILROAD COMPANY | ▬▬▬▬▬▬▬▬ | COMBS, LEONE S. |
| 11 | | ▬▬▬▬▬ | COMBS, WILLIAM B. |
| 12 | CALLICOTT, CECIL C. | CITIZENS NATIONAL BANK OF LOS ANGELES | COMPTON, HARRY E. |
| 13 | CALLICOTT, PEARL LORENE | | COMPTON, LOUISE K. |
| 14 | CALVERT, UREY | CITIZENS NATIONAL TRUST AND SAVINGS BANK OF | COOPER, ARTHUR H. |
| 15 | CALVERT, JEWELL | LOS ANGELES, as trustee | COOPER, ANGY F. |
| 16 | CANFIELD, CHLOE P., Memorial Home Inc. | under the will of Spencer B. MILES | COOPER, BETTY |
| 17 | | | CORBURN, IDA M. |
| 18 | CARLING, HARRY FLAVEL | CLARK, GRACE | CORBURN, ORVILLE E. |
| 19 | CARNES, MARGARET L. | CLARK, CHARLES | CORLISS, RUTH B. |
| 20 | CARNES, MELVIN P. | CLARK, EDITH T. | CORLISS, W. BURR |
| 21 | CARPENTER, ORVILLE W. | CLARK, DANIEL B. aka D.B. CLARK | COSSAR, MILDRED A. |
| 22 | CARPENTER, VEVA L. | | COSSAR, RICHARD W. |
| 23 | CARTER, EDWARD C. | CLARK, FRANK E. | CRANDALL, BARBARA MORTON aka Barbara Scott MORTON |
| 24 | CARTER, RUBY I. | CLEVELAND, ANNE | aka Barbara INGLISH |
| 25 | CARTER, JAN B. | CLEVELAND, CHARLES M. | CREECH, RACHEL |
| 26 | CARTER, PATRICIA J. | CLEVELAND, HELENE WHELAN | CREECH, S. T. |
| 27 | CARTIER, J. G. NORMAN | CLEVELAND, LEWIS M. | CRITTENDEN, BELLE |
| 28 | CATHREY, DOROTHY COLLINS | CLUGAGE, C. L. | CRITTENDEN, FRED D. |
| 29 | CHAFFEY CLAIM SERVICE | COBURN, MARY S. | CROGHAN, MARY E. |

-4-

2580

1   CROGHAN, HERBERT A.

2   CROONQUIST, H. A.

3   CROONQUIST, VIVIAN

4   CROONQUIST, HELEN

5   CROONQUIST, S. M.

6   CROSS, PHILIP B.

7   CROSS, LULU MAE

8   CUCCIO, MARY

9   CUCCIO, JOSEPH, as Guardian
      of estate of Mary CUCCIO,
10    insane

11  CUDLIPP, ALFRED J. H.

12  CUDLIPP, MARY

13  CURLEY, P.J.

14  CALIFORNIA TRUST COMPANY as
      Trustee under the will of
15    A. M. CHAFFEY, deceased

16  CHAMNESS, ANNIE C.

17  CHAMNESS, DELLIS B.

18  CHRISTENSEN, ALBERT R.

19  CHRISTENSEN, CARL J.

20  COLTON, MARY J.

21  COLTON, MATTHEW

22

23

24

25

26

27

28

29

-5-

11ND-GEN-191 (8/56)

2581

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | DARBY, CLARA A. | DI COLLELMO, MABEL M. |
| 2 | DARBY, LORIN E. | DI COLLELMO, UGO |
| 3 | DARWIN, JUANITA CAYCE | DODGE, IDA M. |
| 4 | DAVENPORT, RALPH M., as Administrator of Estate | DOMENIGONI, PETE |
| 5 | of Levi DAVENPORT, dec'd. | DONAHOE, JOHN T. |
| 6 | DAVIDSON, HOWARD M. | DONAHOE, WILLIAM F. |
| 7 | DAVIDSON, MARGARET L. | DORMAN, CORNELIA |
| 8 | DAWSON, RUPERT PERCY | DORMAN, URA |
| 9 | DAZEY, ELIZABETH H. | DOUGHTY, PHIL H. |
| 10 | DAZEY, JAMES NATHAN | DOUGHTY, VALERIA |
| 11 | DEAN, IRA P. | DOUGLAS, WILLIE S. |
| 12 | DE LOUGHERY, J.J. | DOUGLAS, WILLIAM A. |
| 13 | DE LOUGHERY, MARY | DOVER, ERNEST |
| 14 | DE LUCE, ROBERT | DOVER, EDWIN |
| 15 | DE MAGGIO, ROGER SR. | DOVER, ESSIE R. |
| 16 | DE MAGGIO, JENNIE | DOWNS, MAMIE M. |
| 17 | DEMERON, MARY M. | DOWNTOWN PROPERTIES, INC. a Corporation |
| 18 | DEMERON, WILLIAM L. | |
| 19 | DE NORMANDIE, HARRY M. | DRAKE, ALBERTA L. |
| 20 | DEPPERMAN, JEWEL R. | DUNCANSON, LENORA A. |
| 21 | DEPPERMAN, JOHN K. | DURKEE, FRANCIS |
| 22 | DE RUNTZ, ARTHUR R. | DURKEE, PAUL J. |
| 23 | DE RUNTZ, FRANCES | DURKEE, J.B. |
| 24 | DETER, EDWARD W. | DURKEE, SHIRLEY |
| 25 | DETER, EDYTH M. | DURNAN, PATRICK J. |
| 26 | DE WILDE, ANDREW | DURNAN, VIRGINIA |
| 27 | DE WITTE, MARGERY | DARWIN, CARL |
| 28 | DICKEY, T.Y. | |
| 29 | DOMINGUEZ, JOSE | |

-6-

2582

NPS. SAN DIEGO

1  EASLEY, JAMES I.

2  EASLEY, MARGUERITE B.

3  EDWARDS, WILLIAM DONALD

4  ELDRED, ELFIE

5  ELDRED, ARTHUR C.

6  ELDRED, RUTH

7  ELLIOTT, M.D.

8  ELLIOTT, VIRGINIA MAY

9  ELLIS, WILLIAM

10  ELLISON, PEARL R.

11  EMANUELE, JOSEPH

12  EMERSON, RUTH

13  ENSLEY, KATHERINE T.

14  ENSLEY, OLIVER P.

15  EVERETT, ZERUAH E.

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-7-

2583

11ND-GEN-191 (8/56)

NPB. SAN DIEGO

| | |
|---|---|
| 1 | FALLBROOK IRRIGATION DIST. |
| 2 | FALLBROOK BUILDERS INC |
| 3 | FALLBROOK POST #776 OF AMERICAN LEGION |
| 4 | |
| 5 | FALLIS, ELLIE PITTMAN |
| 6 | FAHRENHOLZ, BLANCHE |
| 7 | FAHRENHOLZ, FRED |
| 8 | FARMER, J.W. |
| 9 | FARMER, RUTH F. |
| 10 | FARRANT, EVELYN M. |
| 11 | FELLER, CARL |
| 12 | FENDLER, HAROLD A. |
| 13 | FENDLER, MIRIAM O. |
| 14 | FESTER, GERTRUDE |
| 15 | FESTER, HUGO J. |
| 16 | FETHEROLE, JAMES E. |
| 17 | FIELD, WILLIAM O. |
| 18 | FIKER, CHARLES B. |
| 19 | FIKER, KATHLEEN S. |
| 20 | FISHER, CRYSTAL S. |
| 21 | FISHER, RICHARD C. |
| 22 | FISHER, MARY A. |
| 23 | FISHER, RALPH C. |
| 24 | FITSIMMONS, F.D. |
| 25 | FLOR, ARLENE L. |
| 26 | FLOR, ERVIN T. |
| 27 | FOSNAUGH, GEORGE S. |
| 28 | FOSS, HARRIET P. |
| 29 | FOWLER, HOWARD, as trustee for First Assembly of God Church |

FOWLER, MILDRED, as Trustee for First Assembly of God Church

FRAKES, GRANT

FRAKES, LOUIE N.

FRANK, MAHLON

FREEMAN, ELIZABETH L.

FREEMAN, JAMES O.

FREESE, ADDIE J.

FREESE, FREDERICK W.

FRIEND, STEPHANIE S.

FRYER, LEO M.

FRYER, MARY E.

FULCHER, BIRDIE E.

FULCHER, VIRGIL P.

FIELD, MOINA A.

11IND-GEN-191 (8/56)

-5-

2584

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | GAGE, KENNETH HOMER | GRAY, WARD H. |
| 2 | GALLACHER, DONALD R. | GRAY, GERTRUDE R. |
| 3 | GALLACHER, EVELYN M. | GREEN, CHARLES R. |
| 4 | GALLOWAY, ETHEL | GREUB, FRITZ |
| 5 | GALLOWAY, LOREN H. | GRIFFIN, DORIS |
| 6 | GARCIA, LOLA | GRISWOLD, HARLAN B. |
| 7 | GARNER, ELMER E. | GRISWOLD, KATHRYN |
| 8 | GASTON, ARTHUR E. | GROSSMAN, FRANCES |
| 9 | GHIKA de AROCHA, SALVADOR | GROVER, EDITH J. |
| 10 | GIBBS, MALCOLM A. | GROVER, ELLIS R. |
| 11 | GIBBS, KATHERINE L. | GRUNER, A. MAE |
| 12 | GIBBS, LEONA | GULIHER, JASON DAVID |
| 13 | GIBBS, ROBERT S. | GULIHER, LILLIAN A. |
| 14 | GIBBS, WILLIAM S. | GAKLE, FLOSSIE L. |
| 15 | GIBBS, EVELYN | GAKLE, JOHN R. |
| 16 | GILL, BETTY E. | GRAY, ROBERT T. |
| 17 | GILL, ROBERT D. | |
| 18 | GILIAN, LOIS MAE | |
| 19 | GLADDING, ROBERT ALBERT | |
| 20 | GLADDING, SARAH M. | |
| 21 | GLENN, JACKSON C. | |
| 22 | GLENN, XENORA E. | |
| 23 | GOECKERMAN, MAGDALENA SARA | |
| 24 | GOEKERMAN, WILLIAM HENRY | |
| 25 | GOOD, JEAN | |
| 26 | GRAHEK, IDA | |
| 27 | GRAHEK, JOHN | |
| 28 | GRASSO, SOFIA | |
| 29 | GRASSO, VINGENZO | |

-9-

2585
NFB SAN DIEGO

| | | |
|---|---|---|
| 1 | H & L OIL COMPANY LTD | HAWKINS, EVA J. | HOLCOMB, S.F. |
| 2 | HALE, JOSIE G. | HAWKINS, HUGH G. | HOLMAN, LEONE |
| 3 | HALL, CLARA M. | HAWORTH, GEORGE | HOLMAN, WILLIAM |
| 4 | HALL, MALCOLM O. | HAWORTH, LAURA E. | HOLT, HERBERT C. |
| 5 | HALL, MILDRED K. | HAYES, LESLIE ORLO | HOPKINS, MARIE E. |
| 6 | HAMILTON, DOUGLAS | HEAD, DALLAS WILLIAM | HOPKINS, WILLIAM R. |
| 7 | HANSON, H. ENDICOTT | HECOCK, MARY A. | HOPPER, LENORE |
| 8 | HANSON, ALICE S. | HECOCK, HARRY L. | HOPPER, LUTHER O. |
| 9 | HARDING, HAROLD C. | HECOCK, MAUDE | HOSTETTER, LAURA I. |
| 10 | HARDING, RUTH C. | HENRY, JAMES R. aka J.R. HENRY | HOSTETTER, FERN C. |
| 11 | HARRIMAN, JANETTE | | HOSTETTER, WAYNE C. |
| 12 | HARRIS, ELSIE L. | HENRY, ZELLA K. | HOWE, MYRA B. |
| 13 | HARRIS, I.G. | HESSERT, FRED | HOWELL, BERTHA |
| 14 | HARRIS, KATHARYNE | HEYLMANN, JULIUS | HUBBARD, O.C. |
| 15 | HARRIS, DAVID R. | HEYLMANN, GEORGE J.H. | HUBBARD, MARY E. |
| 16 | HARRIS, JEANNE M. | HICKS, C. NORMAN | HUDDELSTON, HENRY J. |
| 17 | HARRIS, EDITH | HICKS, DOROTHY | HUDDLESTON, IVA MARIE |
| 18 | HARRIS, RALPH W. | HILL, ROSE M. | HUDSON, ARTHUR W. |
| 19 | HARTLEY, JOHN C. | HILL, DAVID C. | HUGHES, DELBERT |
| 20 | HARVEY, LILLIAN E. | HILL, ALICE L.P. | HUGHES, DONELDA |
| 21 | HARVEY, HOMER H. | HILL, MARGARET | HUNT, G. BRUCE |
| 22 | HASELWOOD, HENRY E. | HILL, EARL P. | HUNTER, JOSEPH G. aka J. G. HUNTER |
| 23 | HASELWOOD, LILLIE BELL | HODGE, LILLIAN JEAN | |
| 24 | HASENMAYER, FLORENCE | HODGE, ROBERT B. | HUNTER, MAMIE |
| 25 | HASENMAYER, MAX | HOFELDT, LINA S. | HURD, ANNE H. |
| 26 | HATCH, DAVID P. | HOFELDT, CHARLES F. | HUTTON, LOTTIE M. |
| 27 | HAVERS, SHIRLEY M. | HOGUE, ADA M., as Adminis-)HARRISON, JAMES E. |
| 28 | HAVERS, STEWART L. | tratrix of the Estate of Constantion Claude SPEZAILI,) HARRISON, MARY M. deceased |
| 29 | | | HENBY, ESTHER M. |
| | | | HOLLEY, ELIZABETH JANE |

-10-

2586
NPS. SAN DIEGO

1 INGEBRETSON, EDGAR

2 INGLISH, HOWARD

3 INHELDER, WILLIAM

4 IPPOLITO, JOHN A.

5 IVEY, W.H.

6 IVEY, MILDRED

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-11-

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | JACK, ISABELLE B. | JUELSON, Maybelle HAWKES |
| 2 | JACK, RAYMOND L. | JEANFAY CORPORATION |
| 3 | JACKSON, BESSIE F. | JOHNSON, ELIVANDA MAE |
| 4 | JACKSON RAY W. | JOHNSON, GEORGE E. |
| 5 | JAMES, ALBERT A. | |
| 6 | JAMES, SARAH | |
| 7 | JENEWIEN, ERNEST | |
| 8 | JENEWEIN, GERTRUDE, LILLIAN<br>  aka Lillian JENEWEIN | |
| 9 | | |
| 10 | JENKINS, MARVIN E. | |
| 11 | JENKINS, MILDRED H. | |
| 12 | JOHNSON, FRANK L. | |
| 13 | JOHNSON, FANNIE L. | |
| 14 | JOHNSON, MARGUERITE C. | |
| 15 | JOHNSON, MILDRED M. | |
| 16 | JOHNSON, FRANCIS | |
| 17 | JOHNSON, OBER F. | |
| 18 | JONES, LYDIA B. | |
| 19 | JONES, JOHN P. | |
| 20 | JONES, PEARL O. | |
| 21 | JONES, GEORGE T. | |
| 22 | JONES, HALEY F. | |
| 23 | JONES, RUTH B. | |
| 24 | JONES, MELVIN C. | |
| 25 | JONES, NETTIE VIRGINIA | |
| 26 | JONES, STANLEY | |
| 27 | JORDAN, EMILY C. | |
| 28 | JORDAN, HARRY | |
| 29 | JUELSON, LLOYD L. | |

-12-

2588

NPS. SAN DIEGO

| | |
|---|---|
| 1 | KAEMPF, EARLE S. |
| 2 | KAEMPF, LOUISE V. |
| 3 | KAUFMAN, JACK |
| 4 | KAUFMAN, ROSLYN |
| 5 | KAZAROFF, JOHN |
| 6 | KELLER, CYRUS J. |
| 7 | KELLER, MILDRED L. |
| 8 | KELLY PIPE COMPANY |
| 9 | KENNEDY, H. E. |
| 10 | KENNEDY, MINA |
| 11 | KENNEDY, DONALD W. |
| 12 | KENNEY, ELMER FREDERICK |
| 13 | KING, BARRY C. |
| 14 | KING, DOLLY |
| 15 | KING, ESTELLE |
| 16 | KINGSLEY, CARTER R., as |
| 17 | trustee for Malcolm GIBBS, Robert S. GIBBS, William S. GIBBS under the will of |
| 18 | Fannie S. GIBBS, DEceased |
| 19 | KINNEY, EDWARD P. |
| 20 | KINSMAN, C. C. |
| 21 | KIPKEY, HAZEL DENE |
| 22 | KIPKEY, JAMES J. |
| 23 | KIRK, MARTHA S. |
| 24 | KIRK, TERRENCE S. |
| 25 | KLINE, C.A. |
| 26 | KNUDSEN, JOHN |
| 27 | KNUDSEN, GLADYS M. |
| 28 | KOLB, JOSEPH MERRIS as |
| 29 | Executor of Estate of Margaret KOLB, deceased |

KOLB, ELLA R.

KOLB, MARGARET A.

KOMAN, CLARA A.

KOMAN, MICHAEL

KUHN, WALTER RUDOLPH

KUEHNIE, Ida S.

KNOWLES, ROLLY LAWRENCE

-13-

2589

| | | | |
|---|---|---|---|
| 1 | L.A. JACKSON, INC | LINDSEY, CECIL B. | LANGSTRAAT, HENRY |
| 2 | LAMB, D.M. | LITTLEFIELD, JOSEPH W. | LAUBACH, FLORA M. AKA FLORA M. MC DONALD |
| 3 | LANE, RICHARD C. | LITTLEFIELD, MAUDE I. | |
| 4 | LANE, JESSIE S. | LOCKRIDGE, LUCILLE O. | LESSING, CELESTE G. |
| 5 | LARKIN, VERLA S. | LOCKRIDGE, PAUL F. | |
| 6 | LARKIN, WILLIAM A. | LONG, ALICE B. | LESSING, OTTO |
| 7 | LARSON, GRETA L. | LONG, KENNETH W. | |
| 8 | LARSON, WALTER T. | LOPEZ, SALVADOR | |
| 9 | LASSER, JOHN MARTIN | LORD, VICTOR C. | |
| 10 | LAWRENCE, MARY | LORITSCH, CLARA | |
| 11 | LAWYERS TITLE GUARANTY CO. | LORITSCH, H. D. aka Harold D. LORITSCH | |
| 12 | LEATHAM, CHARLOTTE M. | | |
| 13 | LEON, HARRY ANDRE | LOVELL, LEAH P. | |
| 14 | LEVY, ANNIE | LOVETT, ELEANOR LEE | |
| 15 | LEVY, ABRAHAM C. | LOVETT, R.E. | |
| 16 | LEYHE, CHARLES F. | LOWE, PHYLLIS, B. | |
| 17 | LEYHE, MARJORIE W. | LOWE, CHARLES | |
| 18 | LIEDKE, WALTER A. | LOWMANN, IDA GRACE | |
| 19 | LIEDKE, MARY R. | LUBBEN, EDWARD C. | |
| 20 | LIGHTFOOT, GEORGIA | LUBBEN, PAULINE C. | |
| 21 | LIGHTFOOT, LAYMAN H. | LUDY, MARY A. | |
| 22 | LILLIE, B. EARL | LUND, GUDMUND O. | |
| 23 | LILLIE, TIM | LUTZ, LEWIS M. | |
| 24 | LILLIE, FRANK L. | LYNCH, FRED D. | |
| 25 | LILLIE, NELLIE | LYNCH, GRACE M. | |
| 26 | LILLIE, RUTH | LYON, S.F. | |
| 27 | LINCOLN, ROBERT A. | LYON, ORA C. | |
| 28 | LINCOLN, OPAL R. | LYTHNER, KLAS WILLIAM | |
| 29 | LINCOLN ESCROW CO. | LANGSTRAAT, AGNES A. | |

-14-

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

1    MC BRIDE, HAZEL PEARL

2    MC BRIDE, GEORGE DOUGLASS

3    MC CARTHY, GEORGE T.

4    MC CARTHY, GERTRUDE PATRICIA

5    MC CAULEY, JAMES V.

6    MC CLUNG, MYRA L.

7    MC CLUNG, WILLIAM J.

8    MC DONALD ERNEST F.

9    MC DONALD, FLORENCE

10    MC ELHINNEY, P.P.B.

11    MC ELWAIN, NORBERT A.

12    MC EUEN, MARY KATHERINE

13    MC EUEN, ALINE

14    MA EUEN, JAMES

15    MC GARVIN, GRACE A.

16    MC GUIRE, THISBE J.

17    MC GUIRE, THOMAS C.

18    MC KATHNIE, ZELLA M.

19    MC KEEHAN, HARRY O.

20    MC KEEHAN, ROSE M.

21    MC LAUGHLIN, EILEEN

22    MC LAUGHLIN, ALBERT L.

23    MC LAUGHLIN, LAURA B.

24    MC MANIGILL, IRENE J.

25    MC MANIGILL, HOWARD

26

27

28

29

-15-

| | | |
|---|---|---|
| 1 | MAC LEOD, ELDRIDGE | MELIUS, HENRY W. | MOREFIELD, HERTHA |
| 2 | MAC LEOD CLARA N. | MENDENHALL, NELLIE | MOREFIELD, HOWARD B. |
| 3 | MAGEE, WILLIAM F. | MENDENHALL, S. CHARLES | MORENO, NOLBERTO LUCAS |
| 4 | MAGEE, GERALDINE S. | MENDENHALL CATTLE COMPANY | MORENO, AMALIA |
| 5 | MAGEE, FLORENCE M.S. | MEREDITH, HARRY | MORILLO, A.S. |
| 6 | MAHR, ADA L. | MERICKLE, ARTHUR B. | MORILLO, THELMA T. |
| 7 | MAHR, HERBERT C. | MERICKLE, GEORGIE I. | MORRISON, W.H. |
| 8 | MAHURIN, ALLEN G. | METZGER, ELSIE MAE | MORRISON, ALBERT C. |
| 9 | MAHURIN, MARY G. | METZGER, PHILIP CONWAY | MORRISON, PEARL |
| 10 | MANGAN, E. | MITCHELL, REBA F. | MORSE, GERTRUDE L. |
| 11 | MANGAN, LOUIS A. | MITCHELL, CLIVE L. | MORSE, THOMAS C. |
| 12 | MANTHOS, DEMETRIOS Z. | MITCHELL, M.S. | MORSE, ROBERT M. |
| 13 | MARDOCK, GEORGE F. | MITCHELL, WILLIAM A. | MORSE, GRACE L. |
| 14 | MARKS, JEANNE S. | MITCHELL, MARY BERNICE | MOUNT, LILLIAN D. |
| 15 | MARKS, ROBERT J. | MIXER, JAMES A. | MOUNT, WILLIAM T. |
| 16 | MARSHALL, CORA L. | MIXER, DAISEY E. | MOUNTS, JACK C.(ESTATE OF) |
| 17 | MARTIN, PATSY | MOHLENHOFF, VIOLET S. | MYERS, IVA P. |
| 18 | MARTIN, GEORGE P. | MOHLENHOFF, A.C. | MYERS, HERBERT B.L. |
| 19 | MARTIN, MARJORIE | MONETT, JOHN JAMES | MAHURIN, MAGGIE |
| 20 | MASON, ALFRED | MONETT, MARGARET MAY | MARSH, DOROTHY B. |
| 21 | MASON, LILLIAN L. | MONSTAD, DAISY H. | MARSH, JOHN A. |
| 22 | MASON, EDMOND | MOON, KATHLEEN M. | MEYER, BERTHA I. |
| 23 | MATZINGER, GLADYS I. | MOON, JOHN O. | MEYER, PETER |
| 24 | MATZINGER, NORMAN W. | MOORE, ERDINE | |
| 25 | MAULE, PEARLE V. | MOORE, JAMES A., as | |
| 26 | MAUZEY, ORA FAYE | Guardian of the Estate of | |
| 27 | MAUZEY, BILL E., SR. | William F. WIEDERHOLD, incompetant | |
| 28 | MEDRAN, S.R. | | |
| 29 | MEEKER, GERTRUDE ANN | | |

-16-

1IND-GEN-191 (8/56)

NPS. SAN DIEGO

1   NAMSON, ROSE B.

2   NELSON, MYRTLE

3   NELSON, FRANK

4   NELSON, ELLEN G.

5   NELSON, RICHARD G.

6   NEHEN, IDA

7   NEHEN, JOHN D.

8   NEUMEYER, FRANK aka
      FRANK NEW

9

10  NEWBERRY, ANN

11  NEWBERRY, GLADYS

12  NEWBERRY, PAUL

13  NEWMAN, CHARLES C.

14  NEWMAN, DORIS L.

15  NICHOLS, NELLIS M.

16  NICHOLS, JOHN H.

17  NICOLAS, JOSEPH M.

18  NIELSEN, FRED C.

19  NIELSEN, HAZEL K.

20  NOQUCHI, KIYOME

21  NORBOM, ANITA

22

23

24

25

26

27

28

29

11ND-GEN-191  (8/56)

1  OESTREICHER, LOLA

2  OFFEN, LESTER C.

3  O'LAUGHLIN, JOSEPH

4  O'LAUGHLIN, VIRGINIA L.

5  OLSEN, CARL W.

6  O'NEAL, RUTH M.

7  O'NEAL, WILLARD R.

8  ONG, MABEL D.

9  ONG, WILLIAM I.

10  ORANGE COUNTY TITLE CO.

11  ORMSBY, HAZEL D.

12  ORMSBY, NORA T.

13  OSADCHIK, MARY

14  OSADCHIK, NICK

15  OSWALD, KEITHA H.

16  OSWALD, KENNETH H.

17  O'TOOLE, VIVIA E.

18  OTTO, L.W.

19  OTTO, VIDELLA M.

20  OEST, EDNA L.

21  OEST, FRED W.

22  ORANGE, COUNTY OF

23

24

25

26

27

28

29

-18-

| | | | |
|---|---|---|---|
| 1 | PACIFIC UNION ASSOCIATION | PETERSON, EMIL N. | PROCTOR, OVIO R. |
| 2 | OF SEVENTH-DAY ADVENTISTS OF GLENDALE, COUNTY OF LOS | PETERSON, VIOLET | PYEATT, JOHN |
| 3 | ANGELES | PETRI, J. | PAINTER, DAVID C. |
| 4 | PAGE, O.E. | PETRI, ROSE | PAINTER, MARGARET |
| 5 | PALOMAR BAPTIST CAMP | PHILLIPS, BILLY S. | |
| 6 | PARCH, NORA E. | PHILLIPS, GLENN F. | |
| 7 | PARCH, FRED | PHILLIPS, GRACE C. | |
| 8 | PARKINSON, PAULINE | PHILLIPS, JOHN H. | |
| 9 | PARKINSON, ROBERT JOHN | PIERCE, MARSHAL W. | |
| 10 | PARKINSON, REBA E. | PIRR, GERTRUDE | |
| 11 | PARKINSON, WILLIAM E. | PIRR, WILEY E. | |
| 12 | PARSHALL, HUGH R., JR. | PIAM, WALTER | |
| 13 | PARSHALL, PATRICIA M. | PLANK, ALBERT L.K. | |
| 14 | PASTOR, JENNIE L. | PLANK, FLORENCE B. | |
| 15 | PASTOR, SALVADOR T. | POAGE, ARGIE PEARL | |
| 16 | PATRICK, FRED B. | POAGE, VIRGIL | |
| 17 | PATRICK, MARIE M. | POLENZ, PAUL W. | |
| 18 | PATTEN, J.C. | POLHAMUS, A.A. | |
| 19 | PATTON, GEORGE | POSCHEN, JULIUS | |
| 20 | PATTON, ORA | POTTER, DONNA | |
| 21 | PAYNE, DORIS A. | ▬▬▬▬▬▬▬ | |
| 22 | PAYNE, FRANK A. | ▬▬▬▬▬▬▬ | |
| 23 | PENA, DELFINA | PREHODA, O. EUGENE C. | |
| 24 | PEREW, JOSEPHINE | PREHODA, VALLETTA | |
| 25 | PEREW, FRANK, JR | PRIGG, GEORGE W. | |
| 26 | PERKINS, L.R. | PRIGG, LOLA M. | |
| 27 | PERRY, ORVILLE E. | PRIGG, MAUDE M. | |
| 28 | PETERS, ANNA M. | PRITCHARD, EMMA D. | |
| 29 | PETERSON, CHRIS | PROCTOR ANA ELIZABETH | |
| | | PROCTOR, OR | |

11ND-GEN-191 (8/56)

2595

NPS. SAN DIEGO

1   QUINN, DONAL H.

2   QUINN, MARION F.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-20-

11ND-GEN-191 (8/56)                NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | RACKIN, MERLE H. | ROBB E.E. | ROBERTS, INES |
| 2 | RACKING, MERLE H. | ROBERTS, CHARLES A. | |
| 3 | RADCLIFFE, ALEXANDER CHARLES | ROBERTS, MARGARET ALICE | |
| 4 | RADCLIFFE, MARTHA F. | ROBERTSON, GENEVIEVE | |
| 5 | RAINBOW VALLEY GRANGE #689 | ROBERTSON, ANGIE | |
| 6 | RAINEY, CHARLES S. | ROBERTSON, PAUL ELWYN | |
| 7 | RAINEY, PANSY H. | ROBERTSON, ALEX | |
| 8 | RAISIS, JAMES | ROBERTSON, ELSIE E. | |
| 9 | RAMSEY, MARTHA M. | ROBERTSON, WALLACE IRVING | |
| 10 | RANGE, ARTHUR H. | ROESCH, CAMILLE H. | |
| 11 | RASMUS, JESSIE | ROESCH, GEORGE E. | |
| 12 | RAWSON, INA C. | ROHRING, HELEN | |
| 13 | READER, E. C. | ROHRING, ROBERT B. | |
| 14 | REANEY, FLORENCE | ROONEY, BESSIE M. | |
| 15 | REANEY, JOHN | ROONEY, DANIEL J. | |
| 16 | RECEK, GEORGIA B. | ROUNDS, ALBERT DON | |
| 17 | REED, JAMES J. | ROUNDS, VIOLET G. | |
| 18 | REED, LELA MAY | ROWE, MERLE H. | |
| 19 | REED, MERLIN D. | ROWE, RUTH | |
| 20 | REINHOLD, FRED S. | ROWTON, HELEN | |
| 21 | REZAC, MARY | RUDOLPH, ROBERT B. | |
| 22 | REZAC, MARY ELIZABETH | RUDOLPH, SYBLE B. | |
| 23 | RICE, CARL E. | RUHLAND, DORRIS NEWBERRY | |
| 24 | RICE, FRED S. | RUMSEY, CYNTHIA | |
| 25 | RICE, GUSSIE | RUMSEY, JAMES | |
| 26 | RICHARDS, JOSEPH A. | RUNKLE, DELMER | |
| 27 | RICHTER, VERA W. | RAFFERTY, CHARLES E. | |
| 28 | RIOS, KATIE E. | RAFFERTY, MABEL | |
| 29 | RIVERS, AILEEN | ROBERTS, ERNEST | |

-21-

| | |
|---|---|
| 1 | SALLEE, FRAZIER M. | SEAMAN, HOWARD LAKE |
| 2 | SALLEE, MARY E. | SEITRICH, MARGARET M. |
| 3 | SALVATIERRA, DOMINGO T. | SEITRICH, MELVILLE D. |
| 4 | SALVATIERRA, PEDRA N. | SHANKS, ALFRIEDA B. |
| 5 | SAMPLE, ARTHUR A. | SHANKS, SAMUEL S. |
| 6 | SANTO, HELENA | SHAPIRO, BERNARD M. |
| 7 | SAROT, EARL | SHAPIRO, IRIS, C. |
| 8 | SAROT, FRANCES EUGENIE | SHAW, HAROLD BIRD |
| 9 | SAUBLE, LEONARD E. | SHEPARD, S.A. |
| 10 | SAUBLE, LEONARD R. | SHEPPHERD, WINONA A., aka Winona L. SHEPPHARD |
| 11 | SAUBLE, CORNELIA M. | |
| 12 | SAWYER, EVERETT B. SR. | SHONTS, W.A. |
| 13 | SAWYER, NELLIE E. | SIKKING, BRUCE L. |
| 14 | SCHANHALS, ALICE C. | SIKKING, VIOLET A. |
| 15 | SCHANALS, WILLIAM RAY | SIMANK, AMY MARIE |
| 16 | SCHIRMER, GLADYS S. | SIMANK, BEN OTTO |
| 17 | SCHIRMER, LOUIS R. | SIMMONS, MYRTLE E. |
| 18 | SCHMITT, ANDREW | SIMMONS, RICHARD H. |
| 19 | SCHNETZ, JOHN | SIMMONS, WILLIAM GLEN |
| 20 | SCHOENHOFF, FERN, as trustee for First Assembly of God | SIMONATIS, A.J. |
| 21 | Church | SIMONDS, WILLIAM EDWARD |
| 22 | SCHOENHOFF, SAM, as trustee for First Assembly of God | SIMS, THELMA M. |
| 23 | Church | SKILL, FLORENCE L. |
| 24 | SCHRADER, MARIANNE E. | SKINNER, FRANK R. |
| 25 | SCHRADER, WILLIAM | SKINNER, KITTIE E. |
| 26 | SCOTT, CHARLES | SMELSER, CEMELIA C. |
| 27 | SCOTT, JOHN T. | SMELSER, H. H., as administrator of Estate of Floyd Neal |
| 28 | SCOTT, REGINA | Swearingen, deceased |
| 29 | SEAMAN, BESSIE | SMITH, ALFRED D. |

|    |                             |                            |                             |
|----|-----------------------------|----------------------------|-----------------------------|
|    |                             | STEVENSON, WILLIAM RAY      | SWEARINGEN, FLOYD N.         |
| 1  | SMITH, ASTRID M.            | STETSON, WALTER            | SWEETEN, A.F.               |
| 2  | SMITH, CLARK                | STEVES, CLARENCE A.        | SWEETEN, LILLIAN            |
| 3  | SMITH, CLYDE O.             | STEVES, RUTH               | SAUBLE, E. M.               |
| 4  | SMITH, ELEANORE             |                            | SCOTT, GRACE E.             |
| 5  | SMITH, FRANK                | STEWART, BLANCHE           | SHEARER, NOVELLIA L.        |
| 6  | SMITH, MARY E.              | STEWART, FRED J.           | SHEARER, WILLIAM D.         |
| 7  | SMITH, MARTIN F.            | STEWART, MARGARET A.       | SOUTHERN CALIFORNIA         |
| 8  | SMITH, NELLIE C.            | STONE, EDWARD E.           |    BAPTIST CONVENTION       |
| 9  | SMITH, NELLIE M.            | STONE, FRED M.             | SMITH, ALICE W.             |
| 10 | SMITH, PAUL J.              | STONE, LILLIAN M.          | SMITH, NELLIE C.            |
| 11 | SMITH, RUTH F.              | STONE, WINIFRED A.         | STAUDE, OLIVER B.           |
| 12 | SMITH, WILMA A.             | STONEBREAKER, JAMES ADDISON |                            |
| 13 | SMITHEN, MINNIE S.          | STONER, FRANK              | STUBBLEFIELD, DORA R.       |
| 14 | SMOHL, NELLIE               | STONER, JOSEPH H.          |                             |
| 15 | SNOW, GLEN C.               | STROUT, ADELE T.           |                             |
| 16 | SNOW, GRACE E.              | STROUT, EDWIN ALBERT       |                             |
| 17 | SOCIN, ALBERT G.            | STUART, MAMIE A.           |                             |
| 18 | SOCIN, CHARLES J.           | STUBBLEFIELD, BLANCHE B.   |                             |
| 19 | SOCIN, NANCY A.             | STUDER, A.W.               |                             |
| 20 | SOMMERVILLE, LEMUEL         | STUTESMAN, A.R.            |                             |
| 21 | SOUTHERN REALTY CO          | STUTESMAN, RUTH W.         |                             |
| 22 | SOUTHLAND MORTGAGE COMPANY  | SULLIVAN, LEO A.           |                             |
| 23 | SPARLING, G.F.              | SUMMIT, CORALEE            |                             |
| 24 | STAHL, CLARA L.             | SUMMIT, JAMES J. aka       |                             |
| 25 | STAHL, W. FRED, JR.         |    Jeff SUMMIT             |                             |
| 26 | STANSBURY, SHIRLEY JANE     | SUMMIT, T.G.               |                             |
| 27 | STEIN, PAULA K.             | SUTTON, ARTHUR M.          |                             |
| 28 | STEINHOFF, GRACE M.         | SUTTER, ELAINE             |                             |
| 29 | STERLING, LLOYD             | SUTTER, WILLIAM W.         |                             |

-23-

2599

NPS. SAN DIEGO

| | |
|---|---|
| 1 | TAFT, MARY F. |
| 2 | TAYLOR, FANNIE D. |
| 3 | TAYLOR, RHODA FRANCES |
| 4 | THAISS, EDITH |
| 5 | THAISS, WILLIAM |
| 6 | THARALSON, AGNES H. |
| 7 | THARALSON, E. |
| 8 | THOMPSON, EARLINE R. |
| 9 | THOMPSON, GRAFORD H. |
| 10 | THURBER, LOTTIE P. |
| 11 | TOMASEWSKI, JOHN |
| 12 | TOLE, FRANK A. |
| 13 | TOLE, GLADYS |
| 14 | TOLE, OLIVE I. |
| 15 | TRINDLE, JAMES K. |
| 16 | TRINDLE, BARBARA M. |
| 17 | TRIPP, OLIVE E. |
| 18 | TUCKER, JAY GRANT |
| 19 | TURNEY, ALBERT G. |
| 20 | TUTTLE, CLYDE R. |
| 21 | TUTTLE, MARJORIE B. |
| 22 | TYRRELL, EDWARD F. |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |

2600

11ND-GEN-191 (8/56)                                    NPS. SAN DIEGO

1   UNION NATIONAL BANK OF PASADENA

2   UNION OIL LOS ANGELES REFINERY
     EMPLOYEES FEDERAL CREDIT UNION

3

  URNER, ALLENE PADELFORD

4

  URNER, MARK E.

5

  URSHAN, SARGIS A.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-25-

1   VANCE DORA L.

2   VANCE, JOHN A.

3   VANDERSLICE, JAMES H.

4   VANDERSLICE, VERA B.

5   VAN DYKE, GILBERT R.

6   VAN DYKE, JANET

7   VAN GORDEN ELBY M.

8   VAN GORDEN, GLADYS L.

9   VAN ZANDT, HILDA

10   VAN ZANDT, J.G.

11   VERDUGO, FELIX

12   VITALE, LAURA

13   VITALE, WILLIAM

14   VON NORMAN, A.G.

15   VON MOOS, ALFRED

16   VON MOOS, MARY L.

17   VRUWINK, JOHN

18

19

20

21

22

23

24

25

26

27

28

29

-26-

11ND-GEN-191 (8/56)   NPS. SAN DIEGO

| | | | |
|---|---|---|---|
| 1 | WALKER, FREDERIC B. | WEINER, HY | WILSON, HARRY ROBERT |
| 2 | WALKER, JOHN Z. | WEINRICH, A.F. | WILSON, RUTH G. |
| 3 | WALKER, OLA G. | WEISSHAUPT, CLEMENTINE C. | WINT, HARRY O. |
| 4 | WALKER, MARIE S. | WEISSHAUPT, JOHN G. | WINT, LEWIS E. |
| 5 | WALLS, JEWEL E. | WERDON, GLENECE | WISDOM, WILLIAM HARVEY |
| 6 | WALMSLEY, L. ELLEN | WERDON, VICTOR V. | WODHAMS, LLOYD S. |
| 7 | WARD, ETHEL M., aka ESTHER WARD | WESTER, PAUL S. | WODHAMS, FLORENCE D. |
| 8 | | WHALEY, JACK F. | WOLMUTH, HELEN |
| 9 | WARD, NAMRE H. | WHALEY, ILA | WOLMUTH, JAMES |
| 10 | WARD, WILLIAM V. | WHITE, ROBERT L. | WOODARD, HERBERT REX |
| 11 | WARE, FERN M. | WHITE, SPENCER E. | WOODARD, RUBY WILMA |
| 12 | WARE, LAWRENCE A. | WHITMER, CHALMERS W. | WOODLOCK, GEORGE T. |
| 13 | WARNER, JAMES M. S., SR. | WHITMER, ESTELLA | WOODLOCK, SADIE A. |
| 14 | WARREN, ROSCOE L. | WHITMORE, ANNA B. | WOOLARD, ETHEL, AKA Ethel Ray Woolard |
| 15 | WATKINS, ELLA R. | WHITMORE, F.B. | |
| 16 | WATKINS, JAMES C. | WHITNEY, WILBER E. | WOOLARD, JOHN H. |
| 17 | WATSON, WILLIAM W., as Administrator of the Estate of George T. Jones, dec'd. | WHITTINGTON, FRANK S. | WRAY, GENEVIEVE E. |
| 18 | | WHITTINGTON, EDNA M. | WRAY, GLENN W. |
| 19 | WEAVER, CHARLES A. JR. | WICKERSHAM, R.H. | WRIGHT, CHARLES A. |
| 20 | WEAVER, WANDA G. | WICKERSHAM, WALTER A. | WRIGHT, SYDNEY A. |
| 21 | WEBB, FAYE O. | WIEDERHOLD, JESSIE R. | WESTBROOK, CHESTER D. |
| 22 | WEBB, HERBERT M. | WILEY, LEO JOHN | WILSON, MAUDE E. |
| 23 | WEBB, MINNIE NELSON | WILEY, RUBY MARIE | WILSON, MELVIN L. |
| 24 | WEBB, RICHARD | WILLIAMS, LLOYD I. | |
| 25 | WEBER, BLANCHE, B. | WILLIAMS, THELMA B. | |
| 26 | WEBER, CHARLES W. | WILLIAMSON, PRESTON K. as Administrator of Estate of George Ormand, dec'd. | |
| 27 | WEBSTER, EDITH L. | | |
| 28 | WEBSTER, WILLIAM W. | WILMONT, LENA B. | |
| 29 | WEINER, DOROTHY | WILSON, GRACE IONE | |

-27-

1IND-GEN-191 (8/56)

NPS. SAN DIEGO

1   YAGLE, DENICE B.

2   YAGLE, TED R.

3   YAKES, DAISY P.

4   YAKES, ETTA M.

5   YAKES, PAUL P.

6   ▬▬▬▬▬▬▬

7   YOAKUM, HELEN S.

8   YOAKUM, SYDNEY

9   YOUNG, EDNA P.

10  YOUNG, JANET RUTH

11  YOUNG, WALTER LEE

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-28-

2604

1  ZEIDERS, ALTHEA L.

2  ZEIDERS, CECIL W.

3  ZIEGLER, NELL J.

4  ZIEGLER, LOUIS B.

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

-29-

2605

1IND-GEN-191 (8/56)                                    NPS. SAN DIEGO