**F I L E D**

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

DEC 17 1958

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _M.B. Weigfor_
DEPUTY CLERK

UNITED STATES OF AMERICA, )
                         Plaintiff )
          v. )
FALLBROOK PUBLIC UTILITY DISTRICT )
et al. )
                        Defendants )

No. 1247-SD-C

AFFIDAVIT OF SERVICE BY MAIL

STATE OF CALIFORNIA )
                 ) ss.
COUNTY OF SAN DIEGO )

THOMAS STRENTZ, being first duly sworn, deposes and says: That he is a citizen of the United States and a resident of San Diego County, California; that his business address is Office of Ground Water Resources, Marine Corps Base, Camp Pendleton, California; that he is over the age of eighteen years and is not a party to the above entitled action.

That, in the above entitled action, on December 16, 1958, he deposited in the United States mail at Oceanside, California, in envelopes bearing the requisite postage, at which places there is a delivery service by United States mails from said post offices, a copy of

NOTICE OF TIME AND PLACE OF HEARING OBJECTIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW RE FALLBROOK CREEK WATERSHED AREA, AND ORDER RE SERVICE OF DOCUMANTS, dated November 17, 1958.  And,

AMENDED NOTICE OF TIME AND PLACE OF HEARINGS OBJECTIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW RE FALLBROOK CREEK WATERSHED AREA, AND ORDER RE SERVICE OF DOCUMENTS, dated December 1, 1958,

Together with portions of Exhibit A to said Findings which name any particular defendant and describe a parcel or parcels of property in which he has some interest of record

addressed to the last known addresses of the persons listed in Exhibit "A", attached hereto and made a part hereof.

_Thomas Strentz_

Subscribed and sworn to before me this 16th day of December, 1958.

_Margaret B. Tooker_
Notary Public in and for said County and
State
(SEAL)
My Commission Expires June 3, 1962

4939

_Copy rec'd_

| NAME AND ADDRESS | PORTION OF EXHIBIT "A" MAILED |
|---|---|
| Robert A. & Ruby M. Aaberg<br>    1405 Hillcrest Lane<br>    Fallbrook, California | Twp. of West Fallbrook<br>Donath & Pierce |
| Daniel T. & Jessie R. Abbott<br>    620 S Alturas<br>    Fallbrook, California | Twp. of West Fallbrook |
| Franklin & Ione Acker<br>    1424 E. Alvarado<br>    Fallbrook, California | Section 24 |
| Gerald & Ellen V. Ackles<br>    Rt. 1, East Mission Road<br>    Fallbrook, California | Section 19<br>Section 25 |
| Howell H. & Ida J. Adams<br>    1656 Santa Rosa<br>    Glendale, California | Section 25<br>Twp. of West Fallbrook<br>Cheatham's |
| Pearl B. Adams<br>    809 Valencia<br>    Walla Walla, Washington | Twp. of West Fallbrook |
| Raymond & Wilhelmina Adlfinger<br>    230 N. Ocean St<br>    Solona Beach, California | Section 24 |
| Administrator of Veterans Affairs, USA<br>    Veterans Administration Regional<br>    Office<br>    2131 2rd Ave.<br>    San Diego, California | Exhibit "A" |
| Harry & Alice L Ainsworth<br>    925 S Alturas<br>    Fallbrook, California | Section 24 |
| William A. Alexander<br>    310 Tamarack<br>    Carlsbad, California | Section 24 |
| Paul K. & Jean S. Algert<br>    Attorney - Sachse & Price | Twp. of West Fallbrook<br>Mira Flores |
| Elmer & Lucille S. Allen<br>    545 W. Aviation<br>    Fallbrook, California | Section 19<br>Section 24<br>Section 25 |
| Ralph & Jimmie Allmon<br>    944 N. Orange<br>    Fallbrook, California | Twp. of West Fallbrook |
| John & Lorraine Almand<br>    330 Aviation Road<br>    Fallbrook, California | Section 24 |

4940

EXHIBIT "A"

1IND-GEN-191 (8/56)

NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | Winifred J. Alms | Elder Knoll |
| 2 | 1251 Eolus Street<br>Encinitas, Calif | |
| 3 | American National Insurance Co. | Twp of West Fallbrook |
| 4 | Medical Arts Building<br>Galveston, Texas | |
| 5 | Czerny & Thelma Anderson | Shipley |
| 6 | 124 Potter Road<br>Fallbrook  California | |
| 7 | Fred M & Flora L Anderson | Section 19 |
| 8 | 1299 Mission Road<br>Fallbrook, California | |
| 9 | Lettie M Anderson | Section 24 |
| 10 | 3386 Mayfield<br>San Bernardino  California | Twp of West Fallbrook |
| 11 | James & Marguerite H Angelo | Twp. of West Fallbrook |
| 12 | 1212 Scenic Drive<br>San Bernardino, California | |
| 13 | Santiago & Julia Anguiano | Twp. of West Fallbrook |
| 14 | 14306 Putman Street<br>Whittier, California | |
| 15 | Donald & Charlotte Anthony | Twp. of West Fallbrook |
| 16 | 812 S  Main Street<br>Fallbrook, California | Section 24<br>Portion of Twp. of West Fallbrook |
| 17 | Velma Peterson, Executrix | Section 24 |
| 18 | of William B  Appleford Estate<br>321 South Main Street<br>Fallbrook, California | |
| 19 | | |
| 20 | Basil Brundsen Appleford<br>Ernest James Appleford | Section 24 |
| 21 | John Henry Appleford<br>Peter Hugh Appleford | |
| 22 | c/o William B  Appleford<br>321 South Main Street<br>Fallbrook, California | |
| 23 | | |
| 24 | A  W. & Margaret Appel<br>139 North Broadway | Twp. of West Fallbrook |
| 25 | Los Angeles 12  California | |
| 26 | Herbert & Katherine Armstrong<br>P.O  Box 734  Prince St | Section 19 |
| 27 | Fallbrook, California | |
| 28 | Thomas A  & Opal Atkisson<br>~~1312x~~  1410 Hillcrest Lane | Section 18 |
| 29 | Fallbrook. California | |

4941

EXHIBIT "A"<br>NPB. SAN DIEGO

1IND-GEN-191 (8/56)

| | | |
|---|---|---|
| 1 | Jack L  Austin | Shipley |
| | Attorney - Sachse & Price | |
| 2 | | |
| | Fred & Edythe S  Aul | Twp. of West Fallbrook |
| 3 | 431 S  Main St | |
| | Fallbrook, California | |
| 4 | | |
| | William L. & Lillian H. Bagby | Section 19 |
| 5 | 1405 East Mission Road | |
| | Fallbrook, California | |
| 6 | | |
| | George W. & Minnie M. Baird | Section 24 |
| 7 | 824 E. Alvarado St. | |
| | Fallbrook, California | |
| 8 | | |
| | Ione B. Baker | Bartletts |
| 9 | 535 Minnesota | |
| | Fallbrook, California | |
| 10 | | |
| | Warren D. & Lillian Baker | Section 18 |
| 11 | 1416 Hillcrest Lane | |
| | Fallbrook, California | |
| 12 | | |
| | Irene F. Banfield | Section 18 |
| 13 | 52 West 7th St. | |
| | Winona, Minnesota | |
| 14 | | |
| | Bank of America, | Exhibit "A" |
| 15 | Attorney:  Winfield Jones | |
| 16 | Bank of Tokyo of California | Twp. of West Fallbrook |
| | 120 South San Pedro | |
| 17 | Los Angeles, Calif. | |
| 18 | Gertrude D. Banks | Section 24 |
| | 1412 E. 24th Street | |
| 19 | Minneapolis, Minnesota | |
| 20 | Stanley & Elva L. Banks | Section 24 |
| | 309 E. 9th St. | |
| 21 | Escondido, California | |
| 22 | Minnie Barell | Twp. of West Fallbrook |
| | 1228 St. Johns Place | |
| 23 | Brooklyn, New York | |
| 24 | Harold W. & Marcella C.R. Barkow | Twp. of West Fallbrook |
| | 215 S. Wisconsin | Section 19 |
| 25 | Fallbrook, California | Section 24 |
| | | Section 25 |
| 26 | | College Street |
| 27 | Walter H. & Hilda Barkow | Twp. of West Fallbrook |
| | 228 E. Hawthorne | Section 18 |
| 28 | Fallbrook, California | |
| 29 | | |

4942

-3-

EXHIBIT "A"

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | Fred G. Jr. & Neta L. Barnard<br>428 S. Horne St.<br>Oceanside, California | Shipley |
| 3 | Harriet L. Barnard<br>1111 S. Ditmar St.<br>Oceanside, California | Shipley |
| 5 | Maryline Barnard<br>5431 Coliseum<br>Los Angeles 16, California | Shipley |
| 7 | Mary L. Barnett<br>644 S. Stagecoach Lane<br>Fallbrook, California | Section 25 |
| 9 | Delbert E. Barrett<br>334 E. Elder<br>Fallbrook, California | Twp. of West Fallbrook |
| 11 | Robert W. & Emma T. Baird<br>Route 1, Box 140 H<br>Fallbrook, California | Section 24 |
| 13 | Paul D. Bartlett<br>1000 Board of Trade Bldg.<br>Kansas City, Missouri | Twp. of West Fallbrook |
| 15 | Francis W. Bartlett Jr.<br>1000 Board of Trade Building<br>Kansas City, Missouri | Twp. of West Fallbrook |
| 17 | Martin L. & Genevieve Bartoo<br>429 N. Pico Ave.<br>Fallbrook, California | Twp. of West Fallbrook |
| 19 | Walter W. & Lucille Bateman<br>435 Ammunition Road<br>Fallbrook, California | Cheathams |
| 21 | John R. & Shirley Ann Beairsto<br>750 N. Stagecoach Lane<br>Fallbrook, California | Section 18 |
| 23 | Alexander & Elsie A. Beamon<br>841 E. Mission Road<br>Fallbrook, California | Section 19 |
| 25 | Alice V. Beaman<br>440 W. Fig St.<br>Fallbrook, California | Twp. of West Fallbrook |
| 27 | Thomas A. Beaman<br>132 N. Hill<br>Fallbrook, California | Twp. of West Fallbrook |
| 29 | Vernon L. & Ruth D. Beattie<br>333 Woodcrest Drive<br>Fallbrook, California | Section 24<br>Bartletts |

4943

1IND-GEN-191 (8/56)

-4-

EXHIBIT "A"<br>NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | George & Nina Beausoleil | Twp. of West Fallbrook |
| 2 | Temecula Road | |
| | Pala, California | |
| 3 | Nellie E. Beck | Portion of Twp. of West Fallbrook |
| 4 | Route 1, Box 157 | |
| | Fallbrook, California | |
| 5 | Albert W. & Peggy J. Becker | Twp. of West Fallbrook |
| 6 | Quarters 258(S) | |
| | M.C.A.A.S., | |
| 7 | Mojave, California | |
| 8 | Ralph A. & Doris L. Beightol | Section 18 |
| | 1402 E. Mission Rd. | |
| 9 | Fallbrook, California | |
| 10 | Ingvar & Magda Belbo | College Street |
| | 211 E. College Street | |
| 11 | Fallbrook, California | |
| 12 | Charles & Bonnie Bell | Section 19 |
| | 455 Linden Lane | |
| 13 | Fallbrook, California | |
| 14 | Ernest A. & Edith L. Bell | Twp. of West Fallbrook |
| | 1802 Laurel Road | |
| 15 | Carlsbad, California | |
| 16 | Bender, Nelson L. & Edith B. | Shipley |
| | 807 E. Alvarado St. | |
| 17 | Fallbrook, California | |
| 18 | George W. & Sophia N. Benson | Section 18 |
| | 1546 E. Mission Road | |
| 19 | Fallbrook, California | |
| 20 | Hazel A. Benton | Elder Knoll |
| | 1055 Alturas | Stevensons |
| 21 | Fallbrook, California | |
| 22 | Eddie & Anna M. Berg | Section 24 |
| | 628 E. Fallbrook St. | |
| 23 | Fallbrook, California | |
| 24 | Emile E. & Ethel B. Bernadin | Section 24 |
| | 1105 South Old Stage Road | |
| 25 | Fallbrook, California | |
| 26 | Elsie H. Berry | Twp. of West Fallbrook |
| | 716 First Street | |
| 27 | Oceanside, California | |
| 28 | Raymond E. & Dorotha Begien | Bartletts |
| | Box 343 | |
| 29 | Fallbrook, California | |

4944

1IND-GEN-191 (8/56)                    -5-

EXHIBIT "A"

NPB. SAN DIEGO

|   |   |
|---|---|
| Berkeley Bank for Cooperatives<br>   Milvia & Center Streets<br>   Berkeley, California | Twp. of West Fallbrook |
| Marie M. Besse<br>   1748 Gum Tree Lane<br>   Fallbrook, California | Twp. of West Fallbrook<br>Section 24 |
| Grace Eloise Biddle<br>   444 California Street<br>   San Francisco, California | Twp. of West Fallbrook |
| Henry & Winifred Billett<br>   1208 S. Main St.<br>   Fallbrook, California | Section 25<br>Twp. of West Fallbrook |
| William Ward Birt<br>   212 N. Aviation St.<br>   Fallbrook, California | Section 24 |
| Bishop of the Protestant Episcopal<br>   Church in Los Angeles<br>   615 South Figueroa<br>   Los Angeles 17, California | Twp. of West Fallbrook |
| John C. & Marcella Bisogno<br>   1705 E. Alvarado St.<br>   Fallbrook, California | Twp. of West Fallbrook |
| William & Ruby Blacklidge<br>   2002 E. Alvarado St.<br>   Fallbrook, California | Twp. of West Fallbrook<br>Bartletts |
| James H. & Lucille Blakemore<br>   840 Barsby<br>   Vista, California | Section 24 |
| Lauren D. & Ethel M. Bolton<br>   1412 E. Mission Road<br>   Fallbrook, California | Section 18<br>Section 25 |
| Lloyd R. & Emma C. Bolton<br>   724 Convertible Lane<br>   Fallbrook, California | Section 18 |
| W. R. & Lera Bonds<br>   319 West Alvarado<br>   Fallbrook, California | Twp. of West Fallbrook |
| Willard & Dorothy Boren<br>   332 E. College St.<br>   Fallbrook, California | College Street |
| Guy & Violet Boring<br>   1079 E. Pacific Coast Highway<br>   Long Beach, California | Section 19 |

4945

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO

| | |
|---|---|
| Eugene V. & Helen O. Boro<br>240 Potter St.<br>Fallbrook, California | Shipley |
| Walter H. & Laurice S. Bosse<br>551 Ammunition Road<br>Fallbrook, California | Section 25 |
| Hazel Laura Bradley<br>517 N. Iowa Street<br>Fallbrook, California | Bartletts |
| Edward E. & Clenita Bragg<br>Attorney - Sachse & Price | Shipley |
| Leona Branch<br>202 W. Juniper St.<br>Fallbrook, California | Twp. of West Fallbrook |
| Frederick & Catherine J. Brand<br>Rt. 1, Box 161, Winterwarm Rd.<br>Fallbrook, California | Section 25 |
| Richard & Cora B. Bray<br>339 S. Main Street<br>Fallbrook, California<br>Attorney - W. B. Dennis | Twp. of West Fallbrook |
| Walter M. & Lucille Breining<br>Rt. 2, Box 103<br>Fallbrook, California | Twp. of West Fallbrook |
| Cecil & Dorothy Broadbrooks<br>415 W. Alvarado<br>Fallbrook, California | Twp. of West Fallbrook |
| Oscar & Sylvia S. Brooks<br>Hilldale Road<br>Valley Center, California | Twp. of West Fallbrook |
| Clarence & Eveline Brown<br>336 S. Summit<br>Fallbrook, California | Twpl of West Fallbrook |
| Irvin T. & Clara R. Brown<br>1647 W. 147th Street<br>Gardena, California | Section 24 |
| James B. & Jennie M. Brown<br>521 Iowa Street<br>Fallbrook, California | Bartletts |
| John E. Brown<br>2257 Clinton Lane<br>Las Vegas, Nevada | Section 24 |

4946

-7-

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | Rollin & Dorothy S.F. Brown<br>Rt. 2, Box 174<br>Fallbrook, California | Twp. of West Fallbrook |
| 3 | William & Lottie Browning<br>P.O. Box 294<br>Fallbrook, California | Sec. 24. |
| 5 | Cecil D. & Helen V. Bruce<br>1036 S. Main<br>Fallbrook, California | Twp. of West Fallbrook |
| 7<br>8 | Mary H. Brunwin<br>c/o Louis H. Stauerman<br>203 E. College St.<br>Fallbrook, California | Twp. of West Fallbrook |
| 9<br>10 | Dora M. Buck<br>601 Minnesota<br>Fallbrook, California | Bartletts |
| 11<br>12 | Margaret Lindall Buck<br>845 E. Porter Street<br>Fallbrook, California | Section 18 |
| 13 | Leora Buck<br>Attorney - P. W. Willett | Bartletts |
| 15<br>16 | Tommie & Jewel K. Bibb<br>244 N. Stagecoach Lane<br>Fallbrook, California | Section 19 |
| 17 | Thresa Budai<br>1250 E. Hillcrest Lane<br>Fallbrook, California | Section 18 |
| 19 | Estes & Ruth E. Blount<br>414 South Main St.,<br>Fallbrook, California | College Street |
| 21 | Steve J. Budai<br>1250 E. Hillcrest Lane<br>Fallbrook, California | Section 18 |
| 23<br>24 | Arlo Buford<br>1020 Highland Ave.<br>National City, California | Twp. of West Fallbrook |
| 25 | Delbert H. Bullock<br>Attorney -  W. B. Dennis | Portion of Twp. of West Fallbrook<br>Twp. of West Fallbrook<br>Section 19 |
| 27 | Glenn C. & Evelyn G. Bullock<br>Attorney -  Sachse & Price | Section 19<br>Twp. of West Fallbrook |
| 28<br>29 | Victor F. Buono<br>111 West "C" Street<br>San Diego, California | Twp. of West Fallbrook |

4947

-8-

1IND-GEN-191 (8/56)

| | | |
|---|---|---|
| 1 | Murray E. & Neva W. Burnaman | Section 24 |
| 2 | 124 E. View Street<br>Fallbrook, California | |
| 3 | Elmer J. & Hazel D. Burney | Shipley |
| 4 | 845 E. Alvarado Street<br>Fallbrook, California | |
| 5 | William M. & Ines F. Burns | Cheathams |
| 6 | 241 Dougherty<br>Fallbrook, California | |
| 7 | Amy Anthony Burt | Twp. of West Fallbrook |
| 8 | Rt. 1, Box 51<br>Fallbrook, California | |
| 9 | Jerry F. & Catherine Burt | Section 18 |
| 10 | 724 Stagecoach Lane<br>Fallbrook, California | |
| 11 | Henry C. & Winifred E. Burton | Section 24 |
| 12 | 4209 Iroquois<br>Lakewood City, California | |
| 13 | Herbert M. Burton | Section 24 |
| 14 | 3955 Wilshire<br>Los Angeles, California | |
| 15 | Busch & Maroney, | Twp. of West Fallbrook |
| 16 | Attorneys at Law<br>367 North 2nd Ave.<br>Upland, California | |
| 17 | for - Laurel W. & Julia R. Shockey | |
| 18 | Milo O. & Mariella Busenberg | Section 25 |
| 19 | P.O. Box 41<br>Fallbrook, California | Section 24 |
| 20 | Felix & Celia M. Bustamente | Twp. of West Fallbrook |
| 21 | 311 W. Alvarado<br>Fallbrook, California | |
| 22 | Hilda R. Buttres | Shipley |
| 23 | 3452 Knollcrest Ave.<br>Los Angeles 43, California | |
| 24 | Bert Buzzini | Section 18 |
| 25 | Attorney at Law<br>2233 Fulton St., | Section 19 |
| 26 | Berkeley 4, California<br>for - Raymond C. & Charlotte Flo Faulkner | |
| 27 | Charles R. & Joelva Cain | Section 18 |
| 28 | 734 N. Stagecoach<br>Fallbrook, California | |
| 29 | Calavo Growers of Calif., a Corp.<br>Attorney - Sachse & Price | Section 19 |

4948

-9-

EXHIBIT "A"<br>NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | California Bank | Section 24 |
| 2 | 625 S. Spring St. | |
| | Los Angeles, California | |
| 3 | California Eldership of Churches | |
| | of God in California | Twp. of West Fallbrook |
| 4 | 126 West Ash | |
| | Fallbrook, California | |
| 5 | | |
| 6 | Ferol Rowland Cameron | Shipley |
| | 5334 N. Tyler | |
| 7 | Arcadia, California | |
| 8 | Phillip F. & Bethena Campbell | Section 18 |
| | 1540 Hillcrest Lane | |
| 9 | Fallbrook, California | |
| 10 | Thomas & Francis Campbell | College St. |
| | 946 Stowell Circle, Radford Ter. | |
| 11 | Honolulu, Territory of Hawaii | |
| 12 | William & Winifred Campbell | Section 19 |
| | 465 Golden Road | Section 24 |
| 13 | Fallbrook, California | |
| 14 | C. W. & Jean Cardon | Twp. of West Fallbrook |
| | Attorney - Sachse & Price | |
| 15 | William & Margaret E. Carmichael | Section 19 |
| 16 | 139 Fraser Ave. | |
| | Santa Monica, California | |
| 17 | Charles F. & Marian L. Cartwright | Twp. of West Fallbrook |
| 18 | 1040 N. Orange | |
| | Fallbrook, California | |
| 19 | John P. & Gertrude Casteel | Twp. of West Fallbrook |
| 20 | 117 E. Ivy St. | |
| | Fallbrook, California | |
| 21 | Central Bank | Section 18 |
| 22 | Attorney -  Christopher M. Jenks | |
| 23 | Emma Chase | Section 19 |
| | 790 Juniper Street | |
| 24 | Fallbrook, California | |
| 25 | Wayne D. & Frances Christensen | Section 25 |
| | 835 Vale View Drive | |
| 26 | Vista, California | |
| 27 | Frank A. Churchill | Twp. of West Fallbrook |
| | 403 Grand St | |
| 28 | **EX**  Ligonier, Indiana | |
| 29 | Allen B. & Virginia Clark | Section 25 |
| | Court House Office | |
| | Nashville, Tenn. | |

4949

-10-

EXHIBIT "A"
NPB. SAN DIEGO

| | |
|---|---|
| Charles & Lola Montez Clark<br>  838 W. McAndrews<br>  Medford, Oregon | Section 24<br>Twp. of West Fallbrook |
| Hildur M. Clark<br>  428 Aviation Road<br>  Fallbrook, California | Sec. 24 |
| Jean H. & Mildred C. Clark<br>  19216 San Bernardino Road<br>  Covina, California | Section 25 |
| Sawyer Wells Clark<br>  121 South Main Street<br>  Fallbrook, California | Portion of Twp. of West Fallbrook<br>Twp. of West Fallbrook<br>College Street |
| Ray L. & Dora Claypool<br>  Star Route, Box 6A<br>  Elsinore, California | Section 18 |
| Burkley A. Clemmens<br>  2303 Deerpark<br>  San Diego 17, California | Section 25 |
| Florence D. Clemmons<br>  301 W. Clemmens Lane<br>  Fallbrook, California | Section 25 |
| Frank L. Clyde<br>  204 Pico Ave.<br>  Fallbrook, California | Twp. of West Fallbrook |
| Wert S. & Thelma B. Clyde<br>  3006 Fleetwood Drive<br>  San Bruno, California | Twp. of West Fallbrook |
| Louise C. Cole<br>  1351 Fern Place<br>  Vista, California | Portion of Twp. of West Fallbrook |
| William H. & Addie G. Colvin<br>  425 Ivy Street<br>  Fallbrook, California | Section 24<br>Portion of Twp. of West Fallbrook |
| William F. & Phyllis Comer<br>  c/o Eve Inglis<br>    335 E. College<br>    Fallbrook, California | Section 24 |
| Connecticut Mutual Life Ins. Co.<br>  520 Broadway<br>  San Diego, California | Section 18<br>Twp. of West Fallbrook<br>Donath & Pierce<br>Shipley |
| Continental Auxilliary Co.<br>  Atty - Hugo A. Steinmeyer &<br>    Winfield Jones | Exhibit "A" |

4950

-11-

EXHIBIT "A"

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | Oscar R. & Lillian I. Cook | Stevensons |
| 2 | 111 W. Kalmia St.<br>Fallbrook, California | |
| 3 | Andrew J. & Dorothy M. Cooper | Section 18 |
| 4 | 1811 S. Nevada<br>Oceanside, California | |
| 5 | Jack W. & Josephine Cornell | Twp. of West Fallbrook |
| 6 | 502 E. Juniper<br>Fallbrook, California | |
| 7 | Corporation of America<br>Attorney - Christopher M. Jenks | Exhibit "A" |
| 8 | Corp. of the Presiding Bishop | Section 24 |
| 9 | of the Church of Jesus Christ<br>of Latter Day Saints | |
| 10 | 755 E. Alvarado<br>Fallbrook, California | |
| 11 | R. C. Courtney | College Street |
| 12 | P.O. Box 45816<br>Los Angeles 45, California | |
| 13 | Robert L. Covell | Donath & Pierce |
| 14 | 3540 Adams Ave.<br>San Diego, California | |
| 15 | Glenn W. & Jessie M. Coy | Section 24 |
| 16 | P.O. Box 482<br>Fallbrook, California | |
| 17 | Walter E. & Edna M. Crane | Section 24 |
| 18 | 228 Aviation Road<br>Fallbrook, California | |
| 19 | James & Geraldine Cross | Section 24 |
| 20 | 902 Old Stage Road<br>Fallbrook, California | |
| 21 | John S. & Cynthia Cruzan | Twp. of West Fallbrook |
| 22 | 221 E. Elder<br>Fallbrook, California | |
| 23 | Charles H. Cyr | Twp. of West Fallbrook |
| 24 | 814 Spruce St.<br>Hoquian, Washington | |
| 25 | Rudolph & Gertrude Dahlberg | Section 24 |
| 26 | 428 E. Elder<br>Fallbrook, California | |
| 27 | Fred B. Daily | Bartletts |
| 28 | P.O. Box 215<br>Temecula, California | |
| 29 | | |

-12-

4951

EXHIBIT "A"

NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | Ross W. & Helen M. Daily | Bartletts |
| 2 | P.O. Box 215 Temecula, California | |
| 3 | Ruby Hooper Dargan | Section 24 |
| 4 | Route 1, Box 242 Elsinore, California | |
| 5 | Dale M. & Helen Damron | Shipley |
| 6 | 741 Alvarado Fallbrook, California | |
| 7 | Andrew P. & Frances L. Davidson | Section 25 |
| 8 | 1645 Reche Road Fallbrook, California | |
| 9 | Carl G. & Mildred L. Daving | Section 18 |
| 10 | Attorney - Sachse & Price | Section 19 |
| 11 | Constance Davis | Section 24 |
| 12 | 402 N. Main St. Fallbrook, California | |
| 13 | Paul L. & Mary Davis | Section 24 |
| 14 | 410 E. Elder Fallbrook, California | |
| 15 | W. E. & Kathleen Davis | Bartletts |
| 16 | P.O. Box 163 Fallbrook, California | |
| 17 | William N. & Mary E. Davis | Shipley |
| 18 | 1805 Davis Drive Fallbrook, California | |
| 19 | William A. & Blanche L. Davis | Twp. of West Fallbrook |
| 20 | 435 W. Fig Street Fallbrook, California | |
| 21 | Duane H. & Janice A. Dawes | Shipley |
| 22 | P.O. Box 123 Fallbrook, California | |
| 23 | George F. & Dora P. Dawes | Section 24 |
| 24 | 425 College St. Fallbrook, California | |
| 25 | Larry R. Dawes | Section 24 |
| 26 | 311 N. Main St. Fallbrook, California | |
| 27 | Lowell R. & Edith H. Day | Section 18 |
| 28 | 10482 Holman Ave. Los Angeles 24, California | |
| 29 | Paula Delang | Section 24 |
| | P.O. Box 1115 Bonsall, California | |

4952

-13-

EXHIBIT "A" NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | William H. & Charlotte Deniston | Section 18 |
| 2 | 140 W. Ellis<br>Inglewood 4, California | |
| 3 | W. B. Dennis | Section 24 |
| | Attorney at Law | Section 19 |
| 4 | Route 1, Box 55 | Twp. of West Fallbrook |
| | Fallbrook, California | Portion of Twp. of West Fallbrook |
| 5 |     for - Delbert H. Bullock | |
| |        Richard Bray | |
| 6 |        Harry O. & Mable B. Field | |
| 7 |        Robert F. & Anabell Hyams | |
| 8 | Walter L. & Alice M. Dennis | Section 18 |
| | P.O. Box 772 | |
| | Fallbrook, California | |

Walter L. & Alice M. Dennis — Section 18
P.O. Box 772
Fallbrook, California

G. S. & Isabel M. Denyes — Twp. of West Fallbrook
222 South Wisconsin Street
Fallbrook, California

Dept. of Mental Hygiene of State
of California as Guardian of — Twp. of West Fallbrook
Mabel Wickersham, Incomp.
State Building
Sacramento, California

Walter & Mary Dethlefs — Section 25
1023 E. Alvarado — College Street
Fallbrook, California

Arthur H. & Pearl M. Dew — Section 24
1029 S. Alturas
Fallbrook, California

Charles Z. & Ruby L. Dickens — Portion of Twp. of West Fallbrook
2659 Fairfield
San Diego, California

A. W. & Ina M. Dickenson — Bartletts
5 Oak Park Road
Fallbrook, California

Joseph & Carmella Di Piazza — Twp. of West Fallbrook
St. Joseph Ave — Bartletts
Long Beach, California

Norman J. & Laura Dixon — Section 24
722 Old Stage Road
Fallbrook, California

John R. & Pearl R. Dodson — Twp. of West Fallbrook
224 Emerald Bay — Portion of Twp. of West Fallbrook
XX   Laguna Beach, California

Alfred & Leta M. Dona — Bartletts
515 N. Iowa
Fallbrook, California

4953

-14-

11ND-GEN-191 (8/56)

EXHIBIT "A"

NPS, SAN DIEGO

| | | |
|---|---|---|
| 1 | Donath & Pierce, Inc<br>753 W. Elder<br>Fallbrook, California | Section 25 |
| 3 | Curtis A. & Patricia Donath<br>c/o Donath & Pierce<br>753 W. Elder<br>Fallbrook, California | Elder Knoll |
| 5 | David C. & Kathryn J. Donath<br>1625 Hillcrest Lane<br>Fallbrook, California | Section 18 |
| 7 | Lyle & Emma Doore<br>201 S. Summit Ave.<br>Fallbrook, California | Twp. of West Fallbrook |
| 9 | W. W. & Ida L. Driggs<br>313 E. View Street<br>Fallbrook, California | Cheathams |
| 11 | James & Edith F. Duncan<br>Attorney - Harry E. Teasdall | Section 18 |
| 13 | Ervin George Dunker<br>P.O. Box 571<br>Fallbrook, California | Bartletts |
| 15 | Minnie Dunker<br>421 Minnesota Street<br>Fallbrook, California | College Street |
| 17 | Frank & Ruth Dunlap<br>1236 Main Street<br>Fallbrook, California | Twp. of West Fallbrook |
| 19 | Barbara Dunn<br>231 Church, Apt. C<br>Chula Vista, California | Twp. of West Fallbrook |
| 21 | Sidney H. & Laura A. Dunn<br>121 N. Pico<br>Fallbrook, California | Twp. of West Fallbrook |
| 23 | George E. & Clara R. Dyson<br>625 Minnesota Street<br>Fallbrook, California | Bartletts |
| 25 | Wesley Jr., & Madge Earls<br>808 Knoll Park Lane<br>Fallbrook, California | ~~see~~ Donath & Pierce |
| 27 | Jack L. & Phyllis Earp<br>540 Warwick St.<br>Cardiff, California | Bartletts |
| 29 | Lloyd L. & Helen L. East<br>1246 Hillcrest Lane<br>Fallbrook, California | Section 18 |

4954<br>EXHIBIT "A"<br>NPS. SAN DIEGO

| | | |
|---|---|---|
| 1 | Jack & Helen Eberlein<br>Rt. 1, Box 5<br>Fallbrook, California | Twp. of West Fallbrook |
| 2 | | |
| 3 | Marion H. Eddy<br>C/o Harry J. Geyer<br>P.O. Box 664 | Section 18 |
| 4 | Fallbrook, California | |
| 5 | Harry & Katherine EEnigeburg<br>221 N. Pico St. | Twp. of West Fallbrook |
| 6 | Fallbrook, California | |
| 7 | Elmer R. & Cynthia S. Eggers<br>Rt. 1, Box 147 | Section 24 |
| 8 | Fallbrook, California | |
| 9 | Jessie Kate Eldridge<br>114 S. Vine St. | Twp. of West Fallbrook |
| 10 | Fallbrook, California | |
| 11 | William & Lucille Ellings<br>455 College Place | Section 24 |
| 12 | Fallbrook, California | |
| 13 | James & Grace Elliott<br>Rt. 1, Box 80 | Section 18 |
| 14 | Fallbrook, California | |
| 15 | Henry W. & Bertha J. Ellis<br>220 North Pasadena | Twp. of West Fallbrook |
| 16 | Fallbrook, California | |
| 17 | Elderd L. & Sellers R. Elser<br>407 West Elder | Twp. of West Fallbrook |
| 18 | Fallbrook, California | |
| 19 | Wayne & Alice Emmons<br>517 Dougherty | Bartletts |
| 20 | Fallbrook, California | |
| 21 | Ralph K. & Joan C. Enander<br>P.O. Box 562 | Section 18 |
| 22 | Fallbrook, California | |
| 23 | Encinitas Investment Corp<br>144 West "D" Street | Section 25 |
| 24 | Encinitas, California | |
| 25 | Robert L. & Helen M. Engleman<br>529 E. Dougherty St. | Bartletts |
| 26 | Fallbrook, California | |
| 27 | Victor E. & Hazel Erickson<br>330 Sunrise Circle | Bartletts |
| 28 | Vista, California | |
| 29 | | |

4955

-16-

11ND-GEN-191 (8/56)

EXHIBIT "A"

NPS. SAN DIEGO

| | |
|---|---|
| Samuel & Elsie Erret<br>229 E. Alvarado<br>Fallbrook, California | Twp. of West Fallbrook<br>Bartletts |
| Alonzo & Erolinda Estrada<br>443 E. Alvarado<br>Fallbrook, California | Section 24 |
| Ralph L. Estrada<br>Beverly Hills Hotel<br>9641 Sunset Blvd<br>Beverly Hills, California | Cheathams |
| Berne H. & Jean K. Evans<br>Valyerma, California | Shipley |
| J. Richard & Catherine A. Ewell<br>715 West Foothill<br>Monrovia, California | Section 24 |
| Federal Housing Administration<br>Room 21<br>Chamber of Commerce Bldg<br>San Diego 1, California | Section 18<br>Section 19<br>Section 24<br>Section 25 |
| John & Edna G. Faeth<br>1565 E. Mission Road<br>Fallbrook, California | Section 19 |
| Charles H. & Mildred L. Fall<br>528 W. Elder<br>Fallbrook, California | Twp. of West Fallbrook |
| Fallbrook Assembly of God<br>Attorney - Sachse & Price | Twp. of West Fallbrook |
| Fallbrook Citrus Association<br>202 College Street<br>Fallbrook, California | Twp. of West Fallbrook |
| Fallbrook Hospital District<br>7 South Main Street<br>Fallbrook, California | Twp. of West Fallbrook |
| Fallbrook Lodge No. 339 Ind. Order<br>of Odd Fellows<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 25 |
| Fallbrook Lumber Company<br>735 S. Main St.<br>Fallbrook, California | Section 24<br>Section 18 |
| Fallbrook Methodist Episcopal Church<br>5 Fig Street<br>Fallbrook, California | Twp. of West Fallbrook |
| Fallbrook Public Utility District<br>Attorney - Phil Swing | Section 25<br>Section 24<br>Section 18<br>Portion of Twp. of West Fallbrook<br>Bartletts |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29

EXHIBIT "A"
NPS. SAN DIEGO

4956

| | | |
|---|---|---|
| 1 | Fallbrook Sanitary District | Section 25 |
| | 204 S. Main Street | Section 18 |
| 2 | Fallbrook, California | |
| 3 | Fallbrook Union High School District | Section 24 |
| | Attorney - Office of San Diego | Twp. of West Fallbrook |
| 4 | District Attorney | Bartletts |
| 5 | Fallbrook Woman's Club | Twp. of West Fallbrook |
| | P.O. Box 777 | |
| 6 | Fallbrook, California | |
| 7 | Alfred & Donnye Fant | Section 19 |
| | 780 E. Juniper Street | |
| 8 | Fallbrook, California | |
| 9 | Howard N. & Hildegard T. Farmer | Twp. of West Fallbrook |
| | 1001 E. Alvarado | Shipley |
| 10 | Fallbrook, California | |
| 11 | William R. & Elsie L. Farmer | Section 19 |
| | Attorney - Phil D. Swing | |
| 12 | | |
| | Raymond C. & Charlotte Flo Faulkner | Section 18 |
| 13 | Attorney - Bert Buzzini | Section 19 |
| 14 | Holly H. Ferrell | Section 24 |
| | 240 E. Fallbrook St. | |
| 15 | Fallbrook, California | |
| 16 | Richard R. & Winona M. Fiala | Twp. of West Fallbrook |
| | 203 Vine St. | |
| 17 | Fallbrook, California | |
| 18 | Harry O. & Mable B. Field | Section 19 |
| | Attorney - W. B. Dennis | Section 24 |
| 19 | | |
| | Moina A. Field | Twp. of West Fallbrook |
| 20 | Box 655 | |
| | Fallbrook, California | |
| 21 | | |
| | First Baptist Church | Twp. of West Fallbrook |
| 22 | Fallbrook, California | |
| 23 | First Church of Christ Scientist | Stevensons |
| | Fallbrook, California | |
| 24 | | |
| | First Holding Corporation | Section 25 |
| 25 | Attorney - Christopher M. Jenks | Twp. of West Fallbrook |
| 26 | First National Bank of Fallbrook | |
| | Now - Bank of America | Twp. of West Fallbrook |
| 27 | Fallbrook, California | |
| 28 | First National Bank of Vista | Section 24 |
| | East Vista Way | Section 25 |
| 29 | Vista, California | Twp. of West Fallbrook |
| | | Portion of Twp. of West Fallbrook |

-18-

11ND-GEN-191 (8/56)

EXHIBIT "A"
NFS. SAN DIEGO

4957

| | | |
|---|---|---|
| 1 | First Trust & Savings Bank of Pasadena | Twp. of West Fallbrook |
| | Attorney - Christopher M. Jenks | |
| 2 | | |
| 3 | Hugo A. Fitzloff | Section 24 |
| | Benson, Minnesota | |
| 4 | Edward H. & Flora L. Flasch | Twp. of West Fallbrook |
| | 744 N. Orange | |
| 5 | Fallbrook, California | |
| 6 | Martha Fleckenstien | Cheathams |
| | 202 E. View Street | |
| 7 | Fallbrook, California | |
| 8 | Eugene & Dorothy G. Fleming | Twp. of West Fallbrook |
| | 3226 Barnett St. | |
| 9 | San Diego, California | |
| 10 | Gayle A. & Vera M. Fleming | Section 24 |
| | 456 E. Elder | |
| 11 | Fallbrook, California | |
| 12 | William S. & Martha Fleshman | Twp. of West Fallbrook |
| | 236 W. Elder | |
| 13 | Fallbrook, California | |
| 14 | J. W. & Gladys Fletcher | Twp. of West Fallbrook |
| | 321 N. Pico | |
| 15 | Fallbrook, California | |
| 16 | Melvin E. & Estella G. Floyd | Section 25 |
| | "A" Co., 1st Rt Bn., | |
| 17 | Marine Corps Recruit Depot | |
| | San Diego, California | |
| 18 | | |
| 19 | Alice M. Foley | College Street |
| | 127 College Street | |
| 20 | Fallbrook, California | |
| 21 | Ian C. & Barbara Forsyth | Section 25 |
| | 302 Clemmons Lane | |
| 22 | Fallbrook, California | |
| 23 | Harriette N. Fox | ~~Bartletts~~  Cheathams |
| | 4431 Oceanview | |
| 24 | Montrose, California | |
| 25 | Sequoyah & Mabel S. Francis | Section 25 |
| | 1111 Old Stage Road | Twp. of West Fallbrook |
| 26 | Fallbrook, California | |
| 27 | Augustine & Frances M. Fredy | Bartletts |
| | 723 N. Orange | |
| 28 | Fallbrook, California | |
| 29 | James W. & Margrett Freeman | Twp. of West Fallbrook |
| | 305 N. Pico | |
| | Fallbrook, California | |

-19-

EXHIBIT "A"
NPS. SAN DIEGO
4958

| | |
|---|---|
| Victor S. & Violet L. Friend<br>201 Columbine<br>Camp Pendleton, California | Elder Knoll |
| Bernard & Elizabeth Fry<br>208 College Way<br>Covina, California | Section 25 |
| Evelyn M. Fuller<br>Attorney - P. W. Willett | Portion of Twp. of West Fallbrook<br>College Street<br>Twp. of West Fallbrook<br>Section 24<br>Section 18 |
| Jerry H. & Beatrice Funk<br>401 E. College St.<br>Fallbrook, California | Section 24 |
| John T. & Norma Gaines<br>315 S. Summit<br>Fallbrook, California | Mira Flores |
| Margaret Laurette Gallacher,<br>Trustee of Estate of Margaret<br>Laura Eachel, Dec.<br>P.O. Box 488<br>Fallbrook, California | Twp. of West Fallbrook |
| Mark & Laurette E. Gallacher<br>Attorney - Harry E. Teasdall | Twp. of West Fallbrook |
| Ermin & Estella Galloway<br>10524 Shellyfield Road<br>Downey, California | Section 24<br>Section 25 |
| John G. & Marjorie Galloway<br>1062 South Main Street<br>Fallbrook, California | Section 24 |
| John J. & Alda W. Cammell<br>Route 2, Box 85<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| C. H. & Ruth Gant<br>590 Casselman<br>Chula Vista, California | Section 25 |
| Dennie D. & Marion E. Gardner<br>218 E. Aviation Road<br>Fallbrook, California | Section 24 |
| Paul A. Garfinkle<br>3955 Wilshire<br>Los Angeles, California | Section 24 |
| Louise H. Garland<br>111 North Vine Street<br>Fallbrook, California | Twp. of West Fallbrook |

-20-

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4959

| | | |
|---|---|---|
| 1 | Ray P. & Adelia Ruth Garrett<br>Box 705 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| 2 | | |
| 3 | Garver & Garver<br>Attorneys at Law<br>Camas, Washington<br>For - Charles A. & Jettie Wilson | Section 19 |
| 4 | | |
| 5 | Joseph S. & Joan M. Garwood<br>331 East College Street<br>Fallbrook, California | College Street |
| 6 | | |
| 7 | Helen Gates<br>Attorney - Sachse & Price | Section 24<br>Twp. of West Fallbrook |
| 8 | | |
| 9 | James & Betty A. Gaynor<br>Box 331<br>Fallbrook, California | Donath & Pierce |
| 10 | | |
| 11 | Sherman O. & Celona Gentry<br>844 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| 12 | | |
| 13 | Frank T. & Lydia E. Gerend<br>530 North Vine Street<br>Fallbrook, California | Section 24<br>Cheathams |
| 14 | | |
| 15 | Harry J. & Mildred M. Geyer<br>Box 664<br>Fallbrook, California | Section 18<br>Section 19 |
| 16 | | |
| 17 | James F. & Lucille A. Gibbons<br>737 Knoll Park Lane<br>Fallbrook, California | Twp. of West Fallbrook<br>Donath & Pierce |
| 18 | | |
| 19 | Maude E. Gilchrist<br>620 Minnesota<br>Fallbrook, California | Bartletts |
| 20 | | |
| 21 | Lawrence Giles<br>3743 Louisiana Street<br>San Diego, California | Section 24 |
| 22 | | |
| 23 | Frances C. & Hazel M. Gillan<br>325 West Fig Street<br>Fallbrook, California | Twp. of West Fallbrook |
| 24 | | |
| 25 | James Elliot & Hattie Gillan<br>236 East Hawthorne<br>Fallbrook, California | Twp. of West Fallbrook |
| 26 | | |
| 27 | James E. & Mildred N. Gladding<br>Box 118<br>Fallbrook, California | Section 18 |
| 28 | | |
| 29 | Roger A. & Elizabeth E. Gleason<br>Narrow Road, Box 45<br>Fallbrook, California | Section 19<br>Twp. of West Fallbrook |

11ND-GEN-191 (8/56)

EXHIBIT "A"

4960

| | |
|---|---|
| Julian C. & Anella Goddard<br>202 Pasadena Ave<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| Mary E. Golden<br>750 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| Ernest A. Goldenfield<br>3955 Wilshire<br>Los Angeles, California | Section 24 |
| James Roland & Virginia Gooch<br>P.O. Box 314<br>Fallbrook, California | College Street |
| Yeaman O. Sr., & Pearl M. Gooch<br>P.O. Box 314<br>Fallbrook, California | Section 18 |
| Douglas J. & Opal E. Gordon<br>720 South Main Street<br>Fallbrook, California | Section 24 |
| Richard B. & Sarah H. Goss<br>833 E. Porter Street<br>Fallbrook, California | Section 18 |
| Clara Ellis Gracey<br>403 N. Olive<br>Fallbrook, California | Bartletts |
| Luetta M. Graffin<br>204 S. Main St.,<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| Agnes Bell Graham<br>553 E. Alvarado, Box 541<br>Fallbrook, California | Twp. of West Fallbrook |
| George & Sarah Jane Graham<br>1104 E. Alvarado<br>Fallbrook, California | Section 19 |
| H. L. & Theresa A. Graham<br>1810 Stuart St.<br>West Covina, California | Twp. of West Fallbrook |
| Raymond & Naomi Mary Grantham<br>1625 Mission Road<br>Fallbrook, California | Section 18 |
| Donald G. & Joanne Granzella<br>1140 Old Stage Road<br>Fallbrook, California | Section 25 |
| Seth W. & Alice M. Green<br>271 S. Santa Fe<br>Vista, California | Section 25 |

-22-

EXHIBIT "A"
NPS. SAN DIEGO

4961

Zade & Gertrude Green                Twp. of West Fallbrook
    1010 N. Main
    Fallbrook, California

Donald T. & Jane Gregg               Section 19
    1525 E. Mission Road
    Fallbrook, California

Jacob M. & Jessie A. Gregory         Section 25
    108 N. Olive
    Rialto, California

John H. & Marion G. Griffin          Section 25
    Rt. 1, Box 53
    Fallbrook, California

Mary Elizabeth Griffith              Twp. of West Fallbrook
    Attorney - Sachse & Price

Ardath T. Grindling                  Twp. of West Fallbrook
    Gross Acres                      Bartletts
    Sebastopol, California

Lawrence & Gladys E. Groleau         Section 25
    139 South Main St.
    Fallbrook, California

Annie M. Groover                     Section 24
    Box 514
    Fallbrook, California

William F. Gudman                    Twp. of West Fallbrook
    Moulton Ranch, Orange County
    El Toro, California

Elmar M. & Viola Gust                Section 25
    1151 Old Stage Road
    Fallbrook, California

Helen M. Gwyther                     Section 19
    P.O. Box 171
    Fallbrook, California

Lottie L. Hagen                      Section 19
    1531 E. Mission Road
    Fallbrook, California

Alfred P. Halbin                     Twp. of West Fallbrook
    c/o Louis H. Stuermer
    203 E. College
    Fallbrook, California

Howard T. & Irma Halen               Section 24
    c/o Drew Parkes
    P.O. Box 192
    Fallbrook, California

-23-

EXHIBIT "A"
NPS. SAN DIEGO
4962

| | |
|---|---|
| E. Gordon and<br>Anne Burgess Hall<br>    Attorney - Sachse & Price | Section 24 |
| Harry E. & Lennie B. Hall<br>    1616 Hillcrest Ave.<br>    Glendale, California | Section 19 |
| Walter E. Haller, Executor of<br>    Estate of Mildred S. Haller,<br>    Deceased.<br>    3738 Somerset Drive<br>    Los Angeles 16, California | Section 18 |
| Glenn C. & Arsenith J. Hallock<br>    1032 24th Street<br>    Wasco, California | Section 25 |
| Arthur F. & Audrey G. Halloran<br>    Wichita Refuse Cache, Oklahoma | Cheathams |
| Clyde & Maxine Hallstead<br>    1236 E. Mission Road<br>    Fallbrook, California | College Street |
| Arnold C. & Frances E. Hamberger<br>    430 W. Fig Street<br>    Fallbrook, California | College Street |
| Viola May Hamilton<br>    622 N. Iowa<br>    Fallbrook, California | Cheathams |
| William B. Haney<br>    1264 E. Alvarado St.<br>    Fallbrook, California | Twp. of West Fallbrook<br>Section 19 |
| Archie H. & Verna L. Hanna<br>    1280 Alturas St.<br>    Fallbrook, California | Section 25 |
| Edith Morrow Hansen<br>    502 E. Juniper St.<br>    Fallbrook, California | Bartletts |
| Thor C. Hansen<br>    801 E. Porter<br>    Fallbrook, California | Section 18 |
| Rosa Harmon<br>    212 E. Fallbrook St.<br>    Fallbrook, California | Section 24 |
| Ewald & Olga Harringer<br>    445 Clemmens Lane<br>    Fallbrook, California | Section 25 |
| Basil & Pauline L. Harris<br>    645 Minnesota<br>    Fallbrook, California | Bartletts |

-24-

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4963

| | | |
|---|---|---|
| 1 | Floyd W. & Gladys H. Harris<br>234 S. Foothill Drive<br>Vista, California | Portion of Twp. of West Fallbrook |
| 2<br>3<br>4 | Esther Harrison<br>c/o Esther Franklin<br>12594 Magnolia St.<br>Chino, California | Twp. of West Fallbrook |
| 5<br>6 | Howard V. Harrison<br>West Elder St.<br>Fallbrook, California | Section 18<br>Section 24<br>Section 25 |
| 7<br>8 | Jeddie D. & Velma Harrison<br>796 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| 9 | Leighton L. & Florence D. Harrison<br>Attorney - Sachse & Price | Portion of Twp. of West Fallbrook |
| 10<br>11 | H. A. & Olive Hart<br>300 S. Waukegan Road<br>Deerfield, Illinois | Section 18 |
| 12<br>13 | Milton M. & Thelma D. Harvey<br>P.O. Box 474<br>Fallbrook, California | Section 25 |
| 14<br>15 | Cliff H. & Rena Haselwood<br>1427½ Alvarado St.<br>Fallbrook, California | Portion of Twp. of West Fallbrook |
| 16<br>17 | Lester B. & Lena F. Haselwood<br>816 N. Orange<br>Fallbrook, California | Twp. of West Fallbrook |
| 18<br>19 | Agnes R. Haskell<br>406 West Fig Street<br>Fallbrook, California | Twp. of West Fallbrook |
| 20<br>21 | Floyd W. & Elsie M. Hassler<br>129 N. Pico<br>Fallbrook, California | Twp. of West Fallbrook<br>Mira Flores |
| 22<br>23<br>24 | Lindsey & Catherine Havins<br>c/o Larry Dawes<br>230 E. College St.<br>Fallbrook, California | Section 24<br>College Street |
| 25<br>26 | Velma M. Hawn<br>202 N. Brandon Road<br>Fallbrook, California | Section 18<br>Twp. of West Fallbrook |
| 27<br>28 | John F. & Dorothy P. Haworth, Jr.<br>1168 S. Vine St.<br>Fallbrook, California | Section 25 |
| 29 | Martha E. Hayes<br>Route 2, Box 190<br>Fallbrook, California | Section 19 |

-25-

EXHIBIT "A"

NPS. SAN DIEGO

4964

| | | |
|---|---|---|
| 1 | O. P. & Alice L. Heald<br>  1100 E. Fallbrook St.<br>  Fallbrook, California | Section 24<br>Bartletts |
| 3 | Magdalene Heaston<br>  North 18, Eighth Street<br>  Cheny, Washington | College Street |
| 5 | Hector & Vivian Hecock<br>  115 N. Main Street<br>  Fallbrook, California | Twp. of West Fallbrook |
| 7 | Alfred & Edna B. Hedeen<br>  205 E. View Street<br>  Fallbrook, California | Cheathams |
| 9 | Juanda L. Hedlund<br>  1215 South Old Stage Road<br>  Fallbrook, California | Section 25 |
| 11 | Richard & Pearl Hedlund<br>  1004 Santa Margarita Drive<br>  Fallbrook, California | Section 18 |
| 13 | Earl O. & Lula M. Hedrick<br>  529 E. Fallbrook Street<br>  Fallbrook, California | Section 24<br>Section 19 |
| 15 | Irene F. Heitt<br>  Box 514<br>  Fallbrook, California | Section 24 |
| 17 | William & Edna Hendricks<br>  515 N. Vine Street<br>  Fallbrook, California | Chathams |
| 19 | John D. Henry<br>  219 N. Hill<br>  Fallbrook, California | Twp. of West Fallbrook |
| 21 | William E. & Norma J. ~~HENRY~~ Henry<br>  535 W. Fig Street<br>  Fallbrook, California | Twp. of West Fallbrook |
| 23 | Ray N. & Mary R. Herrell<br>  615 West Elder<br>  Fallbrook, California | Elder Knoll |
| 25 | Francis W. & Merna J. Hess<br>  1336 Hillcrest Lane<br>  Fallbrook, California | Section 18 |
| 27 | Melvin K. & Margaret Z. Hess<br>  Attorney - Sachse & Price | Section 25 |
| 29 | Laurence & Jean Hetrich<br>  139 Crest Dr., Garfield Estates<br>  Woodbridge, Virginia | Twp. of West Fallbrook |

-26-

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

4965

| | | |
|---|---|---|
| 1 | John G. & Ann Heutenick<br>  Rt. 1, Box 73-A,<br>  Live Oak Road | Section 24 |
| 2 |   Fallbrook, California | |
| 3 | Thomas & Frances Hewitson<br>  733 E. Alvarado | Shipley |
| 4 |   Fallbrook, California | |
| 5 | Norman & Lorraine Hicks<br>  Stagecoach Lane | Section 19 |
| 6 |   Fallbrook, California | |
| 7 | Oliver & Eleanor Hicks<br>  P.O. Box 725 | Section 19 |
| 8 |   Fallbrook, California | |
| 9 | O. E. & Edna L. Hill<br>  Buena Creek Road | Section 25 |
| 10 |   Vista, California | |
| 11 | William H. & Mary H. Hill<br>  512 S. Lake | Cheathams |
| 12 |   Los Angeles, California | |
| 13 | George & Emma Hinkley<br>  134 Dolphin Ave. | Section 25 |
| 14 |   Seal Beach, California | |
| 15 | Erma B. Hoge<br>  P.O. Box 873 | Twp. of West Fallbrook |
| 16 |   Fallbrook, California | |
| 17 | Bill & Marie Holland<br>  P.O. Box 855 | Cheathams |
| 18 |   Fallbrook, California | |
| 19 | Lawrence Holzman<br>  San Diego Wholesale Credit Men's | Section 24 |
| 20 |   Association<br>  Orpheum Theater Building | |
| 21 |   San Diego, California | |
| 22 | Guy & Ruby L. Hood<br>  806 West Street | Section 24 |
| 23 |   Oceanside, California | |
| 24 | L. Neal & Frances K. Hook<br>  Attorney - Sachse & Price | Section 25 |
| 25 | | |
| 26 | Alonzo Hoover<br>  Attorney - Sachse & Price | Section 24 |
| 27 | Louis W. & Lona L. Hoover<br>  1230 S. Vine | Section 25 |
| 28 |   Fallbrook, California | |
| 29 | | |

-27-

11ND-GEN-191 (8/56)

William W. & Elva B. Hoover           Section 24
    351 E. College
    Fallbrook, California

Earl J. & Juanita L. Hoppes           Section 25
    230 Ammunition Road
    Fallbrook, California

Frank & Olga Horak                    Section 18
    304 E. Vista Way
    Vista, California

James M. & Lila R. Horn               Elder Knoll
    631 Elder Street
    Fallbrook, California

Carroll & Cleta I. Hostetter          Portion of Twp. of West Fallbrook
    212 South Hill Street
    Fallbrook, California

Helen I. & Elizabeth M. Houston       Shipley
    750 E. Alvarado
    Fallbrook, California

Glenn & Helen Hovenden                Section 25
    124 Green Canyon Road             Twp. of West Fallbrook
    Fallbrook, California

Theodore E. & Hilda M. Hroch          Twp. of West Fallbrook
    335 Dougherty                     Cheathams
    Fallbrook, California

Bobbie Jean Hughes                    Section 18
    c/o Sachse & Price
    1029 S. Main Street
    Fallbrook, California

Marguertie C. Hughes                  Twp. of West Fallbrook
    110 S. Wisconsin
    Fallbrook, California

Harry A. Hull                         Stevensons
    511 DeLuz Road
    Fallbrook, California

Ralph O. & Frances Hurty             Section 18
    & Sanna Hurty
    1258 S. Mariposa
    Glendale, California

Carroll D. & Gladys T. Huscher        Donath & Pierce
    P. O. 337
    Fallbrook, California

Florence V, Martha F. & Winifred
    Fay Huscher                       Twp. of West Fallbrook
    P. O. Box 442
    Fallbrook, California

-28-

EXHIBIT "A"

NPS. SAN DIEGO
4987

| | | |
|---|---|---|
| 1 | H. C. & Mildred G. Huseby<br>502 E. Elder Street<br>Fallbrook, California | Section 24 |
| 3 | William E. & Marie M. Huss<br>1134 E. Mission Road<br>Fallbrook, California | Section 18 |
| 5 | Clarence E. & Delila Hutton<br>1350 Mission Road<br>Fallbrook, California | Donath & Pierce |
| 7 | Robert F. & Anabell Hyams<br>Attorney -  W. B. Dennis | Section 24 |
| 8 | Andrew J. Imbilli<br>705 Hillcrest Lane<br>Fallbrook, California | Sec. 18 |
| 10 | John P. & Eva Inglis<br>335 E. College<br>Fallbrook, California | Shipley<br>Section 24<br>Twp. of West Fallbrook<br>Bartletts |
| 13 | International Church of the<br>Four Square Gospel<br>P.O. Box 48<br>Santa Ana, California | Twp. of West Fallbrook |
| 15 | Clayton S. & Grace Isgrig<br>4665 Mayapan<br>La Mesa, California | Donath & Pierce |
| 17 | Andrew C. & Tess M. Jackson<br>Burma Road<br>Fallbrook, California | Twp. of West Fallbrook |
| 19 | J. P. & June A. Jackson<br>850 E. Porter Street<br>Fallbrook, California | Section 18 |
| 21 | Clarence & Lillian Jacobs<br>P.O. Box 298<br>Yucca Valley, California | Shipley |
| 23 | Roger T. & Jeanne L. Jacobs<br>135 Wisconsin<br>Fallbrook, California | Twp. of West Fallbrook |
| 25 | Ruth A. & Carrie B. Jacobs<br>1408 N. Broadway<br>Santa Ana, California | Twp. of West Fallbrook |
| 27 | Celia L. Jacobson<br>1350 N. Fuller, Apt. #6<br>Los Angeles 38, California | Section 18 |
| 29 | | |

-29-

EXHIBIT "A"

NPS. SAN DIEGO

4968

Herbert & Minnie James                  Section 18
    P.O. Box 794
    Fallbrook, California

Adeline L. Jameson                      Twp. of West Fallbrook
    213 North Main Street
    Fallbrook, California

Henry D. & Lucille Jay                  Section 18
    630 Dougherty                       Twp. of West Fallbrook
    Fallbrook, California

Albert & Martha Jeffries                Section 18
    704 E. Porter
    Fallbrook, California

Francis & Virginia Jenewein             Section 25
    726 Valley Blvd.
    Escondido, California

Edwin F. & Fern B. Jenkins              Section 18
    704 E. Porter
    Fallbrook, California

Christopher M. Jenks, and
Orrick, Dahlquist, Herrington
& Sutcliffe
405 Montgomery Street                   Exhibit "A"
San Francisco, California
    Attn: Christopher M. Jenks
        for:   Corporation of America
               First Holding Corporation
               First Trust & Savings Bank of Pasadena
               Central Bank

Simon & Christine Jensen                Section 25
    1045 Old Stage Road
    Fallbrook, California

William & Edna Jensen                   Section 19
    445 Linden Lane
    Fallbrook, California

Betty G. Jerome                         Cheathams
    c/o Lydia E. Gerend
    530 N. Vine Street
    Fallbrook, California

Jessie M. L. Jesson                     Section 18
    Box 143
    Fallbrook, California

J. D. & Katherine Mignyan Jett          Section 25
    1119 Old Stage Road
    Fallbrook, California

Marian & Claire W. Jobe                 Twp. of West Fallbrook
    704 "B" St.,
    Taft, California

-30-

EXHIBIT "A"
NPS. SAN DIEGO
4969

| | | |
|---|---|---|
| 1 | William T. & Genell Johns<br>230 W. Alvarado<br>Fallbrook, California | Portion of Twp. of West Fallbrook |
| 2<br>3 | Earl E. & Marion V. Johnson<br>235 S. Wisconsin<br>Fallbrook, California | Twp. of West Fallbrook |
| 4<br>5 | Elmer A. & Frederique C. Johnson<br>P.O. Box 92<br>Fallbrook, California | Section 24 |
| 6<br>7 | Gertrude Johnson<br>802 E. Porter<br>Fallbrook, California | Section 18 |
| 8<br>9 | Linda G. Johnson<br>925 E. Mission Road<br>Fallbrook, California | Cheathams |
| 10<br>11 | Ralph Bennett & Dorothy Ada Johnson<br>Box 129<br>Fallbrook, California | Section 24 |
| 12<br>13 | Victor & Alyce Johnson<br>Newman Grove, Nebraska | Section 25 |
| 14<br>15 | Violet G. Johnson<br>994 Gleneyre St.<br>Laguna Beach, California | Twp. of West Fallbrook |
| 16<br>17 | Lonnie T. & Lura Mae Johnston<br>P.O. Box 799<br>Fallbrook, California | Cheathams |
| 18<br>19 | Murray S., Francis M. & Mable<br>L. Johnston<br>902 E. Fallbrook St.<br>Fallbrook, California | Shipley<br>Twp. of West Fallbrook<br>Sec. 19<br>Sec. 24 |
| 20<br>21 | Helga E. Johnstone<br>444 Hambaugh<br>Vista, California | Section 24 |
| 22<br>23 | Ross T. & Marion E. Jolly<br>161 Los Angeles, Apt. F.<br>Vista, California | Section 25 |
| 24<br>25 | Alex N. & Marilyn M. Jones<br>907 E. Mission Road<br>Fallbrook, California | Section 19 |
| 26<br>27 | Carl E. & Mary Elizabeth Jones<br>418 Ammunition Road<br>Fallbrook, California | Section 25 |
| 28<br>29 | George M. Jones<br>248 W. Aviation Road<br>Fallbrook, California | Section 24 |

-31-

EXHIBIT "A"
NPS. SAN DIEGO

4970

| | | |
|---|---|---|
| 1 | Bernice H. Jorgenson<br>Rt. 1, Box 260<br>Fallbrook, California | Section 25 |
| 2<br>3 | Merle E. & Patricia Jorgenson<br>616 E. Fallbrook St.<br>Fallbrook, California | Elder Knoll |
| 4<br>5 | Russel J. & Reba M. Judd<br>131 Brandon Road<br>Fallbrook, California | Section 24 |
| 6<br>7 | Graydon H. & Donna L. Kaeding<br>302 E. College St.,<br>Fallbrook, California | College Street |
| 8<br>9 | Myron Kaminar<br>San Diego Trust & Savings Bldg.<br>San Diego, California | College Street |
| 10<br>11 | Lena Kaufman<br>320 Central Park West<br>New York, N. Y. | Section 18 |
| 12<br>13 | Lillian A. Kaufman<br>202 N. Brandon Road<br>Fallbrook, California | Twp. of West Fallbrook |
| 14<br>15 | Sam & Claire Kaufman<br>2160 E. Mission<br>Fallbrook, California | Twp. of West Fallbrook |
| 16<br>17 | Welma Maurine Kaufman<br>202 N. Brandon Rd<br>Fallbrook, California | Shipley |
| 18<br>19<br>20 | Eckley M. Keach  &<br>Edrie Keach<br>54 Willshire Ave.<br>Vallejo, California | Section 18 |
| 21<br>22 | Eldon R. & Geraldine Kelle<br>437 Minnesota St.<br>Fallbrook, California | Bartletts |
| 23<br>24 | Clarence O. Keller<br>Box 2, E. Mission Rd.<br>Fallbrook, California | Section 19 |
| 25<br>26 | Margaret M. Kennedy<br>3746 West Stravel Way<br>San Diego 8, California | Section 25 |
| 27<br>28 | Royce W. & Mary M. Kennedy<br>914 N. Orange<br>Fallbrook, California | Twp. of West Fallbrook |
| 29 | Kentis, John B. & Penelope C.<br>Attorney - Sachse & Price | Section 18 |

-32-

EXHIBIT "A"
NPS. SAN DIEGO
4971

| | |
|---|---|
| Berne M. & Francis A. Keough<br>  705 West St.<br>  Fullerton, California | Section 18 |
| Larry H. & Mildred W. Keown<br>  222 Ammunition Road<br>  Fallbrook, California | Section 18<br>Section 25 |
| Arthur S., Jr. & Dorothy Kimball<br>  320 View Street<br>  Fallbrook, California | Section 18<br>Section 25<br>Cheathams |
| William M. & Dorothy M. Kindell<br>  Star Route, Pala Road<br>  Pala, California | Twp. of West Fallbrook |
| C. E. & M. Velma Kindig<br>  601 S. Juniper<br>  Escondido, California | Twp. of West Fallbrook |
| George E. & Allene King<br>  1002 N. Orange<br>  Fallbrook, California | Twp. of West Fallbrook |
| Frederick Theodore & Florence<br>Eva King,<br>  Box 372<br>  Fallbrook, California | Section 18 |
| Mae Walker Kind<br>  1757 Alvarado<br>  Fallbrook, California | Twp. of West Fallbrook |
| Samuel Edward King<br>  1757 Alvarado St.<br>  Fallbrook, California | Twp. of West Fallbrook |
| George E. & Marina B. Kingston<br>  412 Ivy Street<br>  Fallbrook, California | Twp. of West Fallbrook |
| Katherine V. Kingston<br>  P.O. Box 504<br>  Fallbrook, California | Twp. of West Fallbrook |
| Tyke G. Kinsman<br>  235 W. Kalmia<br>  Fallbrook, California | Twp. of West Fallbrook |
| Emil & Martha C. Klaviter<br>  1248 McDonald Road<br>  Fallbrook, California | Section 25 |
| Elroy C. Klein<br>  P.O. Box 393<br>  Fallbrook, California | Section 25 |
| G. Eldon & Vera E. Knott<br>  Brandon Road<br>  Fallbrook, California | Cheathams<br>Section 19 |

1IND-GEN-191 (8/56)                    -33-                    EXHIBIT "A"<br>NPB. SAN DIEGO

4972

| | | |
|---|---|---|
| 1 | Samuel V. Kostich<br>    Attorney - Sachse & Price | Portion of Twp. of West Fallbrook<br>Section 25 |
| 2 | R. L. & Mildred P. Knowles | College Street |
| 3 |     P.O. Box 697<br>    Fallbrook, California | Twp. of West Fallbrook<br>Section 24<br>Section 25 |
| 4 | | |
| 5 | Odin C. & Martha R. Knutson<br>    233 E. Willow<br>    Long Beach, California | Sec. 24 |
| 6 | | |
| 7 | Leland Claud Kolb<br>    Box 514<br>    Fallbrook, California | Section 24 |
| 8 | | |
| 9 | John F. & Louise XXX Kolb<br>    3143 Russell St.<br>    San Diego, California | Twp. of West Fallbrook |
| 10 | | |
| 11 | Otto J. & Lillian XX Kolb<br>    366 Wisconsin<br>    Ed Cajon, California | Twp. of West Fallbrook |
| 12 | | |
| 13 | Andrew F. & Hilda E. Konyha<br>    405 E. College<br>    Fallbrook, California | Section 24 |
| 14 | | |
| 15 | Charles L. & Lenora G. Krafft<br>    404 Glenmont Drive<br>    Solano Beach, California | Shipley |
| 16 | | |
| 17 | Eddie A. & Emma E. Kramer<br>    1551 Hillcrest Lane<br>    Fallbrook, California | Section 18 |
| 18 | | |
| 19 | Albert F. & Margaret M. Kuechel<br>    833 Alexander St.<br>    XXXXXXXXXX San Fernando, California | Harris |
| 20 | | |
| 21 | Flora B. Lackey<br>    311 N. Pico<br>    Fallbrook, California | Twp. of West Fallbrook |
| 22 | | |
| 23 | James M. & Ida M. Lackey<br>    627 Juniper Street<br>    Fallbrook, California | Bartletts |
| 24 | | |
| 25 | Richard & Lillian E. LaFlash<br>    1272 Alturas Street<br>    Fallbrook, California | Section 25 |
| 26 | | |
| 27 | Laguna Federal Savings & Loan Asso.<br>    222 Ocean<br>    Laguna Beach, California | Exhibit "A" |
| 28 | | |
| 29 | LaJolla Federal Savings & Loan Asso.<br>    1100 Wall St.<br>    LaJolla, California | Exhibit "A" |

-34-

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4973

| | |
|---|---|
| Orson Jr., & Lillian M. Lake<br>305 W. Clemmens Lane<br>Fallbrook, California | Section 25 |
| C. E. & Mary W. Lamb<br>Rt. 1, Box 292<br>Olive Hill Road<br>Fallbrook, California | Portion of Twp. of West Fallbrook<br>Bartletts |
| LaMesa ElCajon Corp.,<br>LaMesa ElCajon Savings & Loan<br>8347 LaMesa<br>LaMesa, California | Elder Knoll<br>Section 24 |
| Land Title Company<br>225 Broadway<br>San Diego 2, California | Exhibit "A" |
| George D. & Doris E. Lancaster<br>635 N. Vine<br>Fallbrook, California | Section 24 |
| Ralph W. Lane<br>Box 121<br>Julian, California | Shipley |
| Albert C. & Gislaine LaPointe<br>140 E. View St.<br>Fallbrook, California | Section 24 |
| A.T. George & Esther G. Larsen<br>527 Minnesota<br>Fallbrook, California | Bartletts |
| Mr. Luke Larson<br>151 Stagecoach Lane<br>Fallbrook, California | Shipley |
| Samuel R. & Charlotte K. Lash<br>210 S. Orange<br>Fallbrook, California | Twp. of West Fallbrook |
| John N. Sr., & Myrtle P. Lavery<br>1407 Obispo<br>Long Beach, California | Section 25 |
| Isadore Laventhal<br>c/o R. Hoffman<br>134 N. Franklin Ave.<br>San Gabriel, California | Stevenson |
| Francis W. & Grace J. Lawson<br>Rt. 1, Box 49<br>San Luis Rey Hts.<br>Fallbrook, California | Section 25 |
| Ferns R. & Martha Lawton<br>Route 2, Box 39<br>Fallbrook, California | Cheathams |

1IND-GEN-191 (8/56)

| | |
|---|---|
| Fred D. & Grace M. Leach<br>1115 S. Alturas<br>Fallbrook, California | Section 25 |
| James Gordon & Margaret Ann Leath<br>1133 Old Stage Road<br>Fallbrook, California | Section 25 |
| Mavis Mounts Leadbetter<br>9626 Lubec<br>Downey, California | ~~Section 25~~<br>Section 24<br>Section 25<br>Donath & Pierce |
| Lawrence A. & Nell A. Lenfers<br>213 W. Elder<br>Fallbrook, California | Portion of Twp. of West Fallbrook |
| Charles C. Leuschner<br>243 E. View St.<br>Fallbrook, California | Cheathams |
| Harry A. Jr., & Lael Lewis<br>General Delivery<br>Fallbrook, California | Section 24 |
| J. M. Scholl & Vee McCormick Lewis<br>782 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| William H. & Gwen M. Lhamon<br>4431 Oceanview Blvd.<br>Montrose, California | Cheathams |
| Tim Lillie<br>7908 LaMesa Blvd.<br>LaMesa, California | Bartletts |
| Robert & Eva K. Lind<br>3007 Second Ave., East<br>Hibbing, Minnesota | Bartletts |
| Henry & Anna Mae Linder<br>660 San Francisco Ave.<br>Pomona, California | Section 24 |
| Carlton W. & Ruth E. Lloyd<br>1204 South Main<br>Fallbrook, California | Section 25 |
| ~~XXXXXXXX~~<br>Loma Ranch Company<br>c/o Pratt Mutual Water Co.<br>Fallbrook, California | Section 25 |
| Dante F. Longo<br>P.O. Box 725<br>Fallbrook, California | Section 19 |

-36-

EXHIBIT "A"

NPS. SAN DIEGO

4975

| | |
|---|---|
| V. J. Longo<br>P.O. Box 725<br>Fallbrook, California | Section 19 |
| Milan H. & None A. Longwell<br>422 S. Ditmar St.,<br>Oceanside, California | Shipley |
| Rex L. & Lois E. Loop<br>2165 W. Broadway<br>Anaheim, California | Section 25 |
| David & Tranquillina Lopez<br>18530 Mordhoff Street<br>Northridge, California | Section 18 |
| John W. & Richard H. Loritsch<br>10269 Sunland Blvd<br>Sunland, California | Portion of Twp. of West Fallbrook |
| Los Angeles Trust & Safe Deposit Co.<br>561 Spring Street<br>Los Angeles, California | Twp. of West Fallbrook |
| Frederick & Sarah I. Lovell<br>2258 Gelspar<br>San Diego 9, California | Section 25 |
| Luce, Forward, Kunsel & Scripps<br>1220 San Diego Trust & Savings Bldg.<br>San Diego 1, California<br>Attn:  Robert E. McGinnis<br>For:  San Diego Gas & Electric Co.<br>Charles D. & Myrtle E. Sayer | Donath & Pierce<br>Section 25 |
| Ella J. Lucier<br>P.O. Box 333<br>Fallbrook, California | Bartletts |
| John C. & Dorothy A. Ludy<br>Box 541<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| Rhoda Ann Ludy<br>Box 7<br>Pond, California | Section 24 |
| Alvin H. Luitjens<br>Rt 2, Box 109<br>Escondido, California | Section 25 |
| Per Z. Lund<br>c/o Mrs. H. E. Johnson<br>P.O. Box 284<br>Vista, California | Section 24 |

-37-

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4976

| | | |
|---|---|---|
| 1 | John & Ferne Lunog<br>337 E. Juniper<br>Fallbrook, California | Twp. of West Fallbrook |
| 2<br>3 | Lottie Mae & Z. H. McAnear<br>221 N. Pasadena<br>Fallbrook, California | Twp. of West Fallbrook |
| 4<br>5 | Mark B. & Mae E. McCahon<br>901 S. Alturas<br>Fallbrook, California | Section 24 |
| 6<br>7 | Gertrude McClellan<br>305 W. Alvarado<br>Fallbrook, California | Twp. of West Fallbrook |
| 8<br>9 | Emmett S. & Mary M. McCormick<br>1035 S. Alturas<br>Fallbrook, California | Section 24 |
| 10<br>11<br>12 | Agnes S. McCoy<br>c/o Z. P. Schmiedeberg<br>1127 Mission St.<br>South Pasadena, California | Twp. of West Fallbrook |
| 13<br>14 | Fraser V. & Jessie McCracken<br>c/o E. A. Strout<br>920 Main St.,<br>Fallbrook, California | Section 24 |
| 15<br>16 | Clementine N. McCreedy<br>525 W. Fig St.,<br>Fallbrook, California | Twp. of West Fallbrook |
| 17<br>18 | William & Barbara McCullough<br>1260 E. Mission Road<br>Fallbrook, California | Section 18<br>Section 19 |
| 19<br>20 | Jack & Marcia McCurnin<br>720 Convertable Lane<br>Fallbrook, California | Section 18 |
| 21<br>22 | Baylis M. & Opal B. McDonald<br>Route 1, Box 414<br>Fallbrook, California | Section 18 |
| 23<br>24 | Ernest T. & Eva McDonald<br>1512 Mission Road<br>Fallbrook, California | Section 18 |
| 25<br>26 | Orvill & Beatrice McDonald<br>Rt. 1, Box 500<br>Fallbrook, California | Section 19 |
| 27<br>28 | William J. & Ethel McDonald<br>312 E. Elder<br>Fallbrook, California | Twp. of West Fallbrook |
| 29 | | |

-38-

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4977

Clark T. McDonnell                    Section 24
   c/o J. H. Stockton
     P.O. Box 1512
      Beverly Hills, California

Richard A. & Therese M. McDonnell     Section 25
   1149 S. Alturas
   Fallbrook, California

W. L. & Helen C. McIntyre             Shipley
   553 West Ninth St.
   Escondido, California

H. A. & Thelma McKay                  College Street
   1137 East Third Ave.
   National City, California

Donald P. & Marion J. McLean          Section 25
   1288 South Alturas
   Fallbrook, California

Park H. & Bertha A. McLean            Section 25
   1100 S. Vine
   Fallbrook, California

Walter W. & Mabelle S. McLeod         Bartletts
   10133 Walmac Ave.
   Fontana, California

Walter C. & Frankie C. McHaman        Section 18
   Route 2, Box 172
   Escondido, California

McMillan Mtg. Co.,  mailed to
   Paul Revere Life Ins. Co.          Section 24
     3071  4th Ave
     San Diego, California

Earl E. & Neola C. McTavish           Section 18
   700 North Stagecoach Lane
   Fallbrook, California

William C. & Katherine Madley         Section 24
   P.O. Box 714
   Fallbrook, California

Hazel MaHolland                       Section 19
   320 Stagecoach Lane                Twp. of West Fallbrook
   Fallbrook, California

Harold R. & Inita M. Mahr             Twp. of West Fallbrook
   507 S. Main
   Fallbrook, California

Edward E. & Margaret L. Malmberg      Section 18
   1833 South Olive
   Santa Ana, California

-39-

EXHIBIT "A"
NPS. SAN DIEGO
9178

John Stuart & Nance Harvey Marshall          Elder Knoll
   Attorney -  P. W. Willett              Twp. of West Fallbrook

Phillip & Dorothy Marshall                   Shipley
   929 E. Alvarado
   Fallbrook, California

Verne B. & Hazel Martin                      Section 18
   ~~133kxExxxNtti~~
   Attorney - Sachse & Price

Winna P. Martin                              Twp. of West Fallbrook
   c/o Bank of America
     P.O. Box 367
      Fallbrook, California

Miguel & Jessie C. Martinez                  Section 24
   882 Hillcrest Lane                        Section 18
   Fallbrook, California

Mar Vista Investment Co.                      Twp. of West Fallbrook
   2639 Highland Ave.
   National City, California

Masonic Temple Association of
Fallbrook                                     Twp. of West Fallbrook
   c/o R. E. Mapes                          Section 18
   P.O. Box 367
   Fallbrook, California

Frederick B. Masheeko                        Twp. of West Fallbrook
   P.O. Box 744
   Fallbrook, California

Billy S. & June Mason                        Section 18
   790 N. Stagecoach Lane
   Fallbrook, California

Eugene & Moreen Mathwig                       Section 25
   224 Ammunition Road
   Fallbrook, California

Alvin & Dorothy Matteson                      Section 24
   Murrieta, California

Theodore & Orionna Mattfield                  Twp. of West Fallbrook
   340 N. Orange                            Bartletts
   Fallbrook, California

Gilbert F. Maze                              Twp. of West Fallbrook
   637 Viona
   Oakland, California

Minette E. Meachen                           Section 24
   1242  23rd Street
   San Diego, California

Mary C. Medearis                             Section 24
   557 E. Alvarado
   Fallbrook, California

11IND-GEN-191 (8/56)

EXHIBIT "A"
NPS. SAN DIEGO
12979

| | | |
|---|---|---|
| 1 | Theodore & Florence Meinke<br>    230 Rutgers Ave.<br>    Swarthmore, Pennsylvania | Shipley |
| 2<br>3<br>4 | Merchants National Realty Corp<br>    c/o Accounting Department<br>        550 Montgomery St.<br>        San Francisco, California | Twp. of West Fallbrook |
| 5<br>6 | Merwan Corp.<br>    79 Pine St., Room 705<br>    New York, N. Y. | Twp. of West Fallbrook |
| 7<br>8 | Fred B. & Geraldine Metzger<br>    120 E. View<br>    Fallbrook, California | Section 24 |
| 9<br>10 | Eloise Meyer<br>    1429 Fern Place<br>    Vista, California | Bartletts |
| 11<br>12 | Andrew Meza<br>    455 E. Alvarado<br>    Fallbrook, California | Section 24 |
| 13<br>14 | Justino & Concepcion Meza<br>    Box 623<br>    Fallbrook, California | Section 18 |
| 15<br>16 | Clarissa S. Miles<br>    Box 252<br>    Fallbrook, California | Twp. of West Fallbrook |
| 17<br>18 | Lunsford & Lisle Miles<br>    714 Convertable Lane<br>    Fallbrook, California | Section 18 |
| 19<br>20 | Benjamin F. & Hazel Miller<br>    P.O. Box 297<br>    Fallbrook, California | Section 24 |
| 21<br>22 | Maule B. Miller<br>    1890 California<br>    Oceanside, California | Shipley |
| 23<br>24 | Robert L. & Saranda H. Miller<br>    1216 S. Main St.<br>    Fallbrook, California | Section 24 |
| 25<br>26 | Victor H. & Lillie M. Miller<br>    General Delivery<br>    Big Creek, California | Twp. of West Fallbrook |
| 27<br>28 | Perry Eugene & Norissa Pauline Milton<br>    Box 471<br>    Fallbrook, California | Section 24 |
| 29 | Catalina L. Miranda<br>    225 South Vine St.<br>    Fallbrook, California | Twp. of West Fallbrook |

-41-

1IND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4980

| | | |
|---|---|---|
| Henry & Dortha Miranda | Shipley | |
| 110 North Brandon Road | | |
| Fallbrook, California | | |
| | | |
| Ruby J. Mitchell | Section 19 | |
| 1202 Alton | | |
| Wilmington, California | | |
| | | |
| Sumner T. & Elinor Mitchell | College Street | |
| 311 College St. | | |
| Fallbrook, California | | |
| | | |
| Eben & Gina Mitterling | Twp. of West Fallbrook | |
| Rt. 1, Box 87 | | |
| Fallbrook, California | | |
| | | |
| Hollis I. & Rilla M. Mooney | Twp. of West Fallbrook | |
| Box 142 | | |
| Fallbrook, California | | |
| | | |
| J. L. & Ila L. Moore | Section 25 | |
| Navy 230, Box 10 | | |
| Seattle, Washington | | |
| | | |
| Marvin R. & Thea J. Moore | Elder Knoll | |
| 723 W. Elder | | |
| Fallbrook, California | | |
| | | |
| Paul R. & Sylvia Moore | Section 24 | |
| 245 S. Brandon | | |
| Fallbrook, California | | |
| | | |
| L. S. or Luiga S. Mora | Section 24 | |
| P.O. Box 136 | | |
| Fallbrook, California | | |
| | | |
| Placido & Ernesta Mora | Section 24 | |
| P.O. Box 136 | | |
| Fallbrook, California | | |
| | | |
| William A. Morgan | Section 24 | |
| 204 South Main Street | | |
| Fallbrook, California | | |
| | | |
| Morris & Company | Twp. of West Fallbrook | |
| 815 North Hill St. | | |
| Oceanside, California | | |
| | | |
| B. D. Jr., & Patricia Morris | Section 18 | |
| c/o O. H. Golden | | |
| 204 South Beverly Drive | | |
| Beverly Hills 8, California | | |
| | | |
| John J. & Cecil Morris | Section 25 | |
| 202 Ammunition Road | | |
| Fallbrook, California | | |

-42-

1IND-GEN-191 (8/56)

EXHIBIT "A"
NPS. SAN DIEGO

| | | |
|---|---|---|
| 1<br>2 | Robie T. Morris & Lucy A.<br>Morris<br>   405 West Alvarado St.<br>   Fallbrook, California | Twp. of West Fallbrook |
| 3<br>4 | Thomas E. & Sarah E. Morris<br>   P.O. Box 47<br>   Fallbrook, California | Portion of Twp. of West Fallbrook<br>Section 18 |
| 5<br>6 | Mount Helix Associates<br>   LaMesa, California | Section 24 |
| 7<br>8 | Julia D. Munro<br>   303 Starboard Lane<br>   Fallbrook, California | Section 24 |
| 9<br>10 | Robert F. & Mary Lee Murray<br>   230 E. Juniper St.<br>   Fallbrook, California | Twp. of West Fallbrook<br>Section 19 |
| 11<br>12 | James K. & Emma A. Murry<br>   506 Iowa Street<br>   Fallbrook, California | Cheathams |
| 13<br>14 | Harry & Pearl Jewell<br>   Rt. 2, Box 34-A<br>   Fallbrook, California | Section 25, |
| 15<br>16 | Steve C. & Myrtis Myers<br>   P.O. Box 702<br>   1133 Mission Road<br>   Fallbrook, California | Twp. of West Fallbrook<br>Section 19 |
| 17<br>18 | Paul & Pearl Myracle<br>   330 N. Stagecoach Lane<br>   Fallbrook, California | Section 19 |
| 19<br>20 | Ray & Sue Mae Nahra<br>   620 Terrado Drive<br>   Monrovia, California | Twp. of West Fallbrook |
| 21<br>22 | National Life Insurance Co.<br>   79 New Montgomery St.<br>   San Francisco, California | Portion of Twp. of West Fallbrook |
| 23<br>24 | Frank R. & Dora H. Navarro<br>   129 W. Fig St.<br>   Fallbrook, California | Stevensons |
| 25<br>26 | Chester & Amy Neiswender<br>   Rt. 1, Box 492<br>   Fallbrook, California | Section 18 |
| 27<br>28<br>29 | Agnes Nelson<br>   4453 Revillo St.<br>   San Diego, California | Twp. of West Fallbrook |

EXHIBIT "A"

NPS. SAN DIEGO

4982

11ND-GEN-191 (8/56)

| | |
|---|---|
| Everett B. Nelson<br>  125 Chosin Circle<br>  Camp Pendleton, California | Twp. of West Fallbrook |
| Frederick & Miriam Nelson<br>  15 Plymouth Road<br>  Stamford, Connecticut | Section 19 |
| William B. Nelson<br>  11502 Gail Land<br>  Garden Grove, California | Cheathams |
| Edward & Shirley Ann Nettels<br>  4513 Morse St.<br>  Van Nuys, California | Section 18 |
| Lloyd & Hattie E. Newell<br>  6230 South Fairfax<br>  Los Angeles 56, California | Section 24 |
| Loren & Alma Newton<br>  12517 Poinsetta<br>  El Monte, California | Section 25 |
| Tesla C. & Ruth E. Nicola<br>  6227 North Golden West Ave.<br>  Temple City, California | Twp. of West Fallbrook<br>College Street |
| Marion E. & Eileen A. Nicholas<br>  906 Old Stage Road<br>  Fallbrook, California | Section 24 |
| Robert B. & Margaret L. Nicoll<br>  865 Knoll Park Lane<br>  Fallbrook, California | Donath & Pierce |
| Ralph F. Nichols<br>  P.O. Box 291<br>  Fallbrook, California | Twp. of West Fallbrook |
| Mathis T. Nix<br>  Box 514<br>  Fallbrook, California | Section 24 |
| Hugh & Bernice Nixon<br>  125 Ammunition Road<br>  Fallbrook, California | Section 25 |
| Charles W. & Grace K. Noble<br>  4652 Oak Grove Circle<br>  Los Angeles, California | Section 24<br>Section 25<br>Twp. of West Fallbrook |
| Ralph C. & Dorothy Noble<br>  Rt. 2, Box 143<br>  Fallbrook, California | Section 18 |
| North Main Street Church of Christ<br>  501 North Main St.<br>  Fallbrook, California | Section 24 |

-44-

EXHIBIT "A"
NPS, SAN DIEGO
4983

| | | |
|---|---|---|
| 1 | Oceanside Federal Savings & Loan | Exhibit "A" |
| | 716 Mission | |
| 2 | Oceanside, California | |
| 3 | Oceanside Finance Company | Exhibit "A" |
| | 716 Mission | |
| 4 | Oceanside, California | |
| 5 | Rosaline O*Connor | Section 18 |
| | Box 251 | |
| 6 | Fallbrook, California | |
| 7 | Robert Nash & Rose Marie Blodgett Ogden | Donath & Pierce |
| | Attorney - Sachse & Price | Section 18 |
| 8 | | |
| 9 | Victoria Ohngren | Section 25 |
| | 145 W. Clemmens Lane | |
| 10 | Fallbrook, California | |
| 11 | Clyde L. & Lydia J. Olson | Twp. of West Fallbrook |
| | c/o Donald Anthony Olson | |
| 12 | 812 South Main St., | |
| | Fallbrook, California | |
| 13 | Frank & Rebecca O'Neal | Twp. of West Fallbrook |
| | 421 N. Pico | |
| 14 | Fallbrook, California | |
| 15 | Dewey & Bessie Orcutt | Section 24 |
| | Winter Warm, California | |
| 16 | | |
| 17 | Dana F. & Viola Orcutt | Shipley |
| | 2539 Gum Tree Lane | |
| 18 | Fallbrook, California | |
| 19 | Ellis J. & Hazel Orcutt | Shipley |
| | 1511 South Hill | |
| 20 | Fallbrook, California | |
| 21 | Sherwood Charles & Wilma Orcutt | Elder Knoll |
| | 731 Elder Street | |
| 22 | Fallbrook, California | |
| 23 | Thomas J. & Louise M. O'Rourke | Section 18 |
| | 770 N. Stagecoach Lane | |
| 24 | Fallbrook, California | |
| 25 | Ralph E. & Maybelle Orr | Section 25 |
| | 1241 Old Stage Road | |
| 26 | Fallbrook, California | |
| 27 | Robert A. & Edythe A. Oswald | Twp. of West Fallbrook |
| | 315 North Vine Street | |
| 28 | Fallbrook, California | |
| 29 | John & Etta Owens | Section 25 |
| | Attorney - Sachse & Price | |

11ND-GEN-191 (8/56)

EXHIBIT "A"
NPS. SAN DIEGO
4984

| | | |
|---|---|---|
| 1 | Coburn T. & Marjorie H. Palmer<br>202 View Street<br>Fallbrook, California | Twp. of West Fallbrook |
| 2 | | |
| 3 | Palomar Savings & Loan Assn<br>401 E. Ohio<br>Escondido, California | Twp. of West Fallbrook<br>Section 18 |
| 4 | | |
| 5 | William H. & Dorothy J. Papenhausen<br>P.O. Box 764<br>Fallbrook, California | Cheathams |
| 6 | | |
| 7 | Louis & Jacquelyn Parker<br>413 E. College St.<br>Fallbrook, California | Section 24 |
| 8 | | |
| 9 | Frances Rowe & Rose Marie Parkinson<br>1030 Hillcrest Lane<br>Fallbrook, California | Section 18 |
| 10 | | |
| 11 | Frank P. & Adele A. Parkinson<br>323 E. College<br>Fallbrook, California | College Street<br>Section 18 |
| 12 | | |
| 13 | Hester E. Parks<br>215 E. View Street<br>Fallbrook, California | Cheathams |
| 14 | | |
| 15 | Robert W. & Beatrice Parmelee<br>1312 E. Mission Road<br>Fallbrook, California | Donath & Pierce |
| 16 | | |
| 17 | Arthur P. & Ethel M. ~~FAJ~~ Parshall<br>1120 Old Stage Road<br>Fallbrook, California | Section 25 |
| 18 | | |
| 19 | John H. & Letitia S. Patterson<br>139 E. College St.<br>Fallbrook, California | College Street |
| 20 | | |
| 21 | Paul Revere Life Insurance Co.<br>3071 Fourth Ave.<br>San Diego, California | Section 25 |
| 22 | | |
| 23 | Thomas V. Paulson<br>Route 2, Box 198<br>Fallbrook, California | ~~Route 2, Box 198~~<br>Section 25 |
| 24 | | |
| 25 | Harold & Catherine A. Peck<br>856 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| 26 | | |
| 27 | Delmar Perigo<br>Box 603<br>Fallbrook, California | Twp. of West Fallbrook |
| 28 | | |
| 29 | Ira & Lula Perigo<br>129 S. Vine<br>Fallbrook, California | Twp. of West Fallbrook |

-46-

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4985

| | | |
|---|---|---|
| 1 | Arlan H. Peterson<br>312 E. College St.<br>Fallbrook, California | College Street |
| 3 | Ervin A. & Ora C. Peterson<br>755 E. Alvarado St.<br>Fallbrook, California | Shipley |
| 5 | Linden W. & Velma H. Peterson<br>1044 Oldstage Road<br>Fallbrook, California | Cheathams<br>Section 24<br>Section 19 |
| 7 | Mildred P. Peterson<br>2120½ Montrose Ave.,<br>Montrose, California | Twp. of West Fallbrook |
| 9 | Russell R. & Luella S. Peterson<br>1411 Monterey Road<br>South Pasadena, California | Twp. of West Fallbrook |
| 11 | Ida M. Pettit<br>Route 1, Box 266-B<br>Fallbrook, California | Harris |
| 13 | Robert & Dorothy Phelps<br>230 North Hill Street<br>Fallbrook, California | Twp. of West Fallbrook |
| 15 | Bruce B. & Delores K. Phillips<br>Reche Road<br>Fallbrook, California | Bartletts |
| 17 | Esther Phillips<br>2222 Gum Tree Lane<br>Fallbrook, California | Bartletts |
| 19 | Grant K. & Beatrice W. Phillips<br>P.O. Box 532<br>Fallbrook, California | Harris |
| 21 | Phoenix Mutual Life Insurance Co.<br>79 Elm Street<br>Hartford, Conn. | Section 24 |
| 23 | Pine Tree Lumber Co.<br>914 N. Broadway<br>Escondido, California | Twp. of West Fallbrook |
| 25 | Wilson & Lillian Pitcher<br>503 Iowa Street<br>Fallbrook, California | Bartletts |
| 27 | Dayton M. & Lois E. Plank<br>412 E. Fallbrook St.<br>Fallbrook, California | Section 24 |
| 29 | Albert & Margie Pohle<br>332 E. View Street<br>Fallbrook, California | Cheathams |

-47-

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4986

Elwyn C. & Edith M. Pollock          Twp. of West Fallbrook
    2222 Crest Drive
    El Cajon, California

Leland & Eloise Pollock              Section 25
    214 S. Summit Ave.               Twp. of West Fallbrook
    Fallbrook, California

Amelia Pontrelli                     Twp. of West Fallbrook
    1243 North Kenmore Ave.,
    Hollywood, California

Marvin & Alberta L. Port             Twp. of West Fallbrook
    127 N. Main Street
    Fallbrook, California

Anna J. Porter                       Twp. of West Fallbrook
    1120 S. Buena Vista St.
    South Pasadena, California

Don C. & Maude W. Porter             Twp. of West Fallbrook
    1120 S. Buena Vista St.
    South Pasadena, California

Tolbert & Alice Ruth Poston          Twp. of West Fallbrook
    655 Hillcrest Lane
    Fallbrook, California

E. R. & Ruthanna Powell              Section 24,
    308 E. Juniper St.
    Fallbrook, California

Thomas J. & Evelyn H. Powell         Bartletts
    Naval Amphibious Base
    Little Creek, Virginia

Harry B. & Mildred Powers            Shipley
    731 E. Alvarado St.
    Fallbrook, California

James J. & Marydoris Powers          Bartletts
    246 South Orange
    Fallbrook, California

Herbert S. Pratt                     Section 25
    301 West Clemmens
    Fallbrook, California

C. R. & Elizabeth R. Prentis         Section 24
    1515 South Hill                 Twp. of West Fallbrook
    Fallbrook, California           Cheathams

Albert H. Preston                    Section 24
    945 South Alturas St.
    Fallbrook, California

Curtis K. Price                      College St.
    231 E. Juniper St.
    Fallbrook, California

11ND-GEN-191 (8/56)

EXHIBIT "A"
4987

| | | |
|---|---|---|
| 1 | Robert J. & Anna M. Pringle<br>    Vulcan Ave.,<br>    Encinitas, California | Section 25 |
| 3 | Gilbert & Effie E. Pritchard<br>    811 Knoll Park Lane<br>    Fallbrook, California | Donath & Pierce |
| 5 | Protestant Episcopal Church<br>    617 West 7th Street<br>    Los Angeles 17, California | Twp. of West Fallbrook |
| 7 | Earl D. Prudden<br>    1301 West Sassafras<br>    San Diego, California | Bartletts |
| 9 | Frank & Anna S. Pucelli<br>    316 West Fallbrook St.<br>    Fallbrook, California | Twp. of West Fallbrook<br>Section 19<br>Section 25<br>Harris |
| 11 | Charles M. & Lena Jo Purtee<br>    1156 S. Vine Street<br>    Fallbrook, California | Section 25 |
| 13 | Lloyd G. & Hazel S. Qualls<br>    325 E. Fallbrook St.,<br>    Fallbrook, California | Section 24 |
| 15 | Donald & Truletta Radmacher<br>    870 Knoll Park Lane<br>    Fallbrook, California | Donath & Pierce |
| 17 | Floyd W. & Isabelle Rail<br>    230 East Fallbrook St.<br>    Fallbrook, California | Section 24 |
| 19 | Mary M. Ralph<br>    Route 2, Box 66<br>    Fallbrook, California | Section 24 |
| 21 | John A. & Mary Agnes Ramsey<br>    237 W. Alvarado<br>    Fallbrook, California | Twp. of West Fallbrook |
| 23 | James P. Jr. & Barbara G. Ranney<br>    605 West Elder<br>    Fallbrook, California | Elder Knoll |
| 25 | Daniel & Ethel H. Ransom<br>    632 Porter St.<br>    Fallbrook, California | Twp. of West Fallbrook |
| 27 | Elmer S. & Alta M. Ray<br>    304 N. Hill St.<br>    Oceanside, California | Twp. of West Fallbrook |

-49-

EXHIBIT "A"

NPS. SAN DIEGO<br>4988

| | |
|---|---|
| John B. & Viola N. Raymond<br>P. O. Box 134<br>Fallbrook, California | Cheathams |
| Robert W. Raymond<br>Box 425<br>Fallbrook, California | Twp. of West Fallbrook |
| Josephine H. Reader<br>Attorney - P. W. Willett | Portion of Twp. of West Fallbrook<br>Twp. of West Fallbrook |
| Irving B. & Julia C. Reder<br>1961 N. Kenmore<br>Los Angeles, California | Donath & Pierce |
| Regal Distributors<br>406 S. Main Street<br>Los Angeles 13, California | Twp. of West Fallbrook |
| Hugo R. & Minnie B. Reineman<br>Route 1, Box 204<br>Fallbrook, California | Section 25 |
| L. A. & Lois Reineman<br>Rt. 1, Box 58<br>Fallbrook, California | Section 18 |
| Francis J. & Ruth E. Reitenbach<br>715 Convertable Lane<br>Fallbrook, California | Section 18 |
| Sierra N. & Frances B. Reppert<br>915 South Main St.<br>Fallbrook, California | Section 24 |
| Earl R. & Nell L. Reynolds<br>404 E. View Street<br>Fallbrook, California | Bartletts |
| H. Neil & Ruby N. Rhodes<br>319 W. Fig<br>Fallbrook, California | Twp. of West Fallbrook |
| Roy & Edna Rhodes<br>1161 Valley Blvd<br>Escondido, California | Twp. of West Fallbrook<br>Section 19 |
| Imogene R. Richards<br>P.O. Box 45<br>Pearblossom, California | Twp. of West Fallbrook |
| Scott W. & Helen H. Richardson<br>1636 McDonald Road<br>Fallbrook, California | Section 24 |
| Alberta G. Rigney<br>212 Pasedena,<br>Fallbrook, California | Twp. of West Fallbrook |

-50-

EXHIBIT "A"

NPS. SAN DIEGO

4989

| | |
|---|---|
| Arthur J. & Madelyn Risher<br>1101 S. Alturas<br>Fallbrook, California | Section 25 |
| F. Craig & Gladys V. Ritter<br>855 Knoll Park Lane<br>Fallbrook, California | Section 25<br>Donath & Pierse |
| Frank & Christine Rivers<br>Walls Drive, Box 34<br>Fallbrook, California | Section 18 |
| George A. Rivers<br>304 E. Kalmia Road<br>Fallbrook, California | Cheathams |
| Buster & Mary Roberson<br>P.O. Box 276<br>Fallbrook, California | Section 24<br>Section 25 |
| Helen F. Roberts<br>127 E. College<br>Fallbrook, California | College Street |
| Howard W. & Alla M. Robinson<br>Attorney - P. W. Willett | Bartletts |
| J. D. & Laura A. Robinson<br>Attorney - Sachse & Price | Section 18 |
| Paul L. & Juanita Robinson<br>472 Carol Wood Lane<br>Atlanta, Georgia | Bartletts |
| Richard & Dorothy Robinson<br>420 Ammunition Road<br>Fallbrook, California | Section 25 |
| Thomas B. & Janet K. Rodgers<br>Attorney - Sachse & Price | Section 25 |
| Edward M. & Faye J. Roe<br>237 North Hill St.<br>Fallbrook, California | Twp. of West Fallbrook |
| Fred A. & Ida A. Rogers<br>525 E. Fallbrook St.<br>Fallbrook, California | Section 24 |
| Lincoln & Elizabeth B. Rogers<br>2968 E. Mission Road<br>Fallbrook, California | Twp. of West Fallbrook |
| Gerhard & Christa Rohde<br>425 E. Kalmia<br>Fallbrook, California | Bartletts |

-51-                                    EXHIBIT "A"

| | |
|---|---|
| Lloyd & Rae Maxine Roll<br>    Pala, California | Section 25 |
| Roman Catholic Bishop of San Diego<br>    Attorney - Sachse & Price | Twp. of West Fallbrook |
| Samuel C. & Nadia H. Roper<br>    1036 South Main Street<br>    Fallbrook, California | Twp. of West Fallbrook |
| Noble & Jessie C. Roripaugh<br>    904 Old Stage Road<br>    Fallbrook, California | Section 24 |
| Leon & Oka Betty Rosch<br>    337 E. Juniper<br>    Fallbrook, California | Twp. of West Fallbrook |
| D. E. & Myrtle E. Rose<br>    Route 1, Box 303<br>    Fallbrook, California | Cheathams |
| Richard G. & Alma W. Ross<br>    133 Pelayo Street<br>    San Clemente, California | Section 24 |
| Milton & Cecile J. Rossiter<br>    Route 2, Box 4-C<br>    Fallbrook, California | Shipley |
| Charlotte C. Rowe<br>    738 Knoll Park Lane<br>    Fallbrook, California | Donath & Pierce |
| Mary A. Royer<br>    1805 S. Horne St.<br>    Oceanside, California | Section 24 |
| William E. & Erma C. Rumbley<br>    655 Alvarado<br>    Fallbrook, California | Section 19 |
| Frank J. Russ<br>    628 Gould Lane<br>    Hermosa Beach, California | Section 24 |
| William R. & Anna E. Russell<br>    208 Almond St.<br>    Fallbrook, California | Twp. of West Fallbrook |
| George R. & Czelda Rutherford<br>    P.O. Box 808<br>    Fallbrook, California | Donath & Pierce |
| Louise C. Ryan<br>    246 N. Hill Street<br>    Fallbrook, California | Twp. of West Fallbrook |

-52-

11ND-GEN-191 (8/56)

EXHIBIT "A"

NPS. SAN DIEGO

4991

Sachse & Price                          Exhibit "A"
    Attorneys at Law
    1092 S. Main St.
    Fallbrook, California
        For:  Paul K. & Jean S. Algert
              Jack L. Austin
              Edward E. & Glenita Bragg
              Glenn C. & Evelyn G. Bullock
              C. W. & Jean Cardon
              Calavo Growers of California
              Carl G. & Mildred Daving
              Fallbrook Assembly of God
              Fallbrook Public Utility District
              Helen Gates
              Mary Elizabeth Griffith
              E. Gordon & Anne Burgess Hall
              Leighton L. & Florence D. Harrison
              Melvin K. & Margaret Z. Hess
              L. Neal & Frances K. Hook
              Alonzo Hoover
              John B. & Penelope C. Kentis
              Samuel V. Kostich
              Verne B. & Hazel Martin
              Robert Nash & Rose Marie Blodgett Ogden
              John & Etta Owens
              J. D. & Laura Robinson
              Thomas B. & Janet K. Rodgers
              Roman Catholic Bishop of San Diego
              Franz R. & Rowena Sachse
              James C. & Delta A. Schultz
              Calvin G. & Cora E. Sheld
              Linden H. & Betty Ann Sievers
              Tom Turner
              Sylvester J. & Gladys W. Uhl
              Eugene & Lillian Wolfe


Franz R. & Rowens Sachse                Section 19
    Attorney - Sachse & Price           College Street

Harold & Ethel M. Salt                  Twp. of West Fallbrook
    708 E. Porter Street                Section 18
    Fallbrook, California

Pedro T. & Maria T. Salvatierra         Section 24
    P.O. Box 434
    Fallbrook, California

Office of San Diego County District
Attorney                                Twp. of West Fallbrook
    302 Civic Center                    Portion of Twp. of West Fallbrook
    San Diego 1, California             Section 24
    Attn:  Milton Miles, Deputy
           District Attorney
    for:   San Diego, County of
           West Fallbrook School District
           Fallbrook Union High School District

                          -53-                        EXHIBIT "A"
11ND-GEN-191 (8/56)
                                                      4992

| | |
|---|---|
| San Diego County Berries Investment Company<br>  129 E. Hawthorne St.<br>  Fallbrook, California | Twp. of West Fallbrook |
| San Diego Federal Savings & Loan Asso.<br>  1258 6th Ave.<br>  San Diego, California | Section 24 |
| San Diego Gas & Electric Co.<br>  Attorney - Luce, Forward,<br>  Knuzel & Scripps | Section 25 |
| San Diego Imperial Corp<br>  1001 Garnet St.<br>  Pacific Beach, California | Section 24<br>Section 25<br>Twp. of West Fallbrook<br>Shipley |
| Edwin G. & Hazel C. Sandquist<br>  1545 E. Mission Rd.<br>  Fallbrook, California | Section 19 |
| George & Faleta Saunders<br>  555 West Clemmens Lane<br>  Fallbrook, California | Section 25 |
| Gale Houston Saverien<br>  134 S. Norton<br>  Los Angeles, California | Section 18 |
| Charles D. & Myrtle E. Sayer<br>  Attorney - Luce, Forward, Kunzel,<br>  & Scripps | Donath & Pierce |
| Ralph M. & Betty Lou Sayre<br>  540 W. Fig Street<br>  Fallbrook, California | Twp. of West Fallbrook |
| Andrew R. Schaffer<br>  305 Brandon Road<br>  Fallbrook, California | Section 19 |
| Ray E. & Alpha L. Schekel<br>  102 S. Main Street<br>  Fallbrook, California | College Street |
| Eno A. & Mildred A. Schmidt<br>  769 Knoll Park Lane<br>  Fallbrook, California | Donath & Pierce<br>Section 18 |
| Walter C. & Marianne Schneider<br>  134 E. Dougherty<br>  Fallbrook, California | Twp. of West Fallbrook |
| Max H. & Elsie M. Schober<br>  2564 Gumtree Lane<br>  Fallbrook, California | Section 24 |

-54-

EXHIBIT "A"

NPS. SAN DIEGO
4993

| | | |
|---|---|---|
| 1 | John L. & Rosalie M. Schooley<br>P.O. Box 625<br>Fallbrook, California | Cheathams |
| 2 | James C. & Delta A. Schultz | Section 25 |
| 3 | ~~XXXXXX~~<br>Attorney - Sachse & Price | |
| 4 | Lawrence & Margaret Schumacher<br>721 E. Porter<br>Fallbrook, California | Section 18 |
| 5 | | |
| 6 | Lionel G. & Alice I. Schwalbach<br>422 S. Ditmar<br>Oceanside, California | Shipley |
| 7 | | |
| 8 | Bertha M. Scott<br>Box 514<br>Fallbrook, California | Section 24 |
| 9 | | |
| 10 | Edwen E. & Cora M. Scott<br>550 Bon Air St.<br>La Jolla, California | Twp. of West Fallbrook |
| 11 | | |
| 12 | John C. & Virginia R. Scott<br>Rte. 2, Box 194A<br>Fallbrook, California | Twp. of West Fallbrook |
| 13 | | |
| 14 | Selby C. & Grace N. Scott<br>538 W. Bourne St.<br>LaJolla, California | Twp. of West Fallbrook |
| 15 | | |
| 16 | Will T. & Martha W. Scott<br>4820 Beaumont<br>LaMesa, California | Section 24 |
| 17 | | |
| 18 | Otis F. & Lucy Scoville<br>506 E. Fallbrook St.<br>Fallbrook, California | Section 24 |
| 19 | | |
| 20 | Harry J. & Daisy W. Scovoli<br>215 E. View St.<br>Fallbrook, California | Twp. of West Fallbrook |
| 21 | | |
| 22 | Seacoast Savings & Loan Asso.<br>215 15th<br>DelMar, California | Section 24<br>Section 18 |
| 23 | | |
| 24 | Security First National Bank of<br>Los Angeles<br>561 S. Spring Street<br>Los Angeles, California | Shipley<br>Twp. of West Fallbrook<br>Section 25<br>Section 19 |
| 25 | | |
| 26 | | |
| 27 | Security Title Insurance<br>8th at Orange<br>Riverside, California | Exhibit "A" |
| 28 | | |
| 29 | Security Trust & Savings Bank of<br>San Diego<br>904 5th Ave.<br>San Diego, California | Exhibit "A" |

-55-

1IND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO<br>4994

| | |
|---|---|
| John M. & Marie E. Segina<br>228 South Wisconsin<br>Fallbrook, California | Twp. of West Fallbrook |
| Clarence M. & Elsie C. Selberg<br>770 E. Juniper<br>Fallbrook, California | Section 19 |
| W. G. & Mozelle A. Sellers<br>Rt. 1, Box 259A<br>Hemet, California | Section 25 |
| Earl A. & Betty B. Serry<br>1028 Hillcrest Lane<br>Fallbrook, California | Section 18 |
| Bert A. Shamel<br>c/o J. M. Stockton<br>P.O. Box 1512<br>Beverly Hills, California | Section 24 |
| Leo K. & Marjorie K. Sheffield<br>404 Ocean View<br>Vista, California | Twp. of West Fallbrook |
| Calvin G. & Cora E. Sheld<br>Attorney - Sachse & Price | Donath & Pierce |
| Shell Oil Company<br>1008 West 6th Street<br>Los Angeles, California | Section 24 |
| William & Adelaide Sheppard<br>1539 E. Mission Road<br>Fallbrook, California | Section 19 |
| Emil A. & Gladys F. Schigut<br>Route 1, Box 272, Brook Rd.<br>Fallbrook, California | Section 24 |
| James B. & June E. Shimel<br>215 S. Wisconsin St.<br>Fallbrook, California | Section 19 |
| Verne G. & Luella G. Shipley<br>508 W. Alvarado<br>Fallbrook, California | Portion of Twp. of West Fallbrook<br>Twp. of West Fallbrook<br>Section 18 |
| Laurel W. & Julia R. Shockey<br>Attorney - Busch & Maroney | Twp. of West Fallbrook |
| David R. & Mildred R. Shrode<br>655 E. Alvarado<br>Fallbrook, California | Section 19 |
| Velma L. Sierras<br>Rte 2, Box 91<br>Fallbrook, California | Bartletts |

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO

4995

Linden H. & Betty Ann Sievers
   Attorney - Sachse & Price

Twp. of West Fallbrook
Bartletts

Lewis T. Simmons
   1061 Old Stage Road
   Fallbrook, California

Section 25

Charles C. & Edythe M. Simpson
   c/o Mrs. K. Greser
      321 N. Orange St.
      Fallbrook, California

Twp. of West Fallbrook

James L. & Gladys W. Sims
   1625 Gum Tree Lane
   Fallbrook, California

Section 19

Clifford E. Sluder
   452 E. Elder
   Fallbrook, California

Section 24

Alonzo & Elizabeth Smith
   1370 Tenebrook Dr.
   Clearwater, Florida

Section 19

Floyd O. & Eva Smith
   Rte 2, Box 261
   Fallbrook, California

Section 25
Twp. of West Fallbrook

George C. & Katherine Smith
   976 Main Street
   Ramona, California

Section 24

Harold I. & Ella Jane Smith
   P.O. Box 333
   Fallbrook, California

Bartletts

Harry V. & Myrtle Smith
   P.O. Box 265
   Fallbrook, California

Twp. of West Fallbrook

Howard H. & Emily Smith
   614 Minnesota
   Fallbrook, California

Bartletts

Irving Hamilton & Ione C. Smith
   404 Juniper St.,
   Fallbrook, California

Bartletts

Leo A. & Susie Ann Smith
   11th Del Dios
   Escondido, California

Twp. of West Fallbrook
College Street

Leslie F. & Nellie E. Smith
   904 N. Orange
   Fallbrook, California

Twp. of West Fallbrook

Loren D. & Lorraine M. Smith
   238 E. College
   Fallbrook, California

Section 24

-57-

EXHIBIT "A"
NPS. SAN DIEGO

4996

| | | |
|---|---|---|
| 1 | Martin Harry & Aleta D. Smith<br>808 E. Porter St.<br>Fallbrook, California | Section 18 |
| 3 | William J. & Velma E. Smith<br>445 Golden Road<br>Fallbrook, California | Section 19 |
| 5 | Lester L. & Helena E. Snyder<br>222 E. College St.<br>Fallbrook, California | College Street |
| 7 | Roy O. & Ada Belle Solso<br>127 E. Juniper<br>Fallbrook, California | Twp. of West Fallbrook<br>Donath & Pierce |
| 9 | Geno L. & Louise R. Somacal<br>Attorney - P. W. Willett | Twp. of West Fallbrook<br>Harris |
| 10 | Lillian Sommerville<br>1821 S. Curtis Ave.<br>Alhambra, California | Twp. of West Fallbrook |
| 12 | Lester E. & Lois M. Sones<br>ATtorney -  P. W. Willett | Section 24 |
| 14 | Samuel O. & Mildred L. Soper<br>916 Old Stage Road<br>Fallbrook, California | Section 24 |
| 16 | John R. Sorbo<br>6th at Broadway<br>San Diego, California | College Street |
| 18 | Jens E. & Lillian E. Sorenson<br>324 E. Fallbrook St.<br>Fallbrook, California | Section 24 |
| 20 | Southern California Association of<br>7th Day Adventists<br>9708 Magnolia<br>Arlington, California | Bartletts |
| 22 | Southern Title & Trust Co.<br>940  3rd Ave.<br>San Diego, California | Portion of Twp. of West Fallbrook<br>Twp. of West Fallbrook<br>Section 24<br>Section 18 |
| 25 | Elsie L. Sparr<br>227 E. 6th Street<br>Escondido, California | College St.<br>Section 18 |
| 27 | Morgan L. & Juanita B. Spence<br>737 West Alvarado<br>Fallbrook, California | Bartletts |
| 29 | Herbert & Joanne Spencer<br>435 E. College<br>Fallbrook, California | Section 24 |

-58-

11ND-GEN-191 (8/56)

EXHIBIT "A"<br>NPS. SAN DIEGO

4997

| | |
|---|---|
| Mary Dorothy Stafford<br>Golden Road<br>Fallbrook, California | Shipley |
| William V. Stahl<br>1505 Hillcrest Lane<br>Fallbrook, California | Section 18 |
| V. G. & Bessie B. Stambaugh<br>Rt. 2, Box 457<br>Fallbrook, California | Section 24 |
| Stanley & Bella E. Stanek<br>221 E. Brandon<br>Fallbrook, California | Section 24 |
| Oswald H. Staples<br>Box XX  514<br>Fallbrook, California | Section 24 |
| Elliott E. & DeWiss Staude<br>435 E. Elder<br>Fallbrook, California | Section 24 |
| Evaline E. & Emma W. Staude<br>331 E. Elder St.<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 24 |
| John & Jennie D. Stefanick<br>432 Ammunition Road<br>Fallbrook, California | Section 25 |
| Steingerwalt Corp<br>1780 Kettner Blvd.<br>San Diego, California | Twp. of West Fallbrook |
| Hugo A. Steinmeyer & Winfield Jones<br>Attorneys at Law<br>650 South Spring Street<br>Los Angeles 14, California<br>    For:  Continental Auxiliary<br>        Bank of America | Exhibit "A" |
| Albert & Gertrude Stephenson<br>2478 Fire Mountain Road<br>XXXXXXXX Oceanside, California | Section 18 |
| Bertha Sterling<br>305 W. Alvarado<br>Fallbrook, California | Twp. of West Fallbrook |
| Donald & Ethel Stevenson<br>322 North Orange<br>Fallbrook, California | Twp. of West Fallbrook |
| Herbert L. & Marie C. Stewart<br>129 S. Brandon Street<br>Fallbrook, California | Section 24 |

-59-

EXHIBIT "A"<br>NPS. SAN DIEGO

4998

| | | |
|---|---|---|
| James C. Jr., & Kathryn Stewart<br>1235 Old Stage Road<br>Fallbrook, California | Section 25 | |
| James N. Stockton<br>915 S. Main Street<br>Fallbrook, California | Section 24 | |
| Clifford E. & Avis B. Stokes<br>732 West Elder St.<br>Fallbrook, California | Section 24 | |
| Lyle W. & Marie M. Stokes<br>430 E. Fig<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 18 | |
| Clarence M. & Mary B. Stone<br>201 S. Larchmont<br>Los Angeles 4, California | Section 19 | |
| I. H. & Vera E. L. Stone<br>436 E. Elder<br>Fallbrook, California | Section 24 | |
| Frances M. Strain<br>1958 Gum Tree Lane<br>Fallbrook, California | Section 18 | |
| Orra W. Stratton<br>1585 Hill Street<br>Fallbrook, California | Section 25 | |
| H. E. & Odette D. Strider<br>629 West Vermont<br>Anaheim, California | Twp. of West Fallbrook | |
| E. A. Strout Realty<br>832 South Main<br>Fallbrook, California | Section 24 | |
| Harland L. & Doris G. Stryson<br>Attorney - P. W. Willett | Twp. of West Fallbrook | |
| Elliott H. & Robyn J. Stuart<br>39A Hillcrest Lane<br>Fallbrook, California | Cheathams<br>Section 18 | |
| Fred D. Stull<br>164 West "A" Street<br>Brawley, California | Section 19 | |
| Suburban Savings & Loan Assn<br>1001 Garnet Street<br>Pacific Beach, California | Twp. of West Fallbrook<br>Section 25<br>Section 24<br>Section 19<br>Bartletts<br>Shipley | |

-60-

EXHIBIT "A"

| | |
|---|---|
| E. C. & Anna L. Sullivan<br>834 E. Fallbrook Street<br>Fallbrook, California | Shipley |
| Earl E. & Jane M. Sullivan<br>610 Minnesota St.<br>Fallbrook, California | Bartletts |
| William T. & Carrie Lee Summit<br>520 North Main St.<br>Fallbrook, California | Stevensons |
| James H. & Sylva B. Sutton<br>210 S. Vine St.<br>Fallbrook, California | Twp. of West Fallbrook |
| Martha L. Sutton<br>11321 E. Acacia St.<br>Garden Grove, California | Elder Knoll |
| N. LeRoy Sutton<br>P.O. Box 293<br>Fallbrook, California | Twp. of West Fallbrook |
| Asa E. & Mary R. Swagerty<br>845 West 109th Street<br>Los Angeles, California | Section 25 |
| Loddie E. Swagerty<br>1801 Montgomery St.<br>Vista, California | Section 25 |
| Oscar A. & M. Louise Swanson<br>777 Convetible Lane<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 18 |
| Ralph E. & Alfreda Swigart<br>Highway 395<br>Bonsall, California | Portion of Twp. of West Fallbrook |
| XWIXMX Eleanor F. Swimm<br>28435 Headland Drive<br>Rolling Hills, California | Harris |
| Swing, Scharnikow & Staniforth<br>Attorneys at Law<br>Suite 604, San Diego Trust & Savings<br>Bank Bldg.<br>San Diego 1, California<br>    Attn: Phil Swing<br>      For:   Fallbrook Public Utility District<br>           William L. & Elsie R. Farmer<br>           Charles D. & Myrtle B. Sayer | Donath & Pierce<br>Section 19<br>Section 18<br>Portion of Townsip of West Fallbrook |
| Charles E. Swisher<br>Post No. 1924<br>Veterans of Foreign Wars<br>Fallbrook, California | Section 25 |

EXHIBIT "A"

11ND-GEN-191 (8/56)

NPS. SAN DIEGO
5000

| | | |
|---|---|---|
| 1 | W. D. & Emma L. Swope<br>625 Summit Ave.<br>Fallbrook, California | Twp. of West Fallbrook |
| 3 | Beatrice M. Tassey<br>242 View St.<br>Fallbrook, California | Section 24<br>College Street |
| 5 | Harold E. & Mary E. Taylor<br>326 Summit Ave.<br>Fallbrook, California | Twp. of West Fallbrook |
| 7 | Henry C. & Hazel M. Taylor<br>P.O. Box 154<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| 9 | W. Madison & Imogene C. Taylor<br>4020 Carolina<br>San Pedro, California | Twp. of West Fallbrook |
| 11 | Harry E. Teasdall<br>Attorney at Law<br>114 N. Main St.<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 18 |
| 13 | For:  James & Edith F. Duncan<br>Mark & Laurette E. Gallacher | |
| 14 | Alta M. Terriere<br>Attorney - P. W. Willett | Section 19 |
| 16 | Marion Theil<br>2130 Illion St.<br>San Diego, California | Twp. of West Fallbrook<br>Bartletts |
| 18 | Madege E. Thomas<br>Route 1, Box 216A<br>Fallbrook | Twp. of West Fallbrook |
| 20 | William G. & Gertrude Thomas<br>416 W. Alvarado<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 24<br>Section 18 |
| 22 | Albert J. & Nona V. Thompson<br>320 Kalmia<br>Fallbrook, California | Cheathams |
| 24 | Echum & Virginia M. Thompson<br>233 College<br>Fallbrook, California | College Street |
| 26 | Louis C. & Walsie G. Thompson<br>218 W. Fig St.<br>Fallbrook, California | Portion of Twp. of West Fallbrook |
| 28 | Robert R. & Ethelyn F. Thompson<br>868 E. Alvarado<br>Fallbrook, California | Shipley |

-62-

11ND-GEN-191 (8/56)

EXHIBIT "A"

NPS. SAN DIEGO

5001

| | |
|---|---|
| N. C. & Gladys M. Thorenson<br>645 Alturas St.<br>Fallbrook, California | Section 24 |
| William Grant Thurber, Jr.<br>P.O. Box 23<br>Fallbrook, California | Section 24<br>Shipley |
| Leslie C. & Helen E. Thurman<br>Route 1, Box 70<br>Fallbrook, California | Section 25 |
| Title Insurance & Trust Co.<br>625 S. Spring Street<br>Los Angeles, California | Twp. of West Fallbrook<br>Shipley |
| Miranda Tomaszewski<br>Route 2, Box 5<br>Fallbrook, California | College Street |
| Nicholas W. & D. C. Tomlin<br>2222 Gum Tree Lane<br>Fallbrook, California | Bartletts<br>College Street<br>Section 24<br>Twp. of West Fallbrook |
| Donald H. & Betty J. Tomlinson<br>Route 2, Box 124<br>Fallbrook, California | Section 18 |
| William D. & Mary L. Toomey<br>839 Knoll Park Lane<br>Fallbrook, California | Donath & Pierce |
| Edward S. & Kathleen H. Tor<br>1264 S. Alturas<br>Fallbrook, California | Section 25 |
| Fremont A. & Irene L. Torkilson<br>1254 Hillcrest Lane<br>Fallbrook, California | Section 18 |
| Stanley & Barbara Torry<br>8715 Crenshaw Blvd<br>Inglewood, California | Section 18 |
| Ralph E. & Bessie H. Tracy<br>Winterwarm Box 146<br>Fallbrook, California | Portion of Twp. of West Fallbrook |
| F. H. & Gretta M. Tritchka<br>330 E. Fig<br>Fallbrook, California | Twp. of West Fallbrook |
| Edna Lee Trotter<br>732 Stage Coach Lane<br>Fallbrook, California | Section 18 |

-63-

EXHIBIT "A"

| | | |
|---|---|---|
| 1 | Adele S. Truitt<br>221 E. Elder St.<br>Fallbrook, California | Twp. of West Fallbrook<br>Section 24 |
| 3 | Charles R. Turner<br>4720 Kensington<br>San Diego, California | Twp. of West Fallbrook<br>Cheathams |
| 5 | Dewie E. & Doris Turner<br>522 Minnesota<br>Fallbrook, California | Bartletts |
| 7 | Tom Turner<br>Attorney - Sachse & Price | Section 18 |
| 8 | Twenty-Thirty Club of Fallbrook<br>P.O. Box 452<br>Fallbrook, California | Section 25 |
| 10 | Harry F. & Mae A. Tyner<br>309 Woodcrest Drive<br>Fallbrook, California | Section 24 |
| 12 | Sylvester J. & Gladys W. Uhl<br>~~120 xx Hill xxxx xxxx~~<br>~~Fallbrook xx California~~<br>Attorney - Sachse & Price | Section 18 |
| 14 | E. D. & Dorothy M. Underwood<br>124 W. Beech St.<br>Fallbrook, California | Twp. of West Fallbrook |
| 17 | Union Bank & Trust Company of<br>Los Angeles<br>760 South Hill<br>Los Angeles, California | Section 24 |
| 19 | Union Title Ins. & Trust Co.<br>1028 2nd Ave.<br>San Diego, California | College St.,<br>Twp. of West Fallbrook<br>Section 25<br>Section 24<br>Section 19<br>Section 18<br>Portion of Twp. of West Fallbrook<br>Mira Flores |
| 23 | United Avocado Growers<br>P.O. Box 368<br>LaHabra, California | Section 24 |
| 25 | Roy J. & Elizabeth P. Vander<br>Rt. 2, Box 102, Reche Rd.<br>Fallbrook, California | Bartletts<br>Twp. of West Fallbrook |
| 28 | Victor & Pamela Van Der Linden<br>310 S. Main St.<br>Fallbrook, California | College Street |

-64-

EXHIBIT "A"

11ND-GEN-191 (8/56)

NPS. SAN DIEGO
5003

| | |
|---|---|
| Irene Van Landuyt<br>2923 Harding St.<br>Carlsbad, California | Twp. of West Fallbrook |
| Pete L. & Mary E. Vargas<br>7755 Indiana Ave<br>Riverside, California | Section 25 |
| Roy L. & Rhea F. Vaught<br>842 N. Orange<br>Fallbrook, California | Twp. of West Fallbrook |
| Dept. of Veterans Affairs of the<br>State of California<br>1227 "Q" St.<br>Sacramento 7, California | ~~Two copies of~~<br>Shipley<br>Bartletts<br>Donath & Pierce<br>College St.<br>Section 25<br>Section 24<br>Section 18 |
| Veterans Administration Regional<br>Office<br>2131 3rd Ave.<br>San Diego, California<br>     Two copies of ---------- | ( College Street<br>( Elder Knoll<br>( Twp. of West Fallbrook<br>( Section 25<br>( Section 24<br>( Section 18<br>( Donath & Pierce<br>( Bartletts |
| Roy C. & Sally Vick<br>501 E. Fallbrook Street<br>Fallbrook, California | Section 24 |
| Houston A. & Eva Vines<br>333 E. Fallbrook Street<br>Fallbrook, California | Section 24 |
| Briscoe H. & Jeane H. Vining<br>335 W. Hawthorne<br>Fallbrook, California | Twp. of West Fallbrook |
| Harry B. & J. Lenore Vix<br>218 Orange<br>Fallbrook, California | Twp. of West Fallbrook<br>Mira Flores |
| Fred & Reeta Vlasek<br>P.O. Box 413<br>Fallbrook, California | Twp. of West Fallbrook |
| Maude P. Vore<br>c/o Ida M. Pettit<br>  Rt. 1, Box 266-B<br>    Fallbrook, California | Harris |
| Donn B. & Ruth A. Wallace<br>711 W. Elder<br>Fallbrook, California | Elder Knoll |

-65-

11ND-GEN-191 (8/56)

NPS. SAN DIEGO

5004

| | | |
|---|---|---|
| 1 | Donn B. & Ruth A. Wallace | Elder Knoll |
| | 711 West Elder | |
| 2 | Fallbrook, California | |
| 3 | Albert L. & Jane Walker | Twp. of West Fallbrook |
| | Reche Road | |
| 4 | Fallbrook, California | |
| 5 | G. I. & Mabel S. Wallace | Section 19 |
| | 1319 E. Mission Road | |
| 6 | Fallbrook, California | |
| 7 | Lawrence & Helen Wallace | Section 18 |
| | Rt. 4, Box 58 | |
| 8 | Vista, California | |
| 9 | Norbert A. & Ethel H. Waller | Shipley |
| | 754 E. Fallbrook St. | Cheathams |
| | Fallbrook, California | Section 25 |
| 10 | | Section 24 |
| | | Twp. of West Fallbrook |
| 11 | | Elder Knoll |
| | | College Street |
| 12 | | |
| 13 | Betty K. Gracy Walls | Section 24 |
| | 211 E. Elder | |
| 14 | Fallbrook, California | |
| 15 | Isaac C. & Lura L. Walls | Section 24 |
| | Route 3, Box 762 | |
| 16 | Vista, California | |
| 17 | Robert H. Walls | Section 18 |
| | P.O. Box 85 | |
| 18 | Fallbrook, California | |
| 19 | Harry F. & Jessie May Walters | Bartletts |
| | 1812 Missouri St. | |
| 20 | San Diego 9, California | |
| 21 | William J. Waltz | Section 24 |
| | 4517 S. Figueroa St. | Section 25 |
| 22 | Los Angeles 37, California | |
| 23 | Melton & Margaret Wann | Section 24 |
| | 205 S. Brandon Rd. | |
| 24 | Fallbrook, California | |
| 25 | Grace B. Warren | Section 18 |
| | 1555 Hillcrest Lane | |
| 26 | Fallbrook, California | |
| 27 | Watchtower Bible & Tract Society | Twp. of West Fallbrook |
| | 124 Columbia | |
| 28 | Brooklyn, New York | |
| 29 | H. O. & Fern A. Watkins | Section 25 |
| | Rte 1, Box 109 | |
| | Fallbrook, California | |

-66-

1IND-GEN-191 (8/56)

NPS  SAN DIEGO
5005

| | | |
|---|---|---|
| Raymond & Mary Elizabeth Wayman<br>429 S. Main Street<br>Fallbrook, California | Section 24<br>Twp. of West Fallbrook<br>Portion of Twp. of West Fallbrook | |
| Charles A. & Zela P. Weaver<br>510 S. Alturas<br>Fallbrook, California | Twp. of West Fallbrook<br>Mira Flores | |
| Ernest & Ader Weber<br>1256 S. Vine<br>Fallbrook, California | Section 25 | |
| Virgil M. & Frances M. Wedeking<br>640 S. Main Street<br>Fallbrook, California | Twp. of West Fallbrook | |
| LeRoy I. & Nellie M. Weeks<br>812 N. Iowa<br>Fallbrook, California | Twp. of West Fallbrook | |
| Edwin O. & Martha E. Weichers<br>542 Minnesota St.<br>Fallbrook, California | Bartletts | |
| Mary Weidlein<br>709 E. Windsor Drive<br>Glendale, California | Section 24 | |
| ~~Weixel~~ Peter J. & Doris E. Weisel<br>1459 N. Fullerton<br>LaHabra, California | Twp. of West Fallbrook | |
| Leonard S. & Florence H. Wernicke<br>Route 1, Box 599<br>Fallbrook, California | Section 24 | |
| Chesley H. & Lillian C. West<br>P.O. Box 32<br>Fallbrook, California | Twp. of West Fallbrook | |
| Eleanore Wester<br>c/o Alice Rasneor<br>102 E. View St.<br>Fallbrook, California | Section 24 | |
| M. Tallam & Victor B. Westfall<br>240 Vine Street<br>Fallbrook, California | Twp. of West Fallbrook | |
| West Fallbrook School Dist.<br>Attorney - Office of San Diego<br>County District Attorney | Portion of Twp. of West Fallbrook | |
| Burt L. & Marjorie Wetzel<br>Rt. 1, Box 82<br>Fallbrook, California | Section 25 | |
| John L. & Edith M. Wetzler<br>802 S. Main St.<br>Fallbrook, California | Section 24 | |

-67-

EXHIBIT "A"

Charles B. & Helen N. Whisnand          Elder Knoll
    623 W. Elder St.
    Fallbrook, California

Donald B. & Patience L. Whitcomb         Section 24
    701 E. Fallbrook St.
    Fallbrook, California

Fred H. & Alice A. White                 Twp. of West Fallbrook
    502 S. Hill St.
    Fallbrook, California

Edward R. & Alice Whittemore             Section 18
d   1545 Hillcrest Lane
    P.O. Box 22
    Fallbrook, California

Ferrell E. & Mary Whitten                Section 25
    11907 S. Denver Ave.
    Los Angeles 44, California

Hugh F. & Fawn P. Wilcox                 Section 24
    502 E. Fallbrook St.
    Fallbrook, California

P. W. Willett                            Section 18
    Attorney at Law                      College Street
    P. O. Box 103                        Bartletts
    Fallbrook, California                Harris
       For:  Leora M. Buck               Twp. of West Fallbrook
             Evelyn M. Fuller            Elder Knoll
             John Stuart & Nance Harvey  Marshall
             Howard W. & Alla M. Robinson  Section 24
             Josephine H. Reader         Shipley
             Geno L. & Louise R. Somacal   Section 19
             Lester E. & Lois M. Sones  Portion of Twp. of West Fallbrook
             Harland L. & Doris G. Stryson
             Alta M. Terriere
             P. W. & Fayette Willett

P. W. & Fayette Willett                  Section 24
    Attorney - P. W. Willett             Shipley

L. C. & Gail Williams                    Section 18
    819 West Genesee St.
    XXX Los Angeles 46, California

Mamie J. Williams                        Twp. of West Fallbrook
    56 Chumalia Street
    San Leandro, California

W. H. & Elizabeth Williams               Section 18
    525 E. Kalmia, Apt. 10
    San Diego, California

Luther A. & Patricia A. Willoughby       Section 25
    405 North Citrus
    Vista, California

                         -68-                        EXHIBIT "A"

| | |
|---|---|
| Benjamin D. & Barbara M. Wilson<br>    738 Knoll Park Lane<br>    Fallbrook, California | Donath & Pierce |
| Charles A. & Jettie Wilson<br>    Attorney - Garver & Garver | Section 19 |
| Harry & Elsie Windsor<br>    301 E. Plymouth<br>    Inglewood, California | Twp. of West Fallbrook |
| Walter J. & Lucille M. Winzell<br>    941 E. Alvarado St.<br>    Fallbrook, California | Shipley |
| William S. & Margaret V. Witt<br>    North College St.<br>    Oxford, Ohio | Twp. of West Fallbrook |
| Victor J. & Charlotte L. Wojcik<br>    723 W. Elder St.<br>    Fallbrook, California | Elder Knoll |
| Eugene & Lillian Wolfe<br>    Attorney - Sachse & Price | Section 25 |
| Russell P. & Ruby I. Wolfe<br>    305 E. Elden<br>    Fallbrook, California | Section 24<br>Twp. of West Fallbrook |
| Earl G. & Brittie I. Womack<br>    Rte. 1, Box 53<br>    Fallbrook, California | Section 24 |
| Myron E. & Helen M. Wood<br>    434 Kalmia St.<br>    Fallbrook, California | Bartletts |
| Howard C. & Lillian L. Woodrow<br>    R.F.D. 2, Box 666<br>    Fallbrook, California | Section 18<br>Section 24<br>Section 25 |
| William S. & Mary E. Woods<br>    945 S. Main St.<br>    Fallbrook, California | Twp. of West Fallbrook |
| Lillian H. Woody<br>    Box 42<br>    Fallbrook, California | Bartletts |
| Darwin B. & Lucille A. Wright<br>    1821 S. Custer Ave.<br>    Alhambra, California | Section 25 |
| John H. & Margaret M. Wright<br>    1060 S. Main St.<br>    Fallbrook, California | Section 25 |

-69-

EXHIBIT "A"

| | | |
|---|---|---|
| 1 | Nina B. Wright<br>1364 E. Fallbrook Street<br>Fallbrook, California | Section 24 |
| 2 | | |
| 3 | Clifford & Grace C. Wyatt<br>716 63rd St.<br>San Diego 13, California | Twp. of West Fallbrook |
| 4 | | |
| 5 | XXXXXXXXX<br>George F. & Alma H. Yackey<br>P.O. Box 871 | Section 18<br>Twp. of West Fallbrook |
| 6 | Fallbrook, California | |
| 7 | Kenneth P. & Leah G. Yokum<br>411 North Main St. | Section 19 |
| 8 | Fallbrook, California | |
| 9 | Harry H. & Rhoda A. Young<br>430 S. Main St. | Section 19 |
| 10 | Fallbrook, California | |
| 11 | Anna C. Young<br>226 Ammunition Road | Section 25 |
| 12 | Fallbrook, California | |
| 13 | Lawrence M. & Gaetane D. Young<br>1031 Shafer Street | 1031 Shafer St.<br>Twp. of West Fallbrook |
| 14 | Oceanside, California | |
| 15 | Rhoda S. Young<br>430 N. Main, Box 544 | Twp. of West Fallbrook |
| 16 | Fallbrook, California | |
| 17 | William T. & Grace Mae Yount<br>Box 334 - West Fig Street | Twp. of West Fallbrook |
| 18 | Fallbrook, California | |
| 19 | Charles & Alma Zimmerman<br>336 N. Hill St. | Section 24 |
| 20 | Fallbrook, California | |
| 21 | Victor J. & Lillian Fox Znorski<br>1031 Shafer St. | Twp. of West Fallbrook |
| 22 | Oceanside, California | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |

-70-

EXHIBIT "A"

NPS. SAN DIEGO
5009