FILED

AUG 28 1961

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY *M. O. Ausley* Deputy Clerk

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

UNITED STATES OF AMERICA,

               Plaintiff

    v.

FALLBROOK PUBLIC UTILITY DISTRICT,

et al.

               Defendants

No. 1247-SD-C

AFFIDAVIT OF SERVICE BY MAIL

STATE OF CALIFORNIA  )
              ) ss.
COUNTY OF SAN DIEGO  )

      Richard C. Stoll, being first duly sworn, deposes and says:  That he

is a citizen of the United States and a resident of San Diego County, Cali-

fornia;  that his business address is Office of Ground Water Resources, Marine

Corps Base, Camp Pendleton, California;  that he is over the age of eighteen

years and is not a party to the above entitled action.

      That, in the above entitled action, on August 21, 1961, he deposited

in the United States mail at Oceanside, California, in envelopes bearing the

requisite postage a copy of

      NOTICE OF FILING SPECIAL MASTER'S FINDINGS OF FACT AND CONCLU-
      SIONS OF LAW, and NOTICE OF HEARING OBJECTIONS THERETO, dated
      August 21, 1961

addressed to the last known addresses of the persons listed in Exhibit "A",

attached hereto and made a part hereof;  that there is delivery service by

United States Mail at each of the places so addressed, or there is regular

8621

*copy rec'd*

communication by mail between the said place of mailing and each of the places
so addressed.

*Richard C. Stoll*

Subscribed and sworn to before me
this 28th day of August, 1961

*Margaret B. Tasker*
Notary Public in and for said
County and State

(SEAL)

My commission expires:  June 3, 1962

-2-

6622

Robert A. & Ruby M. Aaberg
1405 Hillcrest Lane
Fallbrook, Calif.

Daniel T. & Jessie R. Abbott
620 S. Alturas
Fallbrook, Calif.

Franklin & Ione Acker
1424 E. Alvarado
Fallbrook, Calif.

Gerald & Ellen V. Ackles
P. O. Box 596
Fallbrook, Calif.

Howell H. & Ida J. Adams
Route 2, Box 223
Fallbrook, Calif.

Miss Pearl B. Adams
809 Valencia
Walla Walla, Washington

Raymond & Wilhelmina Adlfinger
230 N. Ocean St.
Solona Beach, Calif.

Merle C. & Juanita Adkins
    Attorney: Sachse & Price

Harry & Alice L. Ainsworth
925 S. Alturas
Fallbrook, Calif.

Mr. William A. Alexander
310 Tamarack
Carlsbad, Calif.

Paul K. & Jean S. Algert
    Attorney: Sachse & Price

Elmer & Lucille S. Allen
545 W. Aviation
Fallbrook, Calif.

Allied Benefit Corp.
3796 5th Ave.
San Diego 3, Calif.

Ralph & Jimmie Allmon
944 N. Orange
Fallbrook, Calif.

John & Lorraine Almand
330 Aviation Rd.
Fallbrook, Calif.

Winifred J. Alms
1251 Eolus St.
Encinitas, Calif.

American Nat. Ins. Co.
Medical Arts Building
Galveston, Texas

American Trust Co.
    Attorney:  Bates, Booth, & Gray
                Binkley & Pfaelzer

Martin A. & Elizabeth Andersen
12802 E. Westminister Ave.
Santa Ana, Calif.

Czerny & Thelma R. Anderson
920 E. Alvarado St.
Fallbrook, Calif.

Earl L. & Frankie N. Anderson
3389 Loma Vista Road
Ventura, Calif.

Fred M. & Flora L. Anderson
1299 E. Mission Road
Fallbrook, Calif.

Lettie M. Anderson
3386 Mayfield
San Bernardino, Calif.

Miss Maud May Anderson
8131 Sunnyside Ave.
San Bernardino, Calif.

Nina B. Anderson
Rt. 2, Box 31
Fallbrook, Calif.

James & Marguerite H. Angelo
1212 Scenic Dr.
San Bernardino, Calif.

Santiago & Julia Anguiano
14306 Putnam St.
Whittier, Calif.

Donald & Charlotte Anthony
814 S. Main St.
Fallbrook, Calif.

A. W. & Margaret Appel
139 North Broadway
Los Angeles 12, Calif.

Basil B. Appleford
c/o William B. Appleford
321 S. Main St.
Fallbrook, Calif.

Ernest J. Appleford
c/o William B. Appleford
321 S. Main St.
Fallbrook, Calif.

6623

EXHIBIT "A"

John Henry Appelford
c/o William B. Appelford
321 S. Main St.
Fallbrook, Calif.

Peter H. Appleford
c/o William B. Appleford
321 S. Main St.
Fallbrook, Calif.

Herbert & Katherine Armstrong
P. O. Box 734
Fallbrook, Calif.

Ashton, Drohan & Marchetti
3345 Newport Blvd.
Newport Beach, Calif.
   for - A. S. & Eileen B. Richardson

Thomas A. & Opal Atkisson
1410 Hillcrest Lane
Fallbrook, Calif.

Office of Attorney General
Attn. Fred Girard, Deputy
Library and Courts Bldg.
Sacramento 14, Calif.

Fred & Edythe S. Aul
431 S. Main St.
Fallbrook, Calif.

Jack L. Austin
   Attorney: Sachse & Price

Ray E. & Ruth C. Badger
P. O. Box 926
Rancho Santa Fe, Calif.

Edward J. Baetz
235 Avenue B.
Redondo Beach, Calif.

William L. & Lillian H. Bagby
1405 E. Mission Rd.
Fallbrook, Calif.

George & Minnie M. Baird
201 E. Elder St.
Fallbrook, Calif.

Miss Ione B. Baker
535 Minnesota
Fallbrook, Calif.

R. H. & Ethel D. Baker
2020 S. Tremont
Oceanside, Calif.

Warren D. & Lillian Baker
1460 Hillcrest Lane
Fallbrook, Calif.

Donald B. & Florence L. Baldwin
Rt. 2, Box 172-A
Fallbrook, Calif.

Miss Irene F. Banfield
52 W. 7th St.
Winona, Minnesota

Bank of America
   Attorney:  Hugo A. Steinmeyer &
                  Winfield Jones

Bank of Tokyo of California
120 S. San Pedro
Los Angeles, Calif.

Miss Gertrude D. Banks
1412 E. 24th Street
Minneapolis, Minnesota

Stanley & Elva L. Banks
309 E. 9th Street
Escondido, Calif.

Virgil B. & Ruby H. Bardwell
515 Hillcrest Lane
Fallbrook, Calif.

Miss Minnie Barell
1228 St. Johns Place
Brooklyn, New York

Maurine N. Barkeij
   Attorney:  Sachse & Price

Harold W. & Marcella C. R. Barkow
215 S. Wisconsin
Fallbrook, Calif.

Walter H. & Hilda Barkow
228 E. Hawthorne
Fallbrook, Calif.

Fred G. Jr., & Neta L. Barnard
428 S. Horne St.
Oceanside, Calif.

Harriet L. Barnard
1111 S. Ditmar St.
Oceanside, Calif.

Clerk C. & Betty B. Barnes
Rt. 2, Box 189-A
Fallbrook, Calif.

Franklin L. & Alice G. Barnes
P. O. Box 926
Rancho Santa Fe, Calif.

Mary L. Barnett
644 S. Stagecoach Lane
Fallbrook, Calif.

6624

-2-                              EXHIBIT "A"

Mr. Delbert E. Barrett
334 E. Elder
Fallbrook, Calif.

Mr. Walter E. Barrett
140 33rd Street
Hermosa Beach, Calif.

Francis W. Bartlett
Room 1000 - Board of Trade Bldg.
Kansas City, Mo.

Paul D. Bartlett
1000 Board of Trade Bldg.
Kansas City, Missouri

Martin L. & Genevieve Bartoo
429 N. Pico Ave.
Fallbrook, Calif.

Walter W. & Lucille Bateman
435 Ammunition Rd.
Fallbrook, Calif.

Bates, Booth & Gray, Binkley
  & Phaelzer
458 South Spring St.
Los Angeles 13, Calif.
    for - American Trust Co.
          Southern Counties Gas
              Company of California

John C. & Chloe L. Baxter
Star Rt. 2, Box 34
Fallbrook, Calif.

Verlie L. Bayle
    Attorney: A. A. Bianchi

John R. & Shirley Ann Beairsto
750 N. Stagecoach Lane
Fallbrook, Calif.

Alice V. Beaman
440 West Fig
Fallbrook, California

Alexander & Elsie A. Beamon
841 E. Mission Rd.,
Fallbrook, Calif.

Lloyd & Alma Beattie
Rt. 2, Box 225
Fallbrook, Calif.

Vernon L. & Ruth D. Beattie
333 Woodcrest Dr.
Fallbrook, Calif.

George & Nina Beausoleil
Temecula Road
Pala, Calif.

Justina R. Beck
Rt. 2, Box 189
Fallbrook, Calif.

Nellie B. Beck
Rte 1, Box 157
Fallbrook, Calif..

Edgar L. & Gloria E. Becker
359 Solora St.
San Bernardino, Calif.

Raymond E. & Dortha L. Begien
619 N. Iowa St.
Fallbrook, Calif.

Ralph A. & Doris Beightol
1402 E. Mission Road
Fallbrook, California

Ingvar & Magda Belbo
211 E. College St.
Fallbrook, Calif.

Charles & Bonnie Bell
455 Linden Lane
Fallbrook, Calif.

Earl Wayne & Rachel Agnes Bell
631 W. Alvarado St.
Fallbrook, Calif.

Ernest A. & Edith L. Bell
1802 Laurel Rd.
Carlsbad, Calif..

F. M. & Dora A. Bell
P. O. Box 312
Fallbrook, California

Vincent V. & Wilma M. Bell
612 N. Main St.
Fallbrook, Calif.

Keith Paul & Pauline Bellamy
220 N. Wisconsin
Fallbrook, Calif.

L. Nelson & Edith B. Bender
807 E. Alvarado
Fallbrook, Calif.

George W. & Sophia N. Benson
1564 E. Mission Rd.
Fallbrook, Calif.

Miss Hazel A. Benton
1055 Alturas
Fallbrook, Calif.

Carles Berg
217 W. 4th St.
Beaumont, Calif.

6625

-3-

EXHIBIT "A"

Eddie & Anna M. Berg
628 E. Fallbrook St.
Fallbrook, Calif.

Berkeley Bank for Cooperatives
Milvia & Center Streets
Berkeley, Calif.

Emile E. & Ethel B. Bernardin
1105 S. Old Stage Road
Fallbrook, Calif.

Charles H. & Carlotta Berry
929 Riverview Dr.,
Fallbrook, Calif.

Elsie H. Berry
716 1st St.,
Oceanside, Calif.

Marie M. Besse
1748 Gum Tree Lane
Fallbrook, Calif.

Walter J. Besse Jr.,
c/o Marie Besse
1748 Gum Tree Lane
Fallbrook, Calif.

Best, Best & Krieger
P. O. Box 1028
Riverside, Calif.
    for - Ernest M. & Julia K. Lincoln

Elroy & Lenon Bezzant
321 Shady Lane
Fallbrook, Calif.

A. A. Bianchi
Room 901
400 Montgomery
San Francisco 4, Calif.
   for - Berlie L. Bayle

James H. & Francis Bib
302 E. Dougherty
Fallbrook, Calif.

Tommie & Jewel C. Bibb
244 N. Stagecoach Lane
Fallbrook, Calif.

Grace Eloise Biddle
444 California St.
San Francisco 4, Calif.

Elmer P. & Grace E. Bieck
1520 Comstock Ave.
Los Angeles 24, Calif.

Cordelia Bigham
604 N. Main St.
Fallbrook, Calif.

Henry & Winifred M. Billett
1208 S. Main St.
Fallbrook, Calif.

Dan E. Billman
4581 Delaware St.
San Diego, Calif.

William Ward Birt
212 N. Aviation St.
Fallbrook, Calif.

Joe & Theresa Brosius Bisek
4305 Elizabeth St.
Bell, Calif.

Bishop of the Protestant
Episcopal Church in Los Angeles
615 S. Figueroa
Los Angeles 17, Calif.

John C. & Marcella Bisogno
1705 E. Alvarado St.
Fallbrook, Calif.

William T. & Ruby C. Blacklidge
2002 E. Alvarado St.
Fallbrook, California

James H. & Lucille Blakemore
840 Barsby
Vista, Calif.

Robert B. Bleeker
   Attorney: Sachse & Price

Estes & Ruth Blount
414 S. Main St.
Fallbrook, California

Louis & Lora Mae Boen
320 E. Palomino
Fallbrook, Calif.

Lauren D. & Ethel M. Bolton
1412 E. Mission Rd.
Fallbrook, Calif.

Lloyd R. & Emma C. Bolton
724 Convertable Lane
Fallbrook, Calif.

W. R. & Lera Bonds
319 W. Alvarado
Fallbrook, Calif.

Albert D. & Petrona D. Boosing
Rt. 2, Box 229-B
Fallbrook, Calif.

Jesse Sheldon & Ida Boren
Rt. 2, Box 167
Fallbrook, Calif.

6626

-4-                                    EXHIBIT "A"

Willard & Dorothy Boren
332 E. College St.
Fallbrook, Calif.

Guy & Violet F. Boring
1079 E. Pacific Coast Highway
Long Beach, Calif.

Eugene V. & Helen O. Boro
240 Potter St.
Fallbrook, Calif.

Walter H. & Laurice S. Bosse
551 Ammunition Road
Fallbrook, Calif.

Houston H. Bouslog
    Attorney:  Sachse & Price

Paul D. & Margaret Bradshaw
    Attorney:  Luce, Forward,  Hamilton &
                Scripps
Hazel Laura Bradley
517 N. Iowa St.
Fallbrook, Calif.

Forest J. Brady
1088 Laguna Drive
Carlsbad, Calif.

Leona Branch
202 W. Juniper St.
Fallbrook, Calif.

Frank J. & Mabel E. Brand
1840 Gum Tree Lane
Fallbrook, Calif.

Frederick & Catherine J. Brand
Rt. 1, Box 161
Winterwarm Road
Fallbrook, Calif.

Arthur & Peggy Brandenberg
234 W. Escalones
San Clemente, Calif.

Richard & Cora B. Bray
339 South Main
Fallbrook, Calif.

Walter M. & Lucille Breining
Rt. 2, Box 103
Fallbrook, Calif.

Loren S. & Lois J. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Richard A. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Audrey K. Briscoe
534 Porter
Fallbrook, Calif.

Donald Harris & Marion Louise Brittingham
1044 S. Euclid Ave.
San Gabriel, Calif.

Kennth Brittingham
P. O. Box 1
Cedar Glen
San Bernardino County, Calif.

LeRoy & Dora Belle Brittingham
3350 Thelma Ave.
Los Angeles 32, Calif.

Cecil & Dorothy Broadbrooks
415 W. Alvarado
Fallbrook, Calif.

Oscar & Sylvia S. Brooks
Hilldale Rd.
Valley Center, Calif.

Clarence & Eveline Brown
336 S. Summit
Fallbrook, Calif.

George Wesley & Armilda L. Brown
1756 E. Mission Road
Fallbrook, Calif.

Hobart A. Brown
808 E. Porter St.
Fallbrook, Calif.

Irvin T. & Clara R. Brown
1647 W. 147th St.
Gardena, Calif.

James E. & Jennie M. Brown
521 Iowa St.
Fallbrook, Calif.

John E. Brown
2257 Clinton Lane
Las Vegas, Nevada

Kenneth O. & Helen L. Brown
Rte 2, Box 188-A
Fallbrook, Calif.

Rollin & Dorothy S. F. Brown
R. 2, Box 174
Fallbrook, Calif.

6627
EXHIBIT "A"

William H. & Lottie B. Browning
P. O. Box 294
Fallbrook, Calif.

Cecil D. & Helen V. Bruce
1036 S. Main
Fallbrook, Calif.

Artnur & Georgia Brune
6024 Coldwater Canyon
North Hollywood, Calif.

Chester A. & Dorothy J. Brunson
511 North Main
Fallbrook, Calif.

Robert M. Brunson
P. O. Box 971
Escondido, Calif.

Mary H. Brunwin
c/o Louis H. Stauerman
203 E. College St.
Fallbrook, Calif.

Newton T. & Willie Mae Bryant
1965½ Raymond Ave.
Los Angeles, Calif.

Dora M. Buck
601 Minnesota
Fallbrook, Calif.

Margaret Lindall Buck
845 E. Porter St.
Fallbrook, Calif.

Valentine & Leora Buck
P. O. Box 1048
Blythe, Calif.

Beryl Buckmann
c/o Audrey K. Briscoe
534 Porter St.
Fallbrook, Calif.

Steve J. Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Thresa Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Arlo Buford
1020 Highland Ave.
National City, Calif.

Delbert H. Bullock
    Attorney: Sachse & Price

Glenn C. & Evelyn C. Bullock
    Attorney: Sachse & Price

Victor F. Buono
111 West "C" St.
San Diego, Calif.

Albert G. Burbank
132 E. Olive
Gardena, Calif.

Ora L. & Adele E. Burch
Rt. 2, Box 188
Fallbrook, Calif.

Ernest P. & Alice M. Burley
612 Fremont
South Pasadena, Calif.

Murray E. & Neva M. Burnaman
124 E. View St.
Fallbrook, Calif.

Joel C. & Louise Burnell
243 W. Kendall St.
Vacaville, California

Elmer J. & Hazel D. Burney
845 E. Alvarado St.
Fallbrook, Calif.

William M. & Ines F. Burns
241 Dougherty
Fallbrook, Calif.

Amy Anthony Burt
Rt. 1, Box 52
Fallbrook, Calif.

Jerry F. & Catherine T. Burt
724 Stagecoach Lane
Fallbrook, Calif.

Herbert M. Burton
3955 Wilshire
Los Angeles, Calif.

Henry C. & Winifred E. Burton
4209 Iroquois
Lakewood City, Calif.

James C. Sr., & Louise G. Busby
Rt. 2, Box 730
Fallbrook, Calif.

Milo O. & Mariella Busenberg
P. O. Box 41
Fallbrook, Calif.

Busch & Maroney
367 North 2nd Ave.
Upland, Calif.
    For:  Clentie G. & Birdie M. Howard
          Laurel W. & Julia B. Shockey

9628

-6-

EXHIBIT "A"

Felix & Celia M. Bustamente
311 W. Alvarado
Fallbrook, Calif.

Lawrence Wm. & Mary C. Butler
    Attorney: Tanner, Hansen & Myers

J. C. Sr., & Clara J. Buttner
Route 2, Box 216-A
Fallbrook, Calif.

Hilda R. Buttres
3452 Knollcrest Ave.
Los Angeles 43, Calif.

Bert Buzzini
2233 Fulton St.
Berkeley 4, Calif.
    For: Carl G. & Mildred L. Daving
         Raymond C. & Charlotte Flo
         Faulkner

A. C. Byer
Rt. 2, Box 211A
Fallbrook, Calif.

Calavo Growers of Calif.
    Attorney: Sachse & Price

Jack W. & Ellen A. Caldwell
1820 E. Mission Rd.
Fallbrook, Calif.

Vilate Caldwell
    Attorney: Halverson & Halverson

California Bank
625 S. Spring St.
Los Angeles, Calif.

California Eldership of
Churches of God in California
126 W. Ash
Fallbrook, Calif.

Ferol Rowland Cameron
5334 N. Tyler
Arcadia, Calif.

Phillip F. & Bethena Campbell
1540 Hillcrest Lane
Fallbrook, Calif.

Thomas & Francis Campbell
946 Stowell Circle, Radford Ter.
Honolulu, Territory of Hawaii

William & Winifred Campbell
465 Golden Rd.
Fallbrook, Calif.

Theresa M. Cannon
Rt 3, Box 243
San Jacinto, Calif.

Frank R. & Lucille W. Capra
    Attorney: Swing, Scharnikow & Staniforth

C. W. & Jean Cardon
    Attorney: Sachse & Price

Arthur W. & Inez W. Carey
    Attorney: Luce, Forward, Hamilton & Scripps

Levi L. & Grace F. Carlile
5729 Grand
Riverside, Calif.

O. S. & Clara A. Carmichael
1032 Riverview Dr.
Fallbrook, Calif.

William & Margaret E. Carmichael
139 Fraser Ave.
Santa Monica, Calif.

Allan Ray Carter
12115 Central Ave.
Chino, Calif.

Lawrence R. & Paula Gillett Carter
    Attorney: Geo. M. Pierson

Marion Lyell Cartwright
    Attorney: Sachse & Price

Loren L. & Marian K. Casper
Rt. 2, Box 76
Fallbrook, Calif.

Chester & Dorothy A. Cassel
    Attorney: Sachse & Price

John P. & Gertrude T. Casteel
117 E. Ivy St.
Fallbrook, Calif.

Castor, Carl M. & Kathrynen
22 N. Thorp
Kansas City, Kansas

Arthur B. & Helen Murphy Caughlan
Rt. 2, Box 229C
Fallbrook, Calif.

Central Bank
    Attorney: Christopher M. Jenks

Clarence C. & Alice Chandler
Helena, Calif.

6629

EXHIBIT "A"

Harry A. & Sybil E. Chapman
   Attorney:  Sachse & Price

Elmer O. & Emma Chase
790 Juniper St.
Fallbrook, Calif.

James R. & Kathleen P. Chess
   Attorney:  Sachse & Price

Frank J. & Patricia Ann Chestmolowiez
   Attorney:  Sachse & Price

Wayne D. & Frances Christensen
835 Vale View Drive
Vista, Calif.

The Church of Thelma
c/o W. T. Smith
32752 Pacific Coast Highway
Malibu, Calif.

Frank A. Churchill
403 Grand St.
Ligonier, Ind.

John & Carol Joan Cianfrini
Rt. 2, Box 202A
Fallbrook, Calif.

Rudolph & Estella Cimperman
531 W. Alvarado
Fallbrook, Calif.

Allen B. & Virginia Clark
Court House Office
Nashville, Tenn.

Charles & Lola Montez Clark
833 W. Mc Andrews St.
Medford, Oregon.

Hildur M. Clark
428 Aviation Rd.
Fallbrook, Calif.

Jean H. & Mildred C. Clark
19216 San Bernardino Road
Covina, Calif.

Sawyer Wells Clark
121 S. Main St.
Fallbrook, Calif.

Ray L. & Dora Claypool
Star Rte, Box 6A
Elsinore, Calif.

Virgil A. & Verda M. Claytor
Box 27
Murrieta, Calif.

Burkley A. Clemmens
2303 Deerpark
San Diego 17, Calif.

Florence D. Clemmens
301 W. Clemmens Lane
Fallbrook, Calif.

Marion Fay Clemmens
Rt. 1, Box 19,
Fallbrook, Calif.

Lewis M. & Helen W. Cleveland
Rt. 2, Box 162
Fallbrook, Calif.

James F. & Dorothy B. Clemons
   Attorney:  Sachse & Price

Varia V. & Alma F. Click
Rt. 2, Box 19
Fallbrook, Calif.

E. E. & Edna E. Clouse
Route 2, Box 196
Fallbrook, Calif.

F. Robert Clugage
85 Pear Blossom
Little Rock, Calif.

Ina L. Clugage
Box 94
Little Rock, Calif.

John Lucien Clugage
Box 94
Little Rock, Calif.

Frank L. & Ina B. Clyde
207 Pico Ave.
Fallbrook, Calif.

Wert S. & Thelma B. Clyde
3006 Fleetwood Dr.
San Bruno, Calif.

Charles J. & Carrol Jean Coast
Rt. 2, Box 214
Fallbrook, Calif.

Coast Escrow Co.
207 Ocean
Laguna Beach, Calif.

William M. & Beverly Cochran
885 Phillips
Vista, Calif.

Louise C. Cole
1351 Fern Place
Vista, Calif.

6630

-8-

EXHIBIT "A"

William H. & Addie G. Colvin
425 Ivy St.
Fallbrook, Calif.

William F. & Phyllis Comer
c/o Eve Inglis
335 E. College
Fallbrook, Calif.

Connecticut Mutual Life Ins. Co.
    Attorney:  Luce, Forward,
                Hamilton & Scripps

Theodore Connely
Rt. 2, Box 212
Fallbrook, Calif.

Continental Auxiliary Co.
    Attorney:  Hugo A. Steinmeyer &
                Winfield Jones

Emery A. & Betty Bird Cook
15820 Orange Blossom Drive
Los Gatos, Calif.

Ernest C. Cook
914 N. Olive Ave.
Fallbrook, Calif.

Oscar R. & Lillian I. Cook
111 W. Kalmia St.
Fallbrook, Calif.

William Cook
402 E. Porter St.
Fallbrook, Calif.

Andrew J. & Dorothy M. Cooper
1811 S. Nevada
Oceanside, Calif.

Ida Cooper
502 N. Hill
Fallbrook, Calif.

Jack J. & Octovan P. Cope
P. O. Box 446
Fallbrook, Calif.

Morris B. & Grace W. Cope
787 Colima St.
LaJolla, Calif.

Jack W. & Josephine Cornell
502 E. Juniper
Fallbrook, Calif.

Corporation of America
    Attorney:  Christopher M. Jenks

Corp. of the Presiding Bishop of
    the Church of Jesus Christ of
    Latter Day Saints
755 E. Alvarado
Fallbrook, Calif.

Frank E. & Anna J. Couch
    Attorney:  Sachse & Price

R. C. Courtney
P. O. Box 45816
Los Angeles 45, Calif.

Robert L. Covell
3540 Adams Ave.
San Diego, Calif.

Edna Rymal Cox
711 N. La Cienega Blvd.
Los Angeles, Calif.

Frank & Lillie M. Crabtree
12732 S. W. Newport
Tustin, Calif.

Gertrude Crabtree
    Attorney:  Sachse & Price

Joseph A. & Lola M. Cralego
    Attorney:  Shatford & Shatford

Walter E. & Edna M. Crane
228 Aviation Rd.
Fallbrook, Calif.

David S. & Constance L. Crawford
Rt. 2, Box 234
Fallbrook, Calif.

Clifford L. & Martha Crittenden
423 Cornell Dr.
Burbank, Calif.

James & Geraldine Cross
902 Old Stage Road
Fallbrook, Calif.

John S. & Cynthia Cruzan
221 E. Elder
Fallbrook, Calif.

Herbert H. Culling
Rt. 2, Box 181-A
Fallbrook, Calif.

Louis Turley Culling
5504 Ventura Canyon Ave.
Van Nuys, Calif.

Roberta Culpepper
    Attorney:  P. W. Willett

Charles H. Cyr
814 Spruce St.
Hoquian, Washington

Rudolph & Gertrude Dahlberg
P. O. Box 281
Fallbrook, Calif.

6631

-9-

Fred B. Daily
P. O. Box 215
Temecula, Calif.

Ross W. & Helen M. Daily
P. O. Box 215
Temecula, Calif.

James L. Dameri
482 Duboce St.
San Francisco, Calif.

Robert L. Dameri
482 Duboce St.
San Francisco, Calif.

Dale M. & Helen Damron
741 Alvarado
Fallbrook, Calif.

Ruby Hooper Dargan
R. 2, Box 207A
Perris, Calif.

Andrew P. & Frances L. Davidson
1645 Reche Rd.
Fallbrook, Calif.

Carl G. & Mildred L. Daving
    Attorney: Bert Buzzini

Clyde W. & Ivah Davis
1951 E. Mission Rd.
Fallbrook, Calif.

Constance Davis
402 N. Main St.
Fallbrook, California

Le Compte & Edythe G. Davis
2755 Raymond Ave.
Los Angeles, Calif.

Paul L. & Mary Davis
410 E. Elder
Fallbrook, Calif.

W. E. & Kathleen Davis
P. O. Box 163
Fallbrook, Calif.

William A. & Blanche L. Davis
435 W. Fig St.
Fallbrook, Calif.

William N. & Mary E. Davis
1805 Davis Drive
Fallbrook, California

Duane H. & Janice A. Dawes
P. O. Box 123
Fallbrook, Calif.

George F. & Dora P. Dawes
425 College St.
Fallbrook, Calif.

Larry R. Dawes
445 E. College St.
Fallbrook, Calif.

Lowell R. & Edith H. Day
10482 Holman Ave.
Los Angeles 24, Calif.

Clare P. & Pearl E. Dean
Route 1, Box 89
Fallbrook, Calif.

Paula Delang
P. O. Box 115
Bonsall, Calif.

DeLuz School District
    Attorney: Office of San Diego
                County District Attorney

Charlotte Mary Deniston
2720 W. 82nd St.
Inglewood, Calif.

Deniston, William H.
140 W. Ellis Ave.
Inglewood, Calif.

W. B. Dennis
Route 1, Box 55
Fallbrook, Calif.
    For: C. C. & Viva Hanes
        William F. & Bertie B. Hanes
        K. I. & Eulilla Martin
        Paul D. Mortz
        Rainbow Municipal Water District

Walter L. & Alice M. Dennis
P. O. Box 772
Fallbrook, Calif.

Edward R. & Florence L. Dennler
Rt. 2, Box 174A
Fallbrook, Calif.

Everett S. & Darlene M. Dennler
Rt. 2, Box 174B
Fallbrook, Calif.

G. S. & Isabel M. Denyes
222 S. Wisconsin St.
Fallbrook, Calif.

Dept. of Veterans Affairs
State of California
1227 O Street
Sacramento 7, California

6632

EXHIBIT "A"

Walter & Mary Dethlefs
3829 E. Alvarado St.
Fallbrook, Calif.

Arthur H. & Pearl M. Dew
1029 S. Alturas
Fallbrook, Calif.

Charles Z. & Ruby L. Dickens
2659 Fairfield
San Diego, Calif.

A. W. & Ina M. Dickenson
5 Oak Park Road
Fallbrook, Calif.

Walter & Ethel L. Dickey
5228 Eagle Rock Blvd.
Los Angeles 41, Calif.

K. R. Dindinger
Apt. 106
415 Grant St.
Oceanside, Calif.

Adolph B. & Ruth Kellum Dinsen
Route 2, Box 6
Fallbrook, Calif.

Joseph & Carmella Di Piazza
St. Joseph Ave.
Long Beach, Calif.

Norman J. & Laura Dixon
722 Old Stage Road
Fallbrook, Calif.

Mildred E. Dodge
2021 Raymond Ave.
Long Beach, Calif.

Pearl R. Dodson
224 Emerald Bay
Laguna Beach, Calif.

Anna Doerrer
9971 El Dorado
Pacoima, Calif.

Alfred & Leta M. Dona
515 N. Iowa
Fallbrook, Calif.

Donath & Pierce
753 West Elder
Fallbrook, California

Curtis A. & Patricia Donath
c/o Donath & Pierce
753 W. Elder
Fallbrook, Calif.

Lyle & Emma Doore
Attorney: C. Sachse, Price

Paul & Laura Doville
1232 Stage Coach Rd.
Fallbrook, Calif.

Farber G. Drake
Esther C. Drake
1351 W. 27th Dr.
San Pedro, Calif.

Amos C. & Jeanette D. Dreher
1862 Gum Tree Lane
Fallbrook, Calif.

W. W. & Ida L. Driggs
313 E. View St.
Fallbrook, Calif.

Raymond J. & Elene H. Dunbar
5336 N. Allesandro St.
Temple City, California

James & Edith F. Duncan
    Attorney:  Harry E. Teasdall

Ervin G. Dunker
P. O. Box 571
Fallbrook, California

Minnie Dunker
Rt 2, Box 269
Fallbrook, California

Frank & Ruth Dunlap
1236 Main St.
Fallbrook, Calif.

Barbara Dunn
231 Church, Apt C
Chula Vista, Calif.

Helen V. Dunn
654½ Parkman Ave.
Los Angeles 26, Calif.

Sidney H. & Laura A. Dunn
121 N. Pico
Fallbrook, Calif.

Herbert R. & Mary K. Dunning
P. O. Box 157
Fallbrook, California

George E. & Clara R. Dyson
625 Minnesota St.
Fallbrook, Calif.

6633

-11-

EXHIBIT "A"

P. Wesley Jr., & Madge Earls
808 Knoll Park Lane
Fallbrook, Calif.

Jack L. & Phyllis Earp
540 Warwick St.
Cardiff, Calif.

Robert R. & Florence M. Eason
910 Grand View St.
Los Angeles 6, Calif.

Lloyd L. & Helen L. East
1246 Hillcrest Lane
Fallbrook, Calif.

Ray C. Eberhard
Room 1231
215 West 7th St.
Los Angeles 14, Calif.
    For:  Samuel M. & Hazel A. Wilson

Daniel W. & Gladys M. Eckerman
4655 Council St., Apt. 1
Los Angeles 4, Calif.

M. J. & Belle J. Eddy
c/o Harry J. Geyer
P. O. Box 664
Fallbrook, Calif.

Harry & Katherine Eenigenburg
221 N. Pico St.
Fallbrook, Calif.

Elmer R. & Cynthia S. Eggers
Rt. 1, Box 147
Fallbrook, Calif.

Marie E. Edwards
    Attorney:  Swing, Scharnikow
              & Staniforth

Jessie Kate Eldridge
114 S. Vine St.
Fallbrook, Calif.

Marion Foss Elledge
    Attorney:  Sachse & Price

William & Lucille Ellings
455 College Place
Fallbrook, Calif.

James & Grace Elliott
Rt. 1, Box 80
Fallbrook, Calif.

Henry W. & Bertha J. Ellis
Box 583
Fallbrook, Calif.

Eldred L. & Sellers R. Elser
407 W. Elder
Fallbrook, Calif.

Harry E. & Charlotte M. E. Emery
Route 2, Box 192
Fallbrook, Calif.

Samuel H. & Alice R. Emmes
2815 Villa Way
Newport Beach, Calif.

Wayne & Alice Emmons
517 Dougherty
Fallbrook, Calif.

Ralph K. & Joan C. Enander
P. O. Box 562
Fallbrook, Calif.

Encinitas Investment Corp.
144 W. "D" Street
Encinitas, Calif.

Robert L. & Helen M. Engleman
529 E. Dougherty St.
Fallbrook, Calif.

Dorothy L. Ennis
141 W. Fir St.
San Diego, Calif.

Patrick J. & Lydia C. Enright
1041 Walnut St.
San Diego, Calif.

Victor E. & Hazel Erickson
330 Sunrise Circle
Vista, Calif.

Samuel G. & Elsie C. Erret
229 W. Alvarado
Fallbrook, Calif.

Alonzo & Erolinda Estrada
443 E. Alvarado
Fallbrook, Calif.

Ralph L. Estrada
Beverly Hills Hotel
9641 Sunset Blvd.
Beverly Hills, Calif.

Hale B. & Marjorie H. Eubanks
1837 E. Mission Rd.
Fallbrook, Calif.

Evans Escrow Co.
1811 N. Long Beach Blvd.
Compton, Calif.

6634

-12-

EXHIBIT "A"

Berne H. & Jean K. Evans
Valyerma, Calif.

Rose Amelia Everett
5411 Russel Ave.
Hollywood 27, Calif.

J. Richard & Catherine A. Ewell
715 W. Foothill
Monrovia, Calif.

Cyril M. & Mildred Ewing
Box 109
Murrieta, Calif.

John & Edna G. Faeth
1565 E. Mission Rd.
Fallbrook, Calif.

Charles H. & Mildred L. Fall
528 W. Elder
Fallbrook, Calif.

Fallbrook Assembly of God
   Attorney:  Sachse & Price

Fallbrook Citrus Association
202 College St.
Fallbrook, Calif.

Fallbrook Hospital District
331 S. Main St.
Fallbrook, Calif.

Fallbrook Lodge No. 339,
Ind. Order of Odd Fellows
P. O. Box 196
Fallbrook, Calif.

Fallbrook Lumber Company
735 S. Main St.
Fallbrook, Calif.

Fallbrook Public Utility Dist.
   Attorney:  Sachse & Price

Fallbrook Sanitary District
204 S. Main Street
Fallbrook, Calif.

Fallbrook Union High School Dist.
   Attorney:  Office of San Diego
              County District
              Attorney

Fallbrook Woman's Club
P. O. Box 777
Fallbrook, Calif.

Alfred & Donnye Fant
780 E. Juniper St.
Fallbrook, Calif.

Oscar & Kaweloleilani Fargie
9 Jib Green S.W.
Washington, D. C.

Howard N. & Hildegard T. Farmer
1001 E. Alvarado
Fallbrook, Calif.

William R. & Elsie L. Farmer
1539 E. Mission Road
Fallbrook, Calif.

Farmers & Merchants National
Bank of Los Angeles
401 S. Main St.
Los Angeles, Calif.

Farmers & Merchants Trust Co. of
Long Beach
Long Beach, Calif.

Farmers Home Administration
State Director
Room 21, Chamber of Commerce Bldg
San Diego 1, Calif.

Raymond C. & Charlotte Flo Faulkner
   Attorney:  Bert Buzzini

John A. Fay
755 Stage Coach Lane
Fallbrook, Calif.

Federal Housing Administration
Room 21
Chamber of Commerce Bldg.
San Diego 1, Calif.

Holly H. Ferrell
240 E. Fallbrook St.
Fallbrook, Calif.

Richard R. & Winona M. Fiala
203 Vine St.
Fallbrook, Calif.

Fidelity Mutual Corp.
65 S. Euclid
Pasadena, Calif.

Harry O. & Mable B. Field
1305 E. Mission Rd.
Fallbrook, Calif.

Moina A. Field
Box 655
Fallbrook, Calif.

First Baptist Church
137 W. Hawthorne St.
Fallbrook, Calif.

6635

EXHIBIT "A"

First Church of Christ Scientist
538 North Main St.
Fallbrook, Calif.

First Holding Corporation
  Attorney:  Christopher M. Jenks

First National Bank of Orange
  Attorney:  Samuel Hurwitz

First National Bank of Vista
East Vista Way
Vista, Calif.

First Trust & Savings Bank
of Pasadena
  Attorney:  Christopher M. Jenks

Hugo A. Fitzloff
Benson, Minnesota

Hallie Estes Fix
c/o Louise Robertson
Box 119
Fallbrook, Calif.

Edward H. & Flora L. Flasch
744 N. Orange
Fallbrook, Calif.

Martha Fleckenstein
  Attorney:  Harry E. Teasdall

Eugene & Dorothy G. Fleming
3226 Barnett St.
San Diego, Calif.

Gayle A. & Vera M. Fleming
456 E. Elder
Fallbrook, Calif.

Martha Fleshman
236 W. Elder
Fallbrook, Calif.

J. W. & Gladys Fletcher
321 N. Pico
Fallbrook, Calif.

Melvin E. & Estela G. Floyd
2873 Amulet St.
San Diego, Calif.

Alice M. Foley
127 College St.
Fallbrook, Calif.

Ian C. & Barbara Forsyth
302 Clemmons Lane
Fallbrook, Calif.

Robert Allan & Edna V. Forsyth
P. O. Box 352
Fallbrook, Calif.

Aileen Isabell Fosnaugh
124 West 126th St.
Los Angeles 61, Calif.

David R. & Olia Foss
  Attorney:  Sachse & Price

Herbert C. & Ruby E. Foss
  Attorney:  Sachse & Price

Rudolph C. Foss
Rt. 2, Box 29
Fallbrook, Calif.

Frank W. & Ellen T. Fowler
11908 Old River Road
Downey, Calif.

Harriette N. Fox
c/o W. L. Lhamon
4431 Oceanview
Montrose, Calif.

Samuel F. & Francis Frakes
831 Shenandoah
Los Angeles 35, Calif.

George M. & Margaret E. Francis
828 N. Main
Fallbrook, Calif.

Sequoyah & Mabel S. Francis
1111 Old Stage Road
Fallbrook, Calif.

Agnes Frank
1785 San Gabriel
San Marino 9, Calif.

Augustine & Frances M. Fredy
723 N. Orange
Fallbrook, Calif.

James W. & Margett Freeman
305 N. Pico
Fallbrook, Calif.

John D. & Joann T. Freeman
905 Santa Margarita Dr.
Fallbrook, Calif.

Russell O. & Gladys E. Freeman
P. O. Box 74
Murrieta, Calif.

Tempe C. Frick
Box 232
Temecula, Calif.

Victor S. & Violet L. Friend
201 Columbine
Camp Pendleton, Calif.

9636

EXHIBIT "A"

Gilbert E. Fritz
505 Highland Ave.
National City, Calif.

John & Rachel Frohwitter
2204 E. Mission Road
Fallbrook, Calif.

Bernard & Elizabeth Fry
208 College Way
Covina, Calif.

Nettie E. Frye
Rt. 2, Box 180
Fallbrook, Calif.

Carl E. & Marie Fulcomer
315 W. Dougherty
Fallbrook, Calif.

Alvin R. & Lillian E. Fuller
6147 Nevada Ave.
Hollydale, Calif.

Evelyn M. Fuller
    Attorney: P. W. Willett

Ora Grace Fuller
220 N. Wisconsin
Fallbrook, Calif.

William Henry & Beatrice Fuller
232 North Wisconsin
Fallbrook, Calif.

Jerry H. & Beatrice Funk
401 E. College St.
Fallbrook, Calif.

Ernie & Florence Gagliano
Raymond & Florene Gagliano
12067 Peach
Lynwood, Calif.

Ray & Florene Gagliano
12067 Peach St.
Lynnwood, Calif.

John T. & Norma Gaines
315 S. Summit
Fallbrook, Calif.

Margaret Laurette Gallacher,
Trustee of Estate of Margaret
Laura Eachel, Deceased.
    Attorney: Harry E. Teasdall

Mark & Lauretta E. Gallacher
    Attorney: Harry E. Teasdall

Ermin & Estella Galloway
10524 Shellyfield Rd.
Downey, Calif.

John G. & Marjorie Galloway
1062 S. Main St.
Fallbrook, Calif.

John J. & Alda W. Gammell
Rt. 2, Box 85
Fallbrook, Calif.

C. H. & Ruth Gant
590 Casselman
Chula Vista, Calif.

Clarence H. & Kathryn S. Gardner
Route 1, Box 140
Winterwarm Road
Fallbrook, Calif.

Dennis D. & Marion E. Gardner
218 E. Aviation Road
Fallbrook, Calif.

Paul A. Garfinkle
3955 Wilshire
Los Angeles, Calif.

Louise H. Garland
111 N. Vine St.
Fallbrook, Calif.

Jennings W. & Mary E. Garlinghouse
P. O. Box 445
Fallbrook, Calif.

Lee & Ruth Garmes
1911 Gum Tree Lane
Fallbrook, Calif.

Johnie & Elizabeth S. Garner
Rt. 2, Box 189-B
Fallbrook, Calif.

Louis J. Garnsey
R. 2, Box 26
Fallbrook, California

Ray P. & Adelia Ruth Garrett
72417 Sunnyslope Drive
Twenty-Nine Palms, California

Garver & Garver
Camas
Washington
    For: Charles A. & Jettie Wilson

Joseph S. & Joan M. Garwood
331 E. College St.
Fallbrook, Calif.

Helen Gates
    Attorney: Sachse & Price

Walter S. & Faith W. Gates
R. R. 2,  Box 275
Holley, Oregon

XXXXXXXXXXXXXXXXXXXXXXXXX

6637

-15-

EXHIBIT "A"

Richard R. & Gladys R. Gauldin
10806 S. Painter Ave.
Whittier, California

Sherman O. & Celona Gentry
    Attorney:  Sachse & Price

Frank T. & Lydia E. Gerend
530 N. Vine St.
Fallbrook, Calif.

Earl H. & Maybelle M. Gerstenberger
1046 Orange Ave.
Fallbrook, Calif.

Harry J. & Grace E. Geyer
121 Alvarado, Box 642
Fallbrook, Calif.

Harry J. & Mildred M. Geyer
121 E. Alvarado
Fallbrook, Calif.

Alexander Ghika de Arocha
    Attorney:  Sachse & Price

James F. & Lucille A. Gibbons
737 Knoll Park Lane
Fallbrook, Calif.

Maude E. Gilcrest
620 Minnesota
Fallbrook, Calif.

Lawrence Giles
3743 Louisiana St.
San Diego, Calif.

Mary L. Giles
    Attorney:  Halverson & Halverson

Frances C. & Hazel M. Gillan
325 W. Fig St.
Fallbrook, Calif.

James Elliot & Hattie Gillan
236 E. Hawthorne
Fallbrook, Calif.

Daun I. & Dorothy D. Gillett
Rt. 2, Box 5
Fallbrook, Calif.

William T. & Grace I. Gilliland
    Attorney:  Swing, Scharnikow
            & Staniforth

James E. & Mildred N. Gladding
Box 118
Fallbrook, Calif.

Roger A. & Elizabeth E. Gleason
Rte 1, Box 450
Fallbrook, Calif.

Arnold Glindset
10631 Snyder Road
La Mesa, Calif.

Julian C. & Anella C. Goddard
202 West Pasadena
Fallbrook, Calif.

William H. & Verna N. Godfrey
1616 Turnboll Canyon Road
La Puenta, California

Mary E. Golden
750 Knoll Park Lane
Fallbrook, Calif.

Ernest A. Goldenfield
3955 Wilshire
Los Angeles, Calif.

James R. & Virginia Gooch
P. O. Box 314
Fallbrook, Calif.

Yeaman O. Sr., & Pearl M. Gooch
P. O. Box 314
Fallbrook, Calif.

William A. & Roberta L. Goodchap
    Attorney:  Sachse & Price

Ewart W. & Mary Alice Goodwin
    Attorney:  Luce, Forward,
            Hamilton & Scripps

Gordon & Anne C. Goodwin
Route 2, Box 159
Fallbrook, Calif.

Douglas J. & Opal E. Gordon
720 S. Main St.
Fallbrook, Calif.

Richard B. & Sarah H. Goss
833 E. Porter St.
Fallbrook, Calif.

Clifford T. & Hilda I. Gossman
c/o Tim's Tiny Acres
Route 2, Box 194
Fallbrook, Calif.

G. R. Gough
Box 27
Elsinore, Calif.

EXHIBIT "A"

8638

Betty K. Gracey
P. O. Box 83
Fallbrook, California

Clara Ellis Gracy
403 N. Olive
Fallbrook, Calif.

Luetta M. Graffin
204 S. Main St.
Fallbrook, Calif.

Agnes Bell Graham
Box 541
Fallbrook, Calif

George & Sarah Jane Graham
1104 E. Alvarado
Fallbrook, Calif.

H. L. & Theresa A. Graham
1810 Stuart St.
West Covina, Calif.

W. A. & Anna H. Graham
P. O. Box 93
Fallbrook, Calif.

Raymond & Naomi Mary Grantham
1652 Mission Rd.
Fallbrook, Calif.

Elizabeth Granville
7830 Allengrove St.
Downey, Calif.

Donald G. & Joanne Granzella
1140 Old Stage Road
Fallbrook, Calif.

Sherill & Dorothy Grassman
645 N. Iowa
Fallbrook, Calif.

Jane P. Gray
    Attorney:  Swing, Scharnikow
            & Staniforth

Seth W. & Alice M. Green
1094 S. Main St.
Fallbrook, Calif.

Zade & Gertrude A. Green
1010 N. Main
Fallbrook, Calif.

Buford D. & Bessie B. Greer
734 Ceramic Lane
Fallbrook, Calif.

William Clark & Anita A. Greer
5855 Live Oak Lane
Redding, Calif.

Donald T. & Jane Gregg
1525 E. Mission Rd.
Fallbrook, Calif.

John Gregor
Vista Auto Court
Vista, Calif.

Jacob M. & Jessie A. Gregory
108 N. Olive
Rialto, Calif.

Willard F. & Helen L. Grevatt
401 Ivy St.
Fallbrook, Calif.

John H. & Marion G. Griffin
Rt. 1, Box 53
Fallbrook, Calif.

Harold W. & Mary E. Griffith
Attorney: Sachse & Price

Henry C. Griffith
    Attorney:  Sachse & Price

Mary Elizabeth Griffith
    Attorney:  Sachse & Price

Ardath T. Grindling
Gross Acres
Sebastopol, Calif.

George A. Groebli
P. O. Box 90
Murrieta, Calif.

Christine M. Groleau
P. O. Box 686
Fallbrook, Calif.

Lawrence & Gladys E. Groleau
139 S. Main St.
Fallbrook, Calif.

Homer P. & Augusta M. Groom
639 De Luz Road
Fallbrook, Calif.

Lonnie & Betty W. Grooms
831 N. Orange Ave.
Fallbrook, Calif.

William F. Gudman
P. O. Box 541
Fallbrook, Calif.

Thomas & Alice K. Gurney
1051 Riverview Drive
Fallbrook, Calif.

Elmar M. & Viola Gust
1151 Old Stage Road
Fallbrook, Calif.

6639

-17-

EXHIBIT "A"

John M. & Dorothy B. Gustin
Rt. 2, Box 180A
Fallbrook, Calif.

Helen M. Gwyther
P. O. Box 171
Fallbrook, Calif.

Carl N. & Hester M. Halde
   Attorney:  Smith, Watling
         & Brelsford

Lottie L. Hagen
1531 E. Mission Rd.
Fallbrook, Calif.

Alfred P. Halbin
c/o Louis H. Stuermer
203 E. College
Fallbrook, Calif.

Howard T. & Irma Halen
c/o Drew Parks
P. O. Box 192
Fallbrook, Calif.

E. Gordon & Anne Burgess Hall
   Attorney:  Sachse & Price

Harry E. & Lennie B. Hall
1616 Hillcrest Ave.
Glendale 2, Calif.

Raymond J. Haller
Box 146A
Fallbrook, Calif.

Walter E. Haller, Executor of
Estate of Mildred S. Haller,
Deceased.
3738 Somerset Drive
Los Angeles 16, Calif.

Glenn C. & Arsenuth J. Hallock
1032 24th St.
Wasco, Calif.

Arthur F. & Audrey G. Halloran
Wichita Refuge Cache, Oklahoma

Clyde & Maxine Hallstead
1236 E. Mission Road
Fallbrook, Calif.

Halverson & Halverson
Suite 611, 704 S. Spring
Los Angeles 14, Calif.
   For: Vilate Caldwell
      Mary L. Giles
      E. Marie Holdaway
      Pearl R. Hunt

Arnold C. & Frances E. Hamberger
430 W. Fig St.
Fallbrook, Calif.

E. W. & Irene C. Hamberger
4220 Miraleste Drive
San Pedro, Calif.

Etta Hamilton
P. O. Box 673
Fallbrook, Calif.

Viola May Hamilton
622 N. Iowa St.
Fallbrook, Calif.

John A. & Bessie P. Hampton
Route 2, Box 185
Fallbrook, Calif.

C. C. & Viva Hanes
   Attorney:  W. B. Dennis

William F. & Bertie B. Hanes
   Attorney:  W. B. Dennis

W. B. & Trixie Haney
1264 E. Alvarado St.
Fallbrook, Calif.

Archie H. & Verna L. Hanna
1280 Alturas St.
Fallbrook, Calif.

Edith Morrow Hansen
502 E. Juniper
Fallbrook, Calif.

Thor C. Hansen
P. O. Box 115
Fallbrook, Calif.

W. Horace & Bernadean Hanson
   Attorney:  Sachse & Price

Rosa Harmon
212 E. Fallbrook St.
Fallbrook, Calif.

Ewald & Olga Harringer
445 Clemmens Lane
Fallbrook, Calif.

Basil & Pauline L. Harris
824 Lynnhaven Lane
La Canada, Calif.

Floyd W. & Gladys H. Harris
234 S. Foothill Drive
Vista, Calif.

George R. & Zurlene Harris
1083 Heil Ave.,
El Centro, Calif.

S. H. & Mabelle E. Harris
845 San Marino Ave.
Montebello, Calif.

Esther Harrison
c/o Esther Franklin
437 N. Pico
Fallbrook, Calif.

Howard V. Harrison
P. O. Box 500
Fallbrook, Calif.

Jeddie D. & Velma E. Harrison
796 Knoll Park Lane
Fallbrook, Calif.

Leighton L. & Florence D. Harrison
    Attorney:  Sachse & Price

H. A. & Olive Hart
300 S. Waukegan Road
Deerfield, Illinois

Dawn Ann Harvey
2918 Daneland Ave.
Lakewood, Calif.

Milton M. & Thelma D. Harvey
    Attorney:  Harry E. Teasdall

Cliff H. & Rena D. Haselwood
1427½ Alvarado St.
Fallbrook, Calif.

Lester B. & Lena E. Haselwood
816 N. Orange
Fallbrook, Calif.

Agnes R. Haskell
406 W. Fig St.
Fallbrook, Calif.

Elizabeth M. Hass
10421 Pounds Ave.
Whittier, Calif.

Floyd W. & Elsie M. Hassler
129 N. Pico
Fallbrook, Calif.

Stephen J. Hathaway
521 South Horne
Oceanside, Calif.

Borden & Anna Havens
739 N. Orange Ave.
Fallbrook, Calif.

Lindsey & Catherine M. Havins
c/o Larry Dawes
445 E. College St.
Fallbrook, Calif.

Velma M. Hawn
202 N. Brandon Rd.
Fallbrook, Calif.

John F. & Dorothy P. Haworth
1168 S. Vine St.
Fallbrook, Calif.

Martha E. Hayes
Route 2, Box 190
Fallbrook, Calif.

Oliver B. & Harriet B. Hayes
P. O. Box 185
Fallbrook, California

William D. & Erna G. Hayes
    Attorney:  Sachse & Price

O. P. & Alice L. Heald
1100 E. Fallbrook St.,
Fallbrook, Calif.

Magdalene Heaston
North 18 Eighth St.
Cheny, Washington

Faye L. Hecock
6128 Cartana
Lakewood, Calif.

Hector R. & Vivian G. Hecock
P. O. Box 692
Fallbrook, Calif.

Alfred & Edna B. Hedeen
205 E. View St.
Fallbrook, Calif.

Richard & Pearl Hedlund
1004 Santa Margarita Drive
Fallbrook, Calif.

Earl O. & Lula M. Hedrick
529 E. Fallbrook St.
Fallbrook, Calif.

Hal M. & Frances Heflin
1015 N. Olive St.
Fallbrook, Calif.

Neal S. & Thelma G. Heis
1708 E. Mission Rd.
Fallbrook, Calif.

George Hekman
1750 E. Mission Road
    Fallbrook, Calif.

-19-

EXHIBIT "A"

6641

Harry E. & Dora V. Held
P. O. Box 652
Fallbrook, Calif.

E. C. Henderson
Rincon Road
Pauma Valley, Calif.

U. G. Henderson
Pala Road
Pala, Calif.

William C. & Edna G. Hendricks
Bay Station
Big Bear Lake, Calif.

George C. & Gertrude B. Henry
5080 Carlsbad Blvd.
Carlsbad, California

John D. Henry
219 N. Hill St.
Fallbrook, Calif.

William E. & Norma J. Henry
535 W. Fig St.
Fallbrook, Calif.

Ray N. & Mary R. Herrell
615 W. Elder
Fallbrook, Calif.

Francis W. & Merna J. Hess
1536 Hillcrest Lane
Fallbrook, Calif.

Melvin K. & Margaret Z. Hess
    Attorney:  Sachse & Price

Laurence & Jean Hetrich
139 Crest Dr., Garfield Estates
Woodbridge, Virginia

John G. & Ann Heutenick
Rt. 1, Box 2-A
Fallbrook, Calif.

Thomas A. & Frances J. Hewitson
P. O. Box 383
Fallbrook, Calif.

Harry D. Hicks
108 East 112th St.
Los Angeles, Calif.

William R. & Lucille Hilbert
    Attorney:  Sachse & Price

O. E. & Edna L. Hill
Buena Creek Road
Vista, Calif.

William H. & Mary H. Hill
512 S. Lake St.
Los Angeles, Calif.

George & Emma Hinkley
134 Dolphin Ave.,
Seal Beach, Calif.

Benjamin A. Hitt
P.O. Box 284
Santa Clara, Calif.

Robert Thomas Hitt
120 25th St.
Newport Beach, Calif.

William H. & Ruth A. Hitt
Route 2, Box 176
Fallbrook, Calif.

Clarence & Fern Hobbs
4929 Hillcrest Drive
Los Angeles 3, Calif.

Kenneth V. & Kathleen D. Hodges
6110 La Jolla Blvd.
La Jolla, Calif.

Erma B. Hoge
P. O. Box 873
Fallbrook, Calif.

E. Marie Holdaway
    Attorney:  Halverson & Halverson

Bill & Marie Holland
P. O. Box 855
Fallbrook, Calif.

Marie Holland
P. O. Box 855
Fallbrook, Calif.

D. L. & Eva Hollowell
Rt. 1, Box 236
Fallbrook, Calif.

Raymond J. Holmes
830 Mission
South Pasadena, Calif.

Alfred & Helen E. Holsworth
    Attorney:  Sachse & Price

Lawrence Holzman
San Diego Wholesale Credit Men's Association
Orpheum Theater Bldg.
San Diego, Calif.

Violet P. Homes, Guardian of Ardyth
Louise Lattimer & Eugene Neal Swearingen
    Attorney:  P. W. Willett

6842

EXHIBIT "A"

Guy & Ruby L. Hood
229-B South Horne
Oceanside, Calif.

L. Neal & Frances K. Hook
    Attorney:  Sachse & Price

Alonzo Hoover
    Attorney:  Sachse & Price

Louis William & Lona L. Hoover
1230 S. Vine
Fallbrook, Calif.

William H. & Elva B. Hoover
351 E. College
Fallbrook, Calif

Earl J. & Juanita L. Hoppes
230 Ammunition Rd.
Fallbrook, Calif.

Frank & Olga Horak
304 E. Vista Way
Vista, Calif.

James M. & Lila R. Horn
631 Elder St.
Fallbrook, Calif.

Annie Hostetter
    Attorney:  Sachse & Price

Carroll & Cleta I. Hostetter
212 S. Hill St.
Fallbrook, Calif.

Elizabeth M. Houston
750 E. Alvarado St.
Fallbrook, Calif.

Helen I. Houston
750 E. Alvarado
Fallbrook, Calif.

Karl G. & Margaret A. Houtz
3383 Cudahy St.
Huntington Park, Calif.

Glenn & Helen Hovenden
124 Green Canyon Rd.
Fallbrook, Calif.

Clentie G. & Birdie M. Howard
    Attorney:  Busch & Maroney

Ida E. Howell
7247 Blackton Drive
La Mesa, Calif.

Theodore E. & Hilda M. Hroch
335 Dougherty
Fallbrook, Calif.

Albert J. & Eunice M. Huber
Box 182
Fallbrook, Calif.

Edgar H. & Jeanette P. Hudkins
6075 Crest Ave.
Arlington, Calif.

Donald E. & Beulah E. Hudson
212 N. Hill St.
Fallbrook, Calif.

Bobbie Jean Hughes
c/o Sachse & Price
1092 South Main St.
Fallbrook, Calif.

Marguerite C. Hughes
110 S. Wisconsin
Fallbrook, Calif.

Harry A. Hull
511 DeLuz Road
Fallbrook, Calif.

Pearl R. Hunt
    Attorney:  Halverson & Halverson

C. M. & Ella J. Hunter
430 S. San Jose St.
Covina, Calif.

Ralph O. & Frances E. Hurty,
Sanna Hurty
1636 E. Mission Rd.
Fallbrook, Calif.

Samuel Hurwitz
100 West Chapman
Orange, Calif.
    For:  First National Bank of Orange

Carroll D. & Gladys T. Huscher
P. O. Box 337
Fallbrook, Calif.

Florence V. Huscher
Martha E. Huscher
Winifred Fay Huscher
P. O. Box 442
Fallbrook, Calif.

William E. & Marie M. Huss
1134 E. Mission Rd.
Fallbrook, Calif.

William C. & Virginia Husted
Route 1, Box 203
Fallbrook, Calif.

George D. & Opal Hutson
3722 Merrimac St.
San Diego, Calif.

6643

-21-                                    EXHIBIT "A"

Robert H. & Irene Hutson
8104 Roy St.
Lemon Grove
San Diego, Calif.

Clarence E. & Delila D. Hutton
1350 Mission Road
Fallbrook, Calif.

Robert F. & Anabell Hyams
521 E. Elder
Fallbrook, Calif.

Andrew J. Imbilli
705 Hillcrest Lane
Fallbrook, Calif.

William E. & Vera E. Ingalls
Rt. 2, Box 214
Fallbrook, Calif.

Jack & Eva Inglés
335 E. College
Fallbrook, Calif.

Bianca Inhelder
211 Potter Rd.
Fallbrook, Calif.

International Church of the
Four Square Gospel
Alvarado Street, Fallbrook, Calif.
~~XXXXXXXXXXXXXXXXXXXXXX~~

Clayton S. & Grace F. Isgrig
4665 Mayapan
La Mesa, Calif.

Andrew C. & Tess M. Jackson
Burma Road
Fallbrook, Calif.

J. P. & June A. Jackson
P. O. Box 543
Fallbrook, Calif.

Walter & Dorothy I. Jackson
4398 Dale St.
La Mesa, Calif.

Clarence & Lillian Jacobs
56118 Navajo
Yucca Valley, Calif.

Roger T. & Jeanne L. Jacobs
135 So. Wisconsin
Fallbrook, Calif.

Ruth A. & Carrie B. Jacobs
1408 N. Broadway
Santa Ana, Calif.

Celia E. Jacobson
1350 N. Fuller Ave.
Apartment No. 6
Los Angeles 46, Calif.

Herbert E. & Gertrude A. Jago
Rt. 2, Box 145
Fallbrook, Calif.

Herbert & Minnie James
P. O. Box 794
Fallbrook, Calif.

Adeline L. Jameson
213 N. Main St.
Fallbrook, Calif.

Georgia F. Jave
    Attorney:  Sachse & Price

Minna Jave
Rt. 2, Box 32
Fallbrook, Calif.

Henry D. & Lucille Jay
630 Daugherty St.
Fallbrook, Calif.

Anthony A. Jedlick
441 C. St.
San Diego, Calif.

Albert & Martha Jeffries
704 E. Porter
Fallbrook, Calif.

Francis & Virginia Jenewein
726 Valley Blvd.
Escondido, Calif.

Edwin F. & Fern B. Jenkins
704 E. Porter
Fallbrook, Calif.

Christopher M. Jenks, and Orrick
Dahlquist, Herrington & Sutcliffe
405 Montgomery Street
San Francisco 4, Calif.
Attn: Christopher M. Jenks
    For:  Central Bank
          Corp. of America
          First Holding Corp.
          First Trust & Savings Bank
          of Pasadena

Simon & Christine Jensen
1045 Old Stage Rd.
Fallbrook, Calif.

William & Edna Jensen
445 Linden Lane
Fallbrook, Calif.

-22-

EXHIBIT "A"

6644

William & Edna Jensen
445 Linden Lane
Fallbrook, Calif.

Betty G. Jerome
c/o Lydia E. Gerend
530 N. Vine St.
Fallbrook, Calif.

Jessie M. L. Jesson
940 Santa Margarita Road
Fallbrook, Calif.

J. D. & Katherine Mignyan Jett
1133 Old Stage Road
Fallbrook, Calif.

Marian & Claire W. Jobe
704 "B" St.
Taft, Calif.

William T. & Genell Johns
230 W. Alvarado
Fallbrook, Calif.

Arthur W. & Melena M. Johnson
2041 E. Mission Road
Fallbrook, Calif.

C. Carl & Frances Johnson
Route 1, Box 561
Fallbrook, Calif.

Clarence E. Johnson
2276 Hickory St.
San Diego 3, Calif.

Earl E. & Marion V. Johnson
235 S. Wisconsin
Fallbrook, Calif.

Elmer A. & Frederique C. Johnson
P. O. Box 92
Fallbrook, Calif.

Gertrude Johnson
P. O. Box 288
Fallbrook, Calif.

Harold E. & Doris W. Johnson
General Delivery
Fallbrook, Calif.

Henrietta May Johnson
595 East Colorado Ave.
Pasadena, Calif.

Lawrence B. Johnson
P. O. Box 117
Murrieta, Calif.

Linda G. Johnson
925 E. Mission Rd.
Fallbrook, Calif.

Ralph Bennett & Dorothy Ada Johnson
Box 129
Fallbrook, Calif.

Vendit L. & Genevieve S. Johnson
822 W. 6th St.
San Pedro, Calif.

Violet G. Johnson
994 Gleneyre St.
Laguna Beach, Calif.

Walfred E. & Selma A. Johnson
822 W. 6th Street
San Pedro, Calif.

Lonnie T. & Lura Mae Johnston
P. O. Box 799
Fallbrook, Calif.

Mabel L. Johnston
311 West Elder
Fallbrook, Calif.

Murray S., Francis M. & Mabel L. Johnston
902 E. Fallbrook St.
Fallbrook, Calif.

Helga E. Johnstone
444 Hambaugh
Vista, Calif.

Ross T. & Marion E. Jolly
161 Los Angeles, Apt. F.
Vista, Calif.

Alex N. & Marilyn M. Jones
907 E. Mission Rd.
Fallbrook, Calif.

Carl & Mary Elizabeth Jones
418 Ammunition Rd.
Fallbrook, Calif.

Fred M. & Grace R. Jones
416 N. Horne
Oceanside, Calif.

George M. Jones
248 W. Aviation Rd.
Fallbrook, Calif.

Jorgenson, Bernice H.
Rt. 1, Box 260
Fallbrook, Calif.

Merle E. & Patricia Jorgenson
616 E. Fallbrook St.
Fallbrook, Calif.

William N. & Selma N. Jost
c/o City Treasurers Office
Phoenix, Arizona

6645

EXHIBIT "A"

Russel J. & Reba M. Judd
131 Brandon Rd.
Fallbrook, Calif.

Helen Judson, Executrix
c/o Talmage G. Latham
344 South St., Andrews Place
Los Angeles 5, Calif.

Graydon H. & Donna C. Kaeding
302 E. College St.
Fallbrook, Calif.

Myron Kaminar
Kaminar, Sorbo & Adreen, Attys.
428 South Main St.
Fallbrook, Calif.

Lillian A. Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Sam & Claire Kaufman
2160 E. Mission Road
Fallbrook, Calif.

Velma Maurine Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Eckley M. & Edrie Keach
53 Willshire Ave.
Vallejo, Calif.
Palm,
Eldon R. & Geraldine Keele
437 Minnesota St.
Fallbrook, Calif.

Nathaniel B. & Maxine Keith
1003 Orange
Fallbrook, Calif.

Clarence O. Keller
Repair Welding, Hwy. 395
Fallbrook, Calif.

Robert H. Keller
   Attorney:  Sachse & Price

J. L. & Alice R. Kendrick
P. O. Box 148
Fallbrook, Calif.

Larry & Lola Kendrick
1410 N. Willow St.
Compton, Calif.

Eveline Kennedy
1282 Vereda Barranca
Vista, Calif.

G. Norman Kennedy
Room 415
234 East Colorado St.
Pasadena, Calif.
   For:  Ed. M. & Doris L. Suderman

Margaret M. Kennedy
3746 West Stravel Way
San Diego 8, Calif.

Royce W. & Mary M. Kennedy
914 N. Orange
Fallbrook, Calif.

John G. & Penelope C. Kentis
   Attorney:  Sachse & Price

Lionel C. & Faith W. Kenworthy
General Delivery
Fallbrook, Calif.

Berne M. & Frances A. Keough
705 West Ave.
Fullerton, Calif.

Larry H. & Mildred W. Keown
222 Ammunition Rd.
Fallbrook, Calif.

Edgar M. Kester
957 Mar Vista
Vista, Calif.

Arthur S. Jr., & Dorothy Kimball
320 View St.
Fallbrook, Calif.

William M. & Dorothy M. Kindell
Star Rt., Pala Road
Pala, Calif.

C. E. & M. Velma Kindig
601 Juniper
Escondido, Calif.

Edith H. King
   Attorney:  Sachse & Price

Frederick Theodore & Florence Eva King
Box 372, Walls Drive
Fallbrook, Calif.

George E. & Allene King
1002 N. Orange
Fallbrook, Calif.

Louis E. & Mae Walker King
1757 Alvarado
Fallbrook, Calif.

Samuel Edward King
1757 Alvarado St.
Fallbrook, Calif.

George E. & Marina B. Kingston
421 Ivy St.
Fallbrook, Calif.

Katherine V. Kingston
P. O. Box 504
Fallbrook, Calif.

-24-

6646

EXHIBIT "A"

Katherine V. Kingston
P. O. Box 504
Fallbrook, Calif.

Tyke G. Kinsman
P. O. Box 22
Fallbrook, Calif.

Byron S. & Margaret Kipp
206 San Miguel
Lemon Grove, Calif.

Laurence & Margurite Kirk
1191 Riverview Drive
Fallbrook, Calif.

Emil & Martha C. Klaviter
1248 Mc Donald Rd.
Fallbrook, Calif.

ElRoy C. Klein
P. O. Box 393
Fallbrook, Calif.

Lewis J. & Eleanore L. Klein
10709 Firmon Ave.
Inglewood 2, Calif.

Lloyd E. & Elisabeth Klein
10709 Firmon Ave.
Inglewood, Calif.

Lester W. & Ethel Knapp
4835 Bancroft
San Diego, Calif.

M. W. & Helena Knight
    Attorney:  Sachse & Price

T. Gale Knight
    Attorney:  Sachse & Price

W. E. Knight
    Attorney:  Sachse & Price

Elmer E. & Esther M. Knoche
P. O. Box 45
Fallbrook, Calif.

G. Eldon & Vera E. Knott
P. O. Box 896
Fallbrook, Calif.

Mildred Knowles
1542 Prospect St.
San Gabriel, Calif.

Odin C. & Martha R. Knutson
233 E. Willow
Long Beach, Calif.

Paul & E. Jean Koch
604 Tocino Dr.
Duarte, Calif.

Norman & La Verne Kogen
2390 East Camelback Road
Phoenix, Arizona

Ben H. & Margaret B. Kolb
Theodosia I. Kolb
641 N. Main St.
Fallbrook, Calif.

John F. & Louise Kolb
3143 Russell St.
San Diego 6, Calif.

Otto J. & Lillian Kolb
366 Wisconsin
El Cajon, Calif.

Samuel V. Kostich
    Attorney:  Sachse & Price

Walter M. & Helen M. Kozell
645 West Alvarado
Fallbrook, Calif.

Charles L. & Lenora G. Krafft
404 Glenmont Dr.
Solona Beach, Calif.

Eddie A. & Emma E. Kramer
1551 Hillcrest Lane
Fallbrook, Calif.

Howard A. & Lila Foss Krause
    Attorney:  Sachse & Price

Mike & Karma Krause
3743 Southwestern Ave.
Los Angeles, Calif.

Isaac N. & Beth L. Kraushaar
323 N. Hiatt
La Habra, Calif.

John N. & Harriet L. Krell
925 N. Main St.
Fallbrook, Calif.

Melvin & Alberta A. Krider
726 N. Main St.
Fallbrook, Calif.

Thomas A. & Edna C. Kriegel
1542 Alameda St.
Pomona, Calif.

Albert F. & Margaret M. Kuechel
833 Alexander St.
San Fernando, Calif.

John Kuhnis
    Attorney:  Sachse & Price

A. O. & Ada J. Kunkel
2415 N. Main St.
Las Vegas, Nevada

6647

Flora B. Lackey
311 N. Pico
Fallbrook, Calif.

James M. & Ida M. Lackey
627 E. Juniper St.
Fallbrook, Calif.

Richard & Lillian La Flasch
1272 Alturas St.
Fallbrook, Calif.

Laguna Federal Savings & Loan Asso.,
222 Ocean
Laguna Beach, Calif.

Jesse & Sonia E. Laird
933 N. Olive
Fallbrook, Calif.

La Jolla Federal Savings & Loan Asso.
1100 Wall St.
La Jolla, Calif.

Orson Jr., & Lillian M. Lake
305 W. Clemmens Lane
Fallbrook, Calif.

C. E. & Mary W. Lamb
Rt. 1, Box 292
Fallbrook, Calif.

La Mesa El Cajon Corp.,
La Mesa El Cajon Sav. & Loan
8347 La Mesa
La Mesa, Calif.

George D. & Doris E. Lancaster
635 N. Vine
Fallbrook, Calif.

Land Title Co. of Riverside County
3558 10th St.
Riverside, Calif.

Land Title Ins. Co.
225 Broadway
San Diego 12, Calif.

Blaine W. Lanterman
Route 2, Box 189
Fallbrook, Calif.

Albert C. & Gislaine La Pointe
140 E. View St.
Fallbrook, Calif.

A. T. George & Esther G. Larsen
527 Minnesota
Fallbrook, Calif.

Isabelle Zora Larsen
Route 2, Box 169
Fallbrook, Calif.

Luke Larson
151 Stagecoach Lane
Fallbrook, Calif.

Samuel R. & Charlotte K. Lash
210 S. Orance
Fallbrook, Calif.

Ardyth Louise Lattimer
    Attorney:  P. W. Willett

W. F. & Alice M. Lattimer
402 E. Porter
Fallbrook, Calif.

Harvey N. & Mildred Laughlin
    Attorney:  Sachse & Price

Isadore Laventhal
c/o R. Hoffman
134 N. Franklin Ave.
San Gabriel, Calif.

John N. Sr., & Myrtle P. Lavery
1407 Obispo
Long Beach, Calif.

Francis W. & Grace J. Lawson
Rt. 1, Box 49
San Luis Rey Heights
Fallbrook, Calif.

Ferns R. & Martha Lawton
Route 2, Box 39
Fallbrook, Calif.

Fred D. & Grace M. Leach
1115 S. Alturas
Fallbrook, Calif.

Mavis Mounts Leadbeter
9626 Lubec
Downey, Calif.

James Gordon & Margaret Ann Leath
1133 Old Stage Road
Fallbrook, Calif.

Karl D. & Dorothy Louise Lee
1810 E. Mission Road
Fallbrook, Calif.

Lawrence A. & Nell A. Lenfers
213 W. Elder
Fallbrook, Calif.

C. Leonard Improvement Co.
1034 Wilshire Blvd.
Los Angeles, Calif.

Charles C. Leuschner
243 E. View St.
Fallbrook, Calif.

EXHIBIT "A"

6648

Mart J. & Rosamond E. LeVack
    Attorney:  Sachse & Price

J. M. & Vee McCormick Lewis
782 Knoll Park Lane
Fallbrook, Calif.

William H. & Gwen M. Lhamon
4431 Oceanview Blvd.
Montrose, Calif.

Ernest M. & Julia K. Lincoln
    Attorney:  Best, Best &
               Krieger

Patsy Ligon
c/o Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Harry F. Lillie
Route 1, Box 143
Olalla, Washington

Tim Lillie
7908 La Mesa Blvd.
La Mesa, Calif.

Laura Jean Lincoln
P. O. Box 862
Fallbrook, Calif.

Robert & Eva K. Lind
3007 Second Ave., East.
Hibbing, Minnesota

Orville A. & Charlotte L. Lindell
Rt. 2, Box 210
Fallbrook, Calif.

Henry & Anna Mae Linder
660 San Francisco Ave.
Pomona, Calif.

Litch, Russell M. & Doris Arlene
1810 W. Stuart St.
West Covina, Calif.

Carlton W. & Ruth E. Lloyd
1204 S. Main
Fallbrook, Calif.

George P. & Fay W. Lodes
202 N. Wisconsin
Fallbrook, Calif.

Perry E. & Corinne M. Loer
1505 N. Stagecoach Lane
Fallbrook, Calif.

Loma Ranch Co.
c/o Pratt Mutual Water Co.
Fallbrook, Calif.

Thomas & Ruth C. Long
2947 Crestmoore Pl.
Los Angeles, Calif.

Milan H. & None A. Longwell
422 S. Ditmar
Oceanside, Calif.

Rex L. & Lois E. Loop
    Attorney:  Swing, Scharnikow
               & Staniforth

David & Tranquillina M. Lopez
18530 Nordoff St.
Northridge, Calif.

John W. & Richard H. Loritsch
10269 Sunland Blvd.
Sunland, Calif.

Los Angeles Trust & Safe Deposit Company
561 Spring St.
Los Angeles, Calif.

Frederick & Sarah Lovell
2258 Felspar
San Diego 9, Calif.

Harry Jr. & Gertrude Carolyn Lovett
900 S. Serrano Ave.
Los Angeles 6, Calif.

James & Annette Loy
612 W. 107th St.
Los Angeles, Calif.

Luce, Forward, Hamilton & Scripps
1220 San Diego Trust & Savings
San Diego 1, Calif.
Att:  Robert E. Mc Ginnis
    For: Paul D. & Margaret Bradshaw
         Arthur W. & Inez W. Carey
         Connecticut Mutual Life Ins. Co.
         Ewart W. & Mary Alice Goodwin
         San Diego Gas & Electric Co.
         Charles F. & Ruth Cornell Sawday

Ella J. Lucier
P. O. Box 333
Fallbrook, Calif.

Edward & Rhoda Ann Ludy
P. O. Box 465
Pond, Calif.

John C. & Dorothy A. Ludy
Box 541
Fallbrook, Calif.

Alvin H. Luitjens
4085 Thorn St.
San Diego, Calif.

6649

-27-                    EXHIBIT "A"

Perz Z. Lund
c/o Mrs. H. E. Johnson
P. O. Box 284
Vista, Calif.

John & Ferne Lunog
337 E. Juniper
Fallbrook, Calif.

Alfred E. & Sadie C. Lutze
Route 2, Box 208
Fallbrook, Calif.

Z. H. & Lottie Mae Mc Anear
221 North Pasadena
Fallbrook, Calif.

Mark B. & Mae E. Mc Cahom
901 S. Alturas
Fallbrook, Calif.

Beryl H. Mc Clain
P. O. Box 758
Fallbrook, Calif.

Mrs. Gertrude McClellan
305 W. Alvarado
Fallbrook, Calif.

Emmett S. & Mary M. McCormick
1035 S. Alturas
Fallbrook, Calif.

Agnes S. Mc Coy
c/o Z. P. Schmiedeberg
1127 Mission St.
South Pasadena, Calif.

Fraser V. & Jessie McCracken
    Attorney:  Sachse & Price

F. V. Mc Cracken, Executor
Est. of Frank C. Mc Cracken,
Deceased.
P. O. Box 552
Fallbrook, Calif.

Clementine N. Mc Creedy
525 W. Fig St.
Fallbrook, Calif.

William & Barbara Mc Cullough
1260 E. Mission Rd.
Fallbrook, Calif.

Jack & Marcia Mc Curnin
720 Convertable Lane
Fallbrook, Calif.

B. Morse Mc Donald, Jr.
Rt. 1, Box 414
Fallbrook, Calif.

Baylis M. & Opal B. Mc Donald
Rt. 1, Box 414
Fallbrook, Calif.

Ernest T. & Eva Mc Donald
1512 Mission Rd.
Fallbrook, Calif.

Orville J. & Beatrice Mc Donald
Rt. 1, Box 500
Fallbrook, Calif.

William J. & Ethel Mc Donald
312 E. Elder
Fallbrook, Calif.

Clark T. Mc Donnell
c/o J. H. Stockton
P. O. Box 1512
Beverly Hills, Calif.

Richard A. & Therese M. Mc Donnell
1149 S. Alturas
Fallbrook, Calif.

Homer C. & Marion J. Mc Dowell
Rt. 2, Box 24
Fallbrook, Calif.

Wilmore & Lucienne Mc Dowell
Box 505
Fallbrook, Calif.

Leo L. & Barbara W. McGuire
Rt. 1, Box 395
Fallbrook, Calif.

W. L. & Helen C. Mc Intyre
553 W. Ninth St.
Escondido, Calif.

Alice Louise & Jacob A. McKathnie
47595 Rainbow Canyon
Route 2, Box 191
Fallbrook, Calif.

H. A. & Thelma McKay
1137 East Third Ave.
National City, Calif.

Geddie W. McKethan, Jr.
c/o Earl Pearson
225 Rutledge St.
San Francisco 10, Calif.

Donald P. & Marion J. Mc Lean
1288 Alturas
Fallbrook, Calif.

Park H. & Bertha A. Mc Lean
1100 S. Vine
Fallbrook, Calif.

-28-

6650

EXHIBIT "A"

Walter W. & Mabelle S. Mc Leod
10133 Walmac Ave.
Fontana, Calif.

Walter C. & Frankie C. Mc Mahan
Rt. 2, Box 172
Elsinore, Calif.

Barbara Mc Millan
334 E. Dougherty
Fallbrook, Calif.

Cora B. McMillan
334 E. Dougherty St.
Fallbrook, Calif.

Earl E. & Neola C. Mc Tavish
700 N. Stagecoach Lane
Fallbrook, Calif.

F. S. & Pearl Mac Donald
Route 1
Carson City, Nevada

Grover C. & Clara E. Mac Donald
Route 2, Box 169
Fallbrook, Calif.

Janet W. Macpherson
738 North Main St.
Fallbrook, Calif.

Edward A. & Melba R. Madden
3056 Roycove Dr.
Covina, Calif.

William C. & Katherine Madley
P. O. Box 714
Fallbrook, Calif.

Joseph D. Maher, Sr., Guardian
of Joseph D., Jr., & Richard C.
Maher
3323 Trafford St.
Long Beach, Calif.

Maholland, Hazel
320 Stage Coach Lane
Fallbrook, Calif.

Harold R. & Inita M. Mahr
507 S. Main
Fallbrook, Calif.

Arthur C. & Radee Malette
Route 2, Box 118
Fallbrook, Calif.

Edward E. & Margaret L. Malmberg
1833 S. Olive
Santa Ana, Calif.

Robert E. & Evelyne Mae Mapes
1550 E. Mission Rd.
Fallbrook, Calif.

Cyril G. & Louise Margetts
7530 Cuyamaca
Lemon Grove, Calif.

Gordon & Delilah Margetts
879 South Drive
Holtsville, Calif.

Drain M. Marshall
4824 Alger
Everett, Wash.

John Stuart & Nance Harvey Marshall
    Attorney:  P. W. Willett

K. I. & Eulilla Martin
    Attorney:  W. B. Dennis

Phillip & Dorothy Marshall
929 E. Alvarado
Fallbrook, Calif.

Ben G. & Blanche E. Martin
    Attorney:  P. W. Willett

Kenneth W. & Esperance S. Martin
    Attorney:  Sachse & Price

Milton P. & Maggie E. Martin
    Attorney:  Sachse & Price

Richard S. Martin
c/o Dorothy L. Ennis
141 W. 1st St.
San Diego, Calif.

Robert H. Martin
2972 Williams Road
San Jose, Calif.

Verne B. & Hazel Martin
1334 E. Hillcrest Lane
Fallbrook, Calif.

Winna P. Martin
c/o Bank of America
P. O. Box 367
Fallbrook, Calif.

Narciso & Vita Martinez
739 N. Iowa St.
Fallbrook, Calif.

Stephen & Bernard Martinez
488 Wilde Ave.
San Francisco, Calif.

-29-                                EXHIBIT "A"

6651

Mar Vista Investment Company
2639 Highland Ave.
National City, Calif.

Billy S. & June Mason
720 N. Stagecoach Lane
Fallbrook, Calif.

Masonic Cemetery Asso. of
Fallbrook,
Fallbrook, Calif.

Masonic Temple Asso. of Fallbrook
c/o R. E. Mapes
P. O. Box 367
Fallbrook, Calif.

Eugene L. & Noreen I. Mathwig
114 E. Juniper
Fallbrook, Calif.

Alvin & Dorothy Matteson
Murrieta, Calif.

Theodore & Orionna Mattfield
340 N. Orange
Fallbrook, Calif.

Richard F. & Rosabel L. Matthews
   Attorney:  Sachse & Price

Gilbert F. Maze
637 Viona
Oakland, Calif.

Minette E. Meachen
1242 23rd St.
San Diego, Calif.

Mary C. Medearis
557 E. Alvarado
Fallbrook, Calif.

Macario & Amalia Medina
905 N. Orange
Fallbrook, Calif.

Theodore & Florence Meinke
230 Rutgers Ave.
Swarthmore, Pennsylvania

Merchants National Realty Corp.
c/o Accounting Department
550 Montgomery St.
San Francisco, Calif.

Anna Merkle
4225 Sunnyhill Drive
Carlsbad, Calif.

George W. & Mary A. Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

George W. & Mary A. Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

Merwan Corp.
79 Pine St., Rm. 705
New York, New York

Metropolitan Water District of
Southern California
306 West 3rd St.
Los Angeles 13, Calif.

Fred B. & Geraldine Metzger
120 E. View
Fallbrook, Calif.

Edward & Minnie M. Meyer
1221 West Williams St.
Banning, Calif.

Eloise Meyer
1429 Fern Place
Vista, Calif.

Minnie M. Meyer
1221 W. Williams St.
Banning, Calif.

Andrew Meza
455 E. Alvarado
Fallbrook, Calif.

Justino & Concepcion Meza
P. O. Box 623
Fallbrook, Calif.

Lunsford & Lisle Miles
714 Convertable Lane
Fallbrook, Calif.

Benjamin F. & Hazel Miller
P. O. Box 297
Fallbrook, Calif.

Maule B. Miller
1890 California
Oceanside, Calif.

Robert L. & Saranda H. Miller
1216 S. Main St.
Fallbrook, Calif.

Victor H. & Lillie M. Miller
General Delivery
Big Creek, Calif.

Perry Eugene & Norissa Pauline Milton
Box 471
Fallbrook, Calif.

-30-

EXHIBIT "A"

6652

Reuel B. & Halcyon A. Minton
849 Avalon
Stockton, Calif.

Catalina L. Miranda
225 S. Vine St.
Fallbrook, Calif.

Henry & Dortha Miranda
110 N. Brandon Rd.
Fallbrook, Calif.

Arthur & Edith T. Mitchell
1310 14th St.
Oakland, Calif.

Eve U. Mitchell
17272 La Veta Ave.
Orange, Calif.

Ruby J. Mitchell
1202 Alton
Wilmington, Calif.

Sumner T. & Elinor Mitchell
311 E. College St.
Fallbrook, Calif.

Eben & Gina Mitterling
Rt. 1, Box 87
Fallbrook, Calif.

Juanda L. Hedlund Mitzel
1280 Tylee Street
Vista, Calif.

Dorothy Moffat
Rt. 2, Box 173
Fallbrook, Calif.

Gordon W. & Ruth B. Monfort
   Attorney:  Sachse & Price

J. L. & Ila L. Moore
Navy 230, Box 10
Seattle, Washington

Marvin R. & Theo J. Moore
723 W. Elder
Fallbrook, Calif.

Paul R. & Sylvia Moore
245 S. Brandon
Fallbrook, Calif.

L. S. or Luiga S. Mora
P. O. Box 136
Fallbrook, Calif.

Placido & Ernesta Mora
P. O. 136
Fallbrook, Calif.

Medardo & Iride Morgagni
1926 E. Mission Rd.
Fallbrook, Calif.

James C. & Mildred A. Morgan
225 E. 46th St., Apt. 2-C
New York 17, N. Y.

William A. Morgan
204 S. Main St.
Fallbrook, Calif.

Morris & Company
815 N. Hill St.
Oceanside, Calif.

Alfred & Julia V. Morris
Route 2, Box 202-A
Fallbrook, Calif.

B. D. Jr., & Patricia Morris
c/o O. H. Golden
204 S. Beverly Drive
Beverly Hills 8, Calif.

Billie, Diana, Dorothy & Harold W. Morris
900 East Erma St.
La Habra, Calif.

John J. & Cecil Morris
202 Ammunition Rd.
Fallbrook, Calif.

Robie T. & Lucy A. Morris
405 W. Alvarado St.
Fallbrook, Calif.

Thomas E. & Sarah E. Morris
P. O. Box 47
Fallbrook, Calif.

Paul D. Mortz
   Attorney:  W. B. Dennis

Bennie R. & Lura G. Mosher
Box 15
De Luz, Calif.

Milton H. & Edith Mott
   Attorney:  Sachse & Price

Luther H. & Esther C. Moulton
Route 2, Box 231-A
Fallbrook, Calif.

Mount Helix Associates
La Mesa, Calif.

Robert G. & Bettie L. Murphy
P. O. Box 684
Fallbrook, Calif.

-31-                    EXHIBIT "A"
6653

Thomas & Catherine M. Murphy
625 Hillcrest Lane
Fallbrook, Calif.

Robert F. & Mary Lee Murray
230 E. Juniper St.
Fallbrook, Calif.

James K. & Emma A. Murry
506 Iowa St.
Fallbrook, Calif.

Cora H. Myers
    Attorney:  Sachse & Price

Harry & Pearl Jewell Myers
1222 S. Vine St.
Fallbrook, Calif.

Steve C. & Myrtis Myers
1133 E. Mission Rd.
Fallbrook, Calif.

Paul & Pearl Myracle
330 N. Stagecoach Lane
Fallbrook, Calif.

August & Anna Nagele
839 N. Iowa
Fallbrook, Calif.

Ray & Sue Mae Nahra
620 Terrado Drive
Monrovia, Calif.

Frank R. & Dora H. Navarro
521 De Luz Rd.
Fallbrook, Calif.

Edwin F. & Barbara J. Nay
1109 S. Escondido Blvd.
Escondido, Calif.

George & Mildred L. Needham
458 Walnut Ave.
Arcadia, Calif.

Chester & Amy Neiswender
404 S. Stagecoach
Fallbrook, Calif.

Adelbert S. & Mabel E. Nelson
10550 Cantara St.
Sun Valley, Calif.

Mrs. Agnes Nelson
4453 Revillo St.
San Diego, Calif.

Everett B. Nelson
125 Chosin Circle
Camp Pendleton, Calif.

Frederick & Miriam Nelson
15 Plymouth Road
Stamford, Conn.

William B. Nelson
11502 Gail Land
Garden Grove, Calif.

Steven & Mabel L. Nemeth
Route 2, Box 77A
Fallbrook, Calif.

Edward & Shirley Ann Nettels
4513 Morse St.
Van Nuys, Calif.

Lloyd & Hattie E. Newell
6230 S. Fairfax
Los Angeles 56, Calif.

Loren & Alma Newton
12517 Poinsetta
El Monte, Calif.

Marion E. & Eileen A. Nicholas
906 Old Stage Road
Fallbrook, Calif.

William H. & Geneva B. Nicholas
    Attorney:  Sachse & Price

Ralph F. Nichols
P. O. Box 291
Fallbrook, Calif.

Tesla C. & Ruth E. Nicola
6227 N. Golden West Ave.
Temple City, Calif.

Robert B. & Margaret L. Nicoll
865 Knoll Park Lane
Fallbrook, Calif.

Ardashes & Anita Juanita Nighohossian
Route 2, Box 119-A
Fallbrook, Calif.

Mathis T. Nix
Box 514
Fallbrook, Calif.

Hugh & Bernice Nixon
125 Ammunition Rd.
Fallbrook, Calif.

Charles W. & Grace K. Noble
4652 Oak Grove Circle
Los Angeles, Calif.

Ralph C. & Dorothy Noble
Route 2, Box 143
Fallbrook, Calif.

6654

EXHIBIT "A"

Ichiko Noguchi
Route 2, Box 122
Fallbrook, Calif.

Fred W. & Veronica C. Noweck
755 DeLuz Road
Fallbrook, Calif.

Jacob & Lydia Nufer
920 Riverview Drive
Fallbrook, Calif.

Oceanside Fed. Savings & Loan
716 Mission
Oceanside, Calif.

Oceanside Finance Co.
716 Mission
Oceanside, Calif.

Rosaline G. OConnor
535 Apgar
Oakland, Calif.

Robert Nash & Rose M. Ogden
    Attorney:  Sachse & Price

Victoria Ohngren
145 W. Clemmens Lane
Fallbrook, Calif.

Floyd & Opal Olive
510 Porter St.
Fallbrook, Calif.

Charles A. & Bertha H. Oliver
1808 Gum Tree Lane
Fallbrook, Calif.

Lewis R. Olivos
Phoebe Olivos
2224 Greenleaf
Santa Ana, Calif.

William P. Olmsted
Rt. Box 227-A
Fallbrook, Calif.

Clyde L. & Lydia J. Olson
c/o Donald Anthony
812 S. Main St.
Fallbrook, Calif.

Frank & Rebecca O'Neal
421 N. Pico
Fallbrook, Calif.

Dana F. & Viola Orcutt
2539 Gum Tree Lane
Fallbrook, Calif.

Dewey & Bessie Orcutt
Winter Warm,
California

Ellis J. & Hazel Orcutt
1511 S. Hill
Fallbrook, Calif.

Sherwood Charles & Wilma Orcutt
731 W. Elder St.
Fallbrook, Calif.

Robert T. Ormsby
770 Lafayette St.
Tacoma, Wash.

Thomas J. & Louise M. O'Rourke
770 N. Stagecoach Lane
Fallbrook, Calif.

Herbert & Lucille Orr
P. O. Box 614
Fallbrook, Calif.

Ralph E. & Maybelle Orr,
1241 Old Stage Rd.
Fallbrook, Calif.

Donald K. & Maxine K. Osborne
    Attorney:  Sachse & Price

Jackson M. & Susie M. Oswald
Box 916
Fallbrook, Calif.

Robert A. & Edythe A. Oswald
315 N. Vine St.
Fallbrook, Calif.

John & Etta Owens
    Attorney:  Swing, Scharnikow &
                Staniforth

Charles Pahl
1530 Kanasha Blvd
East Charleston, West Virginia

Coburn T. & Marjorie Palmer
202 View St.
Fallbrook, Calif.

Palomar Savings & Loan Assn.
401 E. Ohio
Escondido, Calif.

William H. & Mary Papenhausen
P. O. Box 764
Fallbrook, Calif.

-33-

EXHIBIT "A"

6655

John & Margery L. Parker
5468 E. Pitt
Fresno 2, Calif.

Louis & Jacquelyn Parker
413 E. College St.
Fallbrook, Calif.

Francis R. & Rose Marie Parkinson
1030 Hillcrest Lane
Fallbrook, Calif.

Frank & Adele A. Parkinson
323 E. College
Fallbrook, Calif.

Mrs. Hester E. Parks
215 E. View St.
Fallbrook, Calif.

Robert W. & Beatrice Parmelee
1312 E. Mission Rd.
Fallbrook, Calif.

Arthur P. & Ethel M. Parshall
1120 Old Stage Road
Fallbrook, Calif.

John H. Patterson
139 E. College St.
Fallbrook, Calif.

Letitia S. Patterson
139 E. College St.
Fallbrook, Calif.

Gerald R. & Blanche Patton
    Attorney:  Harry E. Teasdall

Paul Revere Life Insurance Co.
3071 Fourth Ave.
San Diego, Calif.

Thomas V. Paulson
    Attorney:  Sachse & Price

Victor J. & Alma E. Paulson
    Attorney:  Sachse & Price

John H. & Elsie M. Payne
233 E. Dougherty St.
Fallbrook, Calif.

Earl O. Pearson
101 S. Stage Coach Lane
Fallbrook, Calif.

Harold & Catherine A. Peck
856 Knoll Park Lane
Fallbrook, Calif.

Vincent P. & Marian V. Pellanda
Route 2, Box 172
Fallbrook, Calif.

Granville C. & Ethel S. Pepple
Route 2, Box 227
Fallbrook, Calif.

Delmar Perigo
6322 Mission Gorge Road
San Diego 20, Calif.

Ira & Lula Perigo
129 S. Vine
Fallbrook, Calif.

John W. & Leotta Perkins
3524 Kite St.
San Diego, Calif.

Mitchell & Emma Perry
132 West Missouri
Tucson, Arizona

Arlan H. Peterson
312 E. College St.
Fallbrook, Calif.

Ervin A. & Ora G. Peterson
755 E. Alvarado St.
Fallbrook, Calif.

Herbert J. Peterson
P. O. Box 971
Escondido, Calif.

Katherine K. Peterson
6565 N. Muscatell
San Gabriel, Calif.

Linden W. & Velma H. Peterson
1044 Oldstage Rd.
Fallbrook, Calif.

Mildred P. Peterson
2120½ Montrose Ave.
Montrose, Calif.

Richard A. & Mabel A. Peterson
8998 Norma Place
Los Angeles 46, Calif.

Russell R. & Luella S. Peterson
1411 Monterey
S. Pasadena, Calif.

Mrs. Velma Peterson, Executrix of
William B. Appleford Estate
321 S. Main St.
Fallbrook, Calif.

Walter G. & Alma E. Peterson
    Attorney:  Sachse & Price

Ida M. Pettit
Route 1, Box 266-B
Fallbrook, Calif.

EXHIBIT "A"      6656

Zino J. & Georgiette M. Pfau
1716 Midvale Ave.
Los Angeles 24, Calif.

Helen Pfeffer
812 N. Iowa St.
Fallbrook, Calif.

Frank & Ruth Pfefferkorn
3357 S. Robertson
Los Angeles, Calif.

Robert & Dorothy Phelps
230 N. Hill St.
Fallbrook, Calif.

Bruce B. & Delores K. Phillips
Route 1, Box 530
Fallbrook, Calif.

Dolores W. Phillips
1355 Reche Rd.
Fallbrook, Calif.

Esther Phillips
Rte 1, Box 530
Fallbrook, Calif.

Grant K. & Beatrice W. Phillips
P. O. Box 532
Fallbrook, Calif.

Phoenix Mutual Life Insurance Co.
79 Elm St.
Hartford, Conn.

Frank B. & Edna E. Pierce
116 E. 62nd St.
Los Angeles 3, Calif.

George M. Pierson
816 Continental Building
Los Angeles 13, Calif.
   For: Lawrence R. & Paula Gillett
      Carter

Pine Tree Lumber Co.
914 N. Broadway
Escondido, Calif.

Wilson & Lillian Pitcher
503 Iowa St.
Fallbrook, Calif.

Leora A. Pitman
130 N. Pico
Fallbrook, Calif.

Dayton M. & Lois E. Plank
412 E. Fallbrook St.
Fallbrook, Calif.

Arthur J. & Emilienne Plante
Route 2, Box 120
Fallbrook, Calif.

Albert & Margie Pohle
332 E. View St.
Fallbrook, Calif.

Elwin C. & Edith M. Pollock
2222 Crest Drive
El Cajon, Calif.

Leland & Eloise Pollock
214 S. Summit Ave.
Fallbrook, Calif.

Amelia Pontrelli
1243 N. Kenmore Ave.
Hollywood, Calif.

Marvin & Alberta L. Port
127 N. Main St.
Fallbrook, Calif.

Anna J. Porter
1120 South Buena Vista St.
Pasadena, Calif.

Benjamin F. & Dorothy K. Porter
Route 2, Box 235
Fallbrook, Calif.

Elizabeth Poston
c/o S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Tolbert & Alice Ruth Poston
655 Hillcrest Lane
Fallbrook, Calif.

E. R. & Ruthanna Powell
308 E. Juniper St.
Fallbrook, Calif.

Harry B. & Mildred Powers
731 E. Alvarado St.
Fallbrook, Calif.

James J. & Marydoris Powers
246 N. Orange
Fallbrook, Calif.

Judith M. Poxon, Guardian of
James J. Furlong, Minor
2048 E. 52nd St.
Vernon, Calif.

Herbert S. Pratt
301 W. Clemmons
Fallbrook, Calif.

-35-

EXHIBIT "A"

6657

C. R. & Elizabeth R. Prentis
1515 S. Hill
Fallbrook, Calif.

Albert H. Preston
945 S. Alturas St.
Fallbrook, Calif.

Curtis K. Price
    Attorney:  Sachse & Price

Robert J. & Anna M. Pringle
1967 Vulcan Ave.
Encinitas, Calif.

S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Gilbert & Effie E. Pritchard
811 Knoll Park Lane
Fallbrook, Calif.

Protestant Episcopal Church
617 W. 7th St.
Los Angeles 17, Calif.

Adelaide S. Prudden
1301 W. Sassafras
San Diego, Calif.

Earl D. Prudden
1301 W. Sassafras
San Diego, Calif.

Frank & Anna S. Pucelli
    Attorney:  Swing, Scharnikow
               & Staniforth

Charles M. & Lena Jo Purtee
1156 S. Vine St.
Fallbrook, Calif.

Niler R. & Mercy E. Pyeatt
    Attorney:  Sachse & Price

Harley C. & Roberta L. Pyron
    Attorney:  Harry E. Teasdall

Lloyd G. & Hazel S. Qualls
325 E. Fallbrook
Fallbrook, Calif.

Jack & Frankie Mae Quinn
805 Orange
Fallbrook, Calif.

Jonathan Stickney Radcliffe
287499 SM USCG, USMS
Navy 961, Box 18
FPO San Francisco, Calif.

Donald & Truletta Radmacher
870 Knoll Park Lane
Fallbrook, Calif.

Jack R. & Dorsey W. Ragland
330 West La Mesa Drive
Phoenix, Arizona

Floyd W. & Isabella Rail
230 E. Fallbrook St.
Fallbrook, Calif.

Rainbow Municipal Water District
    Attorney:  W. B. Dennis

Mary M. Ralph
Route 2, Box 66
Fallbrook, Calif.

George H. & Nellie L. Ramsey
Rt. 2, Box 104
Fallbrook, Calif.

John A. & Mary Agnes Ramsey
237 W. Alvarado
Fallbrook, Calif.

Kermit E. & Erma B. Randall
1459 Binford
Ogden, Utah

James P. Jr., & Barbara G. Ranney
605 W. Elder
Fallbrook, Calif.

Daniel & Ethel H. Ransom
632 Porter St.
Fallbrook, Calif.

Geyer R. & Doris G. Rarick
425 E. Porter
Fallbrook, Calif.

Dante & Lillie Mae Ravaioli
2020 E. Mission Rd.
Fallbrook, Calif.

A. W. Ray
    Attorney:  Sachse & Price

Elmer S. & Alta M. Ray
304 N. Hill St.
Oceanside, Calif.

John B. & Viola N. Raymond
P. O. Box 134
Fallbrook, Calif.

Robert W. Raymond
Box 425
Fallbrook, Calif.

-36-

EXHIBIT "A"

6658

Irving B. & Julia C. Reder
   Attorney:  Harry Teasdall

Regal Distributors
406 S. Main St.
Los Angeles 13, Calif.

Diana Reid
6110 La Jolla Blvd.
La Jolla, Calif.

Hugo R. & Minnie B. Reineman
Route 1, Box 204
Fallbrook, Calif.

L. A. & Lois Reineman
Mission Rd.
Fallbrook, Calif.

Francis J. & Ruth E. Reitenbach
715 Convertible Lane
Fallbrook, Calif.

Sierra N. & Frances E. Reppert
915 S. Main St.
Fallbrook, Calif.

Earl R. & Nell L. Reynolds
404 E. View St.
Fallbrook, Calif.

G. R. & Jean M. Reynolds
Rt. 2, Box 207
Fallbrook, Calif.

H. Neil & Ruby N. Rhodes
319 W. Fig
Fallbrook, Calif.

Joseph & Wanda L. Rice
712 Olive
Fallbrook, Calif.

Edgar A. Jr., & Ruth M. Richards
Rt. 2, Box 118
Fallbrook, Calif.

Imogene R. Richards
P. O. Box 45
Pearblossom, Calif.

A. S. & Eileen B. Richardson
   Attorney:  Ashton, Drohan & Marchetti

Scott W. & Helen H. Richardson
1636 Mc Donald Rd.
Fallbrook, Calif.

O. Lester & Maude A. Riggle
   Attorney:  Sachse & Price

Alberta G. Rigney
212 Pasadena
Fallbrook, Calif.

Arthur J. & Madelyn Risher
1101 S. Alturas
Fallbrook, Calif.

Maurice & Irene Rissman
854 Clemont Ave.
Los Angeles 24, Calif.

F. Craig & Gladys V. Ritter
855 Knoll Park Lane
Fallbrook, Calif.

Frank & Christine Rivers
Box 34
Fallbrook, Calif.

George A. Rivers
304 E. Kalmia St.
Fallbrook, Calif.

Buster & Mary Roberson
P. O. Box 276
Fallbrook, Calif.

Amy D. Roberts
P. O. Box 563
Fallbrook, Calif.

Eugene & Iris A. Roberts
825 Shady Lane
Fallbrook, Calif.

Florence Foss Roberts
   Attorney:  Sachse & Price

Helen F. Roberts
127 E. College
Fallbrook, Calif.

Howard W. & Alla M. Robinson
611 Minnesota
Fallbrook, Calif.

J. D. & Laura A. Robinson
   Attorney:  Sachse & Price

Paul L. & Juanita Robinson
472 Carol Wood Lane
Atlanta, Georgia

Richard G. & Doro E. Robinson
420 Ammunition Road
Fallbrook, Calif.

Fred C. & Ruby F. Rodeck
821 Mulberry
Brea, Calif.

-37-

Thomas B. & Janet K. Rodgers
   Attorney:  Sachse & Price

Edward M. & Faye J. Roe
237 N. Hill St.
Fallbrook, Calif.

Fred A. & Ida A. Rogers
525 E. Fallbrook St.
Fallbrook, Calif.

Lincoln & Elizabeth B. Rogers
2068 E. Mission Rd.
Fallbrook, Calif.

Gerhard & Christa Rohde
425 E. Kalmia
Fallbrook, Calif.

Lloyd & Rae Maxine Roll
Pala, Calif.

Roman Catholic Bishop of San Diego
   Attorney:  Sachse & Price

Samuel C. & Nadia H. Roper
1036 S. Main St.
Fallbrook, Calif.

Noble & Jessie C. Roripaugh
904 Old Stage Rd.
Fallbrook, Calif.

Leon & Oka Betty Rosch
337 E. Juniper
Fallbrook, Calif.

D. E. & Myrtle E. Rose
Rt. 1, Box 303
Fallbrook, Calif.

Rosemead Escrow Co.
Rosemead, Calif.

Henrietta Eliot Ross
Route 2, Box 225-B
Fallbrook, Calif.

Richard G. & Alma W. Ross
133 Pelayo St.
San Clemente, Calif.

William J. & Eula S. Ross
   Attorney:  Sachse & Price

Milton & Cecile J. Rossiter
369 South 2nd
Brawley, Calif.

Charlotte C. Rowe
738 Knoll Park Lane
Fallbrook, Calif.

Truman C. & Beatrix Rowley
   Attorney:  Sachse & Price

Vernon James II & Margaret Helen Rowley
   Attorney:  Sachse & Price

Vern & Nancy Royal
RR 2, Box 171
Fallbrook, Calif.

Zana A. Royal
Route 2, Box 171
Fallbrook, Calif.

Mary A. Royer
1805 S. Horne St.
Oceanside, Calif.

William E. & Erma C. Rumbley
655 E. Alvarado St.
Fallbrook, Calif.

Madeline Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Merle Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Frank J. Russ
628 Gould Lane
Hermosa Beach, Calif.

William R. & Anna E. Russell
320 N. Pico
Fallbrook, Calif.

George R. & Czelda Rutherford
P. O. Box 808
Fallbrook, Calif.

Louise C. Ryan
246 N. Hill St.
Fallbrook, Calif.

Sachse & Price
1092 South Main St.
Fallbrook, Calif.
   For:  Merle C. & Juanita Adkins
       Paul K. & Jean S. Algert
       Jack L. Austin
       Maurine N. Barkeij
       Robert B. Bleeker
       Houston H. Bouslog
       Delbert H. Bullock
       Glenn C. & Evelyn C. Bullock
       Calavo Growers of California
       C. W. & Jean Cardon
       Frank J. & Patricia Ann Chestmolowiez
       Chester & Dorothy A. Cassel
       Marion Lyell Cartwright

0660

EXHIBIT "A"

Sachse & Price con't
        Harry A. & Sybil E. Chapman
        James R. & Kathleen P. Chess
        James F. & Dorothy B. Clemons
        Frank E. & Anna J. Couch
        Gertrude Crabtree
        Lyle & Emma Doore
        Marion Foss Elledge
        Fallbrook Assembly of God
        Fallbrook Utility Dist.
        David R. & Olia Foss
        Herbert C. & Ruby E. Foss
        Helen Gates
        Sherman O. & Celona Gentry
        Alexander Ghika de Arocha
        William A. & Roberta L. Goodchap
        Harold W. & Mary E. Griffith
        Henry C. Griffith
        Mary Elizabeth Griffith
        E. Gordon & Anne Burgess Hall
        W. Horace & Bernadean Hanson
        Leighton L. & Florence D. Harrison
        William D. & Erna G. Hayes
        Melvin K. & Margaret Z. Hess
        William R. & Lucille Hilbert
        Alfred & Helen E. Holsworth
        L. Neal & Frances K. Hook
        Alonzo Hoover
        Annie Hostetter
        Georgia F. Jave
        Robert H. Keller
        John B. & Penelope C. Kentis
        Edith H. King
        M. W. & Helena Knight
        T. Gale Knight
        W. E. Knight
        Samuel V. Kostich
        Howard A. & Lila Foss Kruase
        John Kuhnis
        Harvey N. & Mildred Laughlin
        Mart J. & Rosamond E. Le Vack
        Fraser V. & Jessie Mc Cracken
        Kenneth W. & Esperance S. Martin
        Milton P. & Maggie E. Martin
        Richard F. & Rosabel L. Matthews
        Gordon W. & Ruth B. Monfort
        Milton H. & Edith Mott
        Cora H. Myers
        William H. & Geneva B. Nicholas
        Robert Nash & Rose M. Ogden
        Donald K. & Maxine K. Osborne
        Thomas V. Paulson
        Victor J. & Alma E. Paulson
        Walter G. & Alma E. Peterson
        Curtis K. Price
        Niler R. & Mercy E. Pyeatt
        A. W. Ray
        O. Lester & Maude A. Riggle
        Florence Foss Roberts
        J. D. & Laura A. Robinson
        Thomas B. & Janet K. Rodgers

Sachse & Price con't
        Roman Catholic Bishop of San Diego
        Truman C. & Beatrix Rowley
        Vernon James II & Margaret Helen
             Rowley
        Franz R. & Rowena Sachse
        William J. & Eula S. Ross
        Emil A. & Gladys F. Schigut
        James C. & Delta A. Schultz
        Harry & Laura Foss Seares
        Gaius Ray & Stella C. Shaver
        Herbert E. & Joan B. Shaver
        Calvin G. & Cora E. Sheld
        George Elmer & Dorothy L. Shoudy
        Linden H. & Betty Ann Sievers
        Katharine Speed
        Fred J. & Florence M. Stenton
        Mattie Thompson
        George W. & Rose G. Towne
        Tom Turner
        Sylvester J. & Gladys W. Uhl
        Dolores C. Vruwink
        Leonard S. & Florence H. Wernicke
        Eugne & Lillian Wolfe
        Harold D. & Nellie E. Yaple

Franz R. & Rowena Sachse
    Attorney:  Sachse & Price

Harold & Ethel M. Sale
708 E. Porter
Fallbrook, Calif.

Pedro T. & Maria T. Salvatierra
219 E. College
Fallbrook, Calif.

San Diego County Berries Investment Co.
129 E. Hawthorne St.
Fallbrook, Calif.

San Diego County Counsel
302 Civic Center
San Diego 1, Calif.
Attn:  Robert G. Berrey
            Joseph Kase, Jr.
     For: DeLuz School District
            Fallbrook Union High School Dist.
            West Fallbrook School Dist.

San Diego Federal Savings & Loan Asso.
1258 6th Ave.
San Diego, Calif.

San Diego Gas & Electric Co.
    Attorney:  Luce, Forward, Hamilton &
                 Scripps.

EXHIBIT "A"

                                                          6661

San Diego Imperial Corp.
1001 Garret St.
Pacific Beach, Calif.

San Diguito Properties Inc.
215 15th St.
Del Mar, Calif.

Edwin G. & Hazel C. Sandquist
1545 E. Mission Road
Fallbrook, Calif.

Gordon C. & Marcia K. Sansom
4029 Center
San Diego 3, Calif.

George C. & Faleta C. Saunders
555 Clemmens Lane
Fallbrook, Calif.

Gale Houston Saverien
134 S. Norton
Los Angeles, Calif.

Charles F. & Ruth Cornell Sawday
    Attorney:  Luce, Forward,
              Hamilton & Scripps

Charles D. & Myrle E. Sayre
P. O. Box 338
Fallbrook, Calif.

Ralph M. & Betty Lou Sayre
540 W. Fig St.
Fallbrook, Calif.

Andrew R. Schaffer
305 Brandon Road
Fallbrook, Calif.

Hugo & Alice A. Schattschneider
801 N. Iowa St.
Fallbrook, Calif.

Ray E. & Alpha L. Schekel
102 S. Main St.
Fallbrook, Calif.

Emil A. & Gladys F. Schigut
    Attorney:  Sachse & Price

Irene S. Schlueter
810 Olive St.
Fallbrook, Calif.

Eno A. & Mildred A. Schmidt
769 Knoll Park Lane
Fallbrook, Calif.

Max Schneider
5058 Klump Ave.
North Hollywood, Calif.

Walter C. & Marianne Schneider
134 E. Dougherty
Fallbrook, Calif.

Max H. & Elsie M. Schober
2564 Gum Tree Lane
Fallbrook, Calif.

John L. & Rosalie M. Schooley
222 E. View St.
Fallbrook, Calif.

Wilfred L. & Julia Schryer
218 Springfield
Huntington Beach, Calif.

James C. & Delta A. Schultz
    Attorney:  Sachse & Price

Rowland W. & Daisy D. Schultz
RR 2, Box 179
Fallbrook, Calif.

Lawrence & Margaret Schumacher
P. O. Box 817
Fallbrook, Calif.

Lionel G. & Alice I. Schwalbach
422 S. Ditmar
Oceanside, Calif.

Arthur C. Schwartz
3616 W. 113th St.
Inglewood, Calif.

Edwen E. & Cora M. Scott
550 Bon Air St.
La Jolla, Calif.

Hugh & Myrtle Harris Scott
8122 San Luis
South Gate, Calif.

John C. & Virginia R. Scott
Rt. 2, Box 194-A
Fallbrook, Calif.

Selby C. & Grace N. Scott
538 Westbourne St.
La Jolla, Calif.

Will T. & Martha W. Scott
4820 Beaumont
La Mesa, Calif.

Otis F. & Lucy Scoville
506 E. Fallbrook St.
Fallbrook, Calif.

Harry J. & Daisy W. Scovoli
215 E. View St.
Fallbrook, Calif.

-40-

EXHIBIT "A"

6662

Seacoast Savings & Loan Asso.
215 15th St.
Del Mar, Calif.

Harry & Laura Foss Seares
    Attorney:  Sachse & Price

Stephen A. & Nan F. Seaton
    Attorney:  Swing, Scharnikow
            & Staniforth

Stephen A., Jr., & Shirley Mae Seaton
    Attorney:  Swing, Scharnikow
            & Staniforth

Security First National Bank of
Los Angeles
561 S. Spring St.
Los Angeles, Calif.

Security First National Bank of
San Diego
904 5th Ave.,
San Diego, Calif.

Security Title Ins. Co.
940 3rd Ave.,
San Diego, Calif.

Security Trust & Savings Bank of
San Diego
904 5th Ave.
San Diego, Calif.

Mike A. & Mabel S. Seery
2552 Elm Ave.
Long Beach 6, Calif.

John M. & Marie E. Segina
228 S. Wisconsin
Fallbrook, Calif.

Clarence M. & Elsie C. Selberg
770 E. Juniper
Fallbrook, Calif.

W. G. & Mozelle A. Sellers
597 S. Yale
Hemet, Calif.

John L. & Eva M. Semans
Route 2, Box 180-A
Fallbrook, Calif.

Earl A. & Betty B. Serry
1028 Hillcrest Lane
Fallbrook, Calif.

Carl G. Seyersdahl
146 W. 111th St.
Los Angeles 3, Calif.

~~810 Olive St.~~

Frank & Ann Shallock
810 Olive St.
Fallbrook, Calif.

Bert A. Shamel
c/o J. N. Stockton
P. O. Box 1512
Beverly Hills, Calif.

Monroe Sharpless
17272 La Veta Ave.
Santa Ana, Calif.

Shatford & Shatford
5920 North Temple City Blvd.
Temple City, Calif.
    For:  Joseph A. & Lola M. Cralego

Gaius Ray & Stella C. Shaver
    Attorney:  Sachse & Price

Herbert E. & Joan B. Shaver
    Attorney:  Sachse & Price

Jessie L. Shears
829 Wright Ave.
Pasadena, Calif.

Robert V. & Ruth S. Shears
1126 E. Eucalyptus
Inglewood, Calif.

Leo K. & Marjorie K. Sheffield
404 Ocean View
Vista, Calif.

Calvin G. & Cora E. Sheld
    Attorney:  Sachse & Price

Shell Oil Co.
1008 W. 6th St.
Los Angeles, Calif.

William & Adelaide Sheppard
5214 El Rio Ave.
Los Angeles 41, Calif.

James B. & June E. Shimel
215 S. Wisconsin St.
Fallbrook, Calif.

Verne G. & Luella G. Shipley
508 W. Alvarado
Fallbrook, Calif.

Laurel W. & Julia B. Shockey
    Attorney:  Busch & Maroney

George Elmer & Dorothy L. Shoudy
    Attorney:  Sachse & Price

EXHIBIT "A"

6663

David R. & Mildred R. Shrode
655 E. Alvarado
Fallbrook, Calif.

Carl R. & Mary P. Siel
937 N. Orange St.
Fallbrook, Calif.

Velma L. Sierras
Route 2, Box 91
Fallbrook, Calif.

Linden H. & Betty Ann Sievers
    Attorney:  Sachse & Price

Alfred W. & Isaura M. Silva
2071 Garret St.
San Diego 9, Calif.

William A. & Dorothy A. Sim
    Attorney:  Harry E. Teasdall

Lewis T. Simmons
1061 S. Old Stage Rd.
Fallbrook, Calif.

John T. & Olive Simms
1208 N. Catalina
Burbank, Calif.

Charles C. & Edythe M. Simpson
c/o Mrs. K. Greser
321 N. Orange St.
Fallbrook, Calif.

Vernon D. & Anna B. Simpson
Rt. 2, Box 193
Fallbrook, Calif.

James L. & Gladys W. Sims
1625 Gum Tree Lane
Fallbrook, Calif.

H. Dean & Ruby A. Sisco
P. O. Box 96
Bonsall, Calif.

Clifford E. Sluder
452 E. Elder
Fallbrook, Calif.

Rita Smarr
1920 Flora Vista
Needles, Calif.

Obed E. & Marguerite A. Smelser
1212 Scenic Drive
San Bernardino, Calif.

Jan Hellweg Smiley
General Delivery
Fallbrook, Calif.

Smith, Watling & Brelsford
1006 Santa Barbara St.
Santa Barbara, Calif.
    Attn:  Tom Halde
    For:  Carl N. & Hester M. Halde

Albert H. Smith
1517 W. 219th St.
Torrance, Calif.

Alonzo E. & Elizabeth D. Smith
1370 Pinebrook Drive
Clearwater, Florida

Caroline E. Smith
c/o Louise Robertson
Box 119
Fallbrook, Calif.

Floyd O. & Eva Smith
R2, Box 261
Fallbrook, Calif.

George C. & Katherine E. Smith
976 Main St.
Ramona, Calif.

Harold I. & Ella Jane Smith
P. O. Box 333
Fallbrook, Calif.

Harry V. & Myrtle Smith
P. O. Box 265
Fallbrook, Calif.

Howard H. & Emily Smith
614 Minnesota
Fallbrook, Calif.

Irving H. & Ione C. Smith
404 Juniper St.
Fallbrook, Calif.

Leo A. & Susie Ann Smith
P. O. Box 661
Escondido, Calif.

Leslie F. & Nellie E. Smith
904 N. Orange
Fallbrook, Calif.

Loren D. & Lorraine M. Smith
238 E. College St.
Fallbrook, Calif.

Marie Dunn Smith
5266 Almira Rd.
South Gate, Calif.

Martin H. & Aleta D. Smith
808 E. Porter
Fallbrook, Calif.

EXHIBIT "A"

6684

Stanley Reed Smith
1517 W. 219th St.
Torrance, Calif.

Walter L. & Rose Smith
707 W. Alvarado
Fallbrook, Calif.

William J. & Velma E. Smith
445 Golden Rd.
Fallbrook, Calif.

Daniel K. & Lucy F. Smyth
    Attorney:  Swing,
       Scharnikow & Staniforth

T. C. & Lorene Snodgrass
Route 2, Box 186
Fallbrook, Calif.

Clarence W. & Naomi G. Snow
Route 2, Box 186
Fallbrook, Calif.

Lester L. & Helena E. Snyder
222 E. College St.
Fallbrook, Calif.

Roy O. & Ada Belle Solso
127 E. Juniper St.
Fallbrook, Calif.

Gene L. & Louise R. Somacal
125 N. Wisconsin St.
Fallbrook, Calif.

Lillian Sommerville
1821 S. Curtis Ave.
Alhambra, Calif.

Lester E. & Lois M. Sones
409 Fallbrook St.
Fallbrook, Calif.

Samuel O. & Mildred L. Soper
916 Old Stage Road
Fallbrook, Calif.

John R. Sorbo
6th & Broadway
San Diego, Calif.

Jens E. & Lillian E. Sorenson
324 E. Fallbrook St.
Fallbrook, Calif.

Earle E. & Dorothy Soudan
Rt. 2, Box 219
Fallbrook, Calif.

Southern California Assn. of
    7th Day Adventists
9708 Magnolia
Arlington, Calif.

Southern Counties Gas Company
    of California
        Attorney:  Bates, Booth & Gray,
                   Binkley & Pfaelzer

Southern Title & Trust Co.
940 3rd Ave.
San Diego, Calif.

Elsie L. Sparr
Rte. 1, Box 1805
Escondido, Calif.

Katherine Speed
    Attorney:  Sachse & Price

Morgan L. & Juanita B. Spence
737 W. Alvarado St.
Fallbrook, Calif.

Herbert & Joanne Spencer
435 College Place
Fallbrook, Calif.

Mary Dorothy Stafford
P. O. Box 398
Fallbrook, Calif.

William V. Stahl
1505 Hillcrest Lane
Fallbrook, Calif.

George Stahlman
Route 1, Box 235
Fallbrook, Calif.
    For:  Vail Company

V. G. & Bessie B. Stambaugh
P. O. Box 457
Fallbrook, Calif.

Stanley & Bella E. Stanek
221 E. Brandon St.
Fallbrook, Calif.

Jane A. Stansbury
1341 Olive Lane
La Canada, Calif.

Elliott E. & DeWiss Staude
435 E. Elder St.
Fallbrook, Calif.

Emma W. Staude
331 E. Elder St.
Fallbrook, Calif.

EXHIBIT "A"      9665

Evaline E. Staude
485 W. Alvarado St.
Fallbrook, Calif.

John & Jennie D. Stefanick
432 Ammunition Rd.
Fallbrook, Calif.

Robert & Alyne Steinberg
Rt. 2, Box 166
Fallbrook, Calif.
Steingerwalt Corp.
1780 Kettner Blvd.
San Diego, Calif.

John Steinhoff
1401 Monte Vista Drive
Vista, Calif.

Hugo A. Steinmyer & Winfield Jones
650 South Spring Street
Los Angeles 14, Calif.
     For: Continental Auxiliary Co.
          Bank of America

James D. Stelle
1917 N. Santa Fe
Compton, Calif.

Fred J. & Florence M. Stenton
     Attorney:  Sachse & Price

Albert & Gertrude Stephenson
2478 Fire Mountain Rd.
Oceanside, Calif.

Bertha Sterling
305 W. Alvarado
Fallbrook, Calif.

Donald & Ethel Stevenson
322 N. Orange
Fallbrook, Calif.

Herbert L. & Marie C. Stewart
129 S. Brandon St.
Fallbrook, Calif.

James C., Jr., & Kathryn Stewart
1235 Old Stage Rd.
Fallbrook, Calif.

Charles J. & Grace L. Stiefel
1641 Palomar St.
Pasadena, Calif.

Dale L. & Emma G. Stinson
1322 W. 162nd St.
Gardena, Calif.

Katherine Jean Stites
2541 Carlsbad
Sacramento, Calif.

James H. Stockton
915 S. Main St.
Fallbrook, Calif.

Clifford E. & Avis E. Stokes
732 W. Elder St.
Fallbrook, Calif.

Lyle W. & Marie Stokes
430 W. Fig St.
Fallbrook, Calif.

Clarence M. & Mary B. Stone
201 S. Larchmont
Los Angeles 4, Calif.

I. H. & Vera E. L. Stone
436 E. Elder
Fallbrook, Calif.

Justus S. & Erma Stoner
Rt. 2, Box 109
Escondido, Calif.

Ruth L. Stoner, Admin. Est. of
Winifred Stoner, Dec.
c/o Errol J. Stoner
737 Walnut St.
San Jose 11, Calif.

Frances M. Strain
1958 Gum Tree Lane
Fallbrook, Calif.

Orra W. Stratton
1585 Hill Ave.
Fallbrook, Calif.

H. E. & Odette D. Strider
629 West Vermont
Anaheim, Calif.

Robert A. & Irene K. Stroud
806 E. Leslie Dr.
San Gabriel, Calif.

E. A. Strout Realty Co.
832 Main St.
Fallbrook, Calif.

Harland L. & Doris G. Stryson
     Attorney:  P. W. Willett

Elliott H. & Robyn J. Stuart
538 N. Iowa St.
Fallbrook, Calif.

Charles E. Stubblefield Sr.,
     Attorney:  P. W. Willett

Roger F. Stucker
422 S. Cabrillo St.
Los Angeles 14, Calif.

6666

-44-

EXHIBIT "A"

Fred D. Stull
164 West "A" St.
Brawley, Calif.

Suburban Savings & Loan Assn.
1001 Garnet Street
Pacific Beach
San Diego 9, Calif.

Ed. M. & Doris Lucille Suderman
    Attorney:  G. Norman Kennedy

E. C. & Anna L. Sullivan
834 E. Fallbrook St.
Fallbrook, Calif.

Earl E. & Jane M. Sullivan
610 Minnesota
Fallbrook, Calif.

Lottie Summit
623 De Luz Rd.
Fallbrook, Calif.

William T. & Carrie Lee Summit
520 N. Main St.
Fallbrook, Calif.

Charles G. & Irene J. Sundell
1461 Citrus Dr.
La Habra, Calif.

Sylva B. Sutton
P. O. Box 285
Fallbrook, Calif.

Asa E. & Mary R. Swagerty
845 W. 109th St.
Los Angeles, Calif.

Loddie E. Swagerty
1801 Montgomery St.
Vista, Calif.

Oscar R. & M. Louise Swanson
777 Convertable Lane
Fallbrook, Calif.

Eugene Neal Swearingen
    Attorney:  P. W. Willett

Ralph E. & Alfreda Swigart
Highway 395
Bonsall, Calif.

Eleanor F. Swimm
28435 Headland Drive
Rolling Hills, Calif.

Swing, Scharnikow & Staniforth
Suite 604
San Diego Trust & Savings Bank Bldg.
San Diego 1, Calif.
Attn: Phil D. Swing
    For:  Frank R. & Lucille W. Capra
          William V. & Harriet W. Derby
          Marie E. Edwards
          William T. & Grace I. Gilliland
          Jane P. Gray
          Rex L. & Lois E. Loop
          John & Etta Owens
          Frank & Anna S. Pucelli
          Stephen A. & Nan F. Seaton
          Stephen A., Jr., & Shirley Mae
            Seaton
          Daniel K. & Lucy F. Smyth

Charles E. Swisher Post No. 1924
Veterans of Foreign Wars
Fallbrook, Calif.

W. D. & Emma L. Swope
625 Summit Ave.
Fallbrook, Calif.

Tanner, Hanson & Myers
215 West 7th St.
Los Angeles 14, Calif.
    For:  Lawrence Wm. & Mary C. Butler

Beatrice M. Tassey
242 View St.
Fallbrook, Calif.

Harold E. & Mary E. Taylor
326 Summit Ave.
Fallbrook, Calif.

Henry C. & Hazel Taylor
P. O. Box 154
Fallbrook, Calif.

W. Madison & Imogene C. Taylor
4020 Carolina
San Pedro, Calif.

Harry E. Teasdall
114 North Main Street
Fallbrook, Calif.
    For:  James & Edith F. Duncan
          Martha Fleckenstein
          Margaret Laurette Gallacher,
          Trustee of Estate of Margaret
          Laura Eachel, Deceased.
          Mark & Lauretta E. Gallacher
          Milton M. & Thelma D. Harvey
          Gerald R. & Blanche Patton
          Harley C. & Roberta L. Pyron
          Irving B. & Julia C. Reder
          William A. & Dorothy A. Sim

-45-

Gertrude J. Teel
c/o Roy Teel
4787 Mt. Harris Dr.
San Diego 17, Calif.

Alta M. Terriere
1295 E. Mission Rd.
Fallbrook, Calif.

Marion Theil
2130 Illion St.
San Diego, Calif.

Donald J. & Peggy J. Thomas
1032 Hillcrest Lane
Fallbrook, Calif.

Madge E. Thomas
Rt. 1, Box 216-A
Fallbrook, Calif.

William G. & Gertrude Thomas
416 W. Alvarado
Fallbrook, Calif.

Albert J. & Nona V. Thompson
320 Kalmia
Fallbrook, Calif.

Echum & Virginia M. Thompson
233 College
Fallbrook, Calif.

Glenn M. & Mary T. Thompson
393 N. Maplewood
Orange, Calif.

Lewis Jr., & Ava A. Thompson
519 N. Main St.
Fallbrook, Calif.

Louis C. & Walsie G. Thompson
218 W. Fig
Fallbrook, Calif.

Mattie Thompson
   Attorney:  Sachse & Price

Robert E. & Virginia D. Thompson
511 Mance St.,
Tacoma, Wash.

Robert R. & Ethelyn Thompson
868 E. Alvarado
Fallbrook, Calif.

N. C. & Gladys M. Thoreson
645 South Alturas St.
Fallbrook, Calif.

Ida M. Thorkildsen
c/o Mrs. L. M. Graffin
P. O. Box 457
Fallbrook, Calif.

Clarence A. &  Vera T. Thorson
3514 6th Ave.
San Diego 3, Calif.

William Grant, Jr., & Virginia L. Thurber
807 E. Alvarado
Fallbrook, Calif.

Leslie C. & Helen E. Thurman
Route 1, Box 70
Fallbrook, Calif.

Delsia P. Tibbett
44 North 7th St.
San Jose, Calif.

Title Insurance & Trust Co.
625 S. Spring St.
Los Angeles, Calif.

Title Investment Service
5141 Crenshaw Blvd
Los Angeles 43, Calif.

Reese D. & Mary Tittle
6972 Glidden St.
San Diego 11, Calif.

Nicholas W. & D. C. Tomlin
2222 Gum Tree Lane
Fallbrook, Calif.

Donald A. & Betty J. Tomlinson
Route 2, Box 124
Fallbrook, Calif.

W. S. & Lena N. Tomlinson
2273 E. Alvarado St.
Fallbrook, Calif.

Harry D. & Vena S. Thompkins
408 W. Queens St.
Inglewood, Calif.

Sterling S. & Dorothy E. Thompkins
Box 636
Fallbrook, Calif.

William D. & Mary L. Toomey
839 Knoll Park Lane
Fallbrook, Calif.

Edward S. & Kathleen H. Tor
P. O. Box 312
Richvale, Calif.

Fremont A. & Irene L. Torkilson
1254 Hillcrest Lane
Fallbrook, Calif.

Stanley & Barbara Torry
8715 Crenshaw Blvd.
Inglewood, Calif.

EXHIBIT "A"

6668

George W. & Rose G. Towne
    Attorney:  Sachse & Price

James H. & Julianna M. Townsend
3412 San Antonio Ave.
Claremount, Calif.

Ralph E. & Bessie H. Tracy
Winterwarm Box 146
Fallbrook, Calif.

Wilfred L. & Laura Howell Traylor
7247 Blackton Drive
La Mesa, Calif.

Forrest H. & Gretta M. Tritchka
330 E. Fig
Fallbrook, Calif.

Edward & Margie R. Trobat
P. O. Box 783
Fallbrook, Calif.

Edna Lee Trotter
732 N. Stagecoach Lane
Fallbrook, Calif.

Adele S. Truitt
221 E. Elder St.
Fallbrook, Calif.

William J. & Ruth E. Turk
Apt. 1 Dells Motel
Fallbrook, Calif.

James O. & Betty L. Turnbull
P. O. Box 137
Fallbrook, Calif.

Charles R. Turner
4720 Kensington Drive
San Diego 16, Calif.

Dewie N. & Doris M. Turner
522 Minnesota St.
Fallbrook, Calif.

Maurice P. & Alice M. Turner
777 Knoll Park Lane
Fallbrook, Calif.

Tom Turner
    Attorney:  Sachse & Price

Ray M. & Juanita Tuttle
1126 Marine Ave.
Wilmington, Calif.

Harry F. & Mae A. Tyner
309 Woodcrest Drive
Fallbrook, Calif.

Sylvester J. & Gladys W. Uhl
    Attorney:  Sachse & Price

Albert Umino, aka Masao Umino
2420 W. Broadway
Anaheim, Calif.

E. D. & Dorothy M. Underwood
124 W. Beach St.
Oceanside, Calif.

Union Bank & Trust Co.
760 S. Hill St.
Los Angeles, Calif.

Union Title Ins. & Trust Co.
1028 2nd Ave.
San Diego 12, Calif.

United Avocado Growers
P. O. Box 368
La Habra, Calif.

United Concrete Pipe Corp.
P. O. Box 425
Baldwin Park, Calif.

Vail Co.
    Attorney:  George Stahlman

Roy J. & Elizabeth P. Vander
Rt. 2, Box 102
Fallbrook, Calif.

Victor & Pamela Van Der Linden
310 S. Main St.
Fallbrook, Calif.

Irene Van Landuyt
2923 Harding St.
Carlsbad, Calif.

Pete L. & Mary E. Vargas
7755 Indiana Ave.
Riverside, Calif.

Fred W. & Lucille Varney
Helena, Calif.

Dorothy M. Vatnsdal
Box 486
Fallbrook, Calif.

Patrick A. & Margaret P. Vaughan
Route 2, Box 179-A
Fallbrook, Calif.

Roy L. & Rhea F. Vaught
842 N. Orange
Fallbrook, Calif.

EXHIBIT "A"

6669

Loan Guaranty Division
Veterans Administration
Regional Office
San Diego 12, Calif.

Veterans Administration
Regional Office
2131 3rd Ave.
San Diego, Calif.

Roy C. & Sally Vick
501 E. Fallbrook St.
Fallbrook, Calif.

Russell G. & Gladys S. Vickers
324 Ivy St.
Fallbrook, Calif.

Houston A. & Eva Vines
333 E. Fallbrook St.
Fallbrook, Calif.

Briscoe H. & Jeane H. Vining
335 W. Hawthorne
Fallbrook, Calif.

John W. & Rosa Vinzant
1422 E. Fallbrook Rd.
Fallbrook, Calif.

Harry B. & J. Lenore Vix
1415 Hillcrest Lane
Fallbrook, Calif.

Arne F. Vlasek
1015 N. Orange
Fallbrook, Calif.

Fred & Rita Vlasek
208 E. Juniper St.
Fallbrook, Calif.

Delisle C. & Sphia J. Voorhees
919 N. Olive Ave.
Fallbrook, Calif.

Maude P. Vore
c/o Ida M. Pettit
Route 1, Box 266-B
Fallbrook, Calif.

Dolores C. Vruwink
     Attorney:  Sahhse & Price

Floyd E. Wade
Box 125
Fallbrook, Calif.

Gerardus Wagenaar
1837 E. 3rd St.
Long Beach, Calif.

John L. & Mary Agnes Wagenaar
24 Lindero Ave.
Long Beach 3, Calif.

Albert L. & Jane Walker
Reche Road
Fallbrook, Calif.

Floyd C. & Grace N. Walker
Rte 1, Box 709
Escondido, Calif.

Senator N. & Jenney D. Walker
Rt. 4, Box 332W.
Escondido, Calif.

Donn B. & Ruth A. Wallace
711 W. Elder
Fallbrook, Calif.

G. I. & Mable S. Wallace
1319 E. Mission Rd.
Fallbrook, Calif.

Lawrence & Helen Wallace
Rt. 4, Box 58
Vista, Calif.

Norbet A. & Ethel R. Waller
754 E. Fallbrook St.
Fallbrook, Calif.

Isaac C. & Lura L. Walls
317 E. Fallbrook St.
Fallbrook, Calif.

Robert H. Walls
P. O. Box 85
Fallbrook, Calif.

Harry F. & Jessie Mae Walters
Box 541
Fallbrook, Calif.

William J. Waltz
4517 S. Figueroa St.
Los Angeles 37, Calif.

Melton & Margaret Wann
205 S. Brandon Rd.
Fallbrook, Calif.

W. Roy & Hazel I. Ware
P. O. Box 108
Whittier, Calif.

Walker M. & Althea O. Ware
1115 25th St.,
Santa Monica, Calif.

-48-                          EXHIBIT "A"

Walker M. & Althea O. Ware
1115 25th St.,
Santa Monica, Calif.

James M. Jr., & Marion Warner
Rt. 2, Box 229
Fallbrook, Calif.

Charlie S. & Grace B. Warren
1555 Hillcrest Lane
Fallbrook, Calif.

Iris Dixie Warren
8323 S. La Bajaha Ave.
P. O. Box 134
Whittier, Calif.

J. Rex & Bonnie R. Warren
857 Hamilton Lane
Fallbrook, Calif.

James & Dorothy C. Warren
Rt. 2, Box 181-A
Fallbrook, Calif.

Ira B. Washburn
Rt. 2, Box 253
Fallbrook, Calif.

Watchtower Bible & Tract Society
124 Columbia Heights
Brooklyn 2, New York

H. O. & Fern A. Watkins
Rt. 1, Box 109
Fallbrook, Calif.

Raymond & Mary Elizabeth Wayman
429 S. Main St.
Fallbrook, Calif.

Charles A. & Zela P. Weaver
510 S. Alturas
Fallbrook, Calif.

Ernest & Ader Weber
1256 S. Vine
Fallbrook, Calif.

Virgil M. & Frances M. Wedeking
640 S. Main St.
Fallbrook, Calif.

LeRoy I. & Nellie M. Weeks
330 S. Juanita
Hemet, Calif.

Edwin O. & Martha E. Weichers
542 Minnesota St.
Fallbrook, Calif.

Mary Weidlein
709 E. Windsor Dr.
Glendale, Calif.

Peter J. Jr., & Doris B. Weisel
1459 N. Fullerton
La Habra, Calif.

Leonard S. & Florence H. Wernicke
    Attorney: Sachse & Price

Chesley H. & Lillie C. West
607 S. Main St.
Fallbrook, Calif.

Eleanore Wester
c/o Alice Rasneor
102 E. View St.
Fallbrook, Calif.

M. Tallam & Victor B. Westfall
240 Vine St.
Fallbrook, Calif.

West Fallbrook School Distrist
    Attorney:  Office of San Diego
               County District Attorney

Claude & Lorraine Weston
3942 Park Blvd.
San Diego, Calif.

Burt L. & Marjorie Wetzel
Rt. 1, Box 82
Fallbrook, Calif.

John L. & Edith M. Wetzler
802 S. Main St.
Fallbrook, Calif.

Charles M. & Grace Whelden
19850 E. Arrow Highway
Covina, Calif.

Charles R. & Helen H. Whisnand
623 W. Elder St.
Fallbrook, Calif.

Donald B. & Patience L. Whitcomb
701 E. Fallbrook St.
Fallbrook, Calif.

Fred H. & Alice A. White
502 S. Hill St.
Fallbrook, Calif.

Edward R. & Alice Whittemore
1545 Hillcrest Lane
P. O. Box 22
Fallbrook, Calif.

Ferrell & Mary Whitten
11907 S. Denver Ave.
Los Angeles 44, Calif.

G. Edward & Berenice M. Wiatt
9140 Altamont St.
La Mesa, Calif.

EXHIBIT "A"      6671

Richard & Elizabeth Wilbur
410 Dougherty
Fallbrook, Calif.

Hugh F. & Fawn P. Wilcox
502 E. Fallbrook St.
Fallbrook, Calif.

Roy O. Jr., & Verna O. Wiley
P. O. Box 308
Fallbrook, Calif.

P. W. Willett
P. O. Box 103
Fallbrook, Calif.
    For: Roberta Culpepper
        Evelyn M. Fuller
        Violet P. Homes, Guardian
        of Ardyth Louise Lattimer
        and Eugene Neal Swearingen
        Ardyth Louise Lattimer
        John Stuart & Nance Harvey
          Marshall
        Ben G. & Blanche E. Martin
        Harland L. & Doris G. Stryson
        Charles E. Stubblefield Sr.
        Eugene Neal Swearingen
        P. W. & Fayette Willett

P. W. & Fayette Willett
    Attorney:  P. W. Willett

Charles L. & Irma Williams
823 N. Orange
Fallbrook, Calif.

Elizabeth S. Williams
21031 Community St.
Canoga Park, Calif.

L. C. & Gail Williams
819 W. Genesee Ave.
Los Angeles 46, Calif.

Mamie J. Williams
56 Chumalia St.
San Leandro, Calif.

W. H. & Elizabeth Williams
525 E. Kalmia
San Diego, Calif.

Luther A. & Patricia A. Willoughby
405 N. Citrus
Vista, Calif.

Burton E. & Ione S. Wilson
1920 Flora Vista Ave.
Needles, Calif.

Charles A. & Jettie Wilson
    Attorney:  Garver & Garver

Ellen L. Wilson
c/o Box 541
Fallbrook, Calif.

Orlan D. & Irene L. Wilson
723 N. Iowa
Fallbrook, Calif.

Samuel M. & Hazel A. Wilson
    Attorney:  Ray C. Eberhard

Joy A. & Adele I. Winans
    Attorney:  Talmadge G. Latham

Harry & Elsie Windsor
301 E. Plymouth
Inglewood, Calif.

Walter J. & Lucille M. Winzell
941 E. Alvarado
Fallbrook, Calif.

Margaret R. Wisdom
5121 S. Van Ness Ave.
Los Angeles 62, Calif.

William S. & Margaret V. Witt
North College St.
Oxford, Ohio

Victor F. & Charlotte L. Wojcik
723 W. Elder St.
Fallbrook, Calif.

Eugene & Lillian Wolfe
    Attorney:  Sachse & Price

Russell P. & Ruby I. Wolfe
P. O. Box 524
Fallbrook, Calif.

Myron E. & Helen M. Wood
434 Kalmia St.
Fallbrook, Calif.

Floyd D. & Lucille K. Woodrey
General Delivery
Fallbrook, Calif.

Howard C. & Lillian L. Woodrow
R. F. D. 2, Box 666
Fallbrook, Calif.

William S. & Mary E. Woods
945 N. Main St.
Fallbrook, Calif.

Lillian H. Woody
Box 42
Fallbrook, Calif.

EXHIBIT "A"

6672

Darwin B. & Lucille A. Wright
1821 S. Custer Ave.
Alhambra, Calif.

Fred M. & Verba B. Wright
203 N. Hill
Fallbrook, Calif.

John H. & Margaret M. Wright
1060 S. Main St.
Fallbrook, Calif.

Nina B. Wright
1364 E. Fallbrook St.
Fallbrook, Calif.

Charles C. & Emma Phoebe Wyatt
709 W. Duarte Road
Monrovia, Calif.

Clifford & Grace C. Wyatt
712 63rd St.
San Diego 13, Calif.

George L. & Jean M. Wyatt
809 N. Orange
Fallbrook, Calif.

George F. & Alma H. Yackey
P. O. Box 871
Fallbrook, Calif.

Harold D. & Nellie E. Yaple
   Attorney:  Sachse & Price

Herbert J. Yaras
P. O. Box 971
Escondido, Calif.

Kenneth P. & Leah G. Yokum
411 N. Main St.
Fallbrook, Calif.

Louise Yonoschot
c/o Clifford Gossman
Route 2, Box 194
Fallbrook, Calif.

Gene R. Yonuschot
c/o Cliffort T. Gossman
Route 2, Box 194
Fallbrook, Calif.

Mrs. Anna C. Young
226 Ammunition Rd.
Fallbrook, Calif.

Chaffee & Lois M. Young
P. O. Box 926
Rancho Santa Fe, Calif.

Florence J. Young
1546 Union St.
San Diego 1, Calif.

Lawrence M. & Gaetane D. Young
1031 Shafer St.
Oceanside, Calif.

Rhoda Sturtevant Young
Box 544
Fallbrook, Calif.

William T. & Grace Mae Yount
Box 334
Fallbrook, Calif.

William & Rita C. Zastone
1561 E. Mission Road
Fallbrook, Calif.

Charles & Alma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Emma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Victor J. & Lillian Fox Znorski
1031 Shafer St.
Oceanside, Calif.

-51-

EXHIBIT "A"   6673