1
2
3
4
5
6

**FILED**

FEB 18 1963

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _____ DEPUTY

7           IN THE UNITED STATES DISTRICT COURT

8              SOUTHERN DISTRICT OF CALIFORNIA

9                   SOUTHERN DIVISION

10

11  UNITED STATES OF AMERICA,           )
12              Plaintiff              )        No. 1247-SD-C
                                       )
13        v.                           )    AFFIDAVIT OF SERVICE BY MAIL
                                       )
14  FALLBROOK PUBLIC UTILITY DISTRICT, )
                                       )
15  et al,                             )
                                       )
16              Defendants             )

17

18  STATE OF CALIFORNIA    )
                           )  ss.
19  COUNTY OF SAN DIEGO    )

20

21      Stephen A. Spann, being first duly sworn, deposes and says:  That he is

22  a citizen of the United States and a resident of San Diego County, California;

23  that his business address is Office of Ground Water Resources, Marine Corps

24  Base, Camp Pendleton, California;  that he is over the age of eighteen years

25  and is not a party to the above entitled action.

26      That, in the above entitled action, on February 6, 1963, he deposited in

27  the United States mail at Oceanside, California, in envelopes bearing the

28  requisite postage, a copy of

29      NOTICE TO ALL DEFENDANTS OF HEARING ON FINAL JUDGMENT, dated
        January 25, 1963
30

31  addressed to the last known addresses of the persons listed in Exhibit A,

32  attached hereto and made a part hereof;  that there is delivery service by

-1-

6877

1
2
3
4
5
6
7 United States Mail at each of the places so addressed, or there is regular

8 communication by mail between the said place of mailing and each of the

9 places so addressed.

10
11
12 Subscribed and sworn to before me

13 this ____ day of February, 1963

14
15
Notary Public in and for said
16 County and State

17
18 (SEAL)

19 My commission expires: _June 3, 1966_

20
21
22
23
24
25
26
27
28
29
30
31
32

6878

Florence A. Anderson
Room 918
756 S. Broadway
Los Angeles, Calif.

Trent C. Anderson
Eilers, Wehrle & Anderson
Room 817
606 S. Hill St.
Los Angeles 14, Calif.

Ashton, Drohan & Marchetti
3345 Newport Blvd.
Newport Beach, Calif.
     Attn. Harry Ashton

Office of Attorney General
Attn. Fred Girard, Deputy
Library and Courts Bldg.
Sacramento 14, Calif.

Donovan W. Ballenger
309 Bank of America Bldg.
Glendale 4, Calif.

Beardsley, Hufstedler & Kemble
610 Rowan Bldg.
Los Angeles 13, Calif.

Bates, Booth & Gray, Binkley &
Pfaelzer
458 South Spring St.
Los Angeles 13, Calif.

Best, Best & Krieger
P. O. Box 1028
Riverside, Calif.

A. A. Bianchi
Room 901  400 Montgomery
San Francisco 4, Calif.

Brandt & Lawler
9711 Wiley Burke
Downey, Calif.

Thomas J. Burke
504 Granger Bldg.
San Diego 1, Calif.

Busch & Maroney
367 North 2nd Ave.
Upland, Calif.

Charles H. Carter
1025 Main Street
Corona, Calif.

Alfred S. Chapman
Room 702
606 South Hill St.
Los Angeles 14, Calif.

Raymond Choate
127 West Anaheim Blvd.
Wilmington, California

Mabel Clausen
320 First Trust Bldg.
Pasadena, Calif.

Clayson, Stark & Rothrock
Security Bank Bldg.
Corona, Calif.
     Attn. Geo. C. Grover & Owen Strange

Gordon Cologne
45 - 596 Jackson St.
P. O. Box 96, Indio, Calif.

William J. Cusack
Room 814
307 West 8th Street
Los Angeles, Calif.

Davidson & Russ
16405 S. New Hampshire Ave.
Gardena, Calif.

Wm. J. De Martini
555 S. Flower St.
Los Angeles 17, Calif.

W. B. Dennis
Route 1, Box 55
Fallbrook, Calif.

Leonard J. Difani
220 Loring Building
Riverside, Calif.

J. A. Donnelley & R P Mac Nulty
2655 4th Ave.
San Diego, Calif.

Ray C. Eberhard
Room 1231
215 West 7th St.
Los Angeles 14, Calif.

Estudillo & Bucciarelli
3900 Market Street
Riverside, Calif.

Garver & Garver
Camas,
Washington

Arthur W. Gediman
119 South Main Street
Elsinore, Calif.

Leo Goodman
629 South Hill St.
Los Angeles 14, Calif.

Charles Gorham
920 Avalon Blvd.
Wilmington, Calif.

Abraham Gottfried
424 S. Beverly Dr.
Beverly Hills, Calif.

EXHIBIT "A"

-1-

G879

Samuel A. Greenburg
1014 West Valley Blvd.
Alhambra, Calif.

Alvin G. Greenwald
6505 Wilshire Blvd.
Los Angeles 48, Calif.

Halverson & Halverson
Suite 611  704 S. Spring
Los Angeles 14, Calif.

Hammack & Pugh
Room 1015
541 South Spring St.
Los Angeles 13, Calif.

Leslie B. Hanson
4412 York Blvd.
Los Angeles, Calif.

Hash & Bernstein
31 S. First Ave.
Phoenix, Arizona

Higgs, Fletcher & Mack
2250 3rd Ave.
San Diego 1, Calif.

Christopher M. Jenks and Orrick
Dahlquist, Harrington and Sutcliffe
405 Montgomery St.
San Francisco 4, Calif.
    Attn. Christopher M. Jenks

Randolph Karr, Roy Jerome &
Harold S. Lentz
65 Market St.
San Francisco 5, Calif.

G. Norman Kennedy
Room 415
235 East Colorado St.
Pasadena, Calif.

Kindel & Anderson
1016 North Broadway
Santa Ana, Calif.

James H. Kindel Jr.
Suite 405  458 S. Spring
Los Angeles 13, Calif.

Robert Kingsley
3518 University Ave.
Los Angeles 7, Calif.

M. E. Lewis
306 Hartwell Blvd.
Long Beach, Calif.

Walter Gould Lincoln
770 Granadas Ave.
Solona Beach, Calif.

Luce, Forward, Hamilton & Scripps
1220 San Diego Trust & Savings
San Diego 1, Calif.
    Att. Robert E. Mc Ginnis

Earl Malmrose
Room 651
1206 Maple Ave.
Los Angeles 15, Calif.

Thomas P. Menzies
Room 803
458 S. Spring St.
Los Angeles 13, Calif.

Earnest L. Messner
5429 Crenshaw Blvd.
Los Angeles 43, Calif.

Minton, Minton & Farrell
111 North Harvard St.
Hemet, Calif.
    Attn. Carl W. Minton

Henry M. Moffatt
121 E. 6th St.
Los Angeles 14, Calif.

A. J. O'Connor
639 S. Spring St.
Los Angeles 14, Calif.

O'Melveny & Myers
433 S. Spring St.
Los Angeles 14, Calif.

James H. Mitchell
Mitchell & Mitchell
333 Roosevelt Bldg.
727 W. 7th St.
Los Angeles 17, Calif.

Parker, Milliken & Kohlmeier
650 South Spring St.
Los Angeles 14, Calif.

George M. Pierson
816 Continental Building
Los Angeles 13, Calif.

Jesse R. Omalley
Musick, Peeler & Garrett
621 South Hope St.
Los Angeles 17, Calif.

Postel & Postel
400 Montgomery St.
San Francisco 4, Calif.

Riedman, Dalessi, Shelton & Beyer
Suite 426
110 West Ocean Blvd.
Long Beach 2, Calif.
    Attn. Fred M. Riedman

-1A-

Office of Riverside County
Counsel
County Court House
Riverside, Calif.
  Attn. James H. Angell, Deputy

John L. Roberts
P. O. Box 507
Riverside, Calif.

Robinson & Robinson
5 East Long Street
Columbus 15, Ohio

Saul Ruskin
229 Oasis Bldg.
121 S. Palm Canyon Dr.
Palm Springs, Calif.

Sachse & Price
1092 South Main St.
Fallbrook, Calif.

San Diego County Counsel
302 Civic Center
San Diego 1, Calif.
  Attn. Robert G. Berrey
      Joseph Kase, Jr.

Shatford & Shatford
5920 North Temple City Blvd.
Temple City, Calif.

J. D. Skeen
522 Newhouse Building
Salt Lake City 11, Utah

Slaughter, Schlesinger & Schlecht
250 East Palm Canyon Drive
Palm Springs, Calif.

Smith, Watling & Brelsford
1006 Santa Barbara St.
Santa Barbara, Calif.
  Attn. Tom Halde

George Stahlman
Route 1, Box 235
Fallbrook, Calif.

W. E. Starke
1130 Bank of America Bldg.
San Diego 1, Calif.

Hugo A. Steinmeyer & Winfield Jones
650 South Spring Street
Los Angeles 14, Calif.

Stone & Moran
880 E. Colorado St.
Pasadena, Calif.

Swing, Scharnikow & Staniforth
Suite 604

San Diego Tr. & Sav. Bank Bldg.
San Diego 1, Calif.
  Attn. Phil D. Swing

Swing & Swing
313 Central Bldg.
San Bernardino, Calif.

Tanner, Hanson & Myers
215 West 7th Street
Los Angeles 14, Calif.

Harry E. Teasdall
114 North Main St.
Fallbrook, Calif.

Thompson & Colgate
405 Citizens Bank Bldg.
Riverside, Calif.

Walker & Sullivan
3742 10th Street
Riverside, Calif.

Watson, Hart & Nieras
5939 Monterey Road
Los Angeles 42, Calif.

Weyl, & Weyl
650 S. Grand Ave.
Los Angeles 17, Calif.

Van Dyke, Dellenback & McGoodwin
110 E. 6th St.
Medford, Oregon

Paul E. Walker
10508 Riviera Place, N. E.
Seattle 55, Washington

Robert W. Walker, Henry M.
  Moffatt, Robert S. Curtiss
448 Santa Fe Building
Los Angeles, Calif.

Wyckoff, Parker, Boyle & Pope
P. O. Box 960
Watsonville, Calif.

6891

C. M. Abshire
Allen Carlson
Chet's Tire Shop
Oceanside, Calif.

Miss Pearl B. Adams
809 Valencia
Walla Walla, Washington

Raymond & Wilhelmina Adlfinger
230 N. Ocean St.
Solona Beach, Calif.

Harry & Alice L. Ainsworth
925 S. Alturas
Fallbrook, Calif.

J. S. Aitken
1102 17th Ave.
Seattle 22, Wash.

Charles D. & Irma I. Albright
Anza, Calif.

Douglas & Ingered Alderson
654 Keith Road
West Vancouver
British Columbia, Canada

Alfred & Maryann Alexander
8352 E. Alhambra
Paramount, Calif.

Delbert A. Alexander
8352 E. Alhambra
Paramount, Calif.

Ivan D. Alexander
Bahrman Road
Anza, Calif.

Mr. William A. Alexander
310 Tamarack
Carlsbad, Calif.

Anne N. Allan
Box 54
Wildomar, Calif.

Beulah W. Allen
4145 Palmetto Way
San Diego, Calif.

Chester B. Allen
c/o Lewis Rawson
Box 158
Hemet, Calif.

Elmer & Lucille S. Allen
545 W. Aviation
Fallbrook, Calif.

Carl V. & Marjorie R. Anderson
1412 Onennta Knoll
South Pasadena, Calif.

Czerny & Thelma R. Anderson
920 E. Alvarado St.
Fallbrook, Calif.

Earl L. & Frankie N. Anderson
3389 Loma Vista Road
Ventura, Calif.

Edward Anderson
704 West Bay Drive
Olympia, Washington

Elizabeth C. Anderson
Star Rte. 1
Aguanga, Calif.

Fred M. & Flora L. Anderson
1299 E. Mission Road
Fallbrook, Calif.

Henry Albert Anderson
1504 S. Riverside Ave.
Rialto, Calif.

Jack E. Anderson
8110 Westlawn
Los Angeles 45, Calif.

Karl Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

Lettie M. Anderson
3386 Mayfield
San Bernardino, Calif.

Miss Maud May Anderson
8131 Sunnyside Ave.
San Bernardino, Calif.

Robert A. & Ruby M. Aaberg
1405 Hillcrest Lane
Fallbrook, Calif.

Daniel T. & Jessie R. Abbott
620 S. Alturas
Fallbrook, Calif.

Daisy E. Abernathy
P. O. Box 66
Murrieta, Calif.

Franklin & IoneAcker
1424 E. Alvarado
Fallbrook, Calif.

Gerald & Ellen V. Ackles
P. O. Box 596
Fallbrook, Calif.

Dell Ackman
Wildomar, Calif.

Acosta, Albert A.
Acosta, Clara G.
Rt. 1, Box 741
Elsinore, Calif.

6882

-3-

Richard Adair
Route 1, Box 400
Mira Loma, Calif.

Earl C. Adams
2031 Summerland Ave.
San Pedro, Calif.

Harold & Vera L. Adams
307 N. Hill St.
Oceanside, Calif.

Adams, Harvard E.
Adams, Mary J.
Rt. 1, Box 167
Romoland, Calif.

Howell H. & Ida J. Adams
Route 2, Box 223
Fallbrook, Calif.

William C. Albany
3535 Stonewood
Sherman Oaks, Calif.

Eugene W. & Margaret E. Allen
320 N Pico
Fallbrook, Calif.

Helyn S. Allen
c/o F. R. Hayward
Aguanga, Calif.

Loftus H. & Frances R. Allen
3687 Blenheim Street
Vancouver, British Columbia
Canada

Mamie Allen
115 Eulalia St.
Glendale, Calif.

Scott E. Allen
c/o Lewis Rawson
Box 158
Hemet, Calif.

Lawrence H. & Bessie D. Allert
Star Route, Box 28
Hemet, Calif.

Allied Benefit Corp.
3796 5th Ave.
San Diego 3, Calif.

Raymond B. Allison
13300 Highway 395
Riverside, Calif.

Ralph B. & Helen A. Allman
944 N. Orange
Fallbrook, Calif.

Ralph & Jimmie Allmon
944 N. Orange
Fallbrook, Calif.

John & Lorraine Almand
330 Aviation Rd.
Fallbrook, Calif.

Domingo & Mary N. Almaraz
P. O. Box 127
Temecula, Calif.

Valeria W. Almon
1680 Los Robles
San Marino, Calif.

Winifred J. Alms
1251 Eolus St.
Encinitas, Calif.

Evelyn Ambriola
Rt. 2, Box 153A
Elsinore, Calif.

American Loan Corporation
3840 7th St.
Riverside, Calif.

American Nat. Ins. Co.
Medical Arts Building
Galveston, Texas

Harold A., Jr. & Florence Andersen
Box 227
Temecula, Calif.

Martin A. & Elizabeth Andersen
12802 E. Westminister Ave.
Santa Ana, Calif.

Myrtle Anderson
c/o Nathaniel P. Batson
P. O. Box 18
Murrieta, Calif.

Milford Anderson
3741 Stocker St.
Los Angeles, Calif.

Nina B. Anderson
Rt. 2 - Box 31
Fallbrook, Calif.

Olaf Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Wash.

Ossian Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

-4-

6883

Paul H. & Helen I. Anderson
11250 Playo St.
Culver City, Calif.

Ruth Andersen
178 E. 5th St.
Perris, Calif.

Arthur N. Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

Nathan F. Andrews, Jr.
11611 Lewis St.
Anaheim, Calif.

Raymond D. & Loraine N. Andrews
692 W. Sierra Madre
Sierra Madre, Calif.

James & Marguerite H. Angelo
1212 Scenic Dr.
San Bernardino, Calif.

Achilles Angeloty
2321 Pacific Ave.
Venice, Calif.

Joseph J. Angerman
1161 E. Hyde Park Blvd.
Inglewood 3, Calif.

Santiago & Julia Anguiano
14306 Putnam St.
Whittier, Calif.

Franklin R. & Frances G. Angus
Murrieta, Calif.

Donald & Charlotte Anthony
814 S. Main St.
Fallbrook, Calif.

Anza Community Bldg., Inc.
Anza, Calif.

Anza Valley Lands Inc.
P. O. Box 1
Anza, Calif.

A. W. & Margaret Appel
139 North Broadway
Los Angeles 12, Calif.

Sol & Lillin Appelbaum
132 N. Willamen Drive
Beverly Hills, Calif.

Basil B. Appleford
c/o William B. Appleford
321 S. Main St.
Fallbrook, Calif.

Ernest H, Appleford
c/o William B. Appleford
321 S. Main St.

John Henry Appelford
c/o William B. Appelford
321 S. Main St.
Fallbrook, Calif.

Peter H. Appleford
c/o William B. Appleford
321 S. Main St.
Fallbrook, Calif.

Max & Nettie Applegate
12472 Culver Blvd.
Los Angeles 66, Calif.

Lawrence Arbon
c/o George Arvans
Star Route Box 229
Anza, Calif.

Freeman H. & Nell E. Argetsinger
508 E. Hurstview Ave.
Monrovia, Calif.

Glenn F. & Dorothy R. Armstrong
1144 S. Magnolia
El Cajon, Calif.

Herbert Jr. & Katherine Armstrong
P. O. Box 734
Fallbrook, Calif.

Layman Lyn & Marie Armstrong
5907 Van Alden Ave.
Tarzana, Calif.

Arnaiz, Beatrice
Box 216
Anza, Calif.

Andrew Arnold
P. O. Box 52
Banning, Calif.

Herbert C. & Margaret L. Arthur
4200 Taylor St.
San Diego 10, Calif.

Arvans, George
Star Route, Box 229
Anza, Calif.

Rose Arviso
Box 14
Temecula, Calif.

Charles M. & Araxie Ashjian
3344 Montecito
Fresno, Calif.

Ashman, A. R.
Ashman, Mary
Box 1,
Temecula, Calif.

-5-

8884

Harry N. & Carmen E. Askins
R I - Box 79
Casa Grande, Ariz.

Thomas A. & Opal Atkisson
1410 Hillcrest Lane
Fallbrook, Calif.

Fred & Edythe S. Aul
431 S. Main St.
Fallbrook, Calif.

Mabel A. Sewell, Guardian of
Barbara Ann Auld, Minor
Winchester, Calif.

William K. & Thelma F. Auld
5373 India Ave.
Arlington, Calif.

Ornulf Aune
613 First St.
New Westminster, British Columbia
Canada

A. S. & Cecelia Averill
118 N. Scrivner
Elsinore, Calif.

Ayres, Clarence W.
Ayres, Ivy B.
628 W. Collins Ave.
Orange, Calif.

Joseph A. & Ruth F. Ayres
2134 S. Bentley
Los Angeles 25, Calif.

Baatz, Elmer
Raymond Baatz
Star Rt., Box 27
Hemet, Calif.

Myron F. Babcock
6200 Franklin Ave.
Los Angeles, Calif.

Edward J. Babson et al
Box 156
Rancho Santa Fe, Calif.

Frederick A. & Virginia R. Bacher
267 Myrtle
Laguna Beach, Calif.

Bertrand A. & Methel S. Bacon
Star Rt. Box59
Hemet, Calif.

Billy Randell & Martha L. Bacon
2941 Budau Ave.
Los Angeles 32, Calif.

Fulton S. Bacon
756 Afton Drive
Richmond, British Columbia
Canada

Ray E. & Ruth C. Badger
P. O. Box 926
Rancho Santa Fe, Calif.

Edward J. Baetz
235 Avenue B
Redondo Beach, Calif.

William L & Lillian H. Bagby
1405 E. Mission Rd.
Fallbrook, Calif.

Louis Baggenstos
P. O. Box 933
Murrieta Hot Springs
Murrieta, Calif.

Chalma E. Bailey
Star Route
Aguanga, Calif.

Howard F. & Lola X. Bailey
Anza, Calif.

Olin F. Bailey
c/o Chalma Bailey
Star Route
Aguanga, Calif.

Paul T. Bailey
Route 2, Box 459
Elsinore, Calif.

Virginia L. Bailey
196 N. Jordan
San Jacinto, Calif.

George & Minnie M. Baird
201 E. Elder St.
Fallbrook, Calif.

Baker, Chalace U.
Baker, Francis O.
2468 St. Pierre
Altadena, Calif.

Miss Ione B. Baker
535 Minnesota
Fallbrook, Calif.

Marie Baker
15355 Weddington
Van Nuys, Calif.

R. H. & Ethel D. Baker
2020 S. Tremont
Oceanside, Calif.

-6-

6885

Warren D. & Lillian Baker
1460 Hillcrest Lane
Fallbrook, Calif.

Donald B. & Florence L. Baldwin
Rt. 2, Box 172-A
Fallbrook, Calif.

Clarence E. & Leila J. Ball
10439 S. Woodruff
Downey, Calif.

Robert H & Mary E. Ballard
P. O. Box 20
Murrieta, Calif.

Ballinger, Bert
Star Route
Box 54
Hemet, Calif.

Baker, Merrill
11032 E. Lower Azusa Rd.
El Monte, Calif.

W. I. S. Bancroft
c/o H. Durr
4714 S. Main St.
Los Angeles 37, Calif.

Henry Bandel
910 E. Pacific Coast Highway
Long Beach, Calif.

Bane, Ralph O.
2427 N. Falling Leaf
South San Gabriel, Calif.

Miss Irene F. Banfield
52 W. 7th St.
Winona, Minnesota

Bank of Tokyo of California
120 S. San Pedro
Los Angeles, Calif.

Bankers Life Co.
611 S. Catalina
Los Angeles, Calif.

Miss Gertrude D. Banks
1412 E. 24th St.
Minneapolis, Minnesota

Stanley & Elva L. Banks
309 E. 9th Street
Escondido, Calif.

Roy E. & Pearl E. Bardwell
Star Route
Anguanga, Calif.

Virgil B. & Ruby H. Bardwell
515 Hillcrest Lane
Fallbrook, Calif.

Miss Minnie Barell
1228 St. Johns Place
Brooklyn, New York

Barkow, Harold W.
Barkow, Marcella C. R.
215 S. Wisconsin
Fallbrook, Calif.

Walter H. & Hilda Barkow
228 E. Hawthorne
Fallbrook, Calif.

Fred G. Jr. & Neta L. Barnard
428 S. Horne St.
Oceanside, Calif.

Harriet L. Barnard
1111 S. Ditmar St.
Oceanside, Calif.

Maryline Barnard
1111 S. Ditmar St.
Oceanside, Calif.

Neta L. Barnard
428 S. Horne St.
Oceanside, Calif.

Barnes, Clerk C. & Betty B.
Rt. 2, Box 189-A
Fallbrook, Calif.

Finnis E. & Theresa Marie Barnes
301 Franklin
Elsinore, Calif.

Finnis B. & Ethel I. Barnes
P. O. Box 61
Murrieta, Calif.

Franklin L. & Alice G. Barnes
P. O. Box 926
Rancho Santa Fe, Calif.

Garland I. Barnes
5223 Fernwood,Ave.
Long Beach, Calif.

Herbert E. & Victoria M. Barnes
84-094 Corregidor St.
Indio, Calif.

Kate Barnes
Murrieta, Calif.

William E. Barnes
Box 93
Murrieta, Calif.

B. H. & Leone Barnett
49 E. Grand
Corona, Calif.

-7-

Francis L. Barnett
3714 Verdi Street
Riverside, Calif.

Barnett, Mary L.
644 S. Stagecoach Lane
Fallbrook, Calif.

William V. & Dorothy Barnett
Rt-Box 466A.
Elsinore, Calif.

Annie E. Barre
852 Manzineta Drive
Chico, Calif.

Mr. Delbert E. Barrett
334 E. Elder
Fallbrook, Calif.

Fred S. Barrett
563 Burnside Road
Victoria, British Columbia
Canada

Mr. Walter E. Barrett
140 33rd Street
Hermosa Beach, Calif.

Wesley G. & Etta L. Barringer
255 W. Grand Ave.
Escondido, Calif.

James L. & Yvonne Barry
4572 Alla Road
Los Angeles 66, Calif.

L. V. & Francis M. Barth
Box 62
Murrieta, Calif.

Henry James & Isabella M. Bartlet
2933 Foul Bay Road
Victoria, British Columbia
Canada

Francis W. Bartlett
Room 1000 - Board of Trade Bldg.
Kansas City, Mo.

Paul D. Bartlett
1000 Board of Trade Bldg.
Kansas City, Missouri

Elsa E. Barton
217 North Palm
Hemet, Calif.

Martin L. & Genevieve Bartoo
429 N. Pico Ave.
Fallbrook, Calif.

J. N. & Helen J. Bashaw
Box 50
Winchester, Calif.

Arthur & Frances Basquez
P. O. Box 141
Temecula, Calif.

Arthur H. Bassett, Jr.
2929 Budau Ave.
Los Angeles 32, Calif.

Arthur H., Sr. & Ella Bassett
2933 Budau Ave.
Los Angeles 32, Calif.

Glenn Bastian
820 Main St.
San Bernardino, Calif.

Walter W. & Lucille Bateman
435 Ammunition Rd.
Fallbrook, Calif.

Floyd S. Batson
6166 Encinata
Temple City, Calif.

Jesse Batson
P. O. Box 19
Murrieta, Calif.

Joe Cletus Batson
1475 6th St.
Norco, Calif.

Nathanial P. Batson
P. O. Box 19
Murrieta, Calif.

Roy Palmer Batson
2949 Sierra
Norco, Calif.

Andrew W. & Mabel C. Bauer
Rt. 2 Box 556
Elsinore, Calif.

Louise Scherer Bauer
1245 S. Carmona Ave.
Los Angeles, Calif.

Marietta Eleanor Bawden
101 Burnside Road
Victoria, British Columbia
Canada

John C. & Chloe L. Baxter
Star Rt. 2 - Box 34
Fallbrook, Calif.

-8-

Beach, Allen W.
Beach, Elizabeth
Rt. 1, Box 65
Winslow, Washington

John R. & Shirley Ann Beairsto
750 N. Stagecoach Lane
Fallbrook, Calif.

Ralph K. & Elizabeth A. Beall
Rt. 1, Box 115
Potter Valley, Calif.

Alice V. Beaman
440 West Fig
Fallbrook, Calif.

Alexander & Elsie A. Beamon
841 E. Mission Rd.
Fallbrook, Calif.

Beason, Karl T.
Beason, Dorothy J.
8621 Balmont, Rt. 1
Buena Park, Calif.

Beattie, Dee E.
Beattie, MaryK.
Chihuahua Valley
Aguanga, Calif.

Beattie, Lloyd
Beattie, Alma
Rt. 2, Box 225
Fallbrook, Calif.

Beattie, Vernon L.
Beattie, Ruth D.
333 Woodcrest Dr.
Fallbrook, Calif.

Vance Beatty
P. O. Box 463
Stateline, Calif.

Leroy & Lois G. Beaumont
Aguanga, Calif.

Roy C. Beaumont
Aguanga, Calif.

Harry Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

James W. & Mary Ann Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

George & Nina Beausoleil
Temecula Road
Pala, Calif.

Enice Alsie Beaver
514 N. Ditmar
Oceanside, Calif.

Otto E. & Grace V. Beaver
Box 55
Wildomar, Calif.

Justine R. Beck
Rt. 2, Box 189
Fallbrook, Calif.

Nellie P. Beck
Rte. 1, Box 157
Fallbrook, Calif.

Victor W. & Nellie P. Beck
R. 1, Box 842
Elsinore, Calif.

Edgar L & Gloria E. Becker
359 Sonora St.
San Bernardino, Calif.

Frank C. & Nora M. Beckett
224 N. Glassell St.
Orange, Calif.

Hiram E. Beebe
1847 N. Wilcox Ave.
Hollywood 28, Calif.

Raymond E & Dortha L. Begien
619 N. Iowa St.
Fallbrook, Calif.

Sameul & Florence A. Behrens
435 E. Valencia
Burbank, Calif.

Ralph A. & Doris Beightol
1402 E. Mission Road
Fallbrook, Calif.

Ingvar & Magda Belbo
211 E. College St.
Fallbrook, Calif.

Charles & Bonnie Bell
455 Linden Lane
Fallbrook, Calif.

Bell, Earl Wayne - Bell, Ranchel Agnes
631 W. Alvarado St.
Fallbrook, Calif.

Ernest A. & Edith L. Bell
1802 Laurel Rd.
Carlsbad, Calif.

F. M. & Dora A. Bell
P. O. Box 312
Fallbrook, Calif.

Ray R. & Helen G. Bell
373 Girard St.
Hemet, Calif.

Vincent V & Wilma M. Bell
612 N. Main St.
Fallbrook, Calif.

6888

Nicholas G. & Mayo G. Bella
356 N. Crescent Drive
Beverly Hills, Calif.

Bellamy, Keith Paul
Bellamy, Pauline
220 N. Wisconsin
Fallbrook, Calif.

Morris & Lena Beller
6300 Orange St.
Los Angeles, Calif.

L. Nelson & Edith B. Bender
807 E. Alvarado
Fallbrook, Calif.

Charlotte K. Bennett
c/o Charlotte K. Baach
3738 Pacific Ave.
San Pedro, Calif.

Edwin R.& Josephine S. Bennett
12343 Diana St.
El Monte, Calif.

Samuel W. & Mary S. Bennett
Route 2, Box 51
Fallbrook, Calif.

Karl V. & Nina Bennis
1400 Coast Highway
Seal Beach, Calif.

Cleon E. Jr. & Mildred T. Benson
8346 E. Lexington-Gallatin Rd.
Downey, Calif.

George W. & Sophia N. Benson
1564 E. Mission Rd.
Fallbrook, Calif.

Miss Hazel A. Benton
1055 Alturas
Fallbrook, Calif

Carles Berg
217 W. 4th St.
Beaumont, Calif.

Berg, Eddie
Berg, Anna M.
628 E. Fallbrook St.
Fallbrook, Calif.

Annie Bergman
Aguanga, Calif.

Bergman, Carl H.
Bergman, Florence
Gen. Delivery
Palomar Mountain, Calif.

Bergman, Helmer L.
Bergman, Falena E.
5074 Pedley Rd.
Riverside, Calif.

Nathan & Ann Bergman
110 W. Broadway
Glendale, Calif.

Eleanor Furie, Executrix of
Estate of Herman B. Bergman,
Deceased
2773 Willow Place
South Gate, Calif.

Bergman, Ray Lester
Bergman, Sharon
Box 72
Aguanga, California

Walter A. Bergman
4527 55th St.
San Diego, Calif.

Berkeley Bank for Cooperatives
Milvia and Center Streets
Berkeley, Calif.

Emile E. & Ethel B. Bernardin
1105 S. Old Stage Road
Fallbrook, Calif.

W. W. Berridge
c/o W. E. Robi
60 S. 325 Howe St.
Vancouver, British Columbia
Canada

Wallace Weaver Berridge
c/o S. B. Crowe
2520 Federal Ave.
Los Angeles 64, Calif.

Berry, Carlotta
Berry, Charles H.
929 Riverview Dr.
Fallbrook, Calif.

Elsie H. Berry
716 1st St.
Oceanside, Calif.

H. A. Berry
455 Granville St.
Vancouver, British Columbia
Canada

George H. Berthold
2767 W. 1st St.
Santa Ana, Calif.

Esther Amelia Bettrand
c/o Esther B. Clark
Star Route
Boren, Calif.

Besse, Marie M.
1748 Gum Tree Lane
Fallbrook, Calif.

Walter J. Besse Jr.
c/o Marie Besse
1748 Gum Tree Lane
Fallbrook, Calif.

6889

Bethell, Agnes H.
Box 67
Temecula, Calif.

Joe F. Betschart
11666 E. Bolsa Ave.
Santa Ana, Calif.

Nick & Katherine Bettendorf
P. O. Box 75
Murrieta, Calif.

Ray & Joanne E. Bezanson
P. O. Box 7
Murrieta, Calif.

Bezzant, Elroy
Bezzant, Lenon
321 Shady Lane
Fallbrook, Calif.

John & Junnettie R. Biazo
P. O. Box 913
Murrieta, Calif.

Mr. James H. & Francis Bibb
302 E. Dougherty
Fallbrook, Calif.

Net R. Bibb
1614 Hudson Ave.
Hollywood 28, Calif.

Mr. Tommie & Jewel C. Bibb
244 N. Stagecoach Lane
Fallbrook, Calif.

Grace Eloise Biddle
444 California St.
San Francisco 4, Calif.

Elmer P. & Grace E. Bieck
1520 Comstock Ave.
Los Angeles 24, Calif.

Chauncey P. & Susan C. Biggs
1227 South Lake
Los Angeles, Calif.

Cordelia Bigham
604 N. Main St.
Fallbrook, Calif.

Mr. Henry & Winifred M. Billett
1208 S. Main St.
Fallbrook, Calif.

Mr. Dan E. Billman
4581 Delaware St.
San Diego, Calif.

Bremond Bernard Birch
508 Lake St.
Oak Park, Illinois

Charles Francis & Jean E. V. Birch
508 Lake St.
Oak Park, Illinois

Mr. William Ward Birt
212 N. Aviation St.
Fallbrook, Calif.

Bisek, Joe
Bisek, Theresa Brosius
4305 Elizabeth St.
Bell, Calif.

Bishop of the Protestant
   Episcopal Church in Los Angeles
615 S. Figueroa
Los Angeles, 17, Calif.

Bisogno, John C.
Bisogno, Marcella
1705 E. Alvarado St.
Fallbrook, Calif.

C. E. & Rita S. Bittekofer
Rt 2, Box 568
Elsinore, Calif.

Hazel J. Black
64 - 911 Highway 111
Cathedral City, Calif.

Loraine L. & Everelda C. Black
Rt. 2, Box 163B
Elsinore, Calif.

Elmer R. & Florence W. Blackford
4491 12th St.
Riverside, Calif.

Henry E. & Eleanor P. Blackford
Rt. 2, Box 51
Wildomar, Calif.

William T. & Ruby C. Blacklidge
2002 E. Alvarado St.
Fallbrook, Calif.

Harvey & Betty Jean Blackmore
P. O. Box 122
Murrieta, Calif.

Arthur V. & Retha Darlene Blake
Rt. 2, Box 538
Elsinore, Calif.

Blake, Ernest J. & Beatrice
1029 N. Palm St.
Anaheim, Calif.

Flora M. Blake
7534 Mendy
Paramount, Calif.

George E. & Fern C. Blake
Murrieta, Calif.

6890

Camilla J. Blakely
4901 Hilliard
La Canada, Calif.

J. Ward Blakely
3704 Mound View Ave.
Studio City, Calif.

P. Hoyt Blakely
8452 Melrose
Los Angeles, Calif.

James H & Lucille Blakemore
840 Barsby
Vista, Calif.

Bleiman, Henry
Bleiman, Dinah
5627 Lexington Ave.
Los Angeles 38, Calif.

William J. Blitch
502 Seymour St.
Vancouver, British Columbia
Canada

Clifford W. Block
420 E. 15th St.
Newport Beach, Calif.

Arnold Bloemsma
13126 S. Western
Gardena, Calif.

Leonard E. & Naomi E. Bloodsworth
306 Ramona Place
Coasta Mesa, Calif.

Estes & Ruth Blount
414 S. Main St.
Fallbrook, Calif.

Harry T. & Peggy Bodine
1135 S. Gladys Ave.
San Gabriel, Calif.

Lora, Mae Boen
320 E. Palomino
Fallbrook, Calif.

Louis Boen
1810 E. Mission
Fallbrook, Calif.

Armand Boffa
P. O. Box 315
Wildomar, Calif.

Guy Bogart
3137 Vineland Ave.
Baldwin Park, Calif.

Arthur T. & Mary V. Bogatie
3062 Grape St.
San Diego, Calif.

Robert J. Boggeman
Rt. 3, Box 132
Hemet, Calif.

J. Aubrey Boggess
31852 Laurel Lane
South Laguna, Calif.

William F. & Marie E. Bohannan
813 N. Penn
El Segundo, Calif.

Ralph S. & Virginia S. Bolander
1616 Meridian St.
Alhambra, Calif.

Bolton, Lauren D.
Bolton, Ethel M.
1412 E. Mission Rd.
Fallbrook, Calif.

Lloyd R. & Emma C. Bolton
724 Convertable Lane
Fallbrook, Calif.

Mr. Chester Raymond Boltz
c/o J. Rockburn
3157 Verdugo
Los Angeles 65, Calif.

W. R. & Lera Bonds
319 W. Alvarado
Fallbrook, Calif.

Bone, John H.
Bone, Peggy S.
c/o Wm. P. Hartley
1501 6th Ave.
San Diego 1, Calif.

Bongiovanni Construction Co.
2543 Canyon Drive
Hollywood 28, Calif.

Mariellen Bonnar
1036 Eldorado
Fullerton, Calif.

Jack & Esther Boobar
8427 Winsford Ave.
Los Angeles 45, Calif.

Schenk, William Boone
1360 San Luis Rey
Glendale, 8, Calif.

Jesse Sheldon & Ida Boren
Rt. 2, Box 167
Fallbrook, Calif.

Boren, Willard
Boren, Dorothy
332 E. College St.
Fallbrook, Calif.

-12-

G891

Albert D. & Petrona D. Boosing
Rt. 2, Box 229-B
Fallbrook, Calif.

Alberta Evanell Booth
783 York Ave.
Hawthorne, Calif.

Julius & Bella Borenstein
Rt. 2, Box 15
Murrieta, Calif.

Guy & Violet E. Boring
1079 E. Pacific Coast Highway
Long Beach, Calif.

Eugene V. & Helen O. Boro
240 Potter St.
Fallbrook, Calif.

John & Dora Boruchin
17568 Pine St.
Fontana, Calif.

Richard & Julia Boscacci
13307 Avenue 22 1/2
Chowchilla, Calif.

Walter H & Laurice S. Bosse
551 Ammunition Rd.
Fallbrook, Calif.

Roy V. Boswell
9567 Oak Glen Rd.
Oak Glen, Calif.

Deane A. & May Bottorff
5607 Naples Canal
Long Beach 3, Calif.

Richard C. & Vera F.
6419 Salt Lake Avenue
Bell Gardens, Calif.

George, Mary and Sam Bouris
Route 1, Box 154
Romoland, Calif.

W. E. Bowen
1327 Post Ave.
Torrance, Calif.

Robert C. & Eve S. Bowlin
Route 1, Box 41 K
Indio, Calif.

Ione Bradford
4811 W. 129th St.
Hawthorne, Calif.

William R. Bradford
Star Route Box 187
Aguanga, Calif.

Bradley, Hazel Laura
517 N. Iowa St.
Fallbrook, Calif.

Roy & Frances E. Bradley
123 N. Las Lunas
Hemet, Calif.

Brady, Forest J.
1088 Laguna Dr.
Carlsbad, Calif.

Rose L. Brame
c/o Rose L. Mc Donald
1178 West Blvd.
Los Angeles, Calif.

Miss Leona Branch
202 W. Juniper St.
Fallbrook, Calif.

Brand, Frank J.
Brand, Mabel E.
1840 Gum Tree Lane
Fallbrook, Calif.

Frederick & Catherine J. Brand
Rt. 1, Box 161, Winterwarm Rd.
Fallbrook, Calif.

Arthur & Peggy Brandenberg
234 W. Escalones
San Clemente, Calif.

T. J. Brant, Jr.,
c/o Payne, Webber, Jackson &
   Curtis
6265 Spring St.
Los Angeles, Calif.

Charles A. Brawn
1080 Park Hill Drive
Escondido, Calif.

Richard & Cora B. Bray
339 South Main
Fallbrook, Calif.

Kathryn K. Breeden
c/o City Insurance Co.
68 Sutter St.
San Francisco, Calif.

Walter M. & Lucille Breining
Rt. 2, Box 103
Fallbrook, Calif.

Loren S. & Lois J. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Richard A. Bremseth
Rt. 2, Box 163-A.
Fallbrook, Calif.

-13-

6892

Maureen Bricknell
General Delivery
Murrieta, Calif.

Donald A. & Beryl F. Brings
P. O. Box 21
Mountain Center, Calif.

Elzada C. Brinkerhoff
357 W. 1st St.
Perris, Calif.

Audrey K. Briscoe
534 Porter
Fallbrook, Calif.

Cecil A. & Afton D. Britt
Oak Grove
Aguanga, Calif.

Brittingham, Donald Harris
Brittingham, Marion Louise
1044 S. Euclid Ave.
San Gabriel, Calif.

Kenneth Brittingham
P. O. Box 1
Cedar Glen
San Bernardino County, Calif.

Leroy & Dora Belle Brittingham
3350 Thelma Ave.
Los Angeles 32, Calif.

William J. Jr., & Christina W.
Britton
154 Brevard Court
Charlotte, North Carolina

Cecil & Dorothy Broadbrooks
415 W. Alvarado
Fallbrook, Calif.

Broadway State Bank
8564 S. Broadway
Los Angeles, Calif.

Harold L. & Edith V. Brockman
Star Route - Box 87
Hemet, Calif.

Edward W. & Bessie C. Brocknau
Star Route, Box 166
Hemet, Calif.

Dorothy Mae Brome
Star Route - Box 46
Hemet, Calif.

Mr. Oscar & Sylvia S. Brooks
Hilldale Rd.
Valley Center, Calif.

Paul L. & Ellen J. Brooks
R. 2 Box 200-A
Fallbrook, Calif.

Robert K. & Frances K. Bross
1831 Monte Vista Drive
Vista, Calif.

Andrew J. & Myrtle Brown
Rt. 1, Box 9
Murrieta, Calif.

Carl A. Brown
Star Route
Aguanga, Calif.

Mr. Clarence & Eveline Brown
336 S. Summit
Fallbrook, Calif.

E. J. Brown
1312 NE 10th
Granis Pass, Oregon

Elbert E. & Beulah W. Brown
16360 Citrus Tree Road
Whittier, Calif.

Fred Brown
566 Hornby St.
Vancouver, British Columbia
Canada

George Wesley & Armilda L. Brown
1756 E. Mission Road
Fallbrook, Calif.

Hobart A. Brown
808 E. Porter St.
Fallbrook, Calif.

Mr. Irvin T. & Clara R. Brown
1647 W. 147th St.
Gardena, Calif.

Brown, James E.
Brown, Jennie M.
521 Iowa St.
Fallbrook, Calif.

Mr. John E. Brown
2257 Clinton Lane
LasVegas, Nevada

John F. & Addie B. Brown
1210 S. Gramercy Place
Los Angeles 19, Calif.

John G. Brown
c/o C. H. Irving
448 E. 46thAve.
Vancouver, British Columbia
Canada

8893

Kenneth O. & Helen L. Brown
Rte 2, Box 188-A
Fallbrook, Calif.

Leslie S. Brown
Murrieta, Calif.

Brown, Marcus Holt
Brown, Caterina F.
1127 E. Orange Grove Ave.
Pasadena 6, Calif.

Melvin H. & Margaret F. Brown
Murrieta, Calif.

Merritt H. Brown
Rt. 1, Box 9
Murrieta, Calif.

Raymond E. & Margaret E. Brown
P. O. Box 104
Wildomar, Calif.

Robert J. & Blanche C. Brown
2417 E. Glen Oaks Road
Glendale, Calif.

Rollin & Dorothy S. F. Brown
R. 2 - Box 174
Fallbrook, Calif.

Rudolph J. & Vita Elliott Brown
Rt. 1, Box 15
Wildomar, Calif.

Browning, William H.
Browning, Lottie B.
P. O. Box 294
Fallbrook, Calif.

Ruby L. & Lawrence Brubaker
620 E. Latham Ave.
Hemet, Calif.

Cecil D. & Helen V. Bruce
1036 S. Main
Fallbrook, Calif.

Bruce, Charles V.
Bruce, Helen D.
3254 India St.
San Diego, Calif.

Howard E. & Corinne B. Bruce
337 East 'D' St.
Colton, Calif.

Mr. Arthur & Georgia Brune
6024 Coldwater Canyon
North Hollywood, Calif.

Chester A. & Dorothy J. Brunson
511 North Main
Fallbrook, Calif.

Robert W. Brunson
P. O. Box 971
Escondido, Calif.

Miss Mary H. Brunvin
c/o Louis H. Stauerman
203 E. College St.
Fallbrook, Calif.

A. L., Florence, Miriam A. &
   William R. Bryan
c/o Lewis Rawson
P. O. Box 158
Hemet, Calif.

Bryan, Oscar L.
425 Pier Ave.
Hermosa Beach, Calif.

Bryant, Newton T.
Bryant, Willie Mae
1965 1/2 Raymond Ave.
Los Angeles, Calif.

Nora Bryant
Murrieta, Calif.

Cora Ann Buchanan
Star Route - Box 213
Aguanga, Calif.

James David Buchanan
Route 2
Murrieta, Calif.

Maude M. Buchanan
Route 2
Murrieta, Calif.

William & Glora F. Buchanan
6110 Roosevelt Ave.
Hollydale, Calif.

Miss Dora M. Buck
601 Minnesota
Fallbrook, Calif.

Margaret Lindall Buck
845 E. Porter St.
Fallbrook, Calif.

Valentine & Leora Buck
P. O. Box 1048
Blythe, Calif.

Buckmann, Beryl
c/o Audrey K. Briscoe
534 Porter St.
Fallbrook, Calif.

Wilbur G. & Beulah B. Buckner
12603 Washington Pl., Apt. 1
Los Angeles 66, Calif.

6894

Rocco & Theresa Buda
838 West 81st St.
Los Angeles, Calif.

Steve J. Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Thresa Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Mr. Arlo Buford
1020 Highland Ave.
National City, Calif.

Erwin D. and Wilma H. Bulen
Rt. 2, Box 56A
Murrieta, Calif.

Mr. Victor F. Buono
111 West 'C' St.
San Diego, Calif.

Albert G. Burbank
132 E. Olive
Gardena, Calif.

Frank J. Burch
1534 76th Place
Los Angeles 1, Calif.

Ora L. & Adele E. Burch
Rt. 2, Box 188
Fallbrook, Calif.

Robert L. & Evalene Burchett
Star Route, Box 165
Hemet, Calif.

Warren Phillip Burchett
Oak Grove
Aguanga, Calif.

Lee Burgeson
139 N. Broadway
Los Angeles, Calif.

H. T. Burgin
146 15th Ave.
San Francisco 80, Calif.

Winona Elizabeth Burgin
537 N. Hassyampa Dr.
Prescott, Ariz.

Arthur Burke
Star Rt. Box 126B
Hemet, Calif.

Burke, Martin L.
Star Rt. Bax 126 B
Hemet, Calif.

Ernest P. & Alice M. Burley
612 Fremont
South Pasadena, Calif.

Murray E. & Neva M. Burnaman
124 E. View St.
Fallbrook, Calif.

Joel C. & Louise Burnell
243 W. Kendall St.
Vacaville, Calif.

Leonard A. Burnett
c/o Louie J. Sgobassi
2120 Kearney Ave.
San Diego 12, Calif.

W. C. & Claudia J. Burnett
700 W. 118th St.
Hawthorne, Calif.

Mr. Elmer J. & Hazel D. Burney
845 E. Alvarado St.
Fallbrook, Calif.

Frank A. & Vera E. Burnham
Box 24
Murrieta, Calif.

Mr. William M. & Ines F. Burns
241 Dougherty
Fallbrook, Calif.

John W. & Nell C. Burr
P. O. Box 2
Los Alamitos, Calif.

Winston T. & Dorothy Burr
12709 Orizaba
Downey, Calif.

L. J. & Jane Burrud
Box 96
Sunset Beach, Calif.

Amy Anthony Burt
Rt. 1 Box 52
Fallbrook, Calif.

David H. & Hazel I. Burt
11475 Sunburst
San Fernando, Calif.

Mr. Jerry F. & Catherine T. Burt
724 Stagecoach Lane
Fallbrook, Calif.

Henry C. & Winifred E. Burton
4209 Iroquois
Lakewood City, Calif.

Mr. Herbert M. Burton
3955 Wilshire
Los Angeles, Calif.

8895

Lavern G. Bush
c/o Murrieta Hot Springs
Murrieta, Calif.

James C. Sr. & Louise G. Busby
Rt. 2, Box 730
Fallbrook, Calif.

Milo O. & Mariella Busenberg
P. O. Box 41
Fallbrook, Calif.

Felix & Celia M. Bustamente
311 W. Alvarado
Fallbrook, Calif.

J. C. Sr. & Clara J. Buttner
Route 2, Box 216-A
Fallbrook, Calif.

Jesse D. & Lola T. Button
905 W. 5th St.
Los Angeles, Calif.

Hilda R. Buttres
3452 Knollcrest Ave.
Los Angeles 43, Calif.

Ralph D. & Frances C. Buzard
5013 N. Viceroy
Covina, Calif.

Bert Buzzini
2233 Fulton St.
Berkeley 4, Calif.

A. C. Byer
Rt. 2, Box 211A
Fallbrook, Calif.

John E. & Angeline A. Cabral
8165 Almond
Fontana, Calif.

Nick Cacia
5324 West 144th St.
Lawndale, Calif.

Carlington L. &Eunice Cain
Rt. 2 - Box 53
Murrieta, Calif.

Caldwell, Jack W.
Caldwell, Ellen A.
1820 E. Mission Rd.
Fallbrook, Calif.

California Bank
625 S. Spring St.
Los Angeles, Calif.

California Eldership of Churches
of God in California
126 W. Ash
Fallbrook, Calif.

California Pacific Title Insurance Co.
3444 Wilshire
Los Angeles, Calif.

California Trust Co.
629 S. Spring St.
Los Angeles, Calif.

California Water & Telephone Co.
224 W. Graham Ave.
Murrieta, Calif.

Leon Clifton Calkins
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles 42, Calif.

Thomas J. & Bridgie Callan
350 Washington St.
Colma, Calif.

Donald E. Calland
P. O. Box 547
Hemet, Calif.

Walter K. & Lucille M. Calland
12016 Red Hill
Santa Ana, Calif.

Caloia, John
Caloia, Ennis V.
Rt. 2, Box 440
Elsinore, Calif.

Ferol Rowland Cameron
5334 N. Tyler
Arcadia, Calif.

Verne L. & Catharine Jeanne Cameron
Rt. 1, Box S-218
Elsinore, Calif.

Phillip F. & Bethena Campbell
1540 Hillcrest Lane
Fallbrook, Calif.

Dorothy E. Cammack
1017 S. Curson St.
Los Angeles 19, Calif.

Guy H. & Arol Campbell
Route 2, Box 35
Murrieta, Calif.

Raymond W. & Margaret F. Campbell
4225 Wawona
Los Angeles, Calif.

-17-

Roscoe D. & Dorothy H. Campbell
15502 1/2 Butler
Compton, Calif.

Thomas and Francis Campbell
946 Stowell Circle Radford Ter.
Honolulu, Hawaii

William & Winifred Campbell
465 Golden Rd.
Fallbrook, Calif.

Leonard & Frances M. Candido
14217 S. Grandesa
La Mirado, California

Theresa M. Cannon
Rte 3, Box 243
San Jacinto, Calif.

Joe & Theresa Cantacessi
Route 2, Box 453
Elsinore, Calif.

Edith M. Cantrell
346 Washington
Venice, Calif.

Dellamore D. & Marguerite C. Cargile
420 S. Crescent Dr.
Beverly Hills, Calif.

Joe & Dora Caringella
205 W. 90th St.
Los Angeles, Calif.

Levi L. & Grace F. Carlile
5729 Grand
Riverside, Calif.

John J. & Julia A. Carlin
Rt. 2, Box 215
Fallbrook, Calif.

Roy Carlock
4277 Lemon Street
Riverside, Calif.

Conrad H. Carlson
Rt. 2 Box 198A
Santa Fe, New Mexico

Coy R. & Ruby Lou Carlton
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

Albert W. Carmona
4853 Dempsey
Encino, Calif.

O. S. & Clara A. Carmichael
1032 Riverview Dr.
Fallbrook, Calif.

William & Margaret E. Carmichael
139 Fraser Ave.
Santa Monica, Calif.

Melvin P. & Margaret L. Carnes, et al.
General Delivery
Murrieta, Calif.

Billie Carr
Oak Grove
Aguanga, Calif.

Dave Carr
c/o Lewis Rawson
Box 158
Hemet, Calif.

Frank W. & Lenore K. Carr
7410 Cozycroff
Canoga Park, Calif.

Garey W. & Alice Harmon Carr
P. O. Box 41
Murrieta, Calif.

Harriet B. Carr
Oak Grove
Aguanga, Calif.

Refugia Carrillo
c/o J. C. Olivera
Murrieta, Calif.

Robert & Mary Jane Carson
1030 Stone Canyon Rd.
Los Angeles, Calif.

Allan Ray Carter
12115 Central Ave.
Chino, Calif.

Charles C. & Ada B. Carter
1845 West Gage Ave.
Los Angeles, Calif.

Gordon B. & Lyda E. Carter
Breighton Way
Poway, Calif.

Carter, John T.
Carter, Helen C.
6844 Palomar Way
Riverside, Calif.

Louis M. & Nell F. Carter
Rt. 2 Box 461
Elsinore, Calif.

Rayes & Belen C. H. Casarez
1049 Harris Ave.
Los Angeles 63, Calif.

Anna Caserta
1017 Ave 'B'
Redondo Beach, Calif.

-18-

6897

The Church of Thelma
c/o W. T. Smith
32752 Pacific Coast Highway
Malibu, Calif.

Frank A. Churchill
403 Grand St.
Ligonier, Ind.

Henry E. & Monago Casman
1239 Hacienda Blvd.
Puente, Calif.

Loren L. & Marian K. Casper
Rt. 2,Box 76
Fallbrook, Calif.

Sadie G. Cassin
8518 Rosemead
Rivera, Calif.

John P. & Gertrude T. Casteel
117 E. Ivy St.
Fallbrook, Calif.

Gaetano Castellano, Deceased
c/o Mrs. Jim Lenta
P. O. Box 74
Bloomington, Calif.

Castor, Carl M.
Castor, Kathrynen
22 N. Thorp
Kansas City, Kansas

Kenneth C. & Margaret W.Catron
4627 Constance Drive
San Diego 15, Calif.

Caughlan, Arthur B.
Caughlan, Helen Murphy
Rt. 2, Box 229 C
Fallbrook, Calif.

Joseph Cazas
c/o Henrietta R. Williams
420 E. Gage Ave.
Los Angeles 3, Calif.

Thomas V., Jr., & Adelaide
   Cecchettini
Box 4
Murrieta, Calif.

Cedars of Lebanon Hospital
c/o Loeb & Loeb
523 West 6th St.
Los Angeles 14, Calif.

Robert P. & Lucille H. Chaffey
5250 El Cedral St.
Long Beach 4, Calif.

Malcolm M. & Virginia P. Champlin
801 Financial Center Bldg.
Oakland 12, Calif.

Clarence C. & Alice Chandler
Helena, Calif.

Edna C. Chandler
4100 Floral Dr.
Los Angeles, Calif.

Mary S. Chandler
2962 Ingledale Terrace
Los Angeles 39, Calif.

Chapman, George M.
Chapman, Nadeen L.
13081 Prospect Ave.
Santa Anna, Calif.

Ivan P. & Sylvia M. Chappell
Rt. 2 Box 508
Elsinore, Calif.

Roy C. & Pauline L. Chappell
Box 164
Romoland, Calif.

Edward B. & Anna R. Charnock
3549 Greenfield Ave.
Los Angeles, 34, Calif.

Elmer O. & Emma Chase
790 Juniper St.
Fallbrook, Calif.

Cheney, Bryant L.
Cheney, Avis B.
13009 Edwards Rd.
La Mirado, Calif.

Job & Hortense Chester
10312 Garfield Ave.
Southgate, Calif.

Chihuahua Land Co.
4690 Nevo Drive
La Mesa, Calif.

Chrisman, Doris Cuffe
Oak Grove
Aguanga, Calif.

Hans & Zora E. Christensen
Route 1, Box 68
Romoland, Calif.

Wayne D. & Frances Christensen
835 Vale View Drive
Vista, Calif.

6898

Lewis Charles Christian
c/o George Cohn
615 Broadway, Arcade Bldg.
Los Angeles, Calif.

Christino, Anthony
Christino, Margaret
Aguanga, Calif.

Llewellyn F. Christopher
R. 1 Box 100
Perris, Calif.

George Christopherson
433 30th St.
Manhattan Beach, Calif.

Nels Arthur Christopherson
6660 30th Street
Riverside, Calif.

George Thomas Chuck
43 - 395 Deglet-Noor
Indio, Calif.

John & Carol Joan Cianfrini
Rt. 2, Box 202A
Fallbrook, Calif.

Virgil A. & Verda M. Claytor
Box 27
Murrieta, Calif.

Richard T. & Catherine B. Clem
5665 Hardy Ave.
San Diego, Calif.

Burkley A. Clemmens
2303 Deerpark
San Diego 17, Calif.

Florence D. Clemmens
301 W. Clemmens Lane
Fallbrook, Calif.

Marion Fay Clemmens
Rt. 1 - Box 19
Fallbrook, Calif.

Click, Varia V.
Click, Alma F.
Rt. 2, Box 19
Fallbrook, Calif.

E. E. & Edna E. Clouse
Route 2, Box 196
Fallbrook, Calif.

F. Robert Clugage
85 Pear Blossom
Little Rock, Calif.

Rudolph & Estella Cimperman
531 W. Alvarado
Fallbrook, Calif.

Jean H. & Mildred C. Clark
19216 San Bernardino Road
Covina, Calif.

Sawyer Wells Clark
121 S. Main St.
Fallbrook, Calif.

Van Elmo & Regina W. Clark
Rt. 2, Box 20
Murrieta, Calif.

Willard F. & Marguerite A. Clarke
Route 3, Box 153
San Jacinto, Calif.

Geoffrey Clarkson
Route 2, Box 107
Escondido, Calif.

Ray L. & Dora Claypool
Star Rte, Box 6A
Elsinore, Calif.

Allen B. & Virginia Clark
Court House Office
Nashville, Tenn.

Charles & Lola Montez Clark
833 W. Mc Andrews St.
Medford, Oregon

Charlotte S. Clark
2611 1/2 Monmouth Ave.
Los Angeles, Calif.

Clark, David J.
Rt. 2, Box 437
Elsinore, Calif.

Doris L. Clark
Box 575
Wildomar, Calif.

Clark, Hildur M.
428 Aviation Rd.
Fallbrook, Calif.

Lewis M. & Helene W. Cleveland
Rt. 2 Box 162
Fallbrook, Calif.

Ina L. Clugage
Box 94
Little Rock, Calif.

John Lucien Clugage
Box 94
Little Rock, Calif.

Frank L. & Ina B. Clyde
204 Pico Ave.
Fallbrook, Calif.

6899

Wert S. & Thelma B. Clyde
3006 Fleetwood Dr.
San Bruno, Calif.

Charles J & Carrol Jean Coast
Rt. 2, Box 214
Fallbrook, Calif.

Coast Escrow Co.
207 Ocean
Laguna Beach, Calif.

Coast Machine Products, Inc.
2810 N. Lima St.
Burbank, Calif.

Coast Surety Corp.
407 Southern Title Bldg.
San Diego, Calif.

George L. & Flora D. Coates
871 San Vicente Road
Arcadia, Calif.

Stanley R. & Rissa Intha Coates
1151 Wall St.
Los Angeles 15, Calif.

Albert A. & Ellen Cobbin
5617 Edgemar Ave.
Los Angeles 43, Calif.

Cobon Corporation
30801 So. Coast Highway
Laguna Beach, Calif.
  G. M. Vance, Sec.

William M. & Beverly Cochran
885 Phillips
Vista, Calif.

Huffman H & Ivaleah H. Cochran
Anza, Calif.

Leo R. & Lillian Coda
712 Poplar Place
Anaheim, Calif.

J. Murray Coffeen
4280 Sierra
Norco, Calif.

Ben Cohen
657 S. Bundy Dr.
Los Angeles 49, Calif.

Max Cohen
751 N. Croft
Los Angeles, Calif.

Miss Louise C. Cole
1351 Fern Place
Vista, Calif.

Chester T. & Norma Coleman
2002 S. Corning Ave.
Los Angeles 35, Calif.

Cora V. Coleman
Murrieta, Calif.

Fern & Fay Coleman
8306 W. Manchester No. 7
Playa Del Rey, Calif.

Lewis & Clara Coleman
1315 1/4 N. Hayworth
Hollywood, Calif.

William B. & Nannie May Coleman
Route 1, Box 155-A
Romoland, Calif.

Frank Elliott & Flora E. Collier
c/o Mary Collier Wayne
909 Lyndon St.
South Pasadena, Calif.

Lottie V. Collins
9158 Kennedy
Riverside, Calif.
R̶a̶l̶p̶h̶x̶C̶o̶l̶t̶

Ralph Colton
8344 Beverly Blvd.
Los Angeles 48, Calif.

William H. & Addie G. Colvin
425 Ivy St.
Fallbrook, Calif.

Jack Leroy Combs
2273 W. 255th
Lomita, Calif.

William F. & Phyllis Comer
c/o Eve Inglis
335 E. College
Fallbrook, Calif.

Harry E. Commons
Elms Hotel
San Jacinto, Calif.

Homer L. & Meamel A. Comparette
2730 Oregon St.
Long Beach, Calif.

Comparette, Virgil G.
Comparette, Edna M.
Rt. 2, Box 35
Murrieta, Calif.

Emma M. Compton
c/o Edith N. Small
Box 120
Murrieta, Calif.

-21-

S900

Frederick H. & Madaline Compton
4544 Marmian
Riverside, Calif.

Jack K. & Ruth Compton
1125 N. Randolph
Arlington, Virginia

Phillip M. & Elda W. Conkle
1405 Coronet Ave.
Pasadena 8, Calif.

Herva M. Conley
966 E. 4th St.
Ontario, Calif.

James E. Conley
Rt. 2 Box 20
Elsinore, Calif.

Joseph D. & Lena May Conley
Box 101
Wildomar, Calif.

Connell, E. W.
Connell, Dolores
Winchester, Calif.

Connely, Theodore
Rt. 2 Box 212
Fallbrook, Calif.

Geraldine Conover
1756 Argyle Ave.
Hollywood, Calif.

John L. & Jean Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co.
267 S. Santa Fe
Vista, Calif.

Robert & Joyce Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co.
267 S. Santa Fe
Vista, Calif.

Clarence S. & Clara Marie
   Contreras
Star Route
Ripley, Calif.

George C. & Aveni M. Contreras
P. O. Box 945
Murrieta, Calif.

W. J. Coo
General Delivery
White Rock, British Columbia
Canada

Cook, Emery A.
Cook, Betty Bird
15820 Orange Blossom Drive
Los Gatos, Calif.

Cook, Ernest C.
914 N. Olive Ave.
Fallbrook, Calif.

Jack E. & Elizabeth Cook
321 Arbor Vitae
Inglewood, Calif.

Cook, James R.
Cook, Mabel
Rt. 2, Box 433
Elsinore, Calif.

Leo Cook
1756 Argyle Ave.
Hollywood 28, Calif.

Oscar R. & Lillian I. Cook
111 W. Kalmia St.
Fallbrook, Calif.

Paul A & Blanche E. Cook
9440 Townley Dr.
Pico, Calif.

Raymond P. & Lois E. Cook
Wildomar, Calif.

Cook, William
402 E. Porter St.
Fallbrook, Calif.

Mr. Andrew J & Dorothy M. Cooper
1811 S. Nevada
Oceanside, Calif.

Cooper, Ida
502 N. Hill
Fallbrook, Calif.

Jessie C. Cooper
Murrieta, Calif.

Jack J & Octovan P. Cope
P. O. Box 446
Fallbrook, Calif.

Cope, Morris B.
Cope, Grace W.
787 Colima St.
La Jolla, Calif.

Cecil & Wahnetta Copeland
6616 Olive Ave.
Long Beach 5, Calif.

Jacob Frank Coppel
175 E. 7th St.
Perris, Calif.

Bennett M. & Jean C. Corazza
R. 2, Box 1
Wildomar, Calif.

Theodore R. & Doris J. Corazza
547 Calle Mayor
Redondo Beach, Calif.

6901

Mr. Jack W. & Josephine Cornell
502 E. Juniper
Fallbrook, Calif.

Corp. of the Presiding Bishop
   of the Church of Jesus Christ
   of Latter Day Saints
755 E. Alvarado
Fallbrook, Calif.

Goldie Lou Cort
11653 Sitka
El Monte, Calif.

Dean O. Floyd K. & Gene Coshaw
16337 S. Atlantic Place
Paramount, Calif.

Joseph & Maggie Costelic
3167 Wallace St.
Riverside, Calif.

Nora Cotter
Murrieta, Calif.

William W. & Gertrude C. Cottle
561 S. Spring
Los Angeles 13, Calif.

Mr. R. C. Courtney
P. O. Box 45816
Los Angeles 45, Calif.

Edna Rymal Cox
711 N. La Cienega Blvd.
Los Angeles, Calif.

Flora Cox
84094 Corregidor
Indio, Calif.

Robert L. Covell
3540 Adams Ave.
San Diego, Calif.

Alfred H & Anna Coy
142 No. Palm
P. O. Box 364
Woodlake, Calif.

Walter A. & Oleta S. Coy
P. O. Box 911
Murrieta, Calif.

Edna E. Cozine
Box 696
Elsinore, Calif.

Crabtree, Frank
Crabtree, Lillie M.
12732 S. W. Newport
Tustin, Calif.

William & Marian Crabb
665 Gorge East
Victoria, British Columbia
Canada

Mr. Walter E & Edna M. Crane
228 Aviation Rd.
Fallbrook, Calif.

David S & Constance L. Crawford
Rt. 2, Box 234
Fallbrook, Calif.

Robert S. & Julia Crawford
2112 Thoreau St.
Los Angeles 47, Calif.

Donald C. & Mable Crews
6741 Zane Court
San Diego 11, Calif.

Mildred Crites
245 S. Lucas
Los Angeles 26, Calif.

Crittenden, Clifford L.
Crittenden, Martha
423 Cornell Dr., Burbank, Calif.

Mr. James & Geraldine Cross
902 Old Stage Road
Fallbrook, Calif.

Harold C. Cross
Brentwood Bay, Vancouver Island
British Columbia, Canada

H.L. & Margaret Eleanor Crossley
Box 286
Banff, Alberta, Canada

Reuben R & Lydia M. Crow
Box 123
Murrieta, Calif.

Stanley B. & Cornelcia A. Crowe
22060 Independencia
Woodland Hills, Calif.

James B. Crum
6201 Ocean Front
Playo Del Rey, Calif.

Lee Crum
Temecula, Calif.

Robert B. Crum
12919 Dewey St.
Los Angeles 66, Calif.

Jennie S. Crutcher Foundation
3429 Coast Highway
Corona Del Mar, Calif.

Mr. John S & Cynthia Cruzan
221 E. Elder
Fallbrook, Calif.

Cuccio, Joseph
644 S. Stage Coach Lane
Fallbrook, Calif.

-23-

6902

Peter A. Cuccio
c/o Guenther's Murrieta Hot Springs
Murrieta, Calif.

Herbert H. Culling
Rt. 2, Box 181-A
Fallbrook, Calif.

Louis Turley Culling
5504 Ventura Canyon Ave.
Van Nuys, Calif.

Gilbert M. & Gera Davis Culton
Box 864
Blythe, Calif.

Gladys B. Culveyhouse
115 Siens Drive
Long Beach, Calif.

Robert M. & Pearl D. Cummins
Winchester, Calif.

Curphey, William E.
Curphey, Myrtle E.
Star Rt., Box 161
Hemet, Calif.

Marvin Duane & Kay Louise Curran
P. O. Box 106
Murrieta, Calif.

Clyde C. & Alice K. Curtis
1097 American Ave.
Long Beach, Calif.

Phyllis Curtis
Route 1, Box 158
Romoland, Calif.

Val Curtis
Route 1, Box 158
Romoland, Calif.

Annie L.S. & William C. Curtiss
1616 Donaldson St.
Los Angeles, Calif.

Charles H.Cyr
814 Spruce St.
Hoquian, Washington

Probert W. & Mary Jeffers Dager
5628 Greenback Ave.
Van Nuys, Calif.

Romel T. & Carolina Dahl
189 W. 13th St.
San Bernardino, Calif.

Rudolph & Gertrude Dahlberg
P. O. Box 281
Fallbrook, Calif.

Mr. Fred B. Daily
P. O. Box 215
Temecula, Calif.

Daily, Ross W. & Helen M.
P. O. Box 215
Temecula, Calif.

James L. Dameri
482 Duboce St.
San Francisco, Calif.

Robert L. Dameri
482 Duboce St.
San Francisco, Calif.

Dale M. & Helen Damron
741 Alvarado
Fallbrook, Calif.

Arthur M. Daniels
818 S. Dancove Dr.
West Covina, Calif.

Elfie Elizabeth Daniels
802 S. Catalina Ave. Apt. 3
Redondo Beach, Calif.

Walter P & Virginia Darby
11130 Runnymede St.
Sun Valley, Calif.

Ruby Hooper Dargan
R. 2 Box 207A
Perris, Calif.

William Henry Daubney
2919 Mesa Dr.
Oceanside, Calif.

Ralph M. Davenport
2109 Canyon Rd.
Arcadia, Calif.

Andrew P. & Frances L. Davidson
1645 Reche Rd.
Fallbrook, Calif.

Charles & Anna M. Davis
14901 Condon Ave.
Lawndale, Calif.

Davis, Clyde W.
Davis, Ivah
1951 E. Mission Rd.
Fallbrook, Calif.

Constance Davis
402 N. Main St.
Fallbrook, Calif.

David A. Davis
5318 Melrose
Los Angeles, Calif.

-24-

6903

Estella Davis
5245 Whitsett
North Hollywood, Calif.

George E & Kathleen J. Davis
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

Harry M. & Fleda B. Davis
426 E. Spruce Ave.
Inglewood, Calif.

Jack A. C. & Ida Marie Davis
2327 Adriatic Ave.
Long Beach, Calif.

Le Compte & Edythe G. Davis
2755 Raymond Ave.
Los Angeles, Calif.

Lloyd Q. Davis
3050 Glen Ave.
Altadena, Calif.

Morgan M. & Maddalena G. Davis
21761 Cottonwood Ave.
Riverside, Calif.

Paul L. & Mary Davis
410 E. Elder
Fallbrook, Calif.

Richard W. Davis
1702 W. 104th St.
Los Angeles, Calif.

W. E.& Kathleen Davis
P. O. Box 163
Fallbrook, Calif.

William A. & Blanche L. Davis
435 W. Fig St.
Fallbrook, Calif.

William N. & Mary E. Davis
1805 Davis Drive
Fallbrook, Calif.

Duane H & Janice A. Dawes
P. O. Box 123
Fallbrook, Calif.

George F & Dora P. Dawes
425 College St.
Fallbrook, Calif.

Larry R. Dawes
445 E. College St.
Fallbrook, Calif.

Robert & Constance Dawes
Temecula, Calif.

Charlie R & Myrtle E. Dawson
Rt. 2 Box 430
Elsinore, Calif.

John W. Day
1390 Dexter Horton Bldg.
Seattle 4, Wash.

Lowell R & Edith H. Day
10482 Holman Ave.
Los Angeles 24, Calif.

O. T. Deal
206 W.Palm St.
Altadena, Calif.

William C.& Anna C. Deal
206 W. Palm St.
Altadena, Calif.

Clare P & Pearl E. Dean
Route 1, Box 89
Fallbrook, Calif.

Nathaniel E & Katherine M. De Armond
Box 224
Temecula, Calif.

George H. & Mabel G. De Borde
Rt. 2, Box 363
Elsinore, Calif.

Deering, Mary
868 Victor Ave.
Inglewood, Calif.

Minerva De Knoblough
c/o Thelma C. Ritter
501 W. 44th St.
Indianapolis, Indiana

Miss Paula DeLang
P O Box 115
Bonsall, Calif.

R. & Lucy Chaves De Leon
Box 153
Anaheim, Calif.

Andrew & Lydia Delgado
Box 213
Temecula, Calif.

Francisco Delgado
Box 64
Temecula, Calif.

John & Minnie Dellacqua
1405 252nd St.
Harbor City, Calif.

William P & Ione De Mund
13072 Yackey St.
Garden Grove, Calif.

Elmer B. & Edith M. Denio
5103 Clara St.
Bell, Calif.

-25-

6904

Charlotte Mary Deniston
2720 W. 82nd St.
Inglewood, Calif.

Deniston, William H.
140 W. Ellis Ave.
Inglewood, Calif.

Walter L. & Alice M. Dennis
B. O. Box 772
Fallbrook, Calif.

Dennler, Edward R.
Dennler, Florence L.
Rt. 2, Box 174A
Fallbrook, Calif.

Dennler, Everett S.
Dennler, Darlene M.
Rt. 2, Box 174 B
Fallbrook, Calif.

Gerald R. & Fredonia F. Denton
2502 Sunset Blvd.
Los Angeles 26, Calif.

G. S. & Isabel M. Denyes
222 S. Wisconsin St.
Fallbrook, Calif.

Dept. of Veterans Affairs
State of California
1227 O Street
Sacramento 7, Calif.

Leopoldine De Pauley
Rt. 2 Box 558
Elsinore, Calif.

Earl Derby
456 Post St. Elks Club
San Francisco 2, Calif.

Walter & Mary Dethlefs
1023 E. Alvarado St.
Fallbrook, Calif.

Charles W. & Hilda N. Detwiler
Rt. 2 Box 255
Elsinore, Calif.

Eula De Vana
c/o Lorna De Vana
Box 364
Ojai, Calif.

Arthur H & Pearl M. Dew
1029 S. Alturas
Fallbrook, Calif.

Isabella Dew
6616 Scout Ave.
Bell Gardens, Calif.

Charles Z & Ruby L. Dickens
2659 Fairfield
San Diego, Calif.

A. W. & Ina M. Dickenson
5 Oak Park Road
Fallbrook, Calif.

Helen B. Dickey
75173 Sunset Drive
Twenty-nine Palms, Calif.

Barry Richard Dickson
1917 Rivera St.
Riverside, Calif.

David M. Dickson
1917 Rivera St.
Riverside, Calif.

Joseph H & Pauline Dickson
1917 Rivera St.
Riverside, Calif.

Walter & Ethel L. Dickey
5228 Eagle Rock Blvd.
Los Angeles 41, Calif.

Mary R. Dietterick
237 N. Inez St.
Hemet, Calif.

Henry Edward Dietz
Star Route - Box 213
Aguanga, Calif.

Harry Jerome & Gertrude E. Dillon
203 Maplewood
Orange, Calif.

Wayne L. & Alta D. Dillon
9212 Appleby
Downey, Calif.

Joseph Francis Diltz
2 South State St.
Emporia, Kansas

Giovannina & Ruggiers Di Maggio
Rt. 2 Box 202
Fallbrook, Calif.

Anna R. Dimitri
360 N. Edgewood
Los Angeles, Calif.

Dorothy L. Dimm
5180 Village Green
Los Angeles, Calif.

K. R. Dindinger
Apt. 106
415 Grant St.
Oceanside, Calif.

-26-

6905

Joanne W. Dinnel
531 Pier Ave.
Hermosa Beach, Calif.

Robert A. Dinnel
531 Pier Ave.
Hermosa Beach, Calif.

Adolph B & Ruth Kellum Dinsen
Rte 2, Box 6
Fallbrook, Calif.

James A. Dinsmore
442 Montreal St.
Victoria, British Columbia
Canada

Joseph & Carmela Di Piazza
St. Joseph Ave.
Long Beach, Calif.

I. Dicilvestro
943 W. 3rd St.
Pomona, Calif.

Edwin C. & Theresa C. Dittman
9450 S. LaSalle Ave.
Los Angeles 47, Calif.

Charles A & Margie E. Dittner
13003 S. Hoover St.
Gardena, Calif.

Adolph & Anna M. Dittrich
Rt. 3 - Box 89
Chino, Calif.

Harry J. & Lillian L. Divine
Rt. 1, Box 159
Romoland, Calif.

Ida L. Dixon
1641 Tenth Ave.
Sacramento, Calif.

Norman J. & Laura Dixon
722 Old Stage Road
Fallbrook, Calif.

Dodge, Mildred E.
2021 Raymond Ave.
Long Beach, Calif.

Pearl R. Dodson
224 Emerald Bay
Laguna Beach, Calif.

Anna Doerrer
9971 El Dorado
Pacoima, Calif.

Paul C. Doehring, Jr.
540 N. Central Ave.
Glendale 3, Calif.

Emil M. & Mary I. Dold
360 S. Grand St.
Orange, Calif.

Domenigoni, Angelo O.
Domenigoni, Marie
Box 45
Winchester, Calif.

Domenigoni, Frances N.
Domenigoni, Jean
P.O. Box 46, Winchester, Calif.

Domenigoni, Frederick E.
P. O. Box 46
Winchester, Calif.

Alfred & Lela M. Dona
515 N. Iowa
Fallbrook, Calif.

Donath & Pierce
753 West Elder
Fallbrook, Calif.

Curtis A & Patricia Donath
c/o Donath & Pierce
753 W. Elder
Fallbrookk, Calif.

David C. & Kathryn J. Donath
1625 Hillcrest Lane
Fallbrook, Calif.

Hercules & Jean Donato
15224 1/2 Dickens
Sherman Oaks, Calif.

Doolin, Freddie
1375 W. 26th St.
San Pedro, Calif.

Robert E. & Ellen B. Dorland
P. O. Box 8
Temecula, Calif.

John R. & Alice Dorr
1132 Cedar Ave.
Long Beach, Calif.

Walter B & Ruth Dorrer
Room 403, Metropolitan Bldg.
315 W. 5th St.
Los Angeles 13, Calif.

Howard D & Corene Doty
1888 260th St.
Lomita, Calif.

R. A. & Mary F. Doty
804 W. Brockway St.
El Monte, Calif.

6906

John D. & Helen M. Dougherty
409 Santa Monica Blvd.
Santa Monica, Calif.

Shirley I. Douthit
3255 Holly Way
Chula Vista, Calif.

Ernest & Xenia I. Dover
1602 1/2 Armacosta
Los Angeles, Calif.

Paul & Laura Doville
1232 Stage Coach Rd.
Fallbrook, Calif.

A. T. & Bert Drake
309 E. 3rd St.
Perris, Calif.

Alden T. Drake
309 E. 3rd St.
Perris, Calif.

Drake, Esther C.
1351 W. 27th Dr.
San Pedro, Calif.

Murl W. & Evelyn D. Drake
408 E. Front St.
Covina, Calif.

C. D. & Daisy M. Draucker
2707 San Fernando Road
Los Angeles, Calif.

Carl P. Drescher
1951 N. Ontario
Burbank, Calif.

Dreher, Amos C.
Dreher, Jeanette D.
1862 Gum Tree Lane
Fallbrook, Calif.

W. W. & Ida L. Driggs
313 E. View St.
Fallbrook, Calif.

Theodore S. & Gladys M. Dudley
1832 S. 7th St.
Alhambra, Calif.

Harry & Margaret Diles
c/o Marietta Pantages
3341 West 43rd Place
Los Angeles, Calif.

Ellen M. Dulaney
Route 1, Box 168
Romoland, Calif.

Harry J. Dull
510 W. Orange Dr.
Whittier, Calif.

Raymond J & Elene H. Dunbar
5336 N. Allesandro St.
Temple City, Calif.

Earl Dwight & Vielena Duncan
c/o Dwight Duncan
Box 547
Calimesa, Calif.

Tom W. & Frances W. Duncan
5601 Repetto Ave.
Los Angeles, Calif.

Dunham, Dewey
Dunham, Carolyn
733 Bunkerhill Dr.
San Bernardino, Calif.

Elmo & Ethel Marie Dunham
Box 48
Murrieta, Calif.

Lawrence & Lucy A. Dunham
Box 915
Murrieta, Calif.

Sarah A. Dunham
c/o M. J. Yoder
Rt 3, Box 585
Hemet, Calif.

Ervin G. Dunker
P. O. Box 571
Fallbrook, Calif.

Minnie Dunker
Rt. 2, Box 269
Fallbrook, Calif.

Andy E. Dunlap
938 W. 59th Drive
Los Angeles 44, Calif.

Frank & Ruth Dunlap
1236 Main St.
Fallbrook, Calif.

Miss Barbara Dunn
231 Church, Apt C.
Chula Vista, Calif.

Dunn, Helen V.
654 1/2 Parkman Ave.
Los Angeles 26, Calif.

M. Thelma Dunn
2633 Locksley Place
Los Angeles 39, Calif.

-28-

Sidney H & Laura A. Dunn
121 N. Pico
Fallbrook, Calif.

Herbert R. & Mary K. Dunning
P. O. Box 157
Fallbrook, Calif.

Esther Durst
2321 Hillhurst
Los Angeles, Calif.

Moe & Agnes Durst
3733 SantaAna
Huntington Beach, Calif.

Cecil C. & Maudelene Dutton
1341 N. Cahuenga Blvd.
Hollywood, Calif.

Austin & Jewell M. Dwyer
13738 Glen Oaks Blvd.
Sylmar, Calif.

I. M. & Frieda Dyess
2nd & B. Streets
Murrieta, Calif.

George E. & Clara R. Dyson
625 Minnesota St.
Fallbrook, Calif.

P. Wesley Jr. & Madge Earls
808 Knoll Park Lane
Fallbrook, Calif.

Jack L. & Phyllis Earp
540 Warwick St.
Cardiff, Calif.

Robert R.& Florence M. Eason
910 Grand View St.
Los Angeles 6, Calif.

East, Lloyd L.
East, Helen L.
1246 Hillcrest Lane
Fallbrook, Calif.

Neoma Eberhardt
1229 Mobeck St.
West Covina, Calif.

Eberle, Anton
Eberle, Betty
Star Rt., Box 87
Hemet, Calif.

Elmer & Helen M. Ebersole
Rt. 2, Box 417
Elsinore, Calif.

Daniel W. & Gladys M. Eckerman
4655 Council St., Apt. 1
Los Angeles 4, Calif.

M. J. & Belle J. Eddy
c/o Harry J. Geyer
P. O. Box 664
Fallbrook, Calif.

Joseph E. & Josephine E. Eden
8225 E. Devinir
Downey, Calif.

Ben S. Edwards
Rt.2? Box 463
Elsinore, Calif.

Dorothy E. Edwards
Rt. 2 Box 414
Elsinore, Calif.

Lyle W. Edwards
Rt. 2 Box 463
Elsinore, Calif.

Harry & Katherine Eenigenburg
221 N. Pico St.
Fallbrook, Calif.

R. L. & Laura L. Egger
149 S. Palm
Hemet, Calif.

Elmer R. & Cynthia S. Eggers
Rt. 1, Box 147
Fallbrook, Calif.

Fred Ehlers
1351 E. 17th St.
Los Angeles 21, Calif.

Casper Ehmcke
230 S. Rexford Drive
Beverly Hills, Calif.

Alwine L. Eilers
Murrieta, Calif.

Andrew J. & Elsie L. Edred
196 Lexington Ave.
San Leandro, Calif.

Miss Jessie Kate Eldridge
114 S. Vine St.
Fallbrook, Calif.

Hjalmar H. Eliasen
725 Flower Ave.
Venice, Calif.

William & Lucille Ellings
455 College Place
Fallbrook, Calif.

-29-

6908

James & Grace Elliott
Rt. 1 Box 80
Fallbrook, Calif.

Fred Ellis
1611 Cedar Hill - Cross Road
Victoria, British Columbia
Canada

Henry W. & Bertha J. Ellis
Box 583
Fallbrook, Calif.

Carolyn E. Ellison
11022 S. La Reina Ave.
Downey, Calif.

Philip L. & Esther M. Ellithorpe
144 Rio Alta Canal
Long Beach, Calif.

Clinton & Gertrude Hazel Elsenpeter
232 Wyland Way
Monrovia, Calif.

Elderd L. & Sellers R. Elser
407 W. Elder
Fallbrook, Calif.

Harvey & Gertrude B. Emerson
3209 W. Olympic
Los Angeles 6, Calif.

Harry E. & Charlotta M. E. Emery
Route 2, Box 192
Fallbrook, Calif.

Howard & Hazel Emery
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

William H. Jr. & Bonnie Lee Emery
4734 S. Rosemead
Pico, Calif.

William Howard Emery, Sr.
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

Emmes, Samuel H.
Emmes, Alice R.
2815 Villa Way
Newport Beach, Calif.

Wayne & Alice Emmes
517 Dougherty
Fallbrook, Calif.

Enander, Ralph K.
Enander, Joan C
P. O. Box 562
Fallbrook, Calif.

Encinitas Investment Corp.
144 W. D Street
Encinitas, Calif.

Frank H. & Alma K. Endres
Star Route 1
Winchester, Calif.

Robert L. & Helen M. Engleman
529 E. Dougherty St.
Fallbrook, Calif.

Dorothy L. Ennis
141 W. Fir St.
San Diego, Calif.

Patrick J. & Lydia C. Enright
1041 Walnut St.
San Diego, Calif.

William T. & Nancy N. Eppard
c/o O. T. Grow
Rt. 1 Box 5
Wildomar, Calif.

John W. & Violet A. Eppert
9727 Jurupa Drive
Riverside, Calif.

Clayton S. & Nadine Erdel
P. O. Box 917
Murrieta, Calif.

Eva M. Erhart
1206 1/2 3rd Ave.
Los Angeles, Calif.

Victor E. & Hazel Erickson
330 Sunrise Circle
Vista, Calif.

Samuel G. & Elsie C. Erret
229 W. Alvarado
Fallbrook, Calif.

Maria Ervin
136 E. Pine
Altadena, Calif.

Sydney Ervin
136 E. Pine
Altadena, Calif.

Alex J. & Blanche Escallier
Temecula, Calif.

Fernando C. & Francisco L. Escallier
P. O. Box 94
Temecula, Calif.

-30-

Joe L. & Grace Escallier
Box 35
Temecula, Calif.

Peter Escallier, Jr.
Box 135
Temecula, Calif.

Escrow & Loan Service Co.
55 Stoneman
Alhambra, Calif.

Alonzo & Erolinda Estrada
443 E. Alvarado
Fallbrook, Calif.

Mr. Ralph L. Estrada
Beverly Hills Hotel
9641 Sunset Blvd.
Beverly Hills, Calif.

Eubanks, Hale B
Eubanks, Marjorie H.
1837 E. Mission Rd.
Fallbrook, Calif.

Evans Escrow Co.
1811 N. Long Beach Blvd.
Compton, Calif.

Arlo T. & Arlene N. Evans
1404 Los Alamitos Ave.
Long Beach, Calif.

Berne H. & Jean K. Evans
Valyerma, Calif.

Claude D.& Freda A. Evans
1907 Ruhland Ave.
Redondo Beach, Calif.

Clifford J. & Lillian J. Evans
3850 Hampton Road
Pasadena 8, Calif.

Dick & Audrey Evans
P. O. Box 54
Temecula, Calif.

George D. & Leta E. Evans
Route 1, Box 162
Romoland, Calif.

Elmer E. & Olga C. Everett
10262 Victoria Ave.
Whittier, Calif.

Rose Amelia Everett
5411 Russel Ave.
Hollywood 27, Calif.

J. Richard & Catherine A. Ewell
715 W. Foothill
Monrovia, Calif.

Ewing, Cyril M.
Ewing, Mildred
Box 109
Murrieta, Calif.

John P. & Marjorie N. Faddis
Route 2, Box 201
Fallbrook, Calif.

John & Edna G. Faeth
1565 E. Mission Rd.
Fallbrook, Calif.

Charles H. & Mildred L. Fall
528 W. Elder
Fallbrook, Calif.

Fallbrook Citrus Association
202 College St.
Fallbrook, Calif.

Fallbrook Hospital District
331 S. Main St.
Fallbrook, Calif.

Fallbrook Lodge No. 339
Ind. Order of Odd Fellows
P. O. Box 196
Fallbrook, Calif.

Fallbrook Lumber Company
735 S. Main St.
Fallbrook, Calif.

Fallbrook Methodist Episcopal Church
5 Fig Street
Fallbrook, Calif.

Fallbrook Sanitary District
204 S. Main St.
Fallbrook, Calif.

Nellie G. Fancher
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Alfred & Donnye Fant
780 E. Juniper St.
Fallbrook, Calif.

Oscar & Kaweloleilani Fargie
9 Jib Green S.W.
Washington, D. C.

Doris Maywood Farmer
1619 Hampshire Rd.
Oak Bay, Victoria
British Columbia, Canada

Gordon C. & Muriel Farmer
6909 Lincoln
Riverside, Calif.

-31-

6910

Howard N. & Hildegard T. Farmer
1001 E. Alvarado
Fallbrook, Calif.

William R. & Elsie L. Farmer
1539 E. Mission Road
Fallbrook, Calif.

Farmers & Merchants Bank
of Long Beach
302 Pine
Long Beach, Calif.

Farmers & Merchants National
Bank of Los Angeles
401 S. Main St.
Los Angeles, Calif.

Farmers & Merchants Trust Co.
of Long Beach
Long Beach, Calif.

Farmers Home Administration
State Director
Room 21, Chamber of CommerceBldg.
San Diego 1, Calif.

Walter L. Farr
2831 W. 41st Ave.
Vancouver, British Columbia
Canada

Earle M. & Edna M. Farrant
5144 Borland Rd.
Los Angeles, Calif.

Martin B. Farrell
1635 N. Michigan Ave.
Pasadena 6, Calif.

Burdette Turner & Josephine Emily Fay
10415 S. Main St.
Los Angeles 3, Calif.

John A. Fay
755 Stage Coach Lane
Fallbrook, Calif.

Everett M. & Marjorie J. Fazioli
10992 Sampson Ave.
Lynwood Calif.

Federal Housing Administration
Room 21
Chamber of Commerce Bldg.
San Diego 1, Calif.

Federal Land Bank of Berkeley
Milvea & Center
Berekeley, Calif.

Sam Fegstad
3908 10th St.
Riverside, Calif.

Archie C. & Harry E. Feickert
3120 McBryde Ave.
Richmond, Calif.

Malvern Ferguson
Rt. 2, Box 69B
Elsinore, Calif.

Miss Holly H. Ferrell
240 E. Fallbrook St.
Fallbrook, Calif.

Richard R. & Winona M. Fiala
203 Vine St.
Fallbrook, Calif.

Fidelity Mutual Corp.
65 S. Euclid
Pasadena, Calif.

Fidelity Realty Corp., Ltd.
c/o Temecula Rancho
P. O. Box 2
Temecula, Calif.

Harry O. & Mable B. Field
1305 E. Mission Rd.
Fallbrook, Calif.

Moina A. Field
Box 655
Fallbrook, Calif.

Louis & Ellen K. Figaro
11522 E. Thienes St.
El Monte, Calif.

Benjamin K. & Florence Fike
Warner Springs, Calif.

James W. Filmer
Box 2308, R. R. 4
Victoria, British Columbia
Canada

Catherine Mc Arthur Finlay
Rt. 1 Box 335
Davis, Calif.

Firemans Fund Idemnity Co.
3820 Orange
Riverside, Calif.

First Baptist Church
137 W. Hawthorne St.
Fallbrook, Calif.

First Church of Christ Scientist
538 North Main St.
Fallbrook, Calif.

First National Bank of Elsinore
Elsinore, Calif.

-32-

6911

First National Bank of Vista
East Vista Way
Vista, Calif.

Berdell Firth
Box 17
Murrieta, Calif.

Hyman & Hattie Fisch
8111 Blackburn Ave.
Los Angeles, Calif.

J. E. Fishburn, Jr.,
c/o Bank of America
660 S. Spring St.
Los Angeles, Calif.

Jack M. & Frances Fisher
162 N. Los Robles Ave.
Pasadena, Calif.

Fisher, Jerome K.
Fisher, Isobel Y.
1116 Lorain Rd.
San Marino, Calif.

John C. & Dorothy A. Fisher
Star Route Box 152
Hemet, Calif.

Fisher, Theodore W.
Fisher, Elizabeth M.
964 Massachusetts
Riverside, Calif.

Mr. Hugo A. Fitzloff
Benson, Minnesota

John & Frieda Fitzpatrick
Cottonwood, Calif.

Hallie Estes Fix
c/o Louise Robertson
Box 119
Fallbrook, Calif.

Georgia E. Flagg
c/o Willis LeeFlagg
2656 Logan Drive
San Diego, Calif.

Peter J. & Pauline E. Flaherty
2258 N. Beverly Glen Place
Los Angeles 24, Calif.

Edward H. & Flora L. Flasch
744 N. Orange
Fallbrook, Calif.

Joseph & Dorothy Ann Flavin
20022 Welby Way
Canoga Park, Calif.

Clifford L & Mertie M. Fleener
Star Rt-Box 96
Hemet, Calif.

Ordell L. & Irene F. Fleener
Star Rt Box 96
Hemet, Calif.

George W. & Florence F. Fleer
344 N. Ave 54
Los Angeles 42, Calif.

Donald F. & Margaret Fleetwood
3810 Clark
Long Beach 8, Calif.

Donald W. Fleetwood
c/o Donald F. Fleetwood
3810 Clark
Long Beach 8, Calif.

Robert C. Fleetwood
c/o Donald F. Fleetwood
3810 Clark
Long Beach 8, Calif.

Eugene & Dorothy G. Fleming
3226 Barnett St.
San Diego, Calif.

Gayle A. & Vera M. Fleming
456 E. Elder
Fallbrook, Calif.

Martha Fleshman
236 W. Elder
Fallbrook, Calif.

J. W. & Gladys Fletcher
321 N. Pico
Fallbrook, Calif.

Mary Elizabeth Fletcher
P. O. Box 72
Wildomar, Calif.

Jewel H. & Dolores G. Flinn
Rt. 2 Box 464
Elsinore, Calif.

Francisco & Louise Flores
Rt. 3 Box 205
Hemet, Calif.

Mary B. & Paul N. Flores
Box 147
Temecula, Calif.

Flowers, Roy
Flowers, Ethel
Rt. 2 Box 439
Elsinore, Calif.

Melvin E. & Estela G. Floyd
2873 Amulet St.
San Diego, Calif.

Miss Alice M. Foley
127 College St.
Fallbrook, Calif.

-33-

Henry A. & Alvina Fontaine
6630 Chalet Drive
Bell Gardens, Calif.

Clement, Josephine & Tony E. Fontana
22623 Hatteras
Woodland Hills, Calif.

Melvin M. & Robert J. Ford
3266 Ardmore
South Gate, Calif.

Forsyth, Ian C.
Forsyth, Barbara
302 Clemmons Lane
Fallbrook, Calif.

Robert Allan & Edna V. Forsyth
P. O. Box 352
Fallbrook, Calif.

C. E. Fortin
c/o Clara I. Fortin
901 21st St.
Santa Monica, Calif.

Aileen Isabell Fosnaugh
124 West 126th St.
Los Angeles 61, Calif.

Rudolph C. Foss
Rt. 2, Box 29
Fallbrook, Calif.

George N. Foster
311 S. Spring
Los Angeles, Calif.

Frank W. & Ellen T. Fowler
11908 Old River Road
Downey, Calif.

Harriette N. Fox
c/o W. L. Lhamon
4431 Oceanview
Montrose, Calif.

Samuel F. & Francis Frakes
831 Shenandoah
Los Angeles 35, Calif.

Clyde & Pearl M. Francis
5525 N. Carfax Ave.
Lakewood, Calif.

Francis, George M.
Francis, Margaret E.
828 N. Main
Fallbrook, Calif.

Sequoyah & Mabel S. Francis
1111 Old Stage Road
Fallbrook, Calif.

M. Robi B Francisco
c/o Los Angeles Brick & Clay Products
Alberhill, Calif.

Agnes Frank
1785 San Gabriel
San Marino 9, Calif.

Ernest T. Fransen
1265 Sunny Oak Circle
Altadena, Calif.

Enno D. & Mellisande Franzius
1021 W. 161st St.
Gardena, Calif.

Fredy, Augustine
Fredy, Frances M.
723 N. Orange
Fallbrook, Calif.

Bessie L. Freeman
P. O. Box 85
Wildomar, Calif.

Dorothy Freeman
P. O. Box 44
Temecula, Calif.

Ed Freeman
R. 1 - Box 24
Wildomar, Calif.

Estefana Freeman
c/o Henrietta R. Williams
420 E. Gage Ave.
Los Angeles 3, Calif.

Farel L. Freeman
Box 111
Temecula, Calif.

Frank A. & Norma J. Freeman
9309 Victoria
South Gate, Calif.

Harvey Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

James L. Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

James W. & Margell Freeman
305 N. Pico
Fallbrook, Calif.

Freeman, John D.
Freeman, Joann T.
905 Santa Margarita Dr.
Fallbrook, Calif.

-34-

6913

Kenneth & Ida Mae Freeman
P. O. Box 85
Wildomar, Calif.

Margaret Freeman
R. 3 - Box 205
Hemet, Calif.

Phillip C. Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Robert L. & Margaret W. Freeman
9319 Victoria St.
South Gate, Calif.

Russell O. & Gladys E. Freeman
P. O. Box 74
Murrieta, Calif.

Thomas Asa & Thelma Lillian Freeman
P. O. Box 100
Murrieta, Calif.

Verna & Edward Freeman
Rt. 1 Box 24
Wildomar, Calif.

E. Christine Friedman
5335 Aldama St.
Los Angeles, Calif.

William M. & Jessie E. Friedman
c/o Temecula Meat Packing Co.
P. O. Box 113
Temecula, Calif.

William R. & Patricia Friedman
Box 264
Temecula, Calif.

Victor S. & Violet L. Friend
201 Columbine
Camp Pendleton, Calif.

Gilbert E. Fritz
505 Highland Ave.
National City, Calif.

Elbert S. Frohlick
P. O. Box 953
Murrieta, Calif.

Josie V. Frohlick
P. O. Box 953
Murrieta, Calif.

John & Rachel Frohwitter
2204 E. Mission Road
Fallbrook, Calif.

Frank & Nellie R. Frontino
336 N. 12th St.
Montebello, Calif.

Byron O. Frost
P. O. Box 51
Wildomar, Calif.

Percy Howard Frost
820 Ponder St.
Vancouver, British Columbia
Canada

Florence M. Frullani
3720 Pacific
Long Beach, Calif.

Bernard & Elizabeth Fry
208 College Way
Covina, Calif.

Nettie B. Frye
Rt. 2, Box 180
Fallbrook, Calif.

Basil N. & Hazel B. Frykland
Aguanga, Calif.

Carl E. & Marie Fulcomer
315 W. Dougherty
Fallbrook, Calif.

Ray E. Fulk
R. 2, Box 561
Elsinore, Calif.

Alvin R. & Lillian E. Fuller
6147 Nevada Ave.
Hollydale, Calif.

Ora Grace Fuller
220 N. Wisconsin
Fallbrook, Calif.

Willim Henry & BeatriceFuller
232 N. Wisconsin
Fallbrook, Calif.

Frances Orendorff Fulton
1374 Hull Lane
Altadena, Calif.

Jerry H. & Beatrice Funk
401 E. College St.
Fallbrook, Calif.

Eltha B. Furman
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Eugene H. Gach
152 N. Alta Vista
Los Angeles, Calif.

6914

Jerome G. Gach
341 Magnolia St.
Orange, Calif.

Joeseph B. Gach
4709 Hazelwood
Sacramento, Calif.

Theodore I. Gach
3012 Bagley
Los Angeles, Calif.

Robert K. Gage
3306 Lois Dr.
Spenard, Alaska

Ernie & Florence Gagliano
12067 Peach
Lynwood, Calif.

Ray & Florene Gagliano
12067 Peach St.
Lynnwood, Calif.

Edward F. & Priscilla I. Gagnon
Rt. 2 Box 65
Elsinore, Calif.

John T. & Norma Gaines
315 S. Summit
Fallbrook, Calif.

Ermin & Estrella Galloway
10524 Shellyfield Rd.
Downey, Calif.

John G. & Marjorie Galloway
1062 S. Main St.
Fallbrook, Calif.

Galloway, Joseph P.
Galloway, Ruth E.
Rt. 2 Box 50
Fallbrook, Calif.

John T. & Alda W. Gammell
Rt. 2, Box 85
Fallbrook, Calif.

Leon & Bella Gancarski
7407 Mango
Fontana, Calif.

C. H. & Ruth Gant
590 Casselman
Chula Vista, Calif.

Richard & Ida Garbani
Winhhester, Calif.

Rucco Garbani
Winchester, Calif.

Bessie Mize Gardner
1819 N. Central Ave.
El Monte, Calif.

Clarence H & Kathryn S. Gardner
Route 1, Box 140
Winterwarm Road
Fallbrook, Calif.

Dennis D. & Marion E. Gardner
218 E. Aviation Road
Fallbrook, Calif.

E. J. Gardner
1206 TransAmerica Bldg.
Los Angeles 14, Calif.

Erle Stanley Gardner
P. O. Box 67
Temecula, Calif.

J. H. Gardner
5225 Wilshire
Los Angeles 36, Calif.

J. O. Gardner
1206 TransAmerica Bldg.
Los Angeles 14, Calif.

Paul A. Garfinkle
3955 Wilshire
Los Angeles, Calif.

Hugh W. & Frances Helen Garland
3306 Rancho La Carlotta Rd.
Covina, Calif.

Miss Louise H. Garland
111 N. Vine St.
Fallbrook, Calif.

Jennings W. & Mary E. Garlinghouse
P. O. Box 445
Fallbrook, Calif.

Lee & Ruth Garmes
1911 Gum Tree Lane
Fallbrook, Calif.

Garner, Johnie
Garner, Elizabeth S.
Rt. 2, Box 189-B
Fallbrook, Calif.

Louis J. Garnsey
R. 2 Box 26
Fallbrook, Calif.

Paul Garrett
3461 E. Vernon Ave.
Los Angeles 58, Calif.

Ray P. & Adelia Ruth Garrett
72417 Sunnyslope Drive
Twenty-nine Palms, Calif.

John M. & Sadie F. Garrison
3623 Jasmine Ave.
Palms Station
Los Angeles 34, Calif.

-36-

6915

Victor A. & Arlene V. Garrison
P. O. Box 112
Murrieta, Calif.

Alfred Garrone
4618 New York Ave.
La Crescenta, Calif.

Louis Garrone
540 Federal Bldg.
Los Angeles, Calif.

L. Reba Garroway
c/o Sam Garroway
2973 Frances Ave.
Los Angeles 14, Calif.

Stanley Gartler
753 N. Orange Dr.
Los Angeles 38, Calif.

Garwood, Joseph S.
Garwood, Joan M.
331 E. College St.
Fallbrook, Calif.

Gladys L. & Leo E. Gassman
1582 Sunrise Dr.
Vista, Calif.

Mary J. Gassner
1215 Raleigh Rd.
Glenview, Ill.

Walter S. & Faith W. Gates
R. R. 2, Box 275
Holley, Oregon

Peter J. & Etta H. Gatson
P. O. Box 32
Murrieta, Calif.

Richard R. & Gladys R. Gauldin
10806 S. Painter Ave.
Whittier, Calif.

Karl J. Gaulding, Jr.
Star Route, Box 52
Hemet, Calif.

Frank Gavin
549 Howe St.
Vancouver, British Columbia
Canada

Muriel Gay
Tradewind Trailer Court
Costa Mesa, Calif.

Henry E. & Loretta M. Gehring
Box 935
Murrieta, Calif.

Edward C. Geltman
9237 Flicker Way
Los Angeles 46, Calif.

General Mills, Inc.
333 Pine St.
San Francisco, Calif.

Frank T. & Lydia E. Gerend
530 N. Vine St.
Fallbrook, Calif.

Gerard A. Gerritsen
601 1/2 N. Serrano Ave.
Los Angeles 4, Calif.

Gerstenberger, Earl H.
Gerstenberger, Maybelle M.
1046 Orange Ave.
Fallbrook, Calif.

Harry J. & Mildred M. Geyer
121 E. Alvarado
Fallbrook, Calif.

Harry J. Jr., & Grace E. Geyer
121 E. Alvarado, Box 642
Fallbrook, Calif.

Linnie B. Gibbel
Hardware Store
Florida & State
Hemet, Calif.

James F. & Lucille A. Gibbons
737 Knoll Park Lane
Fallbrook, Calif.

James Laurence & Ethel Doolittle Gibson
1726 Barrett Ave.
Richmond, Calif.

John B. Gibson
367 S. Marshal Ave.
El Cajon, Calif.

F. C. Griffin
4410 E. 1st St.
Long Beach 3, Calif.

Alfred E. & Muriel W. Gilbert
5343 St. Helena Highway
Napa, Calif.

F. C. & Maude C. Gilbert
213 N. Silon St.
Elsinore, Calif.

George Robert Gilbert
2575 Hudson St.
Denver, Colorado

Margaret T. Gilbert
214 E. San Rafael
Colorado Springs, Colorado

William Burton Gilbert
10013 Guilford Ave.
Whittier, Calif.

-37-

Gilchrest, Maude E.
620 Minnesota
Fallbrook, Calif.

Lawrence Giles
3743 Louisiana St.
San Diego, Calif.

Francis C. & Hazel M. Gillan
325 W. Fig St.
Fallbrook, Calif.

Gillan, James Elliot
Gillan Hattie
236 E. Hawthorne
Fallbrook, Calif.

Gillett, Daun I.
Gillett, Dorothy D.
Rt. 2, Box 5
Fallbrook, Calif.

Raymond W. & Nadine J. Gilreath
1550 N. Le Flore Dr.
Whittier, Calif.

James E. & Mildred N. Gladding
Box 118
Fallbrook, Calif.

Harry & Fanny Glatt
c/o Lewis Rawson
Box 158
Hemet, Calif.

Charles A. & Lena L. Gleason
Rt. 2, Box 574
Elsinore, Calif.

Jack & Ruth Gleason
Rt. 2, Box 2396
Auborn, Calif.

Roger A. & Elizabeth E. Gleason
Rte. 1, Box 450
Fallbrook, Calif.

H. J. & Coral G. Gledhill
2049 Primrose
South Pasadena, Calif.

Arnold Glindset
10631 Snyder Road
La Mesa, Calif.

Wilbur H. & Lucia C. Glines
440 N. Vermont Ave.
Glendora, Calif.

John H. & Marie Gobruegge
3729 Intern St.
Riverside, Calif.

William H & Vera N. Godfrey
1616 Turnbull Canyon Road
La Puenta, Calif.

Julian C. & Anella C. Goddard
202 West Pasadena
Fallbrook, Calif.

Jack & Meta Going
727 Garfield Ave.
South Pasadena, Calif.

Hyman Gold
225 Santa Monica Blvd.
Santa Monica, Calif.

Jack R. & Elaine S. Golden
929 Pioneer
Anaheim, Calif.

Miss Mary E. Golden
750 Knoll Park Lane
Fallbrook, Calif.

George W. & Lela P. Goldenbee
2125 Lake Shore Ave.
Los Angeles 39, Calif.

Ernest A. Goldenfield
3955 Wilshire
Los Angeles, Calif.

James R. & Virginia Gooch
P. O. Box 314
Fallbrook, Calif.

Yeaman O. Sr. & Pearl M. Gooch
P. O. Box 314
Fallbrook, Calif.

Gordon & Anne C. Goodwin
Route 2, Box 159
Fallbrook, Calif.

Victor L. & E. Elizabeth Good
c/o California Commercial Corp.
9503 Magnolia Ave.
Arlington, Calif.

Enoch Goodair
502 Dallas Road
Victoria, British Columbia, Canada

Otto R. & Gladys Goodcase
34791 Capistrano
San Clemente, Calif.

Goodhart, George E.
Goodhart, Gladys E.
334 Monte Vista
Hemet, Calif.

-38-

Walter Thomas & Mary Jane Goodwin
124 W. 234th St.
Wilmington, Calif.

Douglas J. & Opal E. Gordon
720 S.Main St.
Fallbrook, Calif.

John Gordon
3756 Tibbets
Riverside, Calif.

Donald H. Gordon
Mt. Palomar, Calif.

Edsel J. Gordon
3030 N. Main St.
Los Angeles, Calif.

Chris & Edna Gordoux
c/o H. G. Torbett
Rt. 2 Box 530
Elsinore, Calif.

C. David & Kathleen J. Gore
Oak Grove
Aguanga, Calif.

Richard B. & Sarah H. Goss
833 E. Porter St.
Fallbrook, Calif.

Harvey O. & Ruby S. Cossen
2172 Zoe Ave.
Huntington Park, Calif.

Clifford T. & Hilda I. Gossman
c/o Tim's Tiny Acres
Route 2, Box 194
Fallbrook, Calif.

Theodore A. & Ginger Mae Gottula
753 So. State St.
Hemet, Calif.

G. R. Gough
Box 27
Elsinore, Calif.

Dixie V. Goveia
P. O. Box 15
Elsinore, Calif.

Paul E., Jr. & Phillip E.
   Goveia (Minors)
c/o Dixie E. Goveia, Guardian
P. O. Box 15
Elsinore, Calif.

Sidney Graber
10485 National Blvd., Apt. L5
Los Angeles, Calif.

Betty K. Gracey
P. O. Box 83
Fallbrook, Calif.

Clara Ellis Gracy
403 N. Olive
Fallbrook, Calif.

Luetta M. Graffin
204 S. Main St.
Fallbrook, Calif.

Harry M. & Lucienne Grah
2215 Waltona Dr.
Montrose, Calif.

Agnes Bell Graham
Box 541
Fallbrook, Calif.

Claude H. Graham, Jr.
1706 9th St.
Manhattan Beach, Calif.

Claude H. Graham, Sr.
1706 9th St.
Manhattan Beach, Calif.
~~George H. & Sarah Jane Graham~~

George H. & Sarah Jane Graham
1104 E. Alvarado
Fallbrook, Calif.

H. L. & Theresa A. Graham
1810 Stuart St.
West Covina, Calif.

Mena Graham
1219 W. 55th Place
Los Angeles, Calif.

Mildred E. Graham
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

W. A. & Anna H. Graham
P. O. Box 93
Fallbrook, Calif.

Deona L. Grammer
Box 142
Thermal, Calif.

James R. Grammer
Aguanga, Calif.

John Fred Grammer
Warner Springs, Calif.

Joseph E. & Gertrude M. Grammer
725 - A Jefferson Ave.
Chula Vista, Calif.

Martin J. & Emilie J. Grammer
Warner Springs, Calif.

Raymond & Naomi Mary Grantham
1652 Mission Rd.
Fallbrook, Calif.

6918

Elizabeth Granville
7830 Allengrove St.
Downey, Calif.

Donald G. & Joanne Granzella
1140 Old Stage Road
Fallbrook, Calif.

Homar L. & Rose Graver
Rt. 1 - Box 13, Wildomar, Calif.

Lloyd A. & Winifred Gray
5117 North Acacia St.
San Gabriel, Calif.

Matthew & Virginia M. Gray
P. O. Box 110
Los Angeles 53, Calif.

Prudence V. Green
4909 Rose Hedge Dr.
La Mesa, Calif.

Seth W. & Alice M. Green
1094 S. Main St.
Fallbrook, Calif.

Zade & Gertrude A. Green
1010 N. Main
Fallbrook, Calif.

Buford D. & Bessie B. Greer
734 Ceramic Lane
Fallbrook, Calif.

William Clark & Anita A. Greer
5855 Live Oak Lane
Redding, Calif.

Donald T. & Jane Gregg
1525 E. Mission Rd.
Fallbrook, Calif.

Mr. John Gregor
Vista Auto Court, Vista, Calif.

Alfred A. & Irma L. Gregory
Box 145, Elsinore, Calif.

Jacob M. & Jessie A. Gregory
108 N. Olive
Rialto, Calif.

Edmund W. Grens
736 W. Elm Ave.
Fullerton, Calif.

E. F. & Maude G. Grether
728-36 So. Los Angeles St.
Los Angeles, Calif.

Willard F. & Helen L. Grevatt
401 Ivy St.
Fallbrook, Calif.

Frances A. Griffin
5104 York St.
Los Angeles, Calif.

John H. & Marion G. Griffin
Rt. 1, Box 53, Fallbrook, Calif.

Otis L. Griffin
4400 No. Fiueroa
Los Angeles, Calif.

Walter T. Griffith
c/o Emma Griffith
200 1/2 Rexford Dr.
Beverly Hills, Calif.

Walter J. & Dora A. Griffith
3980 W. 7th St.
Los Angeles 5, Calif.

Miss Ardath T. Grindling
Gross Acres
Sebastopol, Calif.

George A. Groebli
P. O. Box 90
Murrieta, Calif.

Christine M. Groleau
P. O. Box 686
Fallbrook, Calif.

Lawrence & Gladys E. Groleau
139 S. Main St.
Fallbrook, Calif.

Homer P. & Augusta M. Groom
639 De Luz Rd.
Fallbrook, Calif.

Lonnie & Betty W. Grooms
831 N. Orange Ave.
Fallbrook, Calif.

Sherill & Dorothy Grossman
645 N. Iowa
Fallbrook, Calif.

Jacob C. & Betty J. Grown
Rt. 2 Box 550
Elsinore, Calif.

Orville T. & Della V. Grow
Rt. 2 Box 5
Wildomar, Calif.

Joseph A. & June B. Gruner
Box 175, Aguanga, Calif.

Lawrence V. Gruner
10861 Sampson Ave.
Lynwood, Calif.

Herbert Gryde
4253 S. Norton
Los Angeles, Calif.

William F. Gudman
P. O. Box 541
Fallbrook, Calif.

William R. Guegel
4794 Acacia
San Bernardino, Calif.

Donald L. & Eva M. Gummow
6806 E. Florence Place
Bell Gardens, Calif.

6919

Steven K. & Beatrice A. Gumpfer
501 El Centro Street
South Pasadena, Calif.

James William Gunnell
520 S. Acacia
Rialto, Calif.

Thomas & Alice K. Gurney
1051 Riverview Drive
Fallbrook, Calif.

Mr. Elmar M. & Viola Gust
1151 Old Stage Road
Fallbrook, Calif.

David G. Gustason
1542 5th Ave.
Los Angeles 19, Calif.

John M. & Dorothy B. Gustin
Rt. 2, Box 180 A
Fallbrook, Calif.

Suzanne Guthrie
310 E. Bobier
Vista, Calif.

Helen M. Gwyther
P. O. Box 171
Fallbrook, Calif.

Miss Lottie L. Hagen
1531 E. Mission Rd.
Fallbrook, Calif.

Mr. L. C. & Sylvia E. Haas
9201 Whittier Blvd.
Whittier, Calif.

Gweldolyn V. Hafner
3771 1/2 Beethoven St.
Los Angeles 66, Calif.

Park K. & Rosalie G. Hagan
1126 Amerlia Dr.
Long Beach, Calif.

Haggard, C. W.
Haggard, Lillie B.
1303 1/2 E. 64th St.
Los Angeles 1, Calif.

Phyllis L. Hagland
610 Wendt Terrace
Laguna Beach, Calif.

Hagman, Lester W.
Hagman, Leta
Box 163, Star Rt.
Hemet, Calif.

Janie C. Haines
4 Williamsburg Lane
Rolling Hills, Calif.

Haire, Edward L.
Haire, Mary E.
1922 W.66th St.
Los Angeles 47, Calif.

Mr. Alfred P. Halbin
c/o Mr. Louis H. Stuermer
203 E. College
Fallbrook, Calif.

Linnea Hale, Deceased
c/o Robert E. Hale
4431 Acacia Ave.
San Bernardino, Calif.

Walter B. & Myrtle Hale
237 E. Amerige Ave.
Fullerton, Calif.

Howard T. & Irma Halen
c/o Drew Parks
P. O. Box 192
Fallbrook, Calif.

William Howard & Isabel F. Haley
Temecula, Calif.

Gordon & Lorine V. Hall
400 E. 4th St.
Pomona, Calif.

Grant W. Hall
230 E. Main St.
El Cajon, Calif.

Harry E. & Lennie B. Hall
1616 Hillcrest Ave.
Glendale 2, Calif.

Julian E. Hall
230 E. Main St.
El Cajon, Calif.

Rexford L. Hall
230 E. Main St.
El Cajon, Calif.

Donald H. & Solidad Hallberg
Rt. 1 Box 178
Rowoland, Calif.

Harry Wm. Hallenberg
930 1/2 S. Serran
Los Angeles, Calif.

Raymond J. Haller
Box 146-A
Fallbrook, Calif.

Walter E. Haller, Executor Estate
of Mildred S. Haller, Dec.
3738 Somerset Drive
Los Angeles 16, Calif.

6920

Glenn C. & Arsenuth J. Hallock
1032 - 24th St.
Wasco, Calif.

Arthur F. & Audrey G. Halloran
Wichita Refuge Cache, Oklahoma

Clyde & Maxine Hallstead
1236 E. Mission Road
Fallbrook, Calif.

Frances L. Halsey
c/o J. P. Voorhees
4834 Crenshaw Blvd.
Los Angeles, Calif.

Arnold C. & Frances E. Hamberger
430 W. Fig St.
Fallbrook, Calif.

E. W. & Irene C. Hamberger
4220 Miraleste Drive
San Pedro, Calif.

Etta Hamilton
P. O. Box 673
Fallbrook, Calif.

Viola May Hamilton
622 N. Iowa St.
Fallbrook, Calif.

Willard C. & Edith V. Hamilton
10813 Lindbreak
Los Angeles, Calif.

C. E. Hammer
Rt. 2 Box 246
Eugene, Oregon

Martha M. Hammer
R. 2 Box 199
Fallbrook, Calif.

John A. & Bessie P. Hampton
Route 2, Box 185
Fallbrook, Calif.

Virgil S. & Donneita E. Hampton
6735 Del Rosa
San Bernardino, Calif.

Hollis K. & Florence L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

Ilda L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

L. M. & Tecla Hand
623 W. Harding Blvd.
San Antonio 4, Texas

Ruth G. Handcock
Hardware Store
Florida & State
Hemet, Calif.

Max Handelman
943 W. 3rd St.
Pomona, Calif.

W. B. & Trixie Haney
1264 E. Alvarado St.
Fallbrook, Calif.

Hanks, Margaret Melia/Heirs of
c/o Ethel Schultz
8749 E. Palm
Bellflower, Calif.

Robert M. & Virginia M. Hanks
Box 195
Temecula, Calif.

Archie H. & Verna L. Hanna
1280 Alturas St.
Fallbrook, Calif.

Edith Hansen
6233 Mulholland Dr.
Los Angeles, Calif.

Edith Morrow Hansen
502 E. Juniper
Fallbrook, Calif.

Ella Hansen
4680 Hilledale
Norco, Calif.

Hansen, Evelyn T.
215 E. 53rd St.
Los Angeles, Calif.

Holger Hansen
619 Elm St.
Waupaca, Wisconsin

Ralph A. & Katherine E. Hansen
P. O. Box 224
Sebastopol, Calif.

Thor C. Hansen
P. O. Box 115
Fallbrook, Calif.

John A. & Bertha E. Hanson
Rt. 2 Box 458
Elsinore, Calif.

Carrie Happe
28 Eureke St.
Redlands, Calif.

George J. & Edna M. Happel
1356 S. Spruce St.
Montebello, Calif.

6921

J. H. & Dora D. Hardeman
Rt. 1 Box 16
Wildomar, Calif.

Ruth O. Hardison
3843 Mural Dr.
Claremont, Calif.

James H. & Stelca A. Harker
P. O. Box 145
Elsinore, Calif.

Max Harmatz
% Myrtle Anderson
Murrieta, Calif.

Harmon, Bryant M.
Harmon S. Jane
2827 Putnam St.
Los Angeles 39, Calif.

Harmon, Rosa
212 E. Fallbrook St.
Fallbrook, Calif.

Ewald & Olga Harringer
445 Clemmens Lane
Fallbrook, Calif.

Basil & Pauline L. Harris
824 Lynnhaven Lane
La Canada, Calif.

Dan J. & Virgia M. Harris
14513 Dumont
Norwalk, Calif.

Edison & Frances A. Harris
12967 Arillo Ave.
La Puente, Calif.

Floyd W. & Gladys H. Harris
234 S. Foothill Drive
Vista, Calif.

George R & Zurlene Harris
1083 Heil Ave.
El Centro, Calif.

Minnie A. Harris
609 S. Garnsey
Santa Ana, Calif.

S. H. & Mabelle E. Harris
845 San Marino Ave.
Montebello, Calif.

Esther Harrison
c/o Esther Franklin
437 N.Pico
Fallbrook, Calif.

Evelyn W. Harrison
Rt. 2 Box 455
Elsinore, Calif.

Howard V. Harrison
P. O. Box 500
Fallbrook, Calif.

James A. Harrison
1331 Longwood Ave.
Los Angeles 19, Calif.

Jeddie D & Velma E Harrison
796 Knoll - Park Lane
Fallbrook, Calif.

Richard & Delia Harrison
Romoland, Calif.

Mr. H. A. & Olive Hart
300 S. Waukegan Road
Deerfield, Illinois

Jessie R. Hart
1371 N. Hiatt
La Habra, Calif.

Donald L. & Lois K. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Kenneth H & Evelyn B Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego1 Calif.

Paul J & Charlotte M. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

William R. Hartley
1501 6th Ave.
San Diego 1 Calif.

Geraldine M. Hartman
1818 Dorland Dr.
Whittier, Calif.

Jessie B Hartman
115 Eulalia St.
Glendale, Calif.

Hazel B. Hartzog
241 E Van Koverini
Rialto, Calif.

Dawn Ann Harvey
2918 Daneland Ave.
Lakewood, Calif.

Leonard N. Harvey
1225 Barclay St.
Vancouver, British Columbia, Canada

Cliff H. & Rena D. Haselwood
1427 1/2 Alvarado St.
Fallbrook, Calif.

-43-

Lester B & Lena E. Haselwood
816 N. Orange
Fallbrook, Calif.

Miss Agnes R. Haskell
406 W. Fig St.
Fallbrook, Calif.

Elizabeth M. Hass
10421 Pounds Ave.
Whittier, Calif.

Gustav H & Jeanne B Hasselquist
c/o Lottie V Collins
Rt 1 Box 528 Riverside, Calif.

Floyd W. & Elsie M. Hassler
129 N. Pico
Fallbrook, Calif.

Charles Earl Hastings
R R 4 Blenkinsop Rd
Victoria, British Columbia, Canada

Royal M & Marjorie E Hatfield
2482 San Francisco St.
Long Beach, Calif.

S. J. & Edith Hathaway
521 South Horne St.
Oceanside, Calif.

Silas M & Shirley J Hathaway
P. O. Box 72
Murrieta, Calif.

Stephen J Hathaway
521 SouthHorne
Oceanside, Calif.

Eddie & Goldie
Hattebuhr
Aguanga, Calif.

Richard F & Helen V Hauck
8426 California St.
South Gate, Calif.

Robert M. Hauptman et al
8072 Holt
Buena Park, Calif.

Mr. Borden & Anna Havens
739 N. Orange Ave.
Fallbrook, Calif.

Ida Emma Lu Pont Havens
2511 Birch St.
Denver, Colorado

Lindsey & Catherine M Havins
c/o Larry Dawes
445 E. College St.
Fallbrook, Calif.

Beverly & Hazel Hawes
P. O. Box 29
Murrieta, Calif

Harry W. Hawkey
c/o Lewis Rawson
Box 158, Hemet, Calif.

William D. Hawkinson
c/o Walter J. Redmond
203 Cherokee Lane
Alexandria, Louisiana

Miss Velma M. Hawn
202 N. Brandon Rd.
Fallbrook, Calif.

John F Jr & Dorothy P. Haworth
1168 S. Vine St.
Fallbrook, Calif.

Edward C & Marguerite Hayes
3509 1/2 Kinney St.
Los Angeles 65, Calif.

Herbert & Lela Hayes
317 W. Palm St. Apt 4
Compton, Calif.

Joseph H & Lydia C Hayes
P. O. Box 117
Fallbrook, Calif.

Martha E Hayes
Route 2 Box 190
Fallbrook, Calif.

Nelle B Hayes
7046 6th Ave.
Los Angeles 43, Calif.

Oliver B & Harriet B Hayes
P. O. Box 185
Fallbrook, Calif.

Hayward, Fletcher H.
Hayward, Theda B.
Star Rt., Aguanga, Calif.

Edward J & Ellen T. Hazard
P. O. Box 76
Wildomar, Calif.

Helen Adelaide Hazelwood
4 Beach Drive
Victoria British Columbia, Canada

Charles F. Heald
Box 202
Elsinore, Calif.

Charles H & Agnes F. Heald
201 Peck St.
Elsinore, Calif.

Mr. O. P. & Alice L. Heald
1100 E. Fallbrook St.
Fallbrook, Calif.

-44

Magdalene Heaston
North 18. Eighth St.
Cheny, Washington

Jim & Nettie Lou Heard
2303 Cloverleaf Ave.
Santa Monica, Calif.

Jane Heath
750 Indian Hill
Claremont, Calif.

Alonzo F. & Estella M. Heathner
Rt. 2 Box 150
Elsinore, Calif.

William F. & Myrtle M. Hecker
4656 Don Miguel Drive
Los Angeles 8, Calif.

Miss Faye L. Hecock
6128 Cartana
Lakewood, Calif.

Hector R. & Vivian G. Hecock
P. O. Box 692
Fallbrook, Calif.

Mr. Alfred & Edna B. Hedeen
205 E. View St.
Fallbrook, Calif.

Mr. Richard & Pearl Hedlund
1004 Santa Margarita Drive
Fallbrook, Calif.

William M. & Frances M. Hedler
3016 Maude St.
Riverside, Calif.

Mr. Earl O. & Lula M. Hedrick
529 E. Fallbrook St.
Fallbrook, Calif.

Mr. Hal M. & Frances Heflin
1015 N. Olive St.
Fallbrook, Calif.

Heis, Neal S.
Heis, Thelma G.
1708 E. Mission Rd.
Fallbrook, Calif.

George Hekman
1750 E. Mission Road
Fallbrook, Calif.

Harry E. & Dora V. Held
P. O. Box 652
Fallbrook, Calif.

K. F. Helvey
c/o Geo. N. Foster
311 S. Spring
Los Angeles, Calif.

Hemet Investment Co.
Hemet, Calif.

Hemet Valley Hospital Dist.
1116 E. Latham
Hemet, Calif.

Dagmar Hemingsen
529 Main St.
Waupaca, Wisconsin

E. C. Henderson
Rincon Road
Pauma Valley, Calif.

U. G. Henderson
Pala Road
Pala, Calif.

Elting & Louise B. Henderson
13706 Mulberry Dr.
Whittier, Calif.

Henderson, John T.
1147 E. Mendocino St.
Altadena, Calif.

Henderson, Max M.
Henderson, Aurelie S.
P. O. Box 635
Fallbrook, Calif.

William C. & Edna G. Hendricks
Bay Station
Big Bear Lake, Calif.

George C. & Gertrude B. Henry
5080 Carlsbad Blvd.
Carlsbad, Calif.

John D. Henry
219 N. Hill St.
Fallbrook, Calif.

Nora Henry
457 South G Street
San Bernardino, Calif.

Mr. William E. & Norma J. Henry
535 W. Fig St.
Fallbrook, Calif.

George D. & Florence J. Hepburn
Box 97-B
Anza, Calif.

Sherman R. & Dorothy Ann Herndon
Route 2, Box 146-A
Elsinore, Calif.

Ray M. & Mary R. Herrell
615 W. Elder
Fallbrook, Calif.

-45-

Herriman, Carl H.
Herriman, Helen
9772 Santiago Blvd., Rt. 3
Orange, Calif.

Vanzo L. Herriman
9772 E. Santiggo
Orange, Calif.

Walter J. Jr. & Leonor K. Hesnault
¢ H. and H. Ranch
P. O. Box 186
Murrieta, Calif.

Francis W. & Merna J. Hess
1536 Hillcrest Lane
Fallbrook, Calif.

Laurence & Jean Hetrich
139 Crest Dr. Garfield Estates
Woodbridge, Virginia

John G. & Ann Heutenick
Rt. 1, Bx 2-A
Fallbrook, Calif.

Thomas A. & Frances J. Hewitson
P. O. Box 383
Fallbrook, Calif.

D. G. Hewitt
7450 Angus Dr.
Vancouver, British Columbia
Canada

Daisy M. Heydenreich
c/o Raymond E. Heydenreich, Guardian
3831 Olmstead Ave.
Los Angeles 8, Calif.

Royal & Judy Hibbard
Route 4, Box 511
Salem, Oregon

Alice N. Hibberson
1619 Hampshire Rd.
Oak Bay, Victoria
British Columbia, Canada

Mabel Hibberson
853 Byng Rd., Victoria
British Columbia, Canada

Robert John & Amy Hibberson
1513 Amphion St.
Victoria, British Columbia
Canada

Harry D. Hicks
108 East 112th St.
Los Angeles, Calif.

William J. & Merlyn S. Higlee
Rt. 2 Box 59
Murrieta, Calif.

Edward M. Hill
3748 W. 176th St.
Torrance, Calif.

O. E. & Edna L. Hill
Buena Creek Road
Vista, Calif.

Roy C. Hill
104 Summit
Redlands, Calif.

Victor C. & Helen Durr Hill
Box 1001
Hemet, Calif.

Mr. William H. & Mary H. Hill
512 S. Lake St.
Los Angeles, Calif.

V. V. Hilliard, Executor
Albert H. Edmund Estate
Box 101
Murrieta, Calif.

Mr. George & Emma Hinkley
134 Dolphin Ave.
Seal Beach, Calif.

Arthur J. & Venita G. Hinman
R. 1, Box 19
Wildomar, Calif.

Dan D. & Hilda Y. Hirahara
26295 Via California
Capistrano Beach, Calif.

Historical Society of Murrieta
c/o O. R. Rail
Box 76
Murrieta, Calif.

Benjamin A. Hitt
P. O. Box 284
Santa Clara, Calif.

Robert Thomas Hitt
120 25th St.
Newport Beach, Calif.

William H. & Ruth A. Hitt
Route 2, Box 176
Fallbrook, Calif.

Paul A. & Sandra W. Hittson
c/o Ruth E. Barber
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Lucille Questa Hoagland
3544 Oakwood Place
Riverside, Calif.

Mary Hoagland
c/o Sam Donnell

3544 Oakwood Place
Riverside, Calif.

-46-

G925

Clarence & Fern Hobbs
4929 Hillcrest Drive
Los Angeles 3, Calif.

Walford M. & Beatrice L. Hodding
4351 Whitewood Ave.
Long Beach 8, Calif.

Kenneth V. & Kathleen D. Hodges
6110 La Jolla Blvd.
La Jolla, Calif.

Robert & Emma Jean Hodnett
1210 S. Gramercy Place
Los Angeles 19, Calif.

Earl W. Hofeldt
3 Crescent Circle
Monterrey, Calif.

Hoffacker, John G.
Hoffacker, Eleanore F.
2026 W. 109th St.
Los Angeles 47, Calif.

Frank Hofreiter
c/o Lewis Rawson
Box 158, Hemet, Calif.

Erma B. Hoge
P. O. Box 873
Fallbrook, Calif.

John Hogta
Rt. 2, Box 352
Elsinore, Calif.

Victor A. & Noma P. Holchak
1602 W. 65th St.
Los Angeles 47, Calif.

Cathryn L. Holcomb
c/o Mrs. John Vinsant
Route 2, Box 36
Winslow, Ariz.

Holcomb, Levi W.
Holcomb, Norine
Box 99
Anza, Calif.

W. H. & Mary Ann Holcomb
Box 18
Anza, Calif.

William F. Holcomb
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Bill & Marie Holland
P. O. Box 855
Fallbrook, Calif.

Fred C. & Helen S. Holland
Cary Road
Anza, Calif.

Marie Holland
P. O. Box 855
Fallbrook, Calif.

Jess L. & Maud Holley
636 Via Alamendro
Long Beach 5, Calif.

D. L. & Eva Hollowell
Rt. 1, Box 236
Fallbrook, Calif.

Elsie M. Holmes
712 N. Vendome
Los Angeles 26, Calif.

Ervin H. & Erma H. Holmes
Aguanga, Calif.

Glenn H. & Ella A. Holmes
Star Rt., Box 70
Hemet, Calif.

Raymond J. Holmes
830 Mission
South Pasadena, Calif.

Serverin I. & Lea Holmes
276 E. Hill St.
Elsinore, Calif.

W. E. & Margaret F. Holmes
2221 Firestone
Los Angeles, Calif.

Harold Holt
1629 W. 29th Ave.
Vancouver, British Columbia
Canada

Lawrence Holzman
San Diego Wholesale Credit
  Men's Association
Orpheum Theater Bldg.
San Diego, Calif.

Home Title Co.
2032 Mariposa, Fresno, Calif.

Homer Heller Inc.,
400 W. Grand
Escondido, Calif.

Agnes F. Honberger
325 W. 6th St.
Perris, Calif.

Guy & Ruby L. Hood
229-B South Horne
Oceanside, Calif.

6926

Hood, Thomas
Hood, Jessie H.
142 W. Mayberry Ave.
Hemet, Calif.

Leslie W. & Gertrude F. Hoopes
1545 Colegrove Ave.
Montebello, Calif.

Louis William & Lona L. Hoover
1230 S. Vine
Fallbrook, Calif.

William W. & Elva B. Hoover
351 E. College
Fallbrook, Calif.

Eddy Augustine Hope
3112 W. 181st St.
Torrance, Calif.

Roy A. & Edna M. Hopkins
2700 Highland Ave.
Manhattan Beach, Calif.

Earl J. & Juanita L. Hoppes
230 Ammunition Rd.
Fallbrook, Calif.

Mr. Frank & Olga Horak
304 E. Vista Way
Vista, Calif.

Mr. James M. & Lila R. Horn
631 Elder St.
Fallbrook, Calif.

Horning, Chester Z.
Horning, Ruth E.
Star Rt., Box 33
Hemet, Calif.

Gerrit J & Edith G. Horstman
Box 39, Murrieta, Calif.

Marilyn R. Horwitz
414 N. Bowling Green
Hollywood, Calif.

Carroll & Cleta I. Hostetter
212 S. Hill St.
Fallbrook, Calif.

Ray B. & Minnie J. Hotchkiss
1941 Landsdown Ave.
Los Angeles 31, Calif.

Gordon D. & Virginia C. House
P. O. Box 118
Murrieta, Calif.

Harry H. & Bertha D. House
1014 Romona
Corona, Calif.

Elizabeth M. Houston
750 E. Alvarado St.
Fallbrook, Calif.

George Houston
5231 Battimore Ave.
Philadelphia, Pa.

Miss Helen I. Houston
750 E. Alvarado
Fallbrook, Calif.

Walter Houston
5231 Battimore Ave.
Philadelphia, Pa.

Karl G. & Margaret A. Houtz
3383 Cudahy St.
Huntington Park, Calif.

Glenn & Helen Hovenden
124 Green Canyon Rd.
Fallbrook, Calif.

Avery & Mildred Howell
501 Walnut Ave
Long Beach 12, Calif.

Ida E. Howell
7247 Blackton Drive
La Mesa, Calif.

Scottie E. & Marjorie Houston
Box 64
Murrieta, Calif.

A. Z. & Lula Grace Howard
825 E. Grand Blvd.
Corona, Calif.

Kenneth L. & Nellie J. Howell
Wildomar, Calif.

Ruth Howell, Acct. 5090
c/o Century Fed. Sav. & Loan Assn.
Santa Monica, Calif.

Theodore E. & Hilda M. Hroch
335 Dougherty
Fallbrook, Calif.

Fred W. & Berniece I. Hubbard
1902 Mc Kenzie St.
Long Beach 5, Calif.

Hugh Hubbard
245 S. Elm Dr.
Beverly Hills, Calif.

-48-

Albert J. & Eunice M. Huber
Box 182, Fallbrook, Calif.

Edgar H. & Jeanette P. Hudkins
6075 Crest Ave.
Arlington, Calif.

Dale H. Hudson
239 Flood Ave.
San Francisco, 12, Calif.

Donald E. & Beulah E. Hudson
212 N. Hill St.
Fallbrook, Calif.

Grace A. Hudson
12891 8th St.
Garden Grove, Calif.

Bobbie Jean Hughes
c/o Sachse & Price
1092 South Main St.
Fallbrook, Calif.

Miss Marguerite C. Hughes
110 S. Wisconsin
Fallbrook, Calif.

Harry A. Hull
511 De Luz Road
Fallbrook, Calif.

Hummell, Gearld Murray Watson
Hummel, Ida Winifred
1252 Beach Drive
Victoria, British Columbia
Canada

Anna Hunter
c/o Anna Zegers
301 W. Belleview
Porterville, Calif.

Hunter, C. M.
Hunter, Ella J.
430 S. San Jose St.
Covina, Calif.

Inez M. Hunt
Murrieta, Calif.

M. Hunt
P. O. Box 619
Costa Mesa, Calif.

Dorothy Hunter
c/o Dorothy Greening
Box 286, Wheeler Canyon
Santa Paula, Calif.

Kenneth A. & Elaine M. Hunter
1901 Pacific Ave.
Manhattan Beach, Calif.

K. E. Hunter
2554 Desert St.
Rosamond, Calif.

Victoria Hunter
c/o Victoria H. Zegers
PO Box 2833, Oxnard, Calif.

Viola M. Hunter
Box 87
Wildomar, Calif.

Frances H. Hurff
1625 Poppy Peek
Pasadena 2, Calif.

Jerry R. & Marie M. Hurst
Anza, Calif.

Ralph O. & Frances E. Hurty
Sanna Hurty
1636 E. Mission Rd.
Fallbrook, Calif.

Samuel Hurwitz
100 West Chapman
Orange, Calif.

Carroll D. & Gladys T. Huscher
P. O. Box 337
Fallbrook, Calif.

Florence V. Huscher
Martha E. Huscher
Winifred Fay Huscher
P. O. Box 442
Fallbrook, Calif.

William E. & Marie M. Huss
1134 E. Mission Rd.
Fallbrook, Calif.

William C. & Virginia Husted
Route 1, Box 203
Fallbrook, Calif.

George D. & Opal Hutson
3722 Merrimac St.
San Diego, Calif.

Robert H. & Irene Hutson
8104 Roy St.
Lemon Grove
San Diego, Calif.

Clarence E. & Delila D. Hutton
1350 Mission Rd.
Fallbrook, Calif.

James Cyrus Hutton
Rt. 3 - Box 4295
Placerville, Calif.

Ralph Oliver Hutton
Rt. 2 Box 680
Redlands, Calif.

Robert F. & Anabell Hyams
521 E. Elder
Fallbrook, Calif.

Mildred M. Hyatt
5213 Monte Vista
Los Angeles, Calif.

-49-

8929

Andrew J. Imbilli
705 Hillcrest Lane
Fallbrook, Calif.

John Inchausti
Kings Cafe
Murrieta, Calif.

William E. & Vera E. Ingalls
Rt 2 Box 214
Fallbrook, Calif.

Herbert Inglis
528 Hastings St.
Vancouver, British Columbia
Canada

Jack & Eva Inglis
335 E. College
Fallbrook, Calif.

Harriet N. Ingram
P. O. Box 6694
Long Beach, Calif.

James E. & Louise Ingram
9849 1/2 Tabor St.
Los Angeles 34, Calif.

Bianca Inhelder
211 Potter Rd.
Fallbrook, Calif.

Edward Burton & Leone Inkster
Box 62, Luseland,
Saskatchewan, Canada

Inland Empire Production
Credit Association
307 Barton Road
Highgrove, Calif.

Alexander Inrig
636 View St., Victoria
British Columbia, Canada

Stanley Inrig
636 View St., Victoria
British Columbia, Canada

International Church of the
  Four Square Gospel
Alvarado Street
Fallbrook, Calif.

B. G. Irvine
c/o Lewis Rawson
Box 158, Hemet, Calif.

Charles H. Irving
445 E. 46th Ave., Vancouver
British Columbia, Canada

Leslie & Clara Irwin
P. O. Box 221
Temecula, Calif.

Clayton S. & Grace F. Isgrig
4665 Mayapan
La Mesa, Calif.

G. Lee & Fern C. Ison
160 La Vern Ave.
Long Beach 3, Calif.

James F. & Eva J. Jack
Route 2, Box 436-A
Elsinore, Calif.

Richard W. Jack
4851 W. 137th Place
Hawthorne, Calif.

Andrew C. & Tess M. Jackson
Burma Road
Fallbrook, Calif.

Howard T. & Mary Agnes Jackson
3217 Manhattan Ave.
Hermosa Beach, Calif.

J. P. & June A. Jackson
P. O. Box 543
Fallbrook, Calif.

Raymond P. & Lois H. Jackson
Hillside Ranch
Winchester, Calif.

Roy C. & Louise Jackson
Star Route
Aguanga, Calif.

Walter & Dorothy I. Jackson
4398 Dale St.
La Mesa, Calif.

Clarence & Lillian Jacobs
56118 Navajo
Yucca Valley, Calif.

Roger T. & Jeanne L. Jacobs
135 So. Wisconsin
Fallbrook, Calif.

Ruth A. Jacobs - Carrie B. Jacobs
1408 N. Broadway
Santa Ana, Calif.

Celia E. Jacobson
1350 N. Fuller Ave., Apt. No. 6
Los Angeles 46, Calif.

Jacobus, Richard - Jacobus, Ann M.
609 N. Findlay Ave.
Montebello, Calif.

Jacoby, Donald W & Mabel M.
1003 E. Calaveras St.
Altadena, Calif.

Jago, Herbert E.   - Jago, Gertrude A.
Rt. 2, Box 145
Fallbrook, Calif.

6929

Andrew R. & Ester I. James
P. O. Box 253
Yosemita National Park
California

Herbert & Minnie James
P. O. Box 794
Fallbrook, Calif.

Ernest E. James
3160 N. San Pierre Dr.
El Monte, Calif.

Merle W. James
P. O. Box 1194
Hemet, Calif.

Reinhold R. & Velma F. James
c/o Ernest Streeter
Rt. 2 Box 564
Elsinore, Calif.

Robert James
14831 Kingsdale
Lawndale, Calif.

William & Della James
Wabuska, Nevada

William C. & Irma James
Box 105
Murrieta, Calif.

Adeline L. Jameson
213 N. Main St.
Fallbrook, Calif.

Janda, Earl
Janda, Golda
731 W. 113th St.
Los Angeles 44, Calif.

Francis C. & Florence Jankovsky
239 Redondo Ave.
Long Beach 3, Calif.

Bud & Leda Jarvis
247 N. Taylor
Montebello, Calif.

Jave, Minna
Rt. 2, Box 32
Fallbrook, Calif.

Henry D. & Lucille Jay
630 Dougherty St.
Fallbrook, Calif.

Anthony A. Jedlick
441 C. Street
San Diego, Calif.

Albert & Martha Jeffries
704 E. Porter
Fallbrook, Calif.

Jeffries, George T.
Jeffries, Eleanor
907 Mission Road
Fallbrook, Calif.

Francis & Virginia Jenewein
726 Valley Blvd.
Escondido, Calif.

Clarence F. & Marie T. Jenkins
6039 Autrey Ave.
Lakewood 11, Calif.

Edwin F. & Fern B. Jenkins
704 E. Porter
Fallbrook, Calif.

Geneva Jenkins
Apt. 208
1922 Montrose St.
Los Angeles 26, Calif.

H. P. & Pauline M. Jenkins
c/o Lewis Rawson
Box 158, Hemet, Calif.

Ida J. Jennings
Murrieta, Calif.

Jensen, George H.
Jensen, Portia E.
1852 Brea Canyon Rd.
Pomona, Calif.

Holger H. & Daisy M. Jensen
25100 No. Yale St.
Hemet, Calif.

Murrel C. & Victoria Jensen
Box 37
Murrieta, Calif.

Simon & Christine Jensen
1045 Old Stage Rd.
Fallbrook, Calif.

William & Edna Jensen
445 Linden Lane
Fallbrook, Calif.

Jernigan, Earl P.
Jernigan, Dorothy
Star Route Box 70
Hemet, Calif.

Betty G. Jerome
c/o Lydia E. Gerend
530 N. Vine St.
Fallbrook, Calif.

-51-

6930

Jessie M. L. Jesson
940 Santa Margarita Road
Fallbrook, Calif.

J. D. Jett
Katherine Mignyan Jett
1133 Old Stage Road
Fallbrook, Calif.

Jewish Agricultural Society Inc.
Branch Office
590 N. Vermont Ave.
Los Angeles 4, Calif.

Marian & Claire W. Jobe
704 B Street
Taft, Calif.

Louis J & Gwendolyn H. Johannsen
901 San Jacinto
San Jacinto, Calif.

Johns, William T.
Johns, Genell
230 W. Alvarado
Fallbrook, Calif.

Arthur W. & Melena M. Johnson
2041 E. Mission Road
Fallbrook, Calif.

C. G. & Velma Johnson
604 W. 3rd St.
San Bernardino, Calif.

C. Carl Johnson
Rte 1, Box 561
Fallbrook, Calif.

Clarence E. Johnson
2276 Hickory Street
San Diego 3, Calif.

Clyde & Margaret B. Johnson
1042 Cypress St.
San Diego, Calif.

Earl E. & Marion V. Johnson
235 S. Wisconsin
Fallbrook, Calif.

Elmer A. & Frederique C. Johnson
P. O. Box 92
Fallbrook, Calif.

Fillmore A.Johnson
7712 Botany St.
Downey, Calif.

Fred W. & Gladys E. Johnson
1723 W. 105th St.
Los Angeles 47, Calif.

Gertrude Johnson
P. O. Box 288
Fallbrook, Calif.

Harold E. & Doris W. Johnson
General Delivery
Fallbrook, Calif.

Henrietta May Johnson
595 East Colorado Ave.
Pasadena, Calif.

Jonny E. Johnson
11276 Imperial
Santa Fe Springs, Calif.

Johnson, Lawrence B.
P. O. Box 117
Murrieta, Calif.

Miss Linda G. Johnson
925 E. Mission Rd.
Fallbrook, Calif.

Mabel L. Johnson
P. O. Box 60
Murrieta, Calif.

Margaret B. Johnson
1042 Cypress
San Diego, Calif.

Melvin N. Johnson
317 E. Chestnut
Glendale, Calif.

Okey F. and Edna L. Johnson
4627 W. 166th Street
Lawndale, Calif.

P. H. Johnson
1704 Glen Park
Pomona, Calif.

Johnson, Ralph Bennett
Johnson, Dorothy Ada
Box 129
Fallbrook, Calif.

Raymond & Hazel Irene Johnson
Box 26
Murrieta, Calif.

Rudolph Johnson
12801 Deamond St.
Pocoima, Calif.

Sidney C. & Ethel H. Johnson
704 Strand
Manhattan Beach, Calif.

-52-

9931

Virginia Seruah Johnson
514 N. Ditmar
Oceanside, Calif.

Johnson, Vendit L.
Johnson, Genevieve S.
822 W. 6th St.
San Pedro, Calif.

Miss Violet G. Johnson
994 Gleneyre St.
Laguna Beach, Calif.

Walfred E. & Selma A. Johnson
822 W. 6th St.
San Pedro, Calif.

Miss Helga E. Johnstone
444 Hambaugh
Vista, Calif.

Joel E. & Margaret Johnston
Star Route Box 121
Hemet, Calif.

Lonnie T. & Lura Mae Johnston
P. O. Box 799
Fallbrook, Calif.

Mabel L. Johnston
311 West Elder
Fallbrook, Calif.

Johnston, Murray S., Francis M.
and Mabel L.
902 E. Fallbrook St.
Fallbrook, Calif.

Ross T. & Marion E. Jolly
161 Los Angeles, Apt. F.
Vista, Calif.

Alex N. & Marilyn M. Jones
907 E. Mission Rd.
Fallbrook, Calif.

Carl & Mary Elizabeth Jones
418 Ammunition Rd.
Fallbrook, Calif.

Charles A. Jones
c/o Lewis Rawson
Box 158, Hemet, Calif.

David L. Jones
San Luis Rey, Calif.

Jones, Fred M. - Jones, Grace R.
416 N. Horne
Oceanside, Calif.

George L & Frances B. Jones
21 Maryland Ave.
Annapolis, Maryland

Joseph E. Jones
c/o Davis L. Jones
San Luis Rey, Calif.

Norma Mae Jones
806 W. Summer
Elsinore, Calif.

Oliver L & Winifred E. Jones
11192 Cerritos Ave.
Anaheim, Calif.

Sidney B. Jones
c/o Colmer J. Williams
4524 La Canada Blvd.
La Canada, Calif.

William C. & Irma L. Jones
Box 105, Murrieta, Calif.

Wendell Jordan
9153 E. Telegraph Rd.
Rivers, Calif.

Jorgenson, Bernice H.
Rt. 1, Box 260
Fallbrook, Calif.

Merle E. & Patricia Jorgenson
616 E. Fallbrook St.
Fallbrook, Calif.

Jost, Walter C. - Jost, Dorothy
971 Barbour
Banning, Calif.

William N. & Selma N. Jost
c/o City Treasurer's Office
Pheonix, Arizona

Walter Lewis Joy
3970 Canterbury Rd.
Riverside, Calif.

Carmen Juarez
Saticoy, Calif.

Russell J & Reba M. Judd
131 Brandon Rd.
Fallbrook, Calif.

Helen Judson, Executrix
c/o Talmage G. Latham
344 South St., Andrews Place
Los Angeles 5, Calif.

Junkin, Gertrude C.
658 W. 120 St.
Los Angeles 44, Calif.

John L & Marian F. Junkin
1959 W. 79th St.
Los Angeles 47, Calif.

Jurkosky, Frank S. - Jurkosky, Betty
1015 S. Vancouver Ave.
Los Angeles 22, Calif.

B. M. & Mary Jurkovich
410 Main St.
Huntington Beach, Calif.

-53-

Graydon H. & Donna G. Kaeding
302 E. College St.
Fallbrook, Calif.

K and L Properties
P. O. Box 338
Westminister, Calif.

Michael & Lynda M. Kalinczok
586 17th St.
San Pedro, Calif.

Myron Kaminar
Kaminar, Sorbo and Adrien
428 S. Main St.
Fallbrook, Calif.

Julius Kanowitz
Rt. 2 Box 356
Elsinore, Calif.

John C. & Katherine E. Kappelhoff
Rt. 3 Box 452
Hemet, Calif.

Lawrence Karus, et al
519 Acacia
Corona Del Mar, Calif.

Frank L. & Elizabeth M. Kaser
P. O. Box 334
Elsinore, Calif.

Harry & Rosa Katz
P. O. Box 976
Elsinore, Calif.

Louis & Esther Katz
517 Birmingham Road
Burbank, Calif.

Mary Katz
751 N. Kroft St.
Los Angeles, Calif.

Hattie Kaufman
Box 18
Murrieta, Calif.

Lillian A. Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Sam & Claire Kaufman
2160 E. Mission Road
Fallbrook, Calif.

Miss Velma Maurine Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Kazaroff, Bennie
Kazaroff, Jimmie
468 Weston
Hemet, Calif.

Keach, Eckley M.
Keach, Edrie
53 Willshire Ave.
Vallejo, Calif.

Eldon R. & Gerladine Keele
437 Minnesota St.
Fallbrook, Calif.

Nathaniel B. & Maxine Keith
1003 Orange
Fallbrook, Calif.

Clarence O. Keller
Repair Welding, Hwy. 395
Fallbrook, Calif.

E. R. Kelley
Paul L. Steele
P. O. Box 22
Murrieta, Calif.

Kelley Kar Co.
DBA Les Kelley Leasing Co.
1225 S. Figueroa St.
Los Angeles 15, Calif.

C. W. & Olive Kelly
123 E. Highland Ave.
San Bernardino, Calif.

James P. Kelly
Temecula, Calif.

Joan Kelly
Box 86, Wildomar, Calif.

Joe & Elizabeth Kempf
9420 E. Duarte Rd.
Arcadia, Calif.

J. L. & Alice R. Kendrick
P. O. Box 148
Fallbrook, Calif.

Larry & Lola Kendrick
1410 N. Willow St.
Compton, Calif.

Kennedy, Eveline
1282 Vereda Barranca
Vista, Calif.

Margaret M. Kennedy
3746 West Stravel Way
San Diego 8, Calif.

Royce W. & Mary M. Kennedy
914 N. Orange
Fallbrook, Calif.

Mary Louise Kenney
c/o Earl Glen Whitehead
448 S. Hill
Los Angeles 13, Calif.

6933

Kenney, Thomas K.
Kenney, Ruth W.
Box 104, Star Route
Anza, Calif.

Raymond Arthur & Marcelle
  Kennison
Box 25, Temecula, Calif.

Lionel C. & Faith W. Kenworthy
General Delivery
Fallbrook, Calif.

Berne M. & Frances A. Keough
705 West Ave.
Fullerton, Calif.

Keown, Larry H.
Keown, Mildred W.
222 Ammunition Rd.
Fallbrook, Calif.

Stephan & Maria Kercsak
Route 2, Box 162C
Fallbrook, Calif.

Frank Kernick
Rt. 2, Box 558
Elsinore, Calif.

A. J.& Hattie J. Kerr
P. O. Box 343
Willets, Calif.

Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

Regina Rae Kerr
10925 Lewis Rd.
Lynwood, Calif.

Robert Ross Kerr, Jr.
c/o Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

William David Kerr
c/o Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

Mr. Edgar M. Kester
957 Mar Vista
Vista, Calif.

John T. & Delia Keveney
1501 Metropolitan Ave.
Bronx, N. Y.

Roy C. & Virginia C. Kidder
12361 Brookhurst St.
Garden Grove, Calif.

Philip S. and Venetta J. Kilmer
7357 Hazelbrook
Long Beach, Calif.

Arthur S. Sr. & Dorothy Kimball
320 View St.
Fallbrook, Calif.

Carolyn Kimball
3321 Imperial Ave.
Lemon Grove, Calif.

William M. & Dorothy M. Kindell
Star Rt., Pala Rd.
Pala, Calif.

C. E. & M. Velma Kindig
601 Juniper
Escondido, Calif.

King, Arthur A.
Star Route, Box 147
Hemet, Calif.

Charles & Mae E. King
18023 Studebaker Rd.
Artesia, Calif.

Ervin B. King
222 Plaza Square
Hawthorne, Calif.

Frederick I & Florence E. King
Box 372 Walls Drive
Fallbrook, Calif.

King, George E.
King, Allene
1002 N. Orange
Fallbrook, Calif.

George F. B. King
c/o Lelia E. Riggs
1377 Holly Drive
Tracy, Calif.

Lawrence L. King
1412 E. Cornell
Whittier, Calif.

Louis E and Mae W. King
1757 Alvarado
Fallbrook, Calif.

Lydia B. King
5602 Long Beach Blvd.
Long Beach, Calif.

Mabel King
1412 E. Cornell
Whittier, Calif.

Marjorie H. King
Rt. 2 Box 42A
Wildomar, Calif.

R. W. & Minnie B. King
Murrieta, Calif.

Roy F. King
1412 E. Cornell
Whittier, Calif.

S934

King, Samuel Edward
1757 Alvarado St.
Fallbrook, Calif.

Verona King
222 Plaza Square
Hawthorne, Calif.

Kingsbury, Josephine
Josephine Jacobs
1199 Edgemound Dr.
Santa Barbara, Calif.

Lloyd H. & Josephine S. Kingsland
1725 Grant Ave.
Redondo Beach, Calif.

George E. & Marine B. Kingston
421 Ivy St.
Fallbrook, Calif.

Katherine V. Kingston
P. O. Box 504
Fallbrook, Calif.

Harry & Della A. Kinsall
Box 510, Clear Lake
Highlands, Calif.

Tyke G. Kinsman
P. O. Box 22
Fallbrook, Calif.

Byron S. & Margaret Kipp
206 San Miguel
Lemon Grove, Calif.

Solon S. & Della A. Kipp
1130 Bank of America Blg.
San Diego, Calif.

Laurence & Marguerite Kirk
1191 Riverview Drive
Fallbrook, Calif.

Walter M. & Marjorie M. Kitch
610 W. Graham
Elsinore, Calif.

Emil & Martha C. Klaviter
1248 McDonald Rd.
Fallbrook, Calif.

Patricia Kleeman
c/o Colmer J. Williams
4524 La Canada Dr.
La Canada, Calif.

Elroy C. Klein
P. O. Box 393
Fallbrook, Calif.

Klein, Lewis J.
Klein, Eleanore, L.
10709 Firmon Ave.
Inglewood 2, Calif.

Lloyd E. & Elisabeth Klein
10709 Firmon Ave.
Inglewood, Calif.

Lawrence D. Klose
1317 S. Mayflower
Monrovia, Calif.

Hazel M. Klubniken
c/o Mrs. Hazel Hogle
Box 43, Fawnskin, Calif.

A. F. & Temple Annie Klyne
345 Harmony Way
Long Beach, Calif.

Lester W. & Ethel Knapp
4835 Bancroft
San Diego, Calif.

Knecht, Herbert O.
2655 Short St.
Los Angeles 23, Calif.

Knezevich, William M.
Knezevich, Katherine
Star Rt.
Winchester, Calif.

Elmer E. & Esther M. Knoche
P. O. Box 45
Fallbrook, Calif.

Alfred & Freda Knott
Box 96
Temecula, Calif.

G. Eldon & Vera E. Knott
P. O. Box 896
Fallbrook, Calif.

Vern E. Knott
Rt. 2 Box 4
Fallbrook, Calif.

Vernon C. & Annie J. Knott
Rt. 2 Box 137
Fallbrook, Calif.

Mildred Knowles
1542 Prospect St.
San Gabriel, Calif.

La Vaune Knowlton
1146 O Street
Fresno, Calif.

Horace G. Knox
1858 W. 78th Place
Los Angeles 47, Calif.

Odin C. & Martha R. Knutson
233 E. Willow
Long Beach, Calif.

6935

Paul & E. Jean Koch
604 Tocino Dr.
Duarte, Calif.

Norma & La Verne Kogen
2390 East Camelback Road
Phoenix, Arizona

John V. Kohler
Coursegold, Calif.

Ben C. Kohlmeier
Route 1, Box 170
Romoland, Calif.

Ben H. Margaret B. and
Theodosia I. Kolb
641 N. Main St.
Fallbrook, Calif.

John F. & Louise Kolb
3143 Russell St.
San Diego 6, Calif.

Otto J. & Lillian Kolb
366 Wisconsin
El Cajon, Calif.

Walter A. Koll
1463 E. 223rd St.
Torrance, Calif.

Charles F & Barbara Konkle
Wildomar, Calif.

Katherine A. Kornitsky
P. O. Box 8
Murrieta, Calif.

Paul J. Kovar
500 California Ave.
Santa Monita, Calif.

Walter M. & Helen M. Kozell
645 West Alvarado
Fallbrook, Calif.

Charles L. & Leonra G. Krafft
404 Glenmont Dr.
Solona Beach, Calif.

Eddie A. & Emma E. Kramer
1551 Hillcrest Lane
Fallbrook, Calif.

Effie Krause
3673 6th St.
Riverside, Calif.

Mike & Karma Krause
3743 South Western Ave.
Los Angeles, Calif.

Isaac N. & Beth L. Kraushaar
323 N. Hiatt
La Habra, Calif.

Laura Bella Kreis
824 W. 79th St.
Los Angeles, Calif.

John N. & Harriet L. Krell
925 N. Main St.
Fallbrook, Calif.

Fred & Helen Krenz
Rt. 2 Box 178
Elsinore, Calif.

Melvin & Alberta A. Krider
726 N. Main St.
Fallbrook, Calif.

Thomas A. & Edna C. Kriegel
1542 Alameda St.
Pomona, Calif.

August J. Krupka
Box 1303
Long Beach, Calif.

Kuechel, Albert F.
Kuechel, Margaret M.
833 Alexander St.
San Fernando, Calif.

A. O. & Ada J. Kunkel
2415 N. Main St.
Las Vegas, Nevada

Frank Kurnik
Rt. 2 Box 558
Elsinore, Calif.

Harold B. & Ardys M. Kuykendall
12024 Molette St.
Norwalk, Calif.

Miss Flora B. Lackey
311 N. Pico
Fallbrook, Calif.

James M. & Ida M. Lackey
627 E. Juniper St.
Fallbrook, Calif.

Feron & Melissa La Fevre
P. O. Box 81
Murrieta, Calif.

Richard & Lillian La Flasch
1272 Alturas St.
Fallbrook, Calif.

Laguna Fed. Savings & Loan Association
222 Ocean
Laguna Beach, Calif.

-57-

6936

Jesse & Sonia E. Laird
933 N. Olive
Fallbrook, Calif.

La Jolla Federal Savings & Loan
   Association
1100 Wall St.
La Jolla, Calif.

Lake, Orson Jr.
Lake, Lillian M.
305 W. Clemmens Lane
Fallbrook, Calif.

Alex & Ruth La Lanne
4030 La Salle
Culver City, Calif.

C. E. & Mary W. Lamb
Rt. 1, Box 292
Fallbrook, Calif.

La Mesa El Cajon Corp.
La Mesa El Cajon Sav. & Loan
8347 La Mesa
La Mesa, Calif.

La Mesa Ranch Co.
7419 Beverly Blvd.
Los Angeles, Calif.

George D. & Doris E. Lancaster
635 W. Vine
Fallbrook, Calif.

Land Escrow & Safe Deposit Co.
San Diego, Calif.

Land Title Co. of Riverside County
3558 10th Street
Riverside, Calif.

Land Title Ins. Co.
223 Broadway
San Diego 12, Calif.

Herman & Mona M. Lang
P. O. Box 4
Murrieta, Calif.

John A. Landgren
P. O. Box 485
Redondo Beach, Calif.

John H. & Betty Landi
Star Route Box 61
Hemet, Calif.

Lucy B. Lane
Box 121, Julian, Calif.

Lange, George A.
Lange, Alice M.
P. O. Box 456
Fallbrook, Calif.

Henry P. & Margaret E. Langstraat
Twin Echo Farm
Jonesberg, Mo.

Harry M. Lannan
Rt. 1 Box 179
Saugus, Calif.

James Stewart & Belva Lannan
Rt. 1 Box179
Saugus, Calif.

C. G. Lanning
1818 Easy St.
Hanford, Calif.

Clarence R. & Leona Lanning
1002 T Street
Fresno 21, Calif.

E. G. & Henrietta Lanning
418 Douty St.
Hanford, Calif.

Paul Lanning
225 E. Richmond
Richmond, Calif.

Blaine W. Lanterman
Route 2, Box 187
Fallbrook, Calif.

Edwin Walter & Mabel C. Lapp
2793 Cabrillo Dr.
Ventura, Calif.

Pauline H. Lappin
Elsinore, Calif.

Albert C. & Gislaine La Pointe
140 E. View St.
Fallbrook, Calif.

John G. & Phyllis A. Lareva
Star Route, Box 179
Aguanga, Calif.

Larsen, A. T. George
Larsen, Esther G.
527 Minnesota
Fallbrook, Calif.

Isabelle Zora Larsen
Route 2, Box 169
Fallbrook, Calif.

Ole E. & Naomi Larsen
P. O. Box 24
Temecula, Calif.

H. E. Larson
6170 Glenoaks
Hollywood, Calif.

Mr. Luke Larson
151 Stagecoach Lane
Fallbrook, Calif.

S937

Ray & Elizabeth Larson
Corson, Washington

Samuel R. & Charlotte K. Lash
210 S. Orange
Fallbrook, Calif.

Lattimer, W. F.
Lattimer, Alice M.
402 E. Porter
Fallbrook, Calif.

Clarence E. & Margaret E. Latz
5807 Lockheed Ave.
Whittier, Calif.

Isadore Laventhal
c/o R. Hoffman
134 N. Franklin Ave.
San Gabriel, Calif.

John N. Sr. & Myrtle B. Lavery
1407 Obispo
Long Beach, Calif.

Eugene Lawler, Jr.
c/o Gus Weber
Palomar Mt., Calif.

Nyla B. Lawler
c/o Gus Weber
Palomar Mountain, Calif.

Lloyd S. Lawrence
25295 Van Leuven Ave.
Loma Linda, Calif.

Francis W. & Grace J. Lawson
Rt. 1, Box 49
San Luis Rey Hts.
Fallbrook, Calif.

Mable Lawson
1208 Dallas Rd.,
Victoria, British Columbia
Canada

Marion Budge Lawson
162 E. Longdon
Arcadia, Calif.

Ferns R. & Martha Lawton
Route 2, Box 39
Fallbrook, Calif.

John Lawton, 111
Box 445
Fillmore, Calif.

Lawyers Title Guaranty Co.
145 Broadway
Los Angeles, Calif.

George R. Laybourn
Paxton, Illinois

Helen Elizabeth Layer
3371 E. Huntington Dr.
Pasadena, Calif.

Leach, Fred D.
Leach, Grace M.
1115 S. Alturas
Fallbrook, Calif.

Navis Mounts Leadbeter
9626 Lubec
Downey, Calif.

Herbert J. & Gennell M. Leak
P. O. Box 146
Fallbrook, Calif.

John H. Lease
Box 73
Dana Point, Calif.

James F. & Ella J. Leasure
Box 202
Temecula, Calif.

Leath, James Gordon
Leath, Margaret Ann
1133 Old Stage Road
Fallbrook, Calif.

Herbert Leatham
P. O. Box 55
Temecula, Calif.

Francis J. & Grace Le Clare
Temecula Hotel
Temecula, Calif.

Harry L. & Rose M. Lee
Rt. 2, Box 213
Elsinore, Calif.

John & Paulette V. Lee
Murrieta Hot Springs
Murrieta, Calif.

Karl D. & Dorothy Louise Lee
1810 E. Mission Road
Fallbrook, Calif.

Lee, Myron K.
Lee, Lois Ellen
Aguanga, Calif

Albert R. Le Gaye
2121 Ocean View
Oceanside, Calif.

Peter J. & Aida M. Lehr
1350 Haynes
Elsinore, Calif.

Edwin R. & Lydia E. Leidberg
Box 861
Elsinore, Calif.

6938

Ella M. Leindecker
Murrieta, Calif.

Richard & Faith Leissner
376 S. Avenue 52
Los Angeles, Calif.

Robert & Wanda Lelygren
4344 Hamilton
San Diego, Calif.

Lawrence A. & Nell A. Lenfers
213 W. Elder
Fallbrook, Calif.

Maria Lenta
18723 E. Valley Road
Bloomington, Calif.

Earl B. Lentz
Jasper, Oregon

C. Leonard Improvement Co.
1034 Wilshire Blvd.
Los Angeles, Calif.

Claude & Alice L. Leonard
2850 Grasby, South Shore
San Pedro, Calif.

Horace A. & Mary Z. Leonard
996 S. Elm
Fontana, Calif.

Jacob J. Lepper
2728 Orchard Ave.
Los Angeles 7, Calif.

Charles E. & Faye R. Leslie
730 W. Olive St.
San Bernardino, Calif.

Adolph L. & Fae J. Lessel
5303 Angeles Vista Blvd.
Los Angeles 34, Calif.

Mr. Charles C. Leuschner
243 E. View St.
Fallbrook, Calif.

Abraham & Laura Levine
3333 E. Centralia
Long Beach, Calif.

Charles W. Levine
3333 E. Centralia
Long Beach, Calif.

Saul Levine
16714 Faysmith
Torrance, Calif.

Olive E. Levoir
911 W. 10th St.
Santa Ana, Calif.

John & Helen A. Lewandowski
4054 58th St.
San Diego 15, Calif.

Fannie B. Lewis
1220 W. 36th Place
Los Angeles 7, Calif.

Glenda A. Lewis
P. O. Box 4
Murrieta, Calif.

J. M. Scholl & Vee Mc Cormick Lewis
782 Knoll Park Lane
Fallbrook, Calif.

Mary E. Lewis
9851 Magnolia Ave.
Arlington, Calif.

Sherman O & Olaha Lewis
c/o Crummer Corp. Ranch
Calabasas, Calif.

William H. & Gwen M. Lhamon
4431 Oceanview Blvd.
Montrose, Calif.

Liberty Escrow Company
7016 S. Vermont
Los Angeles, Calif.

Charles H. & Viola S. Liefer
P. O. Box 38
Temecula, Calif.

Charles J. & Nathaline J. Liefer
P. O. Box 38
Temecula, Calif.

R. Ray & Cleo M. Liefer
Temecula, Calif.

John M. & Beverly Liger
9614 E. Garvey
El Monte, Calif.

Patsy Ligon
c/o Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Waldo & Marie Liljegren
3547 Laurel St.
San Diego 4, Calif.

Harry F. Lillie
Route 1, Box 143
Olalla, Washington

Tim Lillie
7908 La Mesa Blvd.
La Mesa, Calif.

Lilly Realty Corp.
P. O. Box 644
Bakersfield, Calif.

-60-

Harold S. Lincks
Rt. 2 Box 26
Elsinore, Calif.

Laura Jean Lincoln
P. O. Box 862
Fallbrook, Calif.

Robert & Eva K. Lind
3007 Second Ave., East
Hibbing, Minnesota

Orville A. & Charlotte L. Lindell
Rt. 2, Box 210
Fallbrook, Calif.

Fred Lindenberg
1518 N. Orange
Los Angeles 46, Calif.

Henry & Anna Mae Linder
660 San Francisco Ave.
Pomona, Calif.

Roy F. & Nellie Lindquest
10615 Snyder Rd.
La Mesa, Calif.

Frederick W & Florence Linke
Star Route, Box 105
Hemet, Calif.

Charles E. & Freda A. Lipking
142 S. Harvard
Hemet, Calif.

Mary Lipking
Route 1
220 Perret St.
Elsinore, Calif.

Warren & Letha May Lipking
Gum Tree Lane
Fallbrook, Calif.

Fred L. & Martha M. Lipp
2559 Cedar
Long Beach 5, Calif.

Litch, Russell M.
Litch, Doris Arlene
1810 W. Stuart St.
West Covina, Calif.

Carlton W. & Ruth E. Lloyd
1204 S. Main
Fallbrook, Calif.

Charles W. Lloyd
Box 34, Murrieta, Calif.

Frank Lloyd
Box 34, Murrieta, Calif.

Nettie M. & Hollie C. Lloyd
Box 455, Murrieta, Calif.

Thomas Jr., & Janet Lobb
Bonita-Vista Rancho
Box 272 , Mountain Center, Calif.

Paul V. & Arlyne G. Lockwood
R. 1 - Box 830
Indio, Calif.

George P. & Fay W. Lodes
202 N. Wisconsin
Fallbrook, Calif.

Perry E. & Corinne M. Loer
1505 N. Stagecoach Lane
Fallbrook, Calif.

F. M. T. Logan
576 Seymour St.
Vancouver, British Columbia, Canada

Edgar S. & Myrtle D. Lohman
1520 E. 3rd St.
Long Beach, Calif.

Woodrow W. & Jessie Loit
784 Corto St.
Mountain View, Calif.

Loma Ranch Co.
c/o Pratt Mutual Water Co.
Fallbrook, Calif.

C. R. Long
c/o I. Di Silvestro
8103 Foothill Blvd.
Upland, Calif.

Thomas & Ruth C. Long
2947 Crestmoore Pl.
Los Angeles, Calif.

Milan H. & None A. Longwell
422 S. Ditmar
Oceanside, Calif.

P. E. & Zana B. Lonon
411 W. Chestnut Ave.
Santa Ana, Calif.

Angel Lopez
P. O. Box 174
Temecula, Calif.

David & Tranquillina M. Lopez
18530 Nordoff St.
Northridge, Calif.

Josephine Lo Pinto
2953 Juniper
San Diego, Calif.

Manon T. Lord
Rt. 2 Box 581
Elsinore, Calif.

Gerald & Augusta Loring
P. O. Box 81
Wildomar, Calif.

S940

Mr. John W. Loritsch
Mr. Richard H. Loritsch
10269 Sunland Blvd.
Sunland, Calif.

Los Angeles County
Department of Charities
Los Angeles, Calif.

Los Angeles Times Federal
   Credit Union
Times Bldg. 202 W. lst St.
Los Angeles 53, Calif.

Los Angeles Trust & Safe
   Deposit Company
561 Spring St.
Los Angeles, Calif.

A. Godfrey Loveberg Jr.
2218 N. New Hampshire
Los Angeles 27, Calif.

Esther Loveberg
1557 W. 7th
San Pedro, Calif.

Frederick & Sarah Lovell
2258 Felspar
San Diego 9, Calif.

Lovett, Harry Jr.
Lovett, Gertrude Carolyn
900 S. Serrano Ave.
Los Angeles 6, Calif.

Lowman, N. L. & Grace R.
P. O. Box 352
Avon Park, Florida

James & Annette Loy
612 W. 107th St.
Los Angeles, Calif.

Walter Lucas
Lockford, Calif.

David O. & Ella J. Lucier
Aguanga, Calif.

Ella J. Lucier
P. O. Box 333
Fallbrook, Calif.

Alex J. & Carol H. Luckasavage
1637 Lucretia Ave.
Los Angeles 26, Calif.

Edward & Rhoda Ann Ludy
P. O. Box 465
Pond, Calif.

John C. & Dorothy A. Ludy
Box 541
Fallbrook, Calif.

Alvin H. Luitjens
4085 Thorn St.
San Diego, Calif.

Perz Z. Lund
c/o Mrs. H. E. Johnson
P. O. Box 284
Vista, Calif.

Fridolph E. & Opha A. Lundgren
Aguanga, Calif.

Grace Lundgren
8902 Dalton
Los Angeles 47, Calif.

Earl W. Lundstedt
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Harold E. Lundstedt
c/o Huldah J. Lundstedt
1655 Grandview
Glendale, Calif.

Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

John & Fern Lunog
337 E. Juniper
Fallbrook, Calif.

Lush, Harry R.
Lush, Charlotte L.
Box 101
Rancho Santa Fe, Calif.

Georgia Luther
6419 Hood Ave.
Huntington Park, Calif.

Harold M. & Dorothy Luther
4030 Spencer Ave.
Torrance, Calif.

Alfred E. & Sadie C. Lutze
Route 2, Box 208
Fallbrook, Calif.

Ernest J. Lynch
12812 West St., Route 1
Garden Grove, Calif.

B. D. Lyon, Admin of Estate of
   Homer Laughlin
315 S. Broadway
Los Angeles, Calif.

Frank Lyon
Star Rt. Box 229
Anza, Calif.

6941

Charles A. & Edna T. Lux
Room 402, Green Hotel
50 E. Green St.
Pasadena, Calif.

George E. & Helen A. Lyell
Rt. 2 Box 462
Elsinore, Calif.

Edward D. Mc Adam
General Delivery
Palm Desert, Calif.

Z. H. & Lottie Mae Mc Anear
221 North Pasadena
Fallbrook, Calif.

Charlotte Mc Ash
3277 Main St.
Vancouver, British Columbia
Canada

Mc Cahon, Mark B.
Mc Cahon, Mae E.
901 S. Alturas
Fallbrook, Calif.

R. M. Mc Calmant
1437 Santee St.
Los Angeles 15, Calif.

Francis Mc Carrel
Star Route
Hemet, Calif.

James J. & Anna M. McCarthy
601 Central Tower Bldg.
Santa Monica, Calif.

Roy B. & Thelma E. Mc Cash
1007 N. Gilwood Ave.
La Puente, Calif.

Beryl H. Mc Clain
P. O. Box 758
Fallbrook, Calif.

Edward M. & Barbara J. Mc Clain
Hemet Star Route, Box 187
Aguanga, Calif.

Mrs. Gertrude Mc Clellan
305 W. Alvarado
Fallbrook, Calif.

Charles H. & Ruth F. Mc Clintock
212 S. Pacific St.
Oceanside, Calif.

Mc Cormick, Emmett S.
Mc Cormick, Mary M.
1035 S. Alturas
Fallbrook, Calif.

Agnes S. Mc Coy
c/o Z. P. Schmiedeberg
1127 Mission St.
South Pasadena, Calif.

F. V. Mc Cracken, Executor
Est. of Frank C. Mc Cracken, Decd.
P. O. Box 552
Fallbrook, Calif.

Newell Mc Cracken
P. O. Box 63, Murrieta, Calif.

Clementine N. Mc Creedy
525 W. Fig St.
Fallbrook, Calif.

William & Barbara Mc Cullough
1260 E. Mission Rd.
Fallbrook, Calif.

Jack & Marcia Mc Curnin
720 Convertable Lane
Fallbrook, Calif.

James R. & Bessie M. Mc Cutchen
Murrieta, Calif.

Mc Daniel, Cecil B.  Mc Daniel, Zora M.
Aguanga, Calif.

Cyrus J. Mc Daniel
Hemet, Calif.

Mc Daniel, Ned H.
437 Roads End
Glendale 5, Calif.

Richard C. & Alma F. Mc Daniel
9106 Hegel Place
Bellflower, Calif.

Roscoe & Lillie C. Mc Daniel
P.O. Box 67, Murrieta, Calif.

B. Morse Mc Donald, Jr.
Rt. 1, Box 414
Fallbrook, Calif.

Baylis M & Opal B. Mc Donald
Rt. 1, Box 444
Fallbrook, Calif.

Ernest T. & Eva Mc Donald
1512 Mission Rd.
Fallbrook, Calif.

Orville J. & Beatrice Mc Donald
Rt. 1, Box 500
Fallbrook, Calif.

William Mc Donald   XXXXXXXX
c/o Lewis Rawson
Box 158, Hemet, Calif.

William J. & Ethel Mc Donald
312 E. Elder
Fallbrook, Calif.

Mr. Clark T. Mc Donnell
c/o J. H. Stockton
P. O. Box 1512
Beverly Hills, Calif.

-63-

6942

Mc Donnell, Richard A.
Mc Donnell, Therese M.
1149 S. Alturas
Fallbrook, Calif.

Ruja A. Mc Donnell
Mc Donnell Motor Livery
215 S. Figueroa St.
Los Angeles 12, Calif.

Homer C. & Marion J. Mc Dowell
Rt. 2, Box 24
Fallbrook, Calif.

Wilmore & Lucienne Mc Dowell
Box 505
Fallbrook, Calif.

Andrew D. & Dorothy Mc Elhinney
Romoland, Calif.

Emily Mc Elwain
Route 1, Box 156
Romoland, Calif.

Joseph W. Mc Gaugh
Leona Mc Gaugh
Idyllwild Dairy
Box 27, Idyllwild, Calif.

Patricia Mc Ghee
P. O. Box 912
Murrieta, Calif.

William & Allaire F. Mc Gill
Apt. C., MOQ 17105
E. Barnett
Camp Pendleton, Calif.

Hattie G. Mc Gilvra
1041 S. Palmetto St.
Sioux City, Iowa

S. A. Mc Grath
Route 1, Box 163
Romoland, Calif.

Leo L. & Barbara W. Mc Guire
Rt.1, Box 395
Fallbrook, Calif.

W. L. & Helen C. McIntyre
553 W. Ninth St.
Escondido, Calif.

Jacob A. & Alice L. McKathnie
47595 Rainbow Canyon
Fallbrook, Calif.

H. A. & Thelma Mc Kay
1137 East Third Ave.
National City, Calif.

Scott E. & Audrey E. Mc Kean
6128 Brynhurst Ave.
Los Angeles 43, Calif.

C. P. & Opal M. Mc Kee
816 Washburn Ave.
Corona, Calif.

Mollie A. Mc Kenna
1465 Pinkey St.
Omaha, Nebraska

Geddie W. Mc Kethan, Jr.
c/o Earl Pearson
225 Rutledge St.
San Francisco 10, Calif.

Donald P. & Marion J. Mc Lean
1288 Alturas
Fallbrook, Calif.

Park H. & Bertha A. Mc Lean
1100 S. Vine
Fallbrook, Calif.

Walter W. & Mabelle S. Mc Leod
10133 Walmac Ave.
Fontana, Calif.

Walter C. & Frankie C. Mc Mahan
Rt. 2, Box 172
Escondido, Calif.

Mc Millan, Barbara
335 E. Dougherty
Fallbrook, Calif.

Cora B. Mc Millan
334 E. Dougherty St.
Fallbrook, Calif.

John & Kate Mc Neill
c/o R. B. Mc Neill
3031 W. 4th Ave.
Vancouver, British Columbia
Canada

John Mc Nichol
2307 114th Ave.
Vancouver, British Columbia
Canada

Mc Tavish, Earl E.
Mc Tavish, Necla C.
700 N. Stagecoach Lane
Fallbrook, Calif.

Ben & Edna G. Maben
Aguanga, Calif.

Edward H & Rhea F. Mac Adam
P. O. Box 644
Palm Desert, Calif.

John R. Mac Cann
605 S. Electric
Alhambra, Calif.

Allan W. C. & Elizabeth Mac Donald
465 El Basque
Laguna Beach, Calif.

F. S. & Pearl Mac Donald
Route 1
Carson City, Nevada

Grover C. & Clara E. Mac Donald
Route 2, Box 169
Fallbrook, Calif.

Leonard Mac Donald
870 Larabee St.
Los Angeles 46, Calif.

Janet W. Macpherson
738 North Main St.
Fallbrook, Calif.

Stuart H. & India L.
  Mac Gillivray
500 S. Serrano
Los Angeles, Calif.

Macha, James F.
Macha, Bernice
General Delivery
Aguanga, Calif.

M. Machado
c/o Lewis Rawson
Box 158
Hemet, Calif.

Harry Macres
911 W. 10th St.
Santa Ana, Calif.

Alda A. Macy
Wildomar, Calif.

Amorita N. Macy
1009 S. Cleveland
Oceanside, Calif.

Roy W. & Mary T. Macy
251 E. Newman
Arcadia, Calif.

R. R. Macy
310 W. Broadway
Long Beach, Calif.

Edward A. & Melba R. Madden
3056 Roycove Dr.
Covina, Calif.

Barbara Jean Madigan
4228 Maybank Ave.
Lakewood, Calif.

Robert H. Madigan
4228 Maybank Ave.
Lakewood, Calif.

William C. & Matherine Madley
P. O. Box 714
Fallbrook, Calif.

John Madzoeff
c/o Mrs. Fred G. Winter
5959 Condon Ave.
Los Angeles 56, Calif.

Maderos & Victoria Madzoeff
2049 S. Garfield Ave.
Monterey Park, Calif.

Louisa Magee
210 Park
Lakeside, Calif.

Charles Lorenzo Magnes
2nd Div. Band   APO 949
Seattle, Washington

Alga F. & Frances S. Martin
Oak Grove
Aguanga, Calif.

C. T. Martin
P. O. Box 131
Placerville, Calif.

George Magno
Route 1, Box 161
Romoland, Calif.

Joseph D. Maher, Sr., Guardian of
  Joseph D., Jr., & Richard C. Maher
3323 Trafford St.
Long Beach, Calif.

Maholland, Hazel
320 Stage Coach Lane
Fallbrook, Calif.

Mahr, Harold R.
Mahr, Inita M.
507 S. Main
Fallbrook, Calif.

Edward Porter Major II
4527 Toucan St.
Torrance, Calif.

Robert B. Makin
Rt. 2, Box 570
Elsinore, Calif.

Arthur C. & Radee Malette
Route 2, Box 118
Fallbrook, Calif.

Ben J. Mallonee
c/o Duncan Pony Ranch
Sage, Calif.

Malmberg, Edward E.
Malmberg, Margaret L.
1833 S. Olive
Santa Ana, Calif.

Irma M. Malone
P.O. Box 934, Murrieta, Calif.

6944

Richard Malzacher
4759 W. 167th St.
Lawndale, Calif.

Mike & Lillian L. Mance
P. O. Box 115
Murrieta, Calif.

Melvin H. & Janet B. Mann
2346 E. Live Oak Drive
Los Angeles 28, Calif.

J. C. Mansfield
P. O. Box 92
Wildomar, Calif.

Mollie Mansfield
c/o Tommy Rawson
Box 158
Hemet, Calif.

Ethel G. Mantay
137 E. 112th St.
Los Angeles 61, Calif.

Mapes, Robert E. & Evelyne Mae
1550 E. Mission Rd.
Fallbrook, Calif.

Rose Mary March
634 N. Hanford
San Pedro, Calif.

Marcus, Murray M.
Marcus, Violet M.
19239 1/2 Ventura Blvd.
Tarzana, Calif.

Mardock, Violet O.
141 Electric Ave.
Rochester, New York

William S. Mardock
Aguanga, Calif.

Cyril G. Margetts
7530 Cuyamaca
Lemon Grove, Calif.

Gordon Margetts
879 South Drive
Holtsville, Calif.

Abraham & Pauline Margolis
2611 Rokeby St.
Los Angeles 39, Calif.

Edmund & Charlotte M. Marineau
8th Ave., East & Pearl Sts.
Eugene, Oregon

George Marion
1031 E. Fairview Blvd.
Inglewood, Calif.

Kenneth L. & Sylvia N. Mark
414 Land Title Bldg.
San Diego, Calif.

Earl & Robert E. Markley
Rt. 2 Box 548
Elsinore, Calif.

Paul R. & Ada D. Marks
Hemet, Calif.

Helen Marlow
107 N. Arcadia
Solona Beach, Calif.

Drain M. Marshall
4824 Alger
Everett, Wash.

Marshall, George
Marshall, Iona
8621 Belmont, Rt. 1
Buena Park, Calif.

Marshall, Phillip & Dorothy
929 E. Alvarado
Fallbrook, Calif.

Marcel A. & Hazel A. Martel
2402 N. Charlotte
South San Gabriel, Calif.

Nils Martenson
Alberhill, Calif.

D. L. Martin
1852 W. 78th Place
Los Angeles, Calif.

Martin, Charles E.
Martin, Dora A.
133 N. Harvard
Hemet, Calif.

Francis D. & Wanda L. Martin
Box 18, Murrieta, Calif.

Gene E. Martin
3697 Marella St.
Riverside, Calif.

Gene R. & Joline A. Martin
439 E. Puente St.
Covina, Calif.

John & Mary A. Martin
Box 26, Temecula, Calif.

Kirk Martin
3697 Marella St.
Riverside, Calif.

Lee Martin
12622 E. Dunton Dr.
Whittier, Calif.

-66-

6945

Lynn Martin
3697 Marella St.
Riverside, Calif.

Nettie Annette Martin
Rt 1 Box 46, Davis, Calif.

Richard S. Martin c/o Dorothy L. Ennis
141 W. 1st St.
San Diego, Calif.

Robert H. Martin
2972 Williams Road
San Jose, Calif.

Thomas Martin
12622 E. Dunton Dr.
Whittier, Calif.

Vera I. Martin c/o Vera M. Holcomb
146 Lawson Road
Berkeley 7, Calif.

Martin, Verne B. & Hazel
1334 E. Hillcrest Lane
Fallbrook, Calif.

William Seeds Martin
566 Hornby St., Vancouver
British, Columbia, Canada

Willis J & Ruby M. Martin
942 N. San Dimas
San Dimas, Calif.

Winna P. Martin c/o Bank of America
P. O. Box 367
Fallbrook, Calif.

Maria J. Martinez
Saticoy, Calif.

Martinez, Narciso & Vita
739 N. Iowa St.
Fallbrook, Calif.

Stephen & Bernard Martinez
488 Wilde Ave.
San Francisco, Calif.

Ralph H. & Hazel H. C. Marts
1139 E. 4th St.
Long Beach 12, Calif.

Madge Marty
618 E. Broadway
Hawthorne, Calif.

Mar Vista Investment Company
2639 Highland Ave.
National City, Calif.

Billy S. & June Mason
720 N. Stagecoach Lane
Fallbrook, Calif.

John William Mason
1460 Pandora Ave., Victoria
British Columbia, Canada

Zalia K. Mason
1819 N. Central Ave.
El Monte, Calif.

Masonic Cemetery Association
of Fallbrook
Fallbrook, Calif.

Masonic Temple Asso. of Fallbrook
c/o R. E. Mapes
P. O. Box 367
Fallbrook, Calif.

Eugene L & Noreen I. Mathwig
114 E. Juniper
Fallbrook, Calif.

Matteson, Alvin & Dorothy
Murrieta, Calif.

Lotta M. Matteson
Box 11
Murrieta, Calif.

Theodore & Orionna Mattfield
340 N. Orange
Fallbrook, Calif.

Elsie M. Matthias
312B Lincoln Ave.
Glendale, Calif.

Norma E. Matthias
312B Lincoln Ave.
Glendale, Calif.

Louis Mattis
3957 Tropical Dr.
North Hollywood, Calif.

Joe & Agnes O. Matz
9325 Downey Ave.
Downey, Calif.

Annie L. Mauck
347 Norton
Long Beach 5, Calif.

Conrad & Sylvia K. Mauerhan
9882 S. Windes Dr.
Orange, Calif.

Mauvenzin, Angeline
1234 Magnolia
Los Angeles 6, Calif.

A. Addison Maxwell
1861 N. Gramercy
Los Angeles, Calif.

B. L. Mayer
225 N. Franklin Ave.
Hemet, Calif.

Fred G. & Carrie C. Mays
Box 12
Murrieta, Calif.

-67-

6946

Filamena Mazacro
2631 Pine Place
South Gate, Calif.

Gilbert F. Maze
637 Viona
Oakland, Calif.

Minette E. Meachen
1242 23rd St.
San Diego, Calif.

Mary C. Medearis
557 E. Alvarado
Fallbrook, Calif.

Macario & Amalia Medina
905 N. Orange
Fallbrook, Calif.

Julian R. & Mary Medran
1263 E. Nicolet St.
Banning, Calif.

Nathan A. Jr. & Wilma Meek
1941 Landddown Ave.
Los Angeles 31, Calif.

Siegfried & Elsa Meer
432 N. Hobart Blvd.
Los Angeles, Calif.

Alex G. & Minna E. Mehas
Route 1, Box 165
Romoland, Calif.

Theodore & Florence Meinke
230 Rutgers Ave.
Swarthmore, Pennsylvania

Ada E. Meier
Route 1, Box W-56
Elsinore, Calif.

Arthur & Lupe M. Mejia
P. O. Box 61
Wildomar, Calif.

Mary M. Mellon
c/o Lewis Rawson
Box 158
Hemet, Calif.

Earl T. & Marion B. Melone
Route 2, Box 1135
Vista, Calif.

Mary M. Melton
c/o John B. Haas
827 Title Ins. Bldg.
Los Angeles, Calif.

Merchants National Realty Corp.
 c/o Accounting Department
550 Montgomery St.
San Francisco, Calif.

Glenn T. & Dena J. Meredith
Star Route Box 61
Hemet, Calif.

Anna Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

George W. & Mary A. Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

Myrah Merrick
2234 Arrowhead Ave.
San Bernardino, Calif.

Merwan Corp.
79 Pine St.
Room 705
New York, New York

Nicholas Messer
c/o D. M. Messer
1495 Monterey Blvd.
San Francisco, Calif.

Marion & Lela Metcalf
12203 Dolan St.
Downey, Calif.

Methodist Episcopal Church of
  Murrieta
Box 99
Murrieta, Calif.

Metropolitan Water District
  of Southern California
306 West 3rd St.
Los Angeles 13, Calif.

Fred B. & Geraldine Metzger
120 E. View
Fallbrook, Calif.

David & Amelia Meyer
6620 E. 72nd Place
Derby, Colorado

Edward & Minnie M. Meyer
1221 West Williams St.
Banning, Calif.

Eloise Meyer
1429 Fern Place
Vista, Calif.

John A. & Mary E. Meyer
344 S. Arroyo Drive
San Gabriel, Calif.

Minnie M. Meyer
1221 W. Williams St.
Banning, Calif.

-68-

6947

$\frac{1}{2}$

Andrew Meza
455 E. Alvarado
Fallbrook, Calif.

Justino & Concepcion Meza
P. O. Box 623
Fallbrook, Calif.

Miles, Lunsford  Miles, Lisle
714 Convertable Lane
Fallbrook, Calif.

Milholland, George W.
Milholland, Nellie M.
Box 71, Star Rt.
Hemet, Calif.

Richard L & Ellen M. Milholland
Star Route Box 79
Hemet, Calif.

Frederick W. Milich
585 Santa Ynez Way
Sacramento 16, Calif.

A. C. & Madeline Miller
1053 S. Sunkist Ave.
Anaheim, Calif.

Albert C. & Madeline Miller
1053 S. Sunkist Ave.
Anaheim, Calif.

Benjamin F & Hazel Miller
P. O. Box 297
Fallbrook, Calif.

Carl P. & Mary E. Miller
24211 Neece Ave.
Walteria, Calif.

Charles A. & Marie E. Miller
2327 Adriatic Ave.
Long Beach 10, Calif.

D. J. Miller
Box 785, Station H.
Los Angeles 44, Calif.

Florence H. Miller  c/o June Lederman
120 Valley Drive
Burbank, Calif.

Jack C. Miller
Box 41
Mt. Center, Calif.

John J. G. Miller
941 Arlington Ave.
El Cerrito 7, Calif.

Linus W & Helen M. Miller
26954 Buckskin Lane
Rolling Hills, Calif.

Lula I. Miller   c/o Lula Mc Carrell
3625 Cottonwood
San Diego, Calif.

M. M. Miller
P. O. Box 1216
San Diego, Calif.

Maule B. Miller
1890 California
Oceanside, Calif.

Robert L & Saranda H. Miller
1216 S. Main St.
Fallbrook, Calif.

Victor H & Lillie M. Miller
General Delivery
Big Creek, Calif.

John A. & Ellen A. Mills
444 Transit Rd.
Victoria, British Columbia
Canada

Milton, Perry Eugene
Milton, Norissa Paulina
Box 471
Fallbrook, Calif.

Laura K. Miner
3788 5th Ave.
San Diego 3, Calif.

Mamie E. Miner
Aguanga, Calif.

Minnick, Wm. A.  Minnick, Nellie P.
660 Redondo
Long Beach, C lif.

Reuel B. & Halcyon A. Minton
849 Avalon
Stockton, Calif.

Bessie Miranda
Box 273
Temecula, Calif.

Catalina L. Miranda
225 S. Vine St.
Fallbrook, Calif.

Henry & Dortha Miranda
110 N. Brandon Rd.
Fallbrook, Calif.

Herbert & Bessie Mitchard
Twin Oaks, Wisconsin

Arthur & Edith T. Mitchell
1310 - 14th St.
Oakland, Calif.

-69-

6948

Bert L. Mitchell
4744 Redlands Dr.
San Diego 15, Calif.

Eve U. Mitchell
17272 La Veta Ave.
Orange Calif.

Kathryn L. Mitchell
364 Cliff Drive
Pasadena, Calif.

Louis Mitchell
Route 2, Box 107
Escondido, Calif.

Ruby J. Mitchell
1202 Alton
Wilmington, Calif.

Sumner T & Elinor Mitchell
311 E. College St.
Fallbrook, Calif.

Louis & Rose Mitnick
5106 Tobias
Sherman Oaks, Calif.

Eben & Gina Mitterling
Rt. 1, Box 87
Fallbrook, Calif.

Juanda L. Hedlund Mitzel
1280 Tylee Street
Vista, Calif.

Ray Verner Mize
1819 N. Central
El Monte, Calif.

Elizabeth P Mobley c/o Morris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Joseph Moersch   c/o Lewis Rawson
Box 158
Hemet, Calif.

Moffatt, Dorothy
Rt. 2 Box 173
Fallbrook, Calif.

Sharon Moffitt
4537 Iroquois
Lakewood, Calif.

Loyal B. & Helen I Moler
13301 S. Halldale
Gardena, Calif.

Louis J. & Mary L. Molinari
1539 Marine Ave.
Wilmington, Calif.

Anthony & Mildred D. Moniot
Route 2, Box 435
Elsinore, Calif.

Seville & Esther P Montenegro
10330 S.Painter Ave.
Whittier, Calif.

Elena Montenegro
10330 S. Painter Ave.
Whittier, Calif.

Charles & Emily M. Moon
1623 Hearst
Berkeley, Calif.

Earl L. Moon  c/o Verda A. Moon
1418 W. 59th Place
Los Angeles 47, Calif.

Theodore L & Jane P. Moon
1318 Louisiana Ave.
Lake Charles, La.

C. Belle Moore
503 Caledonia St.
Santa Cruz, Calif.

J. L & Ila L. Moore
Navy 230, Box 10
Seattle, Washington

James L & Albertie A. Moore
Route 3, Box 190
Hemet, Calif.

Marvin R. & Thea J. Moore
723 W. Elder
Fallbrook, Calif.

Mary Frances Moore
854 Island Court
San Diego,8Calif.

Milo S. Moore
1026 W. 20th St.
Los Angeles, Calif.

Paul R. & Sylvia Moore
245 S. Brandon
Fallbrook, Calif.

Walter E & Ruth S. Moore
Box 67
Temecula, Calif.

Placido & Ernesta Mora
P. O. Box 136
Fallbrook, Calif.

L. S. or Luiga S. Mora
P. O. Box 136
Fallbrook, Calif.

6949

Santo & Helena Morales
1417 Euclid Ave.
Santa Monica, Calif.

Morgagni, Medardo  Morgagni, Iride
1926 E. Mission Rd.
Fallbrook, Calif.

James C. & Mildred A. Morgan
225 E. 46th St., Apt 2-C
New York 17, New York

William A. Morgan
204 S. Main St.
Fallbrook, Calif.

Ralph C. & Muriel Morgon
36 Avenue 29
Venice, Calif.

Morris & Company
815 N. Hill St.
Oceanside, Calif.

Alfred & Julia V. Morris
Route 2, Box 202-A
Fallbrook, Calif.

B. D. Jr., & Patricia Morris
c/o O. H. Golden
204 S. Beverly Drive
Beverly Hills 8, Calif.

Billie, Diana, Dorothy &
  Harold W. Morris
900 E. Erma St.
La Habra, Calif.

Charles H & Florence N. Morris
Box 10, Winchester, Calif.

John J & Cecil Morris
202 Ammunition Rd.
Fallbrook, Calif.

Robert C. Morris
Box 10, Winchester, Calif.

Morris, Robie T
Morris, Lucy A.
405 W. Alvarado St.
Fallbrook, Calif.

Morris, Thomas E.
Morris, Sarah E.
P.O. Box 47
Fallbrook, Calif.

Perry C. & Arta L Morrissey
Paradise Ranch
Aguanga, Calif.

Morrison, Chester W. Morrison, Rosamond B.
Rt. 1 Box 69, Romoland, Calif.

Evaline C. Morrison
P. O. Box 214
Elsinore, Calif.

S. M. & Edith Morrison
Rt. 2 Box 542
Elsinore, Calif.

Howard & Betty Morrow
Murrieta, Calif.

L. Judd & Janet Morse
Rt. 2, Box 42
Murrieta, Calif.

James E. & Jessie P Morton
1138 21st St.
Santa Monica, Calif.

Harry D. & Leah I. Mosby
3108 E. Gage Ave.
Huntington Park, Calif.

Moscona, Nicola
145 West 55th St.
Apartment 14-D
New York 19, New York

Bennie R & Lura G. Mosher
Box 15
De Luz, Calif.

Wilburn & Dorothy P. Mosley
Rt. 1, Box 121
Elsinore, Calif.

Clarence E & Edith R Mossberg
1414 Gaviota Ave.
Long Beach, Calif.

J. L & Rose Mossholder
515 Marguerite
Corona Del Mar, Calif.

Luther H & Esther C. Moulton
Route 2, Box 231-A
Fallbrook, Calif.

Mount Helix Associates
La Mesa, Calif.

Joseph H & Margaret H Mouser
Rt. 1 Box 23
Wildomar, Calif.

J. Fred & Irene Mow
5637 Golden West Ave.
Temple City, Calif.

-71-

C950

Charles J. Mueller
5085 Hallwood
Riverside, Calif.

Lena C. Munoa
c/o Louis John Munoa
P. O. Box 971
Elsinore, Calif.

Louis J. Munoa
P. O. Box 971
Elsinore, Calif.

Sam C. & Angie R. Munoz
P. O. Box 166
Temecula, Calif.

Edward & Bertha Murphy
c/o Edward Dineen
Coleman & Silverstein
416 W. 8th St.
Los Angeles, Calif.

John J. & Mrs. J. J. Murphy
Box 145
Temecula, Calif.

Robert G. & Bettie L. Murphy
P. O. Box 684
Fallbrook, Calif.

Thomas & Catherine M. Murphy
625 Hillcrest Lane
Fallbrook, Calif.

Lenora Henry Murray
Star Route, Box 18-A
Hemet, Calif.

Robert F. & Mary Lee Murray
230 E. Juniper St.
Fallbrook, Calif.

Murrieta Union Church
Box 83
Murrieta, Calif.

James K. & Emma A. Murry
506 Iowa St.
Fallbrook, Calif.

Harry A. Myers
4184 Pacific St.
Riverside, Calif.

Harry & Pearl Jewell Myers
1222 S. Vine St.
Fallbrook, Calif.

Steve C. & Myrtis Myers
1133 E. Mission Rd.
Fallbrook, Calif.

W. D. Myers
c/o Lillian Peters
309 S. Inglewood Ave.
Inglewood, Calif.

Paul & Pearl Myracle
330 N. Stagecoach Lane
Fallbrook, Calif.

Mary Lee Nagel
RFD 1, Box 8
Davenport Road
Saugus, Calif.

August & Anna Nagele
839 N. Iowa
Fallbrook, Calif.

Ray & Sue Mae Nahra
620 Terrado Drive
Monrovia, Calif.

Thomas C. Nance
2728 Orchard Ave.
Los Angeles 7, Calif.

Ted & Evelyne Nash
Route 2, Box 107
Escondido, Calif.

Esther Nathan, Decd.
c/o Lewis Rawson
Box 158
Hemet, Calif.

Frank R. & Dora H. Navarro
521 De Luz Rd.
Fallbrook, Calif.

Edwin F. & Barbara J. Nay
1109 S. Escondido Blvd.
Escondido, Calif.

George & Mildred L. Needham
458 Walnut Ave.
Arcadia, Calif.

Elmo C. & Ethel N. Negaard
342 Cedar Ave.
Hawthorne, Calif.

Eli Negen
P. O. Box 15
Murrieta, Calif.

Lucy B. Neilson
613 S. Prairie Ave.
Hawthorne, Calif.

Oscar & Ethel Neimi
3307 20th A St.
Vernon, British Columbia
Canada

Chester & Amy Neiswender
404 S. Stagecoach
Fallbrook, Calif.

A. J. & Wilma Nelson
11318 Belhaven St.
Los Angeles 2, Calif.

-72-

Adelbert S. & Mabel E. Nelson
10550 Cantara St.
Sun Valley, Calif.

Mrs. Agnes Nelson
4453 Revillo St.
San Diego, Calif.

Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

Mr. Everett B. Nelson
125 Chosin Circle
Camp Pendleton, Calif.

Frederick & Miriam Nelson
15 Plymouth Road
Stamford, Conn.

Orva Nelson
Box 356
Perris, Calif.

Steven & Mabel L. Nemeth
Route 2, Box 77A
Fallbrook, Calif.

William B. Nelson
11502 Gail Lane
Garden Grove, Calif.

Edward & Shirley Ann Nettels
4513 Morse St.
Van Nuys, Calif.

Merrit G. & Laura H. Nettleton
P. O. Box 216
Temecula, Calif.

The Nevada-California Electric
   Corp.
2885 Foothill Drive
San Bernardino, Calif.

Fred W. & Kathryn A. New
526 S. Girard St.
Hemet, Calif.

Lloyd A. & Hattie E. Newell
6230 S. Fairfax
Los Angeles 56, Calif.

Loren & Alma Newton
12517 Poinsetta
El Monte, Calif.

F. P. Newport Co.
612 S. Gramercy Place
Los Angeles, Calif.

Marion E. & Eileen A. Nicholas
906 Old Stage Road
Fallbrook, Calif.

Donald E. & Marion R. Nichols
Star Rt., Box 102
Hemet, Calif.

Ralph F. Nichols
P. O. Box 291
Fallbrook, Calif.

Tesla C. & Ruth E. Nicola
6227 N. Golden West Ave.
Temple City, Calif.

Richard A. Nichols
Star Route, Box 102
Hemet, Calif.

Harold E. & Laura M. Nicholson
412 W. G St.
Ontario, Calif.

June M. Nickle
Box 52
Keene, Texas

Marius A. & Mary Nicolas
Box 41
Winchester, Calif.

Marius E. & Georgia Nicolas
P. O. Box 11
Winchester, Calif.

Robert B. & Margaret L. Nicoll
865 Knoll Park Lane
Fallbrook, Calif.

Peter J. Nieder
Rt. 2, Box 222
Elsinore, Calif.

Jack W. & May P. Nielson
1441 Euclid St.
Santa Monica, Calif.

Oscar & Ethel Niemi
3307 20th A. St.
Vernon, British Columbia
Canada

Ardashes & Anita Juanita
Nighohossian
Route 2, Box 119-A
Fallbrook, Calif.

Viola A. Niland
535 N. Pacific Coast Highway
Redondo Beach, Calif.

Mathis T. Nix
Box 514
Fallbrook, Calif.

Hugh & Bernice Nixon
125 Ammunition Rd.
Fallbrook, Calif.

-73-

S952

Charles W. & Grace K. Noble
4652 Oak Grove Circle
Los Angeles, Calif.

Ralph C. & Dorothy Noble
Route 2, Box 143
Fallbrook, Calif.

Ichiko Noguchi
Route 2, Box 122
Fallbrook, Calif.

Norman, Fred T.
Norman, Mazie I.
7025 Jaboneria Rd.
Bell Gardens, Calif.

Lew G. Norman
505 Maple Rd.
Richmond, British Columbia
Canada

The Northwestern Mutual Life
Ins. Company
1520 6th Ave.
San Diego, Calif.

Fred W. & Veronica C. Noweck
755 DeLuz Road
Fallbrook, Calif.

Jacob & Lydia Nufer
920 Riverview Drive
Fallbrook, Calif.

Carl J. Obermeyer
12898 2nd St.
Yucipa, Calif.

O'Brien, Daniel
O'Brien, Rose Marie
4706 Del Mar Ave.
San Diego 7, Calif.

Patricia Anne O'Brien
c/o Richard J. O'Brien
1255 Clay St.
San Francisco 8, Calif.

Richard J. O'Brien
1255 Clay St.
San Francisco, Calif.

Oceanside Fed. Savings & Loan
716 Mission
Oceanside, Calif.

Oceanside Finance Co.
716 Mission
Oceanside, Calif.

Rosaline G. O'Connor
533 Apgar
Oakland, Calif.

Warren J. & Louise C. Ogle
1984 West 174th St.
Torrance, Calif.

C. J. O'Gorman
8469 Sunset Blvd.
Los Angeles, Calif.

Victoria Ohngren
145 W. Clemmens Lane
Fallbrook, Calif.

Philip R. Oiler
4030 Lehanis
La Crescenta, Calif.

Joseph F. & Janet A. O'Laughlin
7033 Watcher St.
Bell Gardens, Calif.

Kenneth J. Older
1039 Grant St.
Santa Monica, Calif.

William G. & Henrietta B. E. Oldham
246 Molino
Los Angeles, Calif.

Olds, George H.
Olds, Emily C.
Box 98, Cary Rd.
Anza, Calif.

Kathryn Olinger
219 E. Foothill
Monrovia, Calif.

Floyd & Opal Olive
510 Porter St.
Fallbrook, Calif.

Charles A. & Bertha H. Oliver
1808 Gum Tree Lane
Fallbrook, Calif.

Joseph G. & Josie H. Olivera
42 Terrace Dr.
Pasadena, Calif.

Lewis R. Olivos
Phoebe Olivos
2224 Greenleaf
Santa Ana, Calif.

Olmsted, William P.
Rt. Box 227-A
Fallbrook, Calif.

Christina Marie Olsen
Route 1
4525 Barnard Road
Santa Susana, Calif.

-74-

6953

R. W. Olsen, Jr.
80 Ventura St.
San Francisco, Calif.

Carl T. & Donna M. Olson
3768 Eureka Drive
Studio City, Calif.

Clyde L. & Lydia J. Olson
c/o Donald Anthony
812 S. Main St.
Fallbrook, Calif.

Richard Martin Olson
5123 Mezzanine Way
Long Beach, Calif.

Frank and Robecca O'Neal
421 N. Pico
Fallbrook, Calif.

Dana F. & Viola Orcutt
2539 Gum Tree Lane
Fallbrook, Calif.

Dewey & Bessie Orcutt
Winter Warm, Calif.

Ellis J. & Hazel Orcutt
1511 S. Hill
Fallbrook, Calif.

Sherwood Charles & Wilma Orcutt
731 W. Elder St.
Fallbrook, Calif.

Robert T. Ormsby
770 Lafayette St.
Tacoma, Wash.

Thomas J. & Louise M. O'Rourke
770 N. Stagecoach Lane
Fallbrook, Calif.

Herbert & Lucille Orr
P. O. Box 614
Fallbrook, Calif.

Orr, Ralph E.,  Orr, Maybelle
1241 Old Stage Road
Fallbrook, Calif.

Donald T. & Pauline B. Oster
771 S. Michillinda Ave.
Pasadena, Calif.

Herman & Lillian Ostrin
304 S. Central Ave.
Los Angeles, Calif.

Jackson M. & Susie M. Oswald
Box 916
Fallbrook, Calif.

Robert A. & Edythe A. Oswald
315 N. Vine St.
Fallbrook, Calif.

Charles C. Otis
1052 Pennsylvania Ave.
San Diego 3, Calif.

John W. & Georgia E. Ott
848 Rosemead Blvd.
East San Gabriel, Calif.

Albert & J. Christine Otto
Box 93
Temecula, Calif.

Vernon A. & Elizabeth J. Otto
Temecula, Calif.

Overby, Grant
Overby, Ellen C.
271 N. Hamilton St.
Hemet, Calif.

Maxine Owens
6015 Muller
Bell Gardens, Calif.

Abner S. Oxley
Route 2, Box 639
Orville, Calif.

Laura M. Oxley
Aguanga, Calif.

Pacific Clay Products Inc.
1255 West 4th
Los Angeles, Calif.

Pacific Coast Title Co. of
   Riverside
3705 Sunnyside Drive
Riverside, Calif.

Geo. H. Paddock
Box 17
Murrieta, Calif.

Louis C. & Estella Paden
Route 2, Box 537
Escondido, Calif.

Gertrude Page
4557 Fountain Ave.
Los Angeles 29, Calif.

Mabel Page
4557 Fountain Ave.
Los Angeles 29, Calif.

Samuel C. & Bertha D. Page
Rt. 1, Box 667
Elsinore, Calif.

-75-

6954

Charles Pahl
1530 Kanasha Blvd.
East Charleston, West Virginia

Monroe & Jean M. Painter
Aguanga, Calif.

Coburn T. & Marjorie Palmer
202 View St.
Fallbrook, Calif.

O. J. Palmer
c/o Fisher Churchill Co.
Dedham, Mass.

Palomar Savings & Loan Assn.
401 E. Ohio
Escondido, Calif.

George & Marietta Pantages
4185 2nd Ave.
Los Angeles, Calif.

William H. & Mary Papenhausen
P. O. Box 764
Fallbrook, Calif.

Tom Paris
11111 Avalon Road
Los Angeles, Calif.

Dorothy F. Parker
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Parker, John
Parker, Margery L.
5468 E. Pitt
Fresno 2, Calif.

Louis & Jacquelyn Parker
413 E. College St.
Fallbrook, Calif.

Frances R. & Rose Marie Parkinson
1030 Hillcrest Lane
Fallbrook, Calif.

Frank & Adele A. Parkinson
323 E. College
Fallbrook, Calif.

Mrs. Hester E. Parks
215 E. View St.
Fallbrook, Calif.

Parks, Myrtle E.
Box 98, Star Route
Hemet, Calif.

William R. & Amy Parks
RFD 2, Box 153C
Elsinore, Calif.

Robert W. & Beatrice Parmelee
1312 E. Mission Rd.
Fallbrook, Calif.

Glen E. & Lucille Parry
Rt. 2 Box 565
Elsinore, Calif.

Arthur P. & Ethel M. Parshall
1120 Old Stage Road
Fallbrook, Calif.

William R. Pascoe
P. O. Box 1368
Pomona, Calif.

Margaret Smith Paterson
1208 Dallas Road
Victoria, British Columbia
Canada

Mr. John H. Patterson
139 E. College St.
Fallbrook, Calif.

Letitia S. Patterson
139 E. College St.
Fallbrook, Calif.

John & Cecilia Patzner
Box 21
Murrieta, Calif.

Chessie N. Paul
9223 Colorado
Arlington, Calif.

Paul Revere Life Insurance Co.
3071 Fourth Ave.
San Diego, Calif.

Gurney E. & Florence R. Paule
2340 Queensbury Rd.
Pasadena, Calif.

Louis T. & Edith M. Paulson
13108 Pipeline Ave.
Chino, Calif.

Leo K. Pavlos
Star Route, Box 230
Anza, Calif.

Andrew & Zaharula Pavlos
Star Route, Box 230
Anza, Calif.

Harriett Payne
Coarsegold, Calif.

J. M. Payne
c/o M. M. Miller
P. O. Box 619
Costa Mesa, Calif.

-76-

6955

J. M. Payne, Trustee
3820 Edna Place
San Diego, Calif.

John H. & Elsie M. Payne
233 E. Dougherty St.
Fallbrook, Calif.

William John Pearce
1283 Tattersal Dr.
Victoria, British Columbia, Canada

Earl O. Pearson
101 S. Stage Coach Lane
Fallbrook, Calif.

Harold & Catherine A. Peck
856 Knoll Park Lane
Fallbrook, Calif.

Pepple, Ethel S.
Pepple, Granville C.
Route 2, Box 227
Fallbrook, Calif.

Vincent P. & Marian V. Pellanda
Route 2, Box 172
Fallbrook, Calif.

John & Elsie Pena
General Delivery
Anza, Calif.

Pepple, Patsy J.
Pepple, Roger C.
P.O. Box 881
Fallbrook, Calif.

Delmar Perigo
6322 Mission Gorge Road
San Diego, 20, Calif.

Ira & Lula Perigo
129 S. Vine
Fallbrook, Calif.

Paul G. & Nancy T. Perinich
Route 2, Box 3-B
Fallbrook, Calif.

Forest D. Perkins
Star Rt., Box 190
Aguanga, Calif.

John W. & Leotta Perkins
3524 Kite St.
San Diego, Calif.

Jane A. Perry
P. O. Box 5
Temecula, Calif.

Mitchell Perry
132 West Missouri
Tucson, Arizona

Moses E & Annette L. Perry
Rt. 1 Box 75
Murrieta, Calif.

Paul H. & Helen F. Perry
Star Route, Box 52
Hemet, Calif.

Roy E. Perry
4219 Keever
Long Beach, Calif.

Ressie M. Peters
6146 Eleanor Ave., Apt. 104
Los Angeles, Calif.

Arlan H. Peterson
312 E. College St.
Fallbrook, Calif.

Ervin A. & Ora G. Peterson
755 E. Alvarado St.
Fallbrook, Calif.

Herbert J. Peterson
P. O. Box 971
Escondido, Calif.

Holger M. & Madga M. Peterson
875 E. 9th St.
Upland, Calif.

Jack L. Peterson
c/o Farmers & Merchants Bank
    of Long Beach
302 Pine St.
Long Beach, Calif.

Katherine K. Peterson
6565 N. Muscatell
San Gabriel, Calif.

Linden W. & Velma H. Peterson
1044 Old Stage Rd.
Fallbrook, Calif.

Mildred P. Peterson
2120 1/2 Montrose Ave.
Montrose, Calif.

Richard A. & Mabel A. Peterson
8998 Norma Place
Los Angeles 46, Calif.

Russell R. & Luella S. Peterson
1411 Monterey
S. Pasadena, Calif.

Mrs. Velma Peterson (Executrix
    of William B. Appleford Estate)
321 S. Main St.
Fallbrook, Calif.

Robert E. Petrie
1281 E. Orange
Pasadena, Calif.

-77-

6956

Ida M. Pettit
Route 1, Box 266-B
Fallbrook, Calif.

Henry W. & Elizabeth M.D.Pfaff
Rd. 2 Box 465
Elsinore, Calif.

Zino J & Georgiette M. Pfau
1716 Midvale Ave.
Los Angeles 24, Calif.

Helen Pfeffer
812 N. Iowa St.
Fallbrook, Calif.

Frank & Ruth Pfefferkorn
3357 S. Robertson
Los Angeles, Calif.

Edwin Phelps, Sr.
35142 Acacia
Yucipa, Calif.

Robert & Dorothy Phelps
230 N. Hill St.
Fallbrook, Calif.

Alexander John Phillian
Rt. 2 Box 558
Elsinore, Calif.

Bruce B. & Delores K. Phillips
Route 1, Box 530
Fallbrook, Calif.

Caroline E. Phillips
46 Daisy Ave.  Apartment 5
Long Beach, Calif.

Dolores W. Phillips
1355 Reche Rd.
Fallbrook, Calif.

Esther Phillips
Rte 1, Box 530
Fallbrook, Calif.

Grant K. & Beatrice W. Phillips
P. O. Box 532
Fallbrook, Calif.

John William Phillips
3288 W. 33rd  Vancouver
British Columbia, Canada

Marjorie C. Phillips
Apartment 5 - 46 Daisy Ave.
Long Beach, Calif.

Melvin G. & Virginia T. Phillips
1444 Buena Vista
Carlsbad, Calif.

Robert & Leah Phillips
P. O. Box 72
Wildomar, Calif.

Frank A. & Kate D. Philo
Box 73
Murrieta, Calif.

Phoenix Mutual Life Insurance Co.
79 Elm St.
Hartford, Conn.

Merrill & Alberta E. Pick
635 Naomi Ave.
Arcadia, Calif.

Penn W. & Myra H. Pickering
520 N. Pickering Ave.
Whittier, Calif.

Cruz Pico, Dec.  c/o Dan Pico
233 E. 7th
Perris, Calif.

Frank B. & Edna E. Pierce
116 E. 62nd St.
Los Angeles 3, Calif.

Melba Nelson Pierce
82 - 012 Sierra Ave.
Indio, Calif.

William H & Mary Newton Pierce
5271 Sanchez Drive
Los Angeles, Calif.

Melvin & Marjorie Pierson
2566 Overland Ave.
Los Angeles 64, Calif.

Pine Tree Lumber Co.
914 N. Broadway
Escondido, Calif.

Clarence I & Annie E. Pinkham
4557 Fountain Ave.
Los Angeles, Calif.

Pioneer Title Ins. & Trust Co.
440 West Court
San Bernardino, Calif.

Wilson & Lillian Pitcher
503 Iowa St.
Fallbrook, Calif.

Leora A. Pitman
130 N. Pico
Fallbrook, Calif.

Ralph C.& Ethel R. Pitt
P. O. Box 987
Hemet, Calif.

Walter S. & Florence Pitt
Route 1, Box 95
Hemet, Calif.

Lew E. & Ethel V. Pittam
Star Route, Box 63
Hemet, Calif.

Albert E. & Bernice Place
1845 Lincoln St.
Long Beach, Calif.

Bertha Plam
1802 S. Norton Ave.
Los Angeles 6, Calif.

Plank, Dayton M.
Plank, Lois E.
412 E. Fallbrook St.
Fallbrook, Calif.

Arthur J. & Emilienne Plante
Route 2, Box 120
Fallbrook, Calif.

Donald N. & Lorraine F. Plueger
14059 E. Telegraph Rd.
Whittier, Calif.

John R. & Elizabeth A. Plumley
7039 Templeton
Huntington Park, Calif.

Albert & Margie Pohle
332 E. View St.
Fallbrook, Calif.

George L & Louise H. Poignee
9544 Ralph St.
Rosemead, Calif.

Mabel F. Poindexter
1273 N. Allen Ave.
Pasadena, Calif.

Ruth Poindexter
5337 6th Ave.
Los Angeles, Calif.

Arthur V & Hilda Pollard
2947 Cedar Hill Cross Rd.
Victoria, British Columbia, Canada

Clarence O. & Florence H. Pollard
1736 E. 15th
Los Angeles 21, Calif.

Elwyn C & Edith M. Pollock
2222 Crest Drive
El Cajon, Calif.

Leland & EloisePollock
214 S. Summit Ave.
Fallbrook, Calif.

Fred G. & Opal Polson
Route 2, Box 180X
Hemet, Calif.

Timothy C & Estella M.
  Pomeroy
Anza, Calif.

Amelia Pontrelli
1243 N. Kenmore Ave.
Hollywood, Calif.

Edwin D. & Ruth Pool
Star Route
Hemet, Calif.

Poore, Paul R.  Poore, Mildred C.
c/o Robert A. Poore
Box 142, Star Rt.
Hemet, Calif.

Robert Arthur Poore
Star Route, Box 142
Hemet, Calif.

J. Ray & Jean E. Poorman
P. O. Box 35
Mountain Center, Calif.

Marvin & Alberta L. Port
127 N. Main St.
Fallbrook, Calif.

Anna J. Porter
1120 South Buena Vista St.
Pasadena, Calif.

Benjamin F & Dorothy K. Porter
Route 2, Box 235
Fallbrook, Calif.

Crystal Wells Porter
Star Route - Box 116
Hemet, Calif.

Jaime & Tillie Portney - c/o I. Wanetick
Route 1, Box 327
Vista, Calif.

Pence I. & Ruby J. Portrey
Anza, Calif.

Henrietta E. Poschen
1189 Santa Clara St.
Santa Clara, Calif.

Postal Credit Union of Los Angeles
900 N. Alameda
Los Angeles, Calif.

Elizabeth Poston  c/o S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Tolbert & Alice Ruth Poston
655 Hillcrest Lane
Fallbrook, Calif.

Charles D & Esta M. Potter
Rt. 2 Box 21
Murrieta, Calif.

Elmer & Lucille Potter
515 Main St.
El Segundo, Calif.

Fred J. & Frances Pourroy
Box 32
Winchester, Calif.

Pierre Jr. & Catherine Pourroy
Box 39
Winchester, Calif.

E. R. & Ruthanna Powell
308 E. Juniper St.
Fallbrook, Calif.

William C. & Frances L. Powell
Rt 2, Box 4
Fallbrook, Calif.

Roscoe M. & Barbara E. Power
14515 La Mesa Drive
La Mirada, Calif.

Harry B. & Mildred Powers
731 E. Alvarado St.
Fallbrook, Calif.

James J. & Marydoris Powers
246 N. Orange
Fallbrook, Calif.

Judith M. Poxon, Guardian
James J. Furlong - Minor
2048 E. 52nd St.
Vernon, Calif.

George L. & Rachel M. Prater
8978 Alexander Ave.
South Gate, Calif.

Herbert S. Pratt
301 W. Clemmons
Fallbrook, Calif.

Adeline E. Prebus
5068 Chester St.
Vancouver 15, British Columbia
Canada

Carl & Leona J. Preest
43 - 931 Towne
Indio, Calif.

C. R. & Elizabeth R. Prentis
1515 S. Hill
Fallbrook, Calif.

Pressey, Edwin
Pressey, Margaret
805 Maryland Dr.
Vista, Calif.

Albert H. Preston
945 S. Alturas St.
Fallbrook, Calif.

Prestwich, L. I.
Star Rt.
Aguanga, Calif.

Robert J. & Anna M. Pringle
1967 Vulcan Ave.
Encinitas, Calif.

S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Gilbert & Effie E. Pritchard
811 Knoll Park Lane
Fallbrook, Calif.

Protestant Episcopal Church
617 W. 7th St.
Los Angeles 17, Calif.

Myrtle A. Provolt
R. 1, Murrieta, Calif.

Adelaide S. Prudden
1301 W. Sassafras
San Diego, Calif.

Earl D. Prudden
1301 W. Sassafras
San Diego, Calif.

Jim R. & Eva O. Pruett
3454 N. Figueroa
Los Angeles 64, Calif.

James L. & Ada E. Pruitt
11306 E. Magnolia Ave.
El Monte, Calif.

George M. & Donna D. Pugel
P. O. Box 622
East Highlands, Calif.

Charles M. & Lena Jo Purtee
1156 S. Vine St.
Fallbrook, Calif.

Hattie E. Pyle
P. O. Box 53, Wildomar, Calif.

Lloyd G. & Hazel S. Qualls
325 E. Fallbrook
Fallbrook, Calif.

Leo P & Victoria P. Quellette
1701 S. Atlantic Blvd.
Alhambra, Calif.

6959

Jack & Frankie Mae Quinn
805 Orange
Fallbrook, Calif.

Fred & Edna Rabago
1951 W. 84th Place
Los Angeles 47, Calif.

Jonathan Stickney Radcliffe
287499 SM USCG, USMS
Navy 961, Box 18
FPO San Francisco

Donald & Trulette Radmacher
870 Knoll Park Lane
Fallbrook, Calif.

Jack R. & Dorsey W. Ragland
330 West La Mesa Drive
Phoenix, Arizona

Clarence Harold Rail
9205 Klinsdale Ave.
Rivera, Calif.

Rail, Floyd W   Rail, Isabella
230 E. Fallbrook St.
Fallbrook, Calif.

Ira O. & Marion O. Rail
Box 99
Murrieta, Calif.

J. C. Rail
Box 76
Murrieta, Calif.

Otis R. & Hazel F. Rail
Box 76
Murrieta, Calif.

Mary M. Ralph
Route 2, Box 66
Fallbrook, Calif.

David A. & Shirley J. Ramgren
P. O. Box 56
Wildomar, Calif.

Albert & Geraldine R. Ramirez
13034 Carrillo St.
Chino, Calif.

Frederico & Josephine Ramirez
P. O. Box 12
Temecula, Calif.

Genevieve Ramirez
1217 Grand View
San Gabriel, Calif.

Margaret R. Ramsay
607 Gretchan Rd.
Chula Vista, Calif.

Ramsey, George H - Ramsey,NEllie L.
Rt. 2, Box 164
Fallbrook, Calif.

John A. & Mary Agnes Ramsey
237 W. Alvarado
Fallbrook, Calif.

Ranch Development Corp.
8228 Sunset Blvd.
Suite 101
Hollywood 46, Calif.

Marie T. Rand
P. O. Box 58
Elsinore, Calif.

Kermit E. & Erma B. Randall
1459 Binford
Ogden, Utah

Randy & Barbara Randolph
171 Riva Alta Canal
Long Beach, Calif.

James P. Jr. & Barbara G. Ranney
605 W. Elder
Fallbrook, Calif.

Daniel & Ethel H. Ransom
632 Porter St.
Fallbrook, Calif.

Thomas & Julia Raphael
11940 W. Pico Blvd.
Los Angeles, Calif.

Geyer R. & Doris G. Rarick
425 E. Porter
Fallbrook, Calif.

Erwin E. & Mary L. Rasch
645 N. Yaleton St.
West Covina, Calif.

W. S. Rash, Jr.
Kings Cafe
Murrieta, Calif.

John F. & Jennie B. Rauschelbach
2256 Jefferson
Carlsbad, Calif.

Ravaioli, Dante
Ravaioli, Lillie Mae
2020 E. Mission Rd.
Fallbrook, Calif.

Elmer S. & Alta M. Ray
304 N. Hill St.
Oceanside, Calif.

Richard F.& Betty Jean Raybould
Descanso Ranger Station
Alpine, Calif.

6960

John B. & Viola N. Raymond
P. O. Box 134
Fallbrook, Calif.

Robert W. Raymond
Box 425, Fallbrook, Calif.

Jesse E. & Carrie L. Raynor
5215 E. Beverley
Los Angeles, Calif.

Paul J. Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Richard J. & Gertrude W. Ready
4215 Richwood
El Monte, Calif.

Edward C. & Madge Record
Rt. 2 Box 31
Murrieta, Calif.

Ralph W. & Walter H. Redman
c/o The Fisher Churchill Co.
Dedham, Mass.

Walter J. & Julia A. Redmond
203 Cherokee Lane
Alexandria, La.

Abraham L &Anna P. Reed
Murrieta, Calif.

Howard A. & Meta M. Reed
Rt. 2, Box 467
Elsinore, Calif.

John E. Reed
19364 Mesa Drive
Orange, Calif.

Regal Distributors
406 S. Main St.
Los Angeles 13, Calif.

Delia A. Register
4950 W. 98th St.
Inglewood, Calif.

Ernest G. Register
General Delivery
Anza, Calif.

Robert Lee Register
15717 Hawthorne
Hawthorne, Calif.

William W. Register
Anza, Calif.

Bror R. & Eleanora Rehnlund
878 California Ave.
Long Beach 13, Calif.

Diana Reid
6110 La Jolla Blvd.
La Jolla, Calif.

Herbert K. & Rose V. Reid
9738 E. Roma St.
Rivera, Calif.

Hugo R. & Minnie B. Reineman
Route 1, Box 204
Fallbrook, Calif.

L. A. & Lois Reineman
Mission Road
Fallbrook, Calif.

Francis J. & Ruth E. Reitenbach
715 Convertible Lane
Fallbrook, Calif.

Harley W. & Hope M. Renne
416 Orange St.
Riverside, Calif.

John Jr. &Dorothy M. Renon
447 S. Rampart Blvd.
Los Angeles 57, Calif.

Edwin F. & Mildred H. Rensler
Box 563
Hemet, Calif.

Sierra N. & Frances E. Reppert
915 S. Main St.
Fallbrook, Calif.

Percival & Lily Revill
1619 Hampshire Rd.
Victoria, British Columbia
Canada

Cruze E. Reyes
529 Orange St.
Beaumont, Calif.

Pancho & Domintila Reyes
529 Orange St.
Beaumont, Calif.

Earl R. & Nell L. Reynolds
404 E. View St.
Fallbrook, Calif.

Reynolds, G. R.
Reynolds, Jean M.
Rt. 2, Box 207
Fallbrook, Calif.

Charles I. Rezzo
Rt. 2 Box 542
Elsinore, Calif.

Rheem Acceptance Corp.
801 Chesly Ave.
Richmond 4, Calif.

6961

Joe & Helen C. Rheingans
P. O. Box 18
Winchester, Calif.

H. Neil & Ruby N. Rhodes
319 W. Fig
Fallbrook, Calif.

Nicholas Rias
c/o Harry Searl
P. O. Box 4
Hemet, Calif.

John & Mary Ribaudo
8104 Holmes
Los Angeles, Calif.

Joseph & Wanda L. Rice
712 Olive
Fallbrook, Calif.

Richards, Edgar A. Jr.
Richards, Ruth M.
Rt. 2 Box 118
Fallbrook, Calif.

Imogene R. Richards
P. O. Box 45
Pearlblossom, Calif.

John M. & Vivian B. Richardson
149 S. Santa Fe
Hemet, Calif.

Scott, W. & Helen H. Richardson
1636 Mc Donald Rd.
Fallbrook, Calif.

Richie, John H.   Richie, Marie L.
Box 139, Star Rt.
Hemet, Calif.

James A. & Julia A. Richmond
Box 78
Murrieta, Calif.

James A. Richmond, Trustee
c/o Murrieta Union Church
P. O. Box 83
Murrieta, Calif.

Faye C. Rick
1510 N. Lake
Pasadena, Calif.

Hilma J. Ricker
1017 S. Curson St.
Los Angeles 19, Calif.

Otto G. Rickert
123 E. Kimball
Hemet, Calif.

Fern Riddle
c/o Fern H. Bahrman
Rt. 2 Box 2054
Grass Valley, Calif.

Ridenour, Ralph O.
Ridenour, Myrtle E.
1037 Redondo Blvd.
Los Angeles 19, Calif.

Edyth Ridgeway
2940 W. Williams St.
Banning, Calif.

Karl & Ida G. Rieder
Box 59
Murrieta, Calif.

Alberta G. Rigney
212 Pasadena
Fallbrook, Calif.

Charles T. & Ruth A. Rippy
1331 Post Ave.
Torrance, Calif.

Arthur J. & Madelyn Risher
1101 S. Alturas
Fallbrook, Calif.

Maurice & Irene Rissman
854 Glemont Ave.
Los Angeles 24, Calif.

C. P. Ritter
1110 West Florida
Hemet, Calif.

Ritter, F. Craig   Ritter, Gladys V.
855 Knoll Park Lane
Fallbrook, Calif.

Frank & Christine Rivers
Box 34
Fallbrook, Calif.

George A. Rivers
304 E. Kalmia St.
Fallbrook, Calif.

Riverside County Production
   Credit Association
3746 10th St.
Riverside, Calif.

Riverside Title Co.
3490 10th
Riverside, Calif.

Charles I. Rizzo
Route 2, Box 542
Elsinore, Calif.

Mary Rizzo
9128 Manhattan Place
Los Angeles, Calif.

Marjorie G. Roalfe
Bautiste Canyon Road
Anza, Calif.

6992

Genevieve Robbins
c/o Farmers & Merchants Bank
   of Long Beach
302 Pine St.
Long Beach, Calif.

Lonnie J. & Marjorie M. Robbins
3813 McNab Ave.
Long Beach 8, Calif.

Gerald C & Ruth E. Robechaud
14943 Altata Drive
Pacific Palisades, Calif.

Buster & Mary Roberson
P. O. Box 276
Fallbrook, Calif.

Amy D. Roberts
P. O. Box 563
Fallbrook, Calif.

Eleanor P. Webber Roberts
1209 N. Kings Road
Los Angeles 46, Calif.

Eleanor Roberts
1209 N. Kings Road
Los Angeles 46, Calif.

Eugene & Iris A. Roberts
825 Shady Lane
Fallbrook, Calif.

Miss Helen F. Roberts
127 E. College
Fallbrook, Calif.

M. J. & Evelyn Roberts
Rob Rock Box 53
Thermopolis, Wyoming

W. M. & Jean Roberts
P. O. Box 452
El Monte, Calif.

Alma C. Robertson
c/o C. A. Auld
Winchester, Calif.

L. G. Robertson
385 Girard
Hemet, Calif.

Howard W. & Alla M. Robinson
611 Minnesota
Fallbrook, Calif.

Paul L. & Juanita Robinson
472 Carol Wood Lane
Atlanta, Georgia

Richard G & Dorothy E. Robinson
420 Ammunition Road
Fallbrook, Calif.

Ray M. & Happy C. Robirds
Rt. 2 Box 193
Elsinore, Calif.

E. W. & Viola N. Robison
Rt. 2 Box 584
Elsinore, Calif.

John A. Rockburn
3157 Verdugo Road
Los Angeles, Calif.

Fred C. & Ruby F. Rodeck
821 Mulberry
Brea, Calif.

Edward M. & Faye J. Roe
237 N. Hill St.
Fallbrook, Calif.

Charles L. & Marilyn J. Rodgers
c/o Rancho-Vista Realty
267 S. Santa Fe
Vista, Calif.

John R. & Socorro Rodriquez
Box 84
Wildomar, Calif.

Rudolph & Edna Rodriques
12861 Lewis St.
Orange, Calif.

Iola F. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Marjorie E. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Addie A. Rogers
4073 S. Alameda St.
Los Angeles, Calif.

David Robert Rogers
19414 S. Anza Ave.
Torrance, Calif.

Rogers, Earl T.
Rogers, Willie
Star Rt. Box 117
Hemet, Calif.

Frank P. Rogers, Jr.
c/o Lewis Rawson
P. O. Box 158
Hemet, Calif.

Fred A. & Ida Rogers
525 E. Fallbrook St.
Fallbrook, Calif.

6963

Hettie J. Rogers
1523 Olive St.
San Diego, Calif.

Lincoln & Elizabeth B. Rogers
2068 E. Mission Rd.
Fallbrook, Calif.

Roy & Gina Rogers
1925th AACS SQ
Edwards Air Force Base, Calif.

Gerhard & Christa Rohde
425 E. Kalmia
Fallbrook, Calif.

Ruben Rojas
412 S. Record Ave.
Los Angeles 63, Calif.

Lloyd & Rae Maxine Roll
Pala, Calif.

Monica B. Rom
209 N. 1st St.
Las Vegas, Nev.

Roman Catholic Bishop of Monterey
  and Los Angeles
2820 Mariposa St.
Fresno, Calif.

Howard D. & Evelyn A. Romkee
12346 Orizaba St.
Downey, Calif.

Geo. & Goldie Romocean
Rt. 2 Box 540
Elsinore, Calif.

Arthur W. & June D. Rook
14515 Prairie Ave.
Lawndale, Calif.

Samuel C. & Nadia H. Roper
1036 S. Main St.
Fallbrook, Calif.

John E. Roripaugh
Rt. 2 Box 43
Murrieta, Calif.

Noble & Jessie C. Roripaugh
904 Old Stage Rd.
Fallbrook, Calif.

Pearl A. Roripaugh
Rt. 2 Box 43
Murrieta, Calif.

Leon & Oka Betty Rosch
337 E. Juniper
Fallbrook, Calif.

Rose, D.E.  Rose, Myrtle E.
Rt. 1 Box 303
Fallbrook, Calif.

Rosemead Escrow Co.
Rosemead, Calif.

Max & Betty Rosenberg
9500 Tullis Dr.
Beverly Hills, Calif.

Henrietta Eliot Ross
Route 2, Box 225-B
Fallbrook, Calif.

IvaRoss
1407 Chester Place
Bakersfield, Calif.

Lawrence A. & Gladys L. Ross
19105 ₿ 5th Ave.
La Puente, Calif.

Richard G & Alma W. Ross
133 Pelayo St.
San Clemente, Calif.

Ruth A. M. Ross
5251 W. 9th
Los Angeles 36, Calif.

Thomas B. Ross
1318 Mount Vernon Dr.
San Gabriel, Calif.

William L. Ross
12246 Thackery Dr.
Garden Grove, Calif.

Milton & Cecile J. Rossiter
369 South 2nd
Brawley, Calif.

Geo. & Anna Rotz
Rt. 2, Box 555
Elsinore, Calif.

Clayton W. & Margaret E. Rouse
201 W. Hillcrest Blvd.
Inglewood, Calif.

E. W. & Eunice L. Rowden
Box 71
Murrieta, Calif.

Miss Charlotte C. Rowe
738 Knoll Park Lane
Fallbrook, Calif.

Royal, Vern
Royal, Nancy
R.R. 2, Box 171
Fallbrook, Calif.

-85-

Zana A. Royal
Route 2, Box 171
Fallbrook, Calif.

Miss Mary A. Royer
1805 S. Horne St.
Oceanside, Calif.

Martin A. & Loretta E. Rubbert
Wildomar, Calif.

William E. & Erma C. Rumbley
655 E. Alvarado St.
Fallbrook, Calif.

Guy M. Rush Company
3425 Amesbury Rd.
Los Angeles 27, Calif.

Mary C. Rush
162 S. Utah St.
Los Angeles 33, Calif.

Madeline Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Merle Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Mr. Frank J. Russ
628 Gould Lane
Hermosa Beach, Calif.

De Etta Russell
503 Caldonia St.
Santa Cruz, Calif.

George D. & Audrey D. Russell
Rt 2 Box 28
Murrieta, Calif.

William R. & Anna E. Russell
320 N. Pico
Fallbrook, Calif.

Richard A. Rust
4749 Beverly Blvd.
Los Angeles 4, Calif.

George R. & Czelda Rutherford
P. O. Box 808
Fallbrook, Calif.

Ruzicka, Elmer
Ruzicka, Gloria
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Stanley O.
Ruzicka, Judith A.
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Victor S.  Ruzicka, Frances
1446 Imperial Ave.
Glendale 7, Calif.

Miss Louise C. Ryan
246 N. Hill St.
Fallbrook, Calif.

Irving Sacknovitz
2461 Moreno Dr.
Los Angeles, Calif.

Thos L. & Joanna A. Sager
Rt. 2, Box 1
Wildomar, Calif.

Anthony Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

John Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

Frank R. & Mae Salas
Box 126, Temecula, Calif.

Henry & Josephine Salcedo
826 S. Vail Ave.
Montebello, Calif.

Paul M. & Lydia Salladin
110202 Quinn
Santa Fe Springs, Calif.

Ernest & Muriel Salmon
3464 Cook St.
Victoria, British Columbia, Canada

Salt, Harold   Salt, Ethel M.
708 E. Porter
Fallbrook, Calif.

Pedro T. & Maria T. Salvatierra
219 E. College
Fallbrook, Calif.

Lola Samaniego
P. O. Box 88
Murrieta, Calif.

Pat F. & Vera D. Samaniego
Murrieta, Calif.

Henry Sanders
11184 Ophir Dr.
West Los Angeles 24, Calif.

San Diego County Berries
   Investment Co.
129 E. Hawthorne St.
Fallbrook, Calif.

-86-

6965

San Diego Federal Savings &
Loan Association
1258 6th Ave.
San Diego, Calif.

San Diego Imperial Corp.
1001 Garret St.
Pacific Beach, Calif.

San Diego Production Credit Assn.
650 Spreckles Bldg.
San Diego, Calif.

San Diguito Properties Inc.
215 15th St.
Del Mar, Calif.

Edwin G. & Hazel C. Sandquist
1545 E. Mission Road
Fallbrook, Calif.

Estelle Sands
239 W. 223rd Place
Torrance, Calif.

Saner, Daniel B.
3586 California Ave.
Long Beach 7, Calif.

Robert & Marjorie D San Pedro
5813 Lockheed Ave.
Whittier, Calif.

Gordon C & Marcia K. Sansom
512 W. Hawthorne
Fallbrook, Calif.

Kalmen C. Sapero
c/o Kalmen Y Sapero, Atty at Law
Suite 518 Professional Bldg.
Monterey, Calif.

Edward G & Ida L. Saunders
c/o Mrs. E. B. Nelson
511 Devirian Pl.
Altadena, Calif.

George C & Faleta C. Saunders
555 Clemmens Lane
Fallbrook, Calif.

Mary Elizabeth Saunders
c/o Toronto Central Trust Corp.
590 West Pender St.
Vancouver, British Columbia, Canada

William R. & Ruth G. Saunders
2215 Arlington
Torrance, Calif.

Edward W. Saurin
General Delivery
V. A. Branch
Los Angeles 25, Calif.

Gale Houston Saverien
134 S. Norton
Los Angeles, Calif.

Jean Sawyer
11060 Mc Broom St.
Sunland, Calif.

Louis Sawyer
11060 Mc Broom St.
Sunland, Calif.

Rebecca B. Sawyer
11060 Mc Broom St.
Sunland, Calif.

Stanley & Ruth Sayer
6211 Commodore Sloat Dr.
Los Angeles, Calif.

Charles D. & Myrle E. Sayre
P. O. Box 338
Fallbrook, Calif.

Ralph M & Betty Lou Sayre
540 W. Fig St.
Fallbrook, Calif.

Hubert J. Sceats
157 Barkley St.
Victoria, British Columbia
Canada

Andrew R. Schaffer
305 Brandon Road
Fallbrook, Calif.

Robert L. & Marie Schain
319 N. Ramona Blvd.
San Jacinto, Calif.

Schattschneider, Hugo
Schattschneider, Alice A.
801 N. Iowa St.
Fallbrook, Calif.

Ray E & Alpha L Schekel
102 S. Main St.
Fallbrook, Calif.

Schenk, Dorothy
127 N. 51st Ave.
Los Angeles 42, Calif.

Emil & Cecilia E. Schenk
7620 Sonoma Highway
Santa Rosa, Calif.

Schenk, William A.
Schenk, Evelyn Anna
1360 San Luis Rey
Glendale 8, Calif.

Schier, Samuel S.
P. O. Box 108
Bonsall, Calif.

6966

J. H. Schierz
P. O. Box 446
French Camp, Calif.

Arnold X & Elsie Schleuniger
515 Main St.
El Segundo, Calif.

Irene S. Schlueter
810 Olive St.
Fallbrook, Calif.

Louise Schluter
P. O. Box 169
Romoland, Calif.

Eno A. & Mildred A. Schmidt
769 Knoll Park Lane
Fallbrook, Calif.

Ruben S. Schmidt
c/o George R. Schmidt
433 S. Spring St.
Los Angeles 13, Calif.

James N. & Josephine Schmitz
910 N. Norwalk Blvd.
Whittier, Calif.

Schmoll, George Martin
Schmoll, Marguerite
Anza, Calif.

Luther A. & Dorothy A. Schmoyer
Rte 2, Box 444
Hemet, Calif.

Max Schneider
5058 Klump Ave.
North Hollywood, Calif.

Walter C. & Marianne Schneider
134 E. Dougherty
Fallbrook, Calif.

Elsie M. Schober
2564 Gum Tree Lane
Fallbrook, Calif.

Ray E. Schoetzow
819 Norino Drive
Whittier, Calif.

Victor P. & Emiline Schoetzow
15347 Pastrama St.
La Mirada, Calif.

Arthur E. Scholer
5877 Compton Ave.
Los Angeles 1, Calif.

John L. &Rosalie M. Schooley
222 E. View St.
Fallbrook, Calif.

Anna P. Schroeder
1101 Davis St.
Jacksonville, N. C.

Schroeder, Walter Albert
3758 E. 54th St.
Maywood, Calif.

Walter A. Jr. & Jeanette Schroeder
Box 143
Temecula, Calif.

Wilfred L. & Julia Schryer
218 Springfield
Huntington Beach, Calif.

Carl E. & Carrie May Schultz
Box 7
Angwin, Calif.

Schultz, Ethel
8749 E. Palm
Bellflower, Calif.

Schultz, Rowland W.
Schultz, Daisy D.
R.R. 2, Box 179
Fallbrook, Calif.

Lawrence & Margaret Schumacher
P. O. Box 817
Fallbrook, Calif.

Thomas S. & Dorothy Schuman
1049 King Ave.
Wilmington, Calif.

Donald L & Dafne Schutt
475 N. Newport Blvd.
Newport Beach, Calif.

Phillip M. Schwabacker
304 Bay Cities Bldg.
Santa Monica, Calif.

Schwalbach, Lionel G.
Schwalbach, Alice I.
422 S. Ditmar
Oceanside, Calif.

Edward D. & Effa M. Schwan
1846 W. 67th St
Los Angeles 47, Calif.

Arthur C. Schwartz
3616 W. 113th St.
Inglewood, Calif.

Clarence E & Maude C. Scott
3732 Cerritos Ave.
Long Beach, Calif.

Edwen E. & Cora M. Scott
550 Bon Air St.
La Jolla, Calif.

6967

Scott, Henry H. & Lois
Aguanga, Calif.

Scott, Hugh
Scott, Myrtle Harris
8122 San Luis
South Gate, Calif.

Jessie K. Scott  c/o Lewis Rawson
Box 158
Hemet, Calif.

John C. & Virginia R. Scott
Rt. 2 Box 194 A
Fallbrook, Calif.

Maude C. Scott
c/o Rexall Store
5344 Long Beach Blvd.
Long Beach, Calif.

Paul M. & Kathryn M. Scott
12009 S. Roseton
Norwalk, Calif.

Richard M & Lenora G. Scott
157 S. East St. (Rear)
San Bernardino, Calif.

Selby C. & Grace N. Scott
538 Westbourne St.
La Jolla, Calif.

Vinson W. & Lois A. Scott
7573 Valaha Drive
Tujunga, Calif.

Will T. & Martha W, Scott
4820 Beaumont
La Mesa, Calif.

Otis F. & Lucy Scoville
506 E. Fallbrook St.
Fallbrook, Calif.

Harry J. & Daisy W. Scovoli
215 E. View St.
Fallbrook, Calif.

Harold C. Scranton
425 E. 20th St.
Costa Mesa, Calif.

Seacoast Savings & Loan Asso.
215 15th St.
Del Mar, Calif.

Dale M & Shirley A. Sears
4704 Centralia
Long Beach, Calif.

David P. & Carolyn J. Sears
P. O. Box 817
San Jacinto, Calif.

James B. Sears
Box 392
Hemet, Calif.

Marion E. Sears  c/o Rexford Hall
230 E. Main St.
El Cajon, Calif.

Joe & Helene Seay
R. 2 Box 199
Fallbrook, Calif.

Security 1st National Bank of
  Los Angeles
561 S. Spring St.
Los Angeles, Calif.

Security First National Bank
  Riverside Branch
8th at Main
Riverside, Calif.

Security First National Bank of
  San Diego
904 5th Ave.
San Diego, Calif.

Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Security Title Ins. Co.
940 3rd Ave,
San Diego, Calif.

Security Title Insurance & Guaranty Co.
8th at Orange
Riverside, Calif.

Security Trust & Savings Bank
  of San Diego
904 5th Ave.
San Diego, Calif.

Erla L. Seed
Rt. 2, Wildomar, Calif.

Earl A. & Betty B. Serry
1028 Hillcrest Lane
Fallbrook, Calif.

Mike A. & Mabel S. Seery
2552 Elm Ave.
Long Beach 6, Calif.

John M & Marie E. Segina
228 S. Wisconsin
Fallbrook, Calif.

Clarence M. & Elsie C. Selberg
770 E. Juniper
Fallbrook, Calif.

W. G. & Mozelle A. Sellers
597 S. Yale
Hemet, Calif.

6968

John L. & Eva M. Semans
Route 2, Box 180-A
Fallbrook, Calif.

Luke Sertic
General Delivery
Wildomar, Calif.

Leon J. & Clementine C. Servel
81 - 385 Alberta Ave.
Indio, Calif.

Frieda W. Severns
204 N. Yale
Fullerton, Calif.

Robert W. & Doris E. Severns
Star Rt. Box 92
Hemet, Calif.

Donald C. Sevier
1011 N. Fairview
Burbank, Calif.

John A. Sevier
214 E. San Rafael St.
Colorado Springs, Colo.

John H. Sevier
418 N. Lamer
Burbank, Calif.

Robert M. Sevier, Admin of
  Estate of Lucille D. Sevier
13478 Dronfield Ave.
San Fernando, Calif.

Harold & Mabel Sewell
Winchester, Calif.

Carl C. Seyersdahl
146 W. 111th St.
Los Angeles 3, Calif.

Louie J. Sgobassi
2120 Kearney Ave.
San Diego 13, Calif.

Frank & Ann Shallock
810 Olive St.
Fallbrook, Calif.

Bert A. Shamel
c/o J. N. Stockton
P. O. Box 1512
Beverly Hills, Calif.

Elmer F.& Nellie W. Shafer
596 6th St.
San Bernardino, Calif.

Madelyn Shafer
1708 Webster Ave.
Los Angeles, Calif.

Eleck & Gussie Shane
P. O. Box 61
Elsinore, Calif.

John E. & Gladys E. Shanko
Star Route - Box 100
Hemet, Calif.

Bert & Maude E. Sharp
Star Rte, Box 101
Hemet, Calif.

Sharp, James C.   Sharp, Marguerite
Star Rt., Box 101
Hemet, Calif.

Mildred A. Sharp
1028 Madison St.
Defiance, Ohio

Monroe Sharpless
17272 La Veta Ave.
Santa Ana, Calif.

Roland P. Shaver
116 W. 5th St.
San Dimas, Calif.

Luther U. & Vera C. Shaw
2914 Canada Blvd.
Glendale 8, Calif.

Shaw, Ted
Shaw, Lillian C.
275 Mountain View Place
Palm Springs, Calif.

Frank A. & Eleanor T. Shea
215 S. Gilbert
Anaheim, Calif.

Jessie L. Shears
829 Wright Ave.
Pasadena, Calif.

Robert V. & Ruth S. Shears
1126 E. Eucalyptus
Inglewood, Calif.

Leo K. & Marjorie K. Sheffield
404 Ocean View
Vista, Calif.

Thomas L. & Jaqueline K Sheld
P. O. Box 35
Murrieta, Calif.

Shell Oil Company
1008 W. 6th St.
Los Angeles, Calif.

James H. Shelton
16311 Elgenia St.
West Covina, Calif.

-90-

6969

William & Adelaide Sheppard
5214 El Rio Ave.
Los Angeles 41, Calif.

Fred S. Jr & Alveria P Sherburne
920 E. 108th St.
Los Angeles 59, Calif.

Mary L. Shields
551 S. Hobart Blvd.
Los Angeles, Calif.

James B. & June E. Shimel
215 S. Wisconsin St.
Fallbrook, Calif.

Shipley, Verne G.
Shipley, Luella G.
508 W. Alvarado
Fallbrook, Calif.

Shirley R. & Kathryn E Shippee
Route 2, Box 3-A
Fallbrook, Calif.

Mrs. S. N. Shirley
P. O. Box 114
Little Rock, Calif.

Winton H & Irene J. Shirley
1200 - 5th St.
Susanville, Calif.

Edwin & Emmelyn F. Shockley
Star Route, Box 64
Hemet, Calif.

Carl R. Shoemaker
1351 E. 17th St.
Los Angeles 21, Calif.

Margaret C. Shonts
4538 Graywood Ave.
Long Beach 8, Calif.

Joseph B. & Florence E. Shook
Rt. 2, Box 360
Elsinore, Calif.

David R. & Mildred R. Shrode
655 E. Alvarado
Fallbrook, Calif.

Olive O. Shumate
441 Apricot Lane
Hemet, Calif.

Josephine M. Sibrian
c/o Lewis Rawson
Box 158
Hemet, Calif.

Sam Siegel
1339 1/2 N. Las Palmas Ave.
Los Angeles 28, Calif.

Carl R. & Mary P. Siel
937 N. Orange St.
Fallbrook, Calif.

Velma L. Sierras
Route 2, Box 91
Fallbrook, Calif.

Etienne & Agnes V. Sigant
P. O. Box 1836
Beirut, Lebanon

Alfred W. & Isaura M. Silva
2071 Garret St.
San Diego 9, Calif.

Herman H & Margaret A. Silveria
Aguanga, Calif.

Harold B. & Eslie H. Simm
727 W. 7th St.
Los Angeles, Calif.

Lewis T. Simmons
1061 S. Old Stage Rd.
Fallbrook, Calif.

Margaret Simmons
1051 S. Corning St.
Los Angeles, Calif.

Helen B. Simmonds
c/o Helen B. McGrew
Star Route - Box 189
Aguanga, Calif.

John T.& Olive Simms
1208 N. Catalina
Burbank, Calif.

Bartolomeo & Clara H. Simonelli
P. O. Box 103
Temecula, Calif.

Pauline K. Simonelli
P. O. Box 103
Temecula, Calif.

Charles C. & Edythe M. Simpson
c/o Mrs. K. Greser
321 N. Orange St.
Fallbrook, Calif.

Simpson, Vernon D.
Simpson, Anna B.
Rt. 2, Box 193
Fallbrook, Calif.

James L. & Gladys W. Sims
1625 Gum Tree Lane
Fallbrook, Calif.

Everett & Alta Singletery
Clovis, New Mexico

-91-

Louis J. Singleton
1830 Hancock
San Diego 1, Calif.

Sisco, H. Dean
Sisco, Ruby A.
P. O. Box 96
Bonsall, Calif.

Roy G. & Mabel J. Skaggs
234 E. 69th St.
Long Beach, Calif.

Charles E. & Ruth E. Skenfield
P. O.Box 53 - Baxter Road
Wildomar, Calif.

Jesse C. & Leila F. Skiver
3870 Pontiac St.
Riverside, Calif.

Myron G. Slagle
P. O. Box 222
Los Angeles42, Calif.

Glen A. & Marie C. Slaton
614 E. Mountain
Pasadena, Calif.

Myrtle W. Sloan, Dec.
c/o Leila E. Riggs
1377 Holly Drive
Tracy, Calif.

Paul & Evelyn A. Sloan
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

Mr. Clifford E. Sluder
452 E. Elder
Fallbrook, Calif.

Ann Slusser
Rt. 2, Box 356
Elsinore, Calif.

Albert H. Small
1425 Third Ave.
Chula Vista, Calif.

Chester J. Small
722 Buschmann Rd.
Paradise, Calif.

Edward T. Small
2209 Tallac St.
Sacramento 21, Calif.

Rita Smarr
1920 Flora Vista
Needles, Calif.

Obed E. & Marguerite A. Smelser
1212 Scenic Drive
San Bernardino, Calif.

Emma M. Smiley
1053 Collison St.
Victoria,British Columbia, Canada

Jane Hellweg Smiley
General Delivery
Fallbrook, Calif.

Smith, Albert H.
1517 W. 219th St.
Torrance, Calif.

Alfred & Marie F. Smith
9209 Belair
Ontario, Calif.

Alonzo E & Elizabeth D. Smith
1370 Pinebrook Drive
Clearwater, Florida

C. Franklin & Maude L. Smith
Wildomar, Calif.

Caroline E. Smith
c/o Louise Robertson
Box 119, Fallbrook, Calif.

Clarylin G. Smith
c/o First National Bank
Elsinore, Calif.

Floyd O. & Eva Smith
R2 - Box 261
Fallbrook, Calif.

G. A. Smith
Rt. 2 Box 195A
Elsinore, Calif.

George C & Katherine E. Smith
976 Main St.
Ramona, Calif.

Geraldine Smith
Route 4, Box 571
Saugus, Calif.

Harold A & Marian Smith
General Delivery
Wildomar, Calif.

Harold I & Ella Jane Smith
P. O. Box 333
Fallbrook, Calif.

Harry V. & Myrtle Smith
P. O. Box 265
Fallbrook, Calif.

Herbert M. Smith
Box 99, Aguanga, Calif.

Howard H. & Emily Smith
614 Minnesota
Fallbrook, Calif.

Irene Smith
P. O. Box 331
Hemet, Calif.

Irving H & Ione C. Smith
404 Juniper St.
Fallbrook, Calif.

Jesse T. & Bessie May Smith
309 E. Central
Hemet, Calif.

John G. & Clare E. Smith
Box 162
Temecula, Calif.

Leo A. & Susie Ann Smith
P. O. Box 661
Escondido, Calif.

Le Roy O. & Louise C. Smith
14012 E. Valley Blvd.
La Puente, Calif.

Leslie F. & Nellie E. Smith
904 N. Orange
Fallbrook, Calif.

Loren D. & Lorraine M. Smith
238 E. College St.
Fallbrook, Calif.

Smith, Marie Dunni
5266 Almira Rd.
South Gate, Calif.

Martin H & Aleta D. Smith
808 E. Porter
Fallbrook, Calif.

Nancy Lee Smith
c/o Nancy Lee Gossett
Murrieta, Calif.

Norman W. & Fleda G. Smith
Romoland, Calif.

Prosper D. & Mabel E. Smith
3550 Linwood Place
Riverside, Calif.

Roy L. Smith
145 Via Almeda
Hollywood Riviera
Redondo Beach, Calif.

Sidney B. & Julia T. Smith
903 E. Orange
Long Beach, Calif.

Smith, Stanley Reed
1517 W. 219th St.
Torrance, Calif.

Stuart Smith
11161 Truro St.
Inglewood, Calif.

Walter L. & Rose Smith
707 W. Alvarado
Fallbrook, Calif.

W. I. & Zelma E. Smith
Anza, Calif.

William J. & Velma E. Smith
445 Golden Rd.
Fallbrook, Calif.

Zacheus A. & Faith Y. Smith
6 Osio Way
Del Rey Oaks
Monterey, Calif.

Leonard O. & Ethel L. Smohl
Box 103
Murrieta, Calif.

Charles H Jr. & Marjorie A. Snavely
Star Route
Aguanga, Calif.

John Herbert Snodgrass
Star Route
Hemet, Calif.

T. C. & Lorene Snodgrass
Rt. 2, Box 186
Fallbrook, Calif.

Clarence W. & Naomi G. Snow
Route 2, Box 186
Fallbrook, Calif.

R. W. Snow
5110 7th Ave.
Los Angeles 43, Calif.

Harold W. & Sidney Snyder
9441 Wilshire Blvd.
Beverly Hills, Calif.

Snyder, Lester L.
Snyder, Helena E.
222 E. College St.
Fallbrook, Calif.

Roy O. & Ada Belle Solso
127 E. Juniper St.
Fallbrook, Calif.

Gene L. & Louise R. Somacal
125 N. Wisconsin St.
Fallbrook, Calif.

Miss Lillian Sommerville
1821 S. Curtis Ave.
Alhambra, Calif.

Sones, Lester E.   Sones, Lois M.
409 Fallbrook St.
Fallbrook, Calif.

Samuel O. & Mildred L. Soper
916 Old Stage Rd.
Fallbrook, Calif.

Mr. John R. Sorbo
6th & Broadway
San Diego, Calif.

Sorenson, Jens E   Sorenson, Lillian E.
324 E. Fallbrook St.
Fallbrook, Calif.

Soudan, Earle E.   Soudan, Dorothy
Rt. 2, Box 219
Fallbrook, Calif.

South Elsinore Mutual Water Co.
Rt. 2 Box 500
Elsinore, Calif.

Roy W. & Edna N. Southard
c/o Post Office - Murrieta, Calif.

Southern California Assn. of
  7th Day Adventists
9708 Magnolia
Arlington, Calif.

Southern California District
  Advisory Board
1865 Del Rosa Blvd.
San Bernardino, Calif.

Southern Title & Trust Co.
940 3rd Avenue
San Diego, Calif

Southwest Escrow Corp.
405 S. La Brea
Inglewood, Calif.

Gustav A &Rose Spaniol
Star Route, Box 160
Hemet, Calif.

Spann, Isaac J.   Spann, Ruth F.
8916 Ruthellen
Los Angeles 47, Calif.

Anna D. Sparks
2053 Eleanor Dr.
Glendale 6, Calif.

Elsie L. Sparr
227 E. 6th St.
Escondido, Calif.

Spartan Enterprizes Inc.
c/o P. Taylor
1119 Montana Ave.
Santa Monica, Calif.

Grandin & Mary Spaulding
11018 S. Crenshaw
Inglewood, Calif.

Leonard Spears
Star Route, Box 80
Hemet, Calif.

Siegfried & Hilda Speckert
3825 Michillinda Dr.
Pasadena, Calif.

Morgan L & Juanita B. Spence
737 W. Alvarado St.
Fallbrook, Calif.

Herbert & Joanne Spencer
435 College Place
Fallbrook, Calif.

John Speziali
Bachelor Mountain Lodge
Winchester, Calif.

C. J. & Jeanie Spore   c/o Ivan Chappell
Rt. 2 Box 508
Elsinore, Calif.

Sam O. & Evelyn K. Sprager
P. O. Box 799
Santa Monica, Calif.

Harva K & Isobel T. Sprager
c/o S. O. Sprager
P. O. Box 799
Santa Monica, Calif.

Mary Dorothy Stafford
P. O. Box 398
Fallbrook, Calif.

Stahl, William V.
1505 Hillcrest Lane
Fallbrook, Calif.

V. G. & Bessie B. Stambaugh
P. O. Box 457
Fallbrook, Calif.

Jesse & Amanda Stamness
1034 Anza
Vista, Calif.

Standard Fedl Savings & Loan Asso.
P O Box 2103  Terminal Annex
Los Angeles 54, Calif.

Stanley & Della E. Stanek
221 E. Brandon St.
Fallbrook, Calif.

Vernon A & Lydia A.Stanfield
12449 E. Lambert Rd.
Whittier, Calif.

Lester E. Stanford
1889 Daisy Ave.
Long Beach 6, Calif.

Augusta G. Stanley
P.O. Box 638  Hemet, Calif.

Jane A. Stansbury
1341 Olive Lane
La Canada, Calif.

9972

Derald R. & Billie J. Stapp
P. O. Box 307
Fallbrook, Calif.

Dixie Stark
Perris, Calif.

Franklin C & Alice C Stark
801 Financial Center Bldg.
Oakland 12, Calif.

Starks, W. B.
P.O. Box 40
Murrieta, Calif.

Staude, Elliott E.
Staude, Deviss
435 E. Elder St.
Fallbrook, Calif.

Emma W. Staude
331 E. Elder St.
Fallbrook, Calif.

Evaline E. Staude
485 W. Alvarado St.
Fallbrook, Calif.

Ruth St. Denis
3433 Cahuenga
Hollywood 28, Calif.

Gilbert & Zelma E. Stearns
Box 49
Winchester, Calif.

Edward H Steckel
6442 Vineland
North Hollywood, Calif.

Rose H. Steckel
6442 Vineland
North Hollywood, Calif.

John & Jennie D. Stefanick
432 Ammunition Rd.
Fallbrook, Calif.

Steinberg, Robert
Steinberg, Alyne
Rt. 2 Box 166
Fallbrook, Calif.

Samuel Steinberg
635 S. Hill   Room 401
Los Angeles, Calif.

Steingerwalt Corp.
1780 Kettner Blvd.
San Diego, Calif.

John Steinhoff
1401 Monte Vista Drive
Vista, Calif.

Elcie H. Stekette   c/o Marie S. Harlan
1534 Hoover Ave.
Burlingame, Calif.

J. C. & Elizabeth A. Steele
323 10th St.
Santa Monica, Calif.

James D. Stelle
1917 N. Santa Fe
Compton, Calif.

A. & Rose Stellino
3206 W. 111th Place
Inglewood, Calif.

Sydney T & Anna J. Stephens
P. O. Box 54
Wildomar, Calif.

Albert & Gertrude Stephenson
2478 Fire Mountain Rd.
Oceanside, Calif.

Fred R & Edna Stephenson
P.O. Box 192 - Sequoia Motel
Livingston, Calif.

Miss Bertha Sterling
305 W. Alvarado
Fallbrook, Calif.

Donald & Ethel Stevenson
322 N. Orange
Fallbrook, Calif.

Donald E & Wilma V. Stevenson
Box 243  Anza, Calif.

Solida Stevenson
1726 N. Workman
Los Angeles, Calif.

Herbert L & Marie C. Stewart
129 S. Brandon St.
Fallbrook, Calif.

Stanley & Adelaide Stewart c/o Jean M. Stewart
Martha Curtis Drive
Alexandria, Virginia

Stewart, James C., Jr.  Stewart, Kathryn
1235 Old Stage Rd.
Fallbrook, Calif.

Theodore R & Marian E Stewart
1700 West Southgate
Fullerton, Calif.

Charles J & Grace L. Stiefel
1641 Palomar St.
Pasadena, Calif.

John Stierli, Jr.
4912 S. Van Ness Ave.
Los Angeles, Calif.

-95-

9973

Stinson, Dale L.
Stinson, Emma G.
1322 W. 162nd St.
Gardena, Calif.

Katherine Jean Stites
2541 Carlsbad
Sacramento, Calif.

Anna Margaret St. John
6903 Clematis Way
Lakewood, Calif.

Robert A. Stockmar
c/o Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

James H. Stockton
915 S. Main St.
Fallbrook, Calif.

Stohlman, Alvin L.
Stohlman, Themla F.
Box 53, Star Rt.
Hemet, Calif.

Clifford E. & Avis E. Stokes
732 W. Elder St.
Fallbrook, Calif.

Stokes, Frederic E.
Stokes, Helen D.
Star Rt.
Aguanga, Calif.

Lyle W. & Marie Stokes
430 W. Fig St.
Fallbrook, Calif.

Cora B. Stollar
Murrieta Hot Springs
Murrieta, Calif.

Gladys B. Stombaugh
c/o Gladys Carasin
211 W. 11th St.
Corona, Calif.

Clarence M. & Mary B. Stone
201 S. Larchmont
Los Angeles 4, Calif.

Edward N. Stone
2329 Oak St.
Berkeley, Calif.

I. H. & Vera E. L. Stone
436 E. Elder
Fallbrook, Calif.

Frank & Bee Stone
Morocco, Indiana

Mack & Hazel Stone
P. O. Box 104
Murrieta, Calif.

Yuma T. & Evelyn Stone
1664 North Durfee Ave.
El Monte, Calif.

Florence M. Stonebreaker
3716 W. 106th St.
Inglewood 2, Calif.

Justus S. & Erma Stoner
Rt. 2, Box 109
Escondido, Calif.

Ruth L. Stoner, Admin.
Est. of Winifred Stoner, Dec.
c/o Errol J. Stoner
737 Walnut St.
San Jose 11, Calif.

Byron T. & Ida May Story
c/o John W. Dillard
833 S. Park Ave.
Montebello, Calif.

Lucy May Story c/o Lucy M. Olson
80 Ventura St.
San Francisco 22, Calif.

Ralph & Marie Stout
c/o Louis Cass
P. O. Box 2
Temecula, Calif.

Frances M. Strain
1958 Gum Tree Lane
Fallbrook, Calif.

Joseph & Eula Strang
P. O. Box 19
Murrieta, Calif.

Orra W. Stratton
1585 Hill Ave.
Fallbrook, Calif.

Streeter, Edwin W.
Streeter, Bertha
4375 Narragansett Ave.
San Diego 7, Calif.

Ernest F. & Helen M. Streeter
Rt. 2 Box 564
Elsinore, Calif.

H. E. & Odette D. Strider
629 West Vermont
Anaheim, Calif.

Ruth J. Strobel
P. O. Box 729
Elsinore, Calif.

Gus J. & Una Strodthoff
c/o Karl V. Bennis
250 E. Ocean Ave.
Seal Beach, Calif.

6974

Orville & Alta Strosnider
960 N. Grand Ave.
San Pedro, Calif.

Robert A. & Irene K. Stroud
806 E. Leslie Drive
San Gabriel, Calif.

E. A. Strout Realty Co.
832 Main St.
Fallbrook, Calif.

Bernard E. Struder
4522 W. 16th Place
Los Angeles, Calif.

Elliott H. & Robyn J. Stuart
538 N. Iowa St.
Fallbrook, Calif.

William Stuart
Rt. 2 Box 580
Elsinore, Calif.

Roger F. Stucker
422 S. Cabrillo St.
Los Angeles 14, Calif.

Fred D. Stull
164 West A St.
Brawley, Calif.

Charles A & Doris A. Sturtevant
916 S. Erie
Tulsa, Okla.

Augusta Stubblefield
P. O. Box 127
Temecula, Calif.

Wilhelm Stuckhart
903 N. Hudson
Los Angeles 38, Calif.

Carl C. & Helen I. Stuhr
P. O. Box 811
Elsinore, Calif.

Allan C. & Avis B. Stults
15416 Clark St.
Bellflower, Calif.

Allan C. Jr. & Helen D. Stults
512 Gilbert Ave.
Fullerton, Calif.

Frank J. Subic
c/o Gladys J. Wilden
122 Hamlet St.
Los Angeles 42, Calif.

Suburban Savings & Loan Assn.
1001 Garnet St.
Pacific Beach
San Diego 9, Calif.

Sufficool, Jack R.
Sufficool, Vaughn W.
5910 Arlington Ave.
Riverside, Calif.

E. C. & Anna L. Sullivan
834 E. Fallbrook St.
Fallbrook, Calif.

Earl E. & June M. Sullivan
610 Minnesota
Fallbrook, Calif.

Henry M. Sumarlidason
2036 York St.
Vancouver, British Columbia, Canada

Lottie Summit
623 De Luz Rd.
Fallbrook, Calif.

William T. & Carrie Lee Summit
520 N. Main St.
Fallbrook, Calif.

Charles G. & Irene J. Sundell
1461 Citrus Dr.
La Habra, Calif.

Sunny-Cal Ranch Corp.
7419 Beverly Blvd.
Los Angeles 36, Calif.

Sylva B. Sutton
P. O. Box 285
Fallbrook, Calif.

M. Eleanor Sveinson
c/o Huldah H. Lundstedt
1635 Grandview
Glendale, Calif.

Asa E & Mary R. Swagerty
845 W. 109th St.
Los Angeles, Calif.

Loddie E. Swagerty
1801 Montgomery St.
Vista, Calif.

Rex & Lottie Swain
Murrieta, Calif.

Swanson, Oscar R.  Swanson, M. Louise
777 Convertable Lane
Fallbrook, Calif.

Ernest & Ada Swarthout
Box 36  Star Route
Hemet, Calif.

Lenore S. Swartzbaugh
Star Route, Box 202
Mariposa, Calif.

6975

Clark L. & Goldie Sweeney
4506 Ohio St.
San Diego 16, Calif.

Agnes Sweet
442 Acacia St.
Whittier, Calif.

Ralph E. & Alfreda Swigart
Highway 395
Bonsall, Calif.

Eleanor F. Swimm
28435 Headland Drive
Rolling Hills, Calif.

James A. & Charlotte L. Swindle
7817 E. 6th St.
Downey, Calif.

Charles E. Swisher
Post No. 1924 Veterans of
   Foreign Wars
Fallbrook, Calif.

W. D. & Emma L. Swope
625 Summit Ave.
Fallbrook, Calif.

Amos J. & Dovie M. Sykes
P. O. Box 942
Murrieta, Calif.

Howard Henry & Nina G. Sykes
Murrieta, Calif.

Joyce E. & Margie Sykes
E. 5203 Commerce
Spokane, Wash.

Basil T. Synadinos
Murrieta, Calif.

Nicholas & Elizabeth Szabo
1775 College View Place
Los Angeles 41, Calif.

Walter S. Taft
2009 Fair Oaks Ave.
South Pasadena, Calif.

Thomas V. Talbert et al
c/o Charles Heim
Box 74
Elsinore, Calif.

Jack & Mary Talley
P. O. Box 104
Temecula, Calif.

John E. & Elizabeth H. Tarr
Rt. 2 Box 528
Elsinore, Calif.

Paul D. & Milla C. Tarr
Rural Route
Aguanga, Calif.

Benjamin W. & Clara I. Tarwater
Air Command & Staff School
Montgomery, Alabama

Urban K. & Rose C. Tarwater
Murrieta, Calif.

Beatrice M. Tassey
242 View St.
Fallbrook, Calif.

Nellie K. Tauber
517 W. Elm St.
Winslow, Arizona

Burt Taylor
Rt. 1, Box 17
Wildomar, Calif.

David E. & Minnie A. Taylor
1234 Morningside Way
Venice, Calif.

Duane O. & Maxine Taylor
Rt. 2, Box 470
Elsinore, Calif.

Florence N. Taylor
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Harold E. & Mary E. Taylor
326 Summit Ave.
Fallbrook, Calif.

Henry C. & Hazel Taylor
P. O. Box 154
Fallbrook, Calif.

Howard A. & Elinore E. Taylor
P. O. Box 74
Temecula, Calif.

Howard R. & Charlotte C. Taylor
11313 Alclad St.
Whittier, Calif.

Lee R. & Florence J. Taylor
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

Merle A. & Yvonne J. Taylor
8882 Aladdin Dr.
Anaheim, Calif.

Taylor, Millicent Y.
315 Susses Ave.
Spring Lake, New Jersey

6976

Minnie A. Taylor
1234 Morningside Way
Venice, Calif.

Olive L. Taylor
373 N. St. Andrews Place
Los Angeles 4, Calif.

W. Madison & Imogene C. Taylor
4020 Carolina
San Pedro, Calif.

William M. Taylor
779 W. 8th St.
Claremont, Calif.

Gertrude J. Teel
c/o Roy Teel
4787 Mt. Harris Dr.
San Diego 17, Calif.

The Temecula Samaritan Society
c/o Mrs. Alfred Knott
Temecula, Calif.

Sam & Sarah Termine
Rt. 1, Murrieta, Calif.

Alvin S. & Mildred E. Tharp
Sage Star Route
Hemet, Calif.

Marion Theil
2130 Illion St.
San Diego, Calif.

Antoni A. Thelan
1978 Beryl St.
San Diego 9, Calif.

George J. Thelan
1978 Beryl St.
San Diego 9, Calif.

Donald J. & Peggy J. Thomas
1032 Hillcrest Lane
Fallbrook, Calif.

Frank & Gladys Thomas
2818 Rock Bay Ave.
Victoria, British Columbia
Canada

Katherine E. Thomas
401 Chestnut Ave.
Los Angeles 42, Calif.

M. C. Thomas
214 E. San Rafael St.
Colorado Springs, Colo.

Thomas, Madge E.
Rt. 1, Box 216-A
Fallbrook, Calif.

Roy J. & Lawrence R. Thomas
13151 Bradley
San Fernando, Calif.

William G. & Gertrude Thomas
416 W. Alvarado
Fallbrook, Calif.

Albert J. & Nona V. Thompson
320 Kalmia
Fallbrook, Calif.

Arthur T. & Beulah E. Thompson
15462 Temple Ave.
La Puente, Calif.

Blanche M. Thompson
Box 532
Elsinore, Calif.

Clifford J. & Allie J. Thompson
Murrieta, Calif.

Curtis T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Echum & Virginia M. Thompson
233 College
Fallbrook, Calif.

Glenn M. & Mary T. Thompson
393 N. Maplewood
Orange, Calif.

H. C. Thompson
Murrieta, Calif.

Lewis Jr. & Ava A. Thompson
519 N. Main St.
Fallbrook, Calif.

Louis C. & Walsie G. Thompson
218 W. Fig
Fallbrook, Calif.

M. Walter & Sarah E. Thompson
Murrieta, Calif.

Max D. & Nita A. Thompson
Box 131, Perris, Calif.

Thompson, Robert R.
Thompson, Ethelyn
868 E. Alvarado
Fallbrook, Calif.

Miles, W. & Sarah E. Thompson
Murrieta, Calif.

Owen C. Thompson
c/o P. D. Mc Laren
550 Beatty
Vancouver, British Columbia
Canada

Paul H. & Mary M. Thompson
R. F. D.
Murrieta, Calif.

Raymond I. & Octavia Thompson
Rt. 2 Box 4
Murrieta, Calif.

Robert E. & Virginia D. Thompson
511 Mance St.
Tacoma, Wash.

Robert K. Thompson
Murrieta, Calif.

Willia A. & Nellie T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Willis A. Jr. & Frances F.
   Thompson
Rt. 2 Box 3
Murrieta, Calif.

Katherine G. Thomson
1373 N. 1st Ave.
Upland, Calif.

N. C. & Gladys M. Thoreson
645 South Alturas St.
Fallbrook, Calif.

Ida M. Thorkildsen
c/o Mrs. L. M. Graffin
P. O. Box 457
Fallbrook, Calif.

Thoroughbred Paradise
Murrieta, Calif.

Daisy E. Thorpe
226 S. Rampart Blvd.
Los Angeles 57, Calif.

Thorson, Clarence A.
Thorson, Vera T.
3514 6th Ave.
San Diego 3, Calif.

Ardrenna & V. C. Thrithart
Rt. 2 Box 16
Elsinore, Calif.

George E. & Rosaline Throop
4157 Yosemite Way
Los Angeles 65, Calif.

Packard & Madeliene Thurber
2007 Wilshire Blvd.
Los Angeles 57, Calif.

William Grant, Jr., & Virginia L.
   Thurber
807 E. Alvarado
Fallbrook, Calif.

Leslie C. & Helen E. Thurman
Route 1, Box 70
Fallbrook, Calif.

Delsia P. Tibbett
44 North 7th St.
San Jose, Calif.

Tietsche, Paul W.
Tietsche, Nola Pearl
5022 N. Cogswell Rd.
El Monte, Calif.

Carl A. Tingler
1050 Gilwood Ave.
La Puente, Calif.

Charles & Leota Tingler
10312 Bowman Ave.
South Gate, Calif.

Howard J. Tingler
356 N. Park View Ave.
Daly City 25, Calif.

Opal Tingler
9855 E. Nadine
Temple City, Calif.

William Tingler
3945 Allard
Los Angeles 66, Calif.

Charles F. & Patricia Tippit
7819 Cypress Ave.
Arlington, Calif.

Tirk, Patricia
P. O. Box 912
Murrieta, Calif.

Title Insurance & Trust Co.
625 S. Spring St.
Los Angeles, Calif.

Title Investment Service
5141 Crenshaw Blvd.
Los Angeles 43, Calif.

Reese D. & Mary Tittle
6972 Glidden St.
San Diego 11, Calif.

Arthur M. & Alice H. Tobin
Star Route, Aguanga, Calif.

Joseph R. & Erma L. Tobin
Star Route, Aguanga, Calif.

Michael V. & Ruby M. Tobin
20619 Wyandotte St.
Canoga Park, Calif.

Richard L. & Mildred S. Tobin
15733 Rayen St.
Sepulveda, Calif.

6978

Tom T. Todd
532 S. Niagara St.
Burbank, Calif.

Nicholas W. & D. C. Tomlin
2222 Gum Tree Lane
Fallbrook, Calif.

Bruce A. & Julia M. Tomlinson
3716 W. Century Blvd.
Inglewood, Calif.

Donald A. & Betty J. Tomlinson
Route 2, Box 124
Fallbrook, Calif.

Franc B. Tompkins
1332 N. Detroit
Los Angeles, Calif.

W. S. & Lena N. Tomlinson
2273 E. Alvarado St.
Fallbrook, Calif.

Harry D. & Vena S. Tompkins
408 W. Queens St.
Inglewood, Calif.

Sterling S & Dorothy E Tompkins
Box 636
Fallbrook, Calif.

Toner, Rex J.
Toner, Mabel L.
Star Rt. Box 190
Aguanga, Calif.

William D. & Mary L. Toomey
839 Knoll Park Lane
Fallbrook, Calif.

Edward S. & Kathleen H. Tor
P. O. Box 312
Richvale, Calif.

Harry G. & Etta Torbett
Rt. 2 Box 180
Elsinore, Calif.

Alfred W. & Mary E. Tordoff
Rt. 2 Box 54
Murrieta, Calif.

Fremont A. & Irene L. Torkilson
1254 Hillcrest Lane
Fallbrook, Calif.

Torrance Escrow
 & Safe Deposit Box Corp.
Torrance National Bank
Torrance, Calif.

Stanley & Barbara Torry
8715 Crenshaw Blvd.
Inglewood, Calif.

Russell D. & Imogene Towne
233-A E. Dougherty St.
Fallbrook, Calif.

James H. & Julianna M. Townsend
3412 San Antonio Ave.
Claremount, Calif.

Florence P. Toy
17859 Foothill Blvd.
Fontana, Calif.

Ralph E. & Bessie H. Tracy
Winterwarm Box 146
Fallbrook, Calif.

Wilfred L. & Laura Howell Traylor
7247 Blackton Drive
La Mesa, Calif.

Harold J. Traynor
4014 5th Ave.   62 G Schenley Apts.
Pittsburgh, Penn.

Leo G. & Maryon Tremblay
12226 Ilene
Detroit 4, Michigan

Donald G & Irene Trenary
Rt. 2 Box 554
Elsinore, Calif.

Charles E. & Joni J. Trent
P. O. Box 152
Fallbrook, Calif.

Les Trethwey
c/o Trethwey Industries Ltd.
Port Douglas, Harrison Lake
British Columbia, Canada

Trexler, Frank H.
Trexler, Gladys E.
1019 Acacia Ave.
Torrance, Calif.

Albert D. & Mary Alice Tripp
P. O. Box 563
Hemet, Calif.

Charles H. & Carla O. Tripp
Box 207, Aguanga, Calif.

Charles H. & Christine H. Tripp
4339 Hilltop Dr.
San Diego 9, Calif.

Clyde S. Tripp
Star Rt. Box 68
Hemet, Calif.

Edward C. Tripp
Rt. 2 Box 439
Dinuba, Calif.

SS79

Mary A. Tripp
Star Route
Hemet, Calif.

Forrest H. & Gretta M.
   Tritchka
330 E. Fig
Fallbrook, Calif.

Edward & Margie R. Trobat
P. O. Box 783
Fallbrook, Calif.

Richard H. Troeger
P.O.Box 13, Little Rock, Calif.

Edna Lee Trotter
732 N. Stagecoach Lane
Fallbrook, Calif.

Adele S. Truitt
221 E. Elder St.
Fallbrook, Calif.

Charles L. Trumbo
619 Columbia Ave.
Springfield, Ill.

Donald B. & Esther M. Trunnell
Box 72
Aguanga, Calif.

Olga V. Trunnel
9632 Swallow Lane
Garden Grove, Calif.

William J. & Ruth E. Turk
Apt. 1 Dells Motel
Fallbrook, Calif.

Turnbull, Harrison P.
Turnbull, Virginia M.
Aguanga, Calif.

James O. & Betty L. Turnbull
P. O. Box 137
Fallbrook, Calif.

Charles R. Turner
4720 Kensington Drive
San Diego 16, Calif.

Charles W. & Kathleen D. Turner
120 East Pomona
Santa Ana, Calif.

Dewie N. & Doris M. Turner
522 Minnesota St.
Fallbrook, Calif.

James R. & Clara H. Turner
2459 E. 55th St.
Huntington Park, Calif.

Fred A. Turner
550 E. Main St.
Alhambra, Calif.

James & Ada M. Turner
914 W. Pender St.
Vancouver, British Columbia
Canada

Maurice P. & Alice M. Turner
777 Knoll Park Lane
Fallbrook, Calif.

Wyman E. & Elizabeth M. Turner
Wildomar, Calif.

Ray M. & Juanita Tuttle
1126 Marine Ave.
Wilmington, Calif.

Harry F. & Mae A. Tyner
309 Woodcrest Drive
Fallbrook, Calif.

Albert Umino, AKA Masao Umino
2420 W. Broadway
Anaheim, Calif.

E. D. & Dorothy M. Underwood
124 W. Beach St.
Oceanside, Calif.

Union Bank & Trust Co.
760 S. Hill St
Los Angeles, Calif.

Union Title Ins. & Trust Co.
1028 2nd Ave.
San Diego 12, Calif.

United Avocado Growers
P. O. Box 368
La Habra, Calif.

United Concrete Pipe Corp.
P. O. Box 425
Baldwin Park, Calif.

United Title Guaranty Co.
3611 10th St.
Riverside, Calif.

Laddie L. & Helen K. Urban
3569 Mulford
Lynwood, Calif.

Orie A. & Edith M. Ussery
P. O. Box 12
Murrieta, Calif.

Florence G. Utt
c/o R. J. Utt
512 Southern Title Bldg.
San Diego, Calif.

Jesse M. & Harriet M. Vail
P. O. Box 10
Murrieta, Calif.

H. Vaughn Vandenbergh
5195 Stearns St.
Long Beach 15, Calif.

Roy J. & Elizabeth P. Vander
Rt. 2 Box 102
Fallbrook, Calif.

Victor & Pamela Van Der Linden
310 S. Main St.
Fallbrook, Calif.

Van Gundy, Frank
Van Gundy, Bertha L.
Rt. 1 Box 166
Romoland, Calif.

Laura K. Van Hoose
Route 4, Box 571
Saugus, Calif.

Carl M. & Maude J. Van Hoy
P. O. Box 112
Temecula, Calif.

Irene Van Landuyt
2923 Harding St.
Carlsbad, Calif.

Garrett & Helen Van Rikxoort
334 1/2 Indiana Ave.
Venice, Calif.

Alexia R. Van Wert
3004 Gainsborough Dr.
Pasadena, Calif.

Pete L. & Mary E. Vargas
7755 Indiana Ave.
Riverside, Calif.

Fred W. & Lucille Varney
Helena, Calif.

Dorothy M. Vatnsdal
Box 486
Fallbrook, Calif.

Patrick A. & Margaret P.
   Vaughan
Route 2, Box 179-A
Fallbrook, Calif.

Roy L. & Rhea F. Vaught
842 N. Orange
Fallbrook, Calif.

Melvin E. & Katherine M. Veale
1139 E. 4th St.
Long Beach 12, Calif.

Dorothy G. Veasey
¢/o Dodge Valley Inn
Aguanga, Calif.

Roy T. Vellacott
1030 E. Ocean Blvd.
Long Beach, Calif.

George M. Vermillion
5344 Long Beach Blvd.
Long Beach, Calif.

Hazel S. Vermillion
101 E. Roosevelt
Long Beach, Calif.

Loan Guaranty Division
Veterans Administration
Regional Office
San Diego 12, Calif.

Veterans Administration
Regional Office
2131 3rd Ave.
San Diego, Calif.

Arthur J. Vial
Winchester, Calif.

August L. Vial
340 88th St.
Los Angeles, Calif.

Francis Vial
Winchester, Calif.

Jennie J. Vial
Winchester, Calif.

Joseph Vial
Winchester, Calif.

Olga Vial
Winchester, Calif.

Rosa A. Vial
Winchester, Calif.

Vick, Roy C.   Vick, Sally
501 E. Fallbrook St.
Fallbrook, Calif.

Russell G. & Gladys S. Vickers
324 Ivy St.
Fallbrook, Calif.

Houston A. & Eva Vines
333 E. Fallbrook St.
Fallbrook, Calif.

Briscoe H & Jeane H. Vining
335 W. Hawthorne
Fallbrook, Calif.

-103-

6981

John W. & Rosa Vinzant
1422 E. Fallbrook Rd.
Fallbrook, Calif.

Harry B. & J. Lenore Vix
1415 Hillcrest Lane
Fallbrook, Calif.

Arne F. Vlasek
1015 N. Orange
Fallbrook, Calif.

Fred & Reeta Vlasek
208 E. Juniper St.
Fallbrook, Calif.

Karl Vogel
Guenther's Murrieta Hot Springs
Murrieta, Calif.

Von Gunden, Robert L.
Von Gunden, Edith M.
Aguanga, Calif.

Delisle C. & Ophia J. Voorhees
919 N. Olive Ave.
Fallbrook, Calif.

Maude P. Vore
c/o Ida M. Pettit
Route 1 Box 266-B
Fallbrook, Calif.

Raymond S. & Alice Vose
Box 30, Ivy St.
Murrieta, Calif.

Floyd E. Wade
Box 125
Fallbrook, Calif.

Ralph W. & Sally R. Wade
9141 Park Ave.
Bellflower, Calif.

Gerardus Wagenaar
1837 E. 3rd St.
Long Beach, Calif.

Wagenaar, John L.
Wagenaar, Mary Agnes
24 Lindero Ave.
Long Beach 3, Calif.

T. E. Waggoner
Hemet, Calif.

Raymond N. Jr. & Alice Wagner
2711 1/2 W. Avenue 34
Los Angeles, Calif.

Patricia R. Wagnon
26 E. 69th Way
Long Beach 5, Calif.

Frank & Bertha Wain
6331 Vinevale
Bell, Calif.

Kenneth & Lucille W. Waite
633 S. Gertruda Ave.
Redondo Beach, Calif.

Louis A. & Mariann Waite
3496 Elaine
Oxnard, Calif.

Albert L. & Jane Walker
Reche Road
Fallbrook, Calif.

Floyd C. & Grace N. Walker
Bernard Road
Escondido, Calif.

Glen G. & Doris I. Walker
5011 Rose St.
Arlington, Calif.

Senator N. and Jerry D. Walker
Rt. 4, Box 332W
Escondido, Calif.

Donn B. & Ruth A. Wallace
711 W. Elder
Fallbrook, Calif.

Elsie Jean Wallace
502 Dallas Road    Victoria
British Columbia, Canada

G. I.& Mable S. Wallace
1319 E. Mission Rd.
Fallbrook, Calif.

Lawrence & Helen Wallace
Rt. 4, Box 58
Vista, Calif.

Norbert A. & Ethel R. Waller
754 E. Fallbrook St.
Fallbrook, Calif.

Isaac C. & Lura L. Walls
317 E. Fallbrook St.
Fallbrook, Calif.

Robert H. Walls
P. O. Box 85
Fallbrook, Calif.

John M. Walter
R. R. 2
Rockport, Ind.

Harry F. & Jessiemay Walters
Box 541
Fallbrook, Calif.

6982

Ralph E. Walton
P. O. Box 246
Oakhurst, Calif.

William J. Waltz
4517 S. Figueroa St.
Los Angeles 37, Calif.

Edgar A. & Anna L. Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Gail A. Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Gary Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Glen Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Israel & Rose Wanetick
Route 1, Box 327
Vista, Calif.

Melton & Margaret Wann
205 S. Brandon Rd.
Fallbrook, Calif.

Abbie T. Ward
2009 Fair Oaks Ave.
South Pasadena, Calif.

Alvis & Velma Ward
12852 Bubbling Well Rd.
Santa Ana, Calif.

Blaine & Lenore C. Ward
Star Route
Aguanga, Calif.

Harry J. Ward
95 N. Broadway
Pasadena, Calif.

Minnie Ward
13061 Addison St.
Van Nuys, Calif.

Stanley E. & Marvella Ward
733 S. Arroyo
Pasadena, Calif.

W. Roy & Hazel I. Ware
P. O. Box 108
Whittier, Calif.

Walker M. & Althea O. Ware
1115 25th St.
Santa Monica, Calif.

Warner, James M. Jr.
Warner, Marion
Rt. 2 Box 229
Fallbrook, Calif.

Charlie S. & Grace B. Warren
1555 Hillcrest Lane
Fallbrook, Calif.

Iris Dixie Warren
8323 S. La Bajaha Ave.
P. O. Box 134
Whittier, Calif.

J. Rex & Bonnie R. Warren
857 Hamilton Lane
Fallbrook, Calif.

James & Dorothy C. Warren
Rt. 2 Box 181-A
Fallbrook, Calif.

Ira B. Washburn
Rt. 2, Box 253
Fallbrook, Calif.

Thomas B. & Rose E. Washburn
14888 Foothill Blvd.
Fontana, Calif.

Watchtower Bible & Tract Society
124 Columbia Heights
Brooklyn 2, New York

H. O. & Ferne A. Watkins
Rt. 1, Box 109
Fallbrook, Calif.

John H. & Laura T. Watkins
Box 916
Murrieta, Calif.

Watson, Harry
115 Monterey Blvd.
Hermosa Beach, Calif.

Ollie Watson
Box 253, Oceanside, Calif.

Roy Dodds Watson
3140 5th St.
Victoria, British Columbia, Canada

Watt Development Corp.
¢/o H. E. Anderson
1005 1/2 Wilshire
Santa Monica, Calif.

Rena Watts
1230 Artesia St.
Long Beach, Calif.

Raymond & Mary Elizabeth Wayman
429 S. Main St.
Fallbrook, Calif.

-105-

6983

Robert & Mary C. Wayne
909 Lyndon St.
South Pasadena, Calif.

Adrian F. Weaver
Temecula, Calif.

Charles A. & Zela P. Weaver
510 S. Alturas
Fallbrook, Calif.

Cora P. Weaver
c/o Cora W. Sanburn
Apt. 106 York House
1111 4th Ave.
Santa Monica, Calif.

Edward H. Weaver
P. O. Box 1144
Newport Beach, Calif.

Gerald B. Webb
214 E. San Rafael
Colorado Springs, Colo.

Joel A. H. Webb
214 E. San Rafael
Colorado Springs, Colo.

Marjorie Webber, Trustee
1209 N. Kings Road
Los Angeles 46, Calif.

Webber, Wilfred, Webber, Marjorie
1209 Kings Rd.
Los Angeles 46, Calif.

Ernest & Ader Weber
1256 S. Vine
Fallbrook, Calif.

Gustav & Marion Weber
Palomar Mountain, Calif.

Virgil M. & Frances M. Wedeking
640 S. Main St.
Fallbrook, Calif.

R. P. Weber
130 N. Bristol
Los Angeles 49, Calif.

Edward L. & Helen B. Webster
111 S. 15th
Philadelphia, Penn.

Arthur B. Weeks
1835 Kalorama Rd., N. W.
Washington, D. C.

Leroy I. & Nellie M. Weeks
330 S. Juanita
Hemet, Calif.

Edwin O. & Martha E. Weichers
542 Minnesota St.
Fallbrook, Calif.

Miss Mary Weidlein
709 E. Windsor Dr.
Glendale, Calif.

Robert Weinstein
706 Spokane & Eastern Bldg.
Spokane, Wash.

Weisel, Peter J. Jr.
Weisel, Doris E.
1495 N. Fullerton
La Habra, Calif.

Chesley H. & Lillie C. West
607 S. Main St.
Fallbrook, Calif.

Wester, Eleanore  c/o Alice Rasneor
102 E. View St.
Fallbrook, Calif.

M. Tallam & Victor B. Westfall
240 Vine St.
Fallbrook, Calif.

Claude & Lorraine Weston
3942 Park Blvd.
San Diego, Calif.

Burt L. & Marjorie Wetzel
Rt. 1, Box 82
Fallbrook, Calif.

John L. & Edith M. Wetzler
802 S. Main St.
Fallbrook, Calif.

Robert Weinstein
706 Spokane and Eastern Bldg.
Spokane, Washington

Lydia M. Weisz
c/o Huldah J. Lundstedt
1635 Grandview
Glandale, Calif.

Albert P. Welch
2321 Pacific Ave.
Venice, Calif.

Irene Barton Welch
Star Route, Box 158
Hemet, Calif.

Laura Welch
214 W. 7th St.
Parkersburg, W. Va.

Lee & Lois Welch
17734 Randall Ave.
Fontana, Calif.

-106-

Stephen Welch
c/o Russell E. Parsons
306 W. 3rd Street
Los Angeles, Calif.

Lucile D. Weller
c/o Ralph M. Davenport
2109 Canyon Road
Arcadia, Calif.

Benjamin W. & Lucy M. Wells
718 E. Las Palmas Dr.
Fullerton, Calif.

Daniel M. & Edna A. Wells
14202 S. Gandesa Rd.
La Mirada, Calif.

Orven E. & Leona W. Wells
4045 Thorn St.
San Diego, Calif.

Alys E. Westbrook
111 N. Center
Redlands, Calif.

Winona Wetzel
F. O. Box 60
Murrieta, Calif.

Russell & Ruth E. Whaley
Box 35, Star Route
Hemet, Calif.

Ella Wheeler
10036 Louise St.
Laguna Beach, Calif.

Charles M. & Grace Whelden
19850 E. Arrow Highway
Covina, Calif.

Frederick E. & Jeanne C.
  Whetstine
Anza, Calif.

Charles R. & Helen M. Whisnand
623 W. Elder St.
Fallbrook, Calif.

Donald B. & Patience L. Whitcomb
701 E. Fallbrook St.
Fallbrook, Calif.

Dorothy Ayers White
344 Via Hidalgo
San Rafael, Calif.

Forrest L. & Mabel I. White
Box 31
Temecula, Calif.

Fred H. & Alice A. White
502 S. Hill St.
Fallbrook, Calif.

Dorothy O. White
715 Brent Ave.
South Pasadena, Calif.

Juna V. White
c/o Mrs. C. N. Paul
9223 Colorado St.
Arlington, Calif.

L. M. & Jane L. White
8125 Commercial Place
South Gate, Calif.

Oliver M. White
5840 University Ave.
San Diego, Calif.

Robert C. & Virginia
  Whitehurst
15206 Florwood Ave.
Lawndale, Calif.

John H. & Florence H. Whitlock
1915 W. 82nd St.
Los Angeles, Calif.

W. K. Whitney
Route 2
Elsinore, Calif.

Elmer W. Whitson
3030 55th St.
San Diego 5, Calif.

Edward R. & Alice Whittemore
1545 Hillcrest Lane
P. O. Box 22
Fallbrook, Calif.

Ferrell & Mary Whitten
11907 S. Denver Ave.
Los Angeles 44, Calif.

Verne D. & Marie J. Whittlesey
Rt. 2 Box 15A
Murrieta, Calif.

G. Edward & Berenice M. Wiatt
9140 Altamont St.
La Mesa, Calif.

Harvey Anderson Wicker, Sr.
11276 Herrick St.
Pocoima, Calif.

Bessie M. Wickerd
Rt. 2 Box 19
Murrieta, Calif.

Cora R. Wickerd
Rt. 1 Box 142
Romoland, Calif.

Harold R. & Phronia P. Wickerd
P. O. Box 75
Wildomar, Calif.

6985

R. R. Wickerd
P. O. Box 33
Murrieta, Calif.

Richard & Elizabeth Wilbur
410 Dougherty
Fallbrook, Calif.

Hugh F. & Fawn P. Wilcox
502 E. Fallbrook St.
Fallbrook, Calif.

Woodrow Vale Wilcox
1505 W. 130th St.
Gardena, Calif.

William H. Wildin
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles

Wildomar Cemetery Assn.
   of Wildomar
Wildomar, Calif.

Eleanore Wiley
2154 Rose St.
Sarasota, Florida

Roy O. Jr. & Verna O. Wiley
P. O. Box 308
Fallbrook, Calif.

Harold O. Wilhelm
3654 W. 60th St.
Los Angeles, Calif.

Theresia L. Wilhelm
3302 W. 66th St.
Los Angeles, Calif.

Hilda Wilkins
504 Cecelia Ave.
Victoria, British Columbia
Canada

Harry R. & Barbara L. Wilkinson
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Hilka G. Willets
Aguanga, Calif.

Williams, Allen W.
Williams, Gladys
559 1/2 York Ave.
Hawthorne, Calif.

Carol C. Williams
Box 102  Grand Ave. Station
Elsinore, Calif.

Charles L. & Irma Williams
823 N. Orange
Fallbrook, Calif.

Clarence F. Williams, Jr.
P. O. Box 476
Elsinore, Calif.

Colmer J. Williams
1855 Foothill Blvd.
La Canada, Calif.

Elizabeth S. Williams
21031 Community St.
Canoga Park, Calif.

Genie E. Williams
P. O. Box 80
Murrieta, Calif.

H. E. Williams
c/o Alice Yezdan
2070 Pacific Ave.
San Francisco 9, Calif.

L. C. & Gail Williams
819 W. Genesee Ave.
Los Angeles 46, Calif.

Mamie J. Williams
56 Chumalia St.
San Leandro, Calif.

Marie Claire Williams
c/o Richard J. Obrien
1255 Clay St.
San Francisco 8, Calif.

Milton A. Williams
65 Mitchell St.
Ontario, Canada

George H. Williamson
P. O. Box 1111
San Jacinto, Calif.

William V. & Flossie F. Willis
Star Route, Box 65
Hemet, Calif.

Luther A. & Patricia A.
   Willoughby
405 N. Citrus
Vista, Calif.

Bert I. Wills
4277 Lemon St.
Riverside, Calif.

Bessie M. Wilson
224 S. Inez
Hemet, Calif.

Burton E. & Ione S. Wilson
1920 Flora Vista Ave.
Needles, Calif.

Charles W. & Lilly M. Wilson
6870 Leland Dr.
Riverside, Calif.

9596

Christine Wilson
c/o Ruth Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Wilson, Ellen L.
c/o Box 541
Fallbrook, Calif.

Forest & Virginia F. Wilson
3820 Newton St.
Torrance, Calif.

John E. & Pauline C. Wilson
Box 102
Wildomar, Calif.

Lee Charles Wilson
Rt. 2 Box 279
Escondido, Calif.

Orlan D. & Irene L. Wilson
723 N. Iowa
Fallbrook, Calif.

Robert John Wilson
118 Weller St.
Los Angeles 12, Calif.

Wilson, Samuel, & Mary C.
Rt. 1, Box 866
Hemet, Calif.

Truman & Florence R. Wilson
8671 Sunkist
Anaheim, Calif.

Walter D. Wilson
711 2nd Ave.
San Diego, Calif.

Harry & Elsie Windsor
301 E. Plymouth
Inglewood, Calif.

Diri Wingo
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Fred G. & Georgella N. Winter
5929 Condon Ave.
Los Angeles, Calif.

Harry C. & Florence W. Winter
Box 89,
Murrieta, Calif.

Retta Winter
1511 S. Vermont Ave.
Los Angeles 6, Calif.

Sidney J. & Velma B. Winter
402 N. Main St.
Elsinore, Calif.

Warren S. Winter
P. O. Box 89
Murrieta, Calif.

Walter J. & Lucille M. Winzell
941 E. Alvarado
Fallbrook, Calif.

Margaret R. Wisdom
5121 S. Van Ness Ave.
Los Angeles 62, Calif.

Charley C. & Mildred A. Wise
Elsinore, Calif.

Cora May Witcher
c/o Mrs. Nettie Martin
Rt. 1 Box 46
Davis, Calif.

Charles B. & Lola F. Withrow
Rt. 1, Box 256
Elsinore, Calif.

William S. & Margaret V. Witt
North College St.
Oxford, Ohio

Herman Jr. & Virginia L. Witzell
3431 Clemens Way
Sacramento 25, Calif.

Victor F. & Charlotte L. Wojcik
723 W. Elder St.
Fallbrook, Calif.

Alfred P. Wolf
Aguanga, Calif.

Russell P. & Ruby I. Wolfe
P. O. Box 524
Fallbrook, Calif.

Richard F. & Lucille G. Wolford
1100 S. Nicholas Ave.
Fullerton, Calif.

Le Roy E. & Elsie W. Wolverton
P. O. Box 13
Temecula, Calif.

Wood, Elsie M.
Wood, Harris R.
480 S. Dartmouth
Hemet, Calif.

Margaret M. Wood, Trustee
2112 Iris Court
Santa Rosa, Calif.

Myron E. & Helen M. Wood
434 Kalmia St.
Fallbrook, Calif.

Floyd D. & Lucille K. Woodrey
General Delivery
Fallbrook, Calif.

S987

Howard C. & Lillian L. Woodrow
R.F.D. 2, Box 666
Fallbrook, Calif.

Richard A. & Anna K. Woods
Anza, Calif.

William S. & Mary E. Woods
945 N. Main St.
Fallbrook, Calif.

Miss Lillian H. Woody
Box 42
Fallbrook, Calif.

Doris I. Worcester
410 Catalpa Road
Arcadia, Calif.

Cameron & Jean M. Wright
880 E. Wright St.
Hemet, Calif.

Darwin B. & Lucille A. Wright
1821 S. Custer Ave.
Alhambra, Calif.

Edward W. & Christine Wright
Route 1, Box 129
Romoland, Calif.

Feed M. & Verba B. Wright
203 N. Hill
Fallbrook, Calif.

John H. & Margaret M. Wright
1060 S. Main St.
Fallbrook, Calif.

Wright, L. Christine
Route 1, Box 129
Romoland, Calif.

Lewis J. Jr., & Gloria A. Wright
14661 East La Palma
Anaheim, Calif.

Nina B. Wright
1364 E. Fallbrook St.
Fallbrook, Calif.

Paul G. & Betty Jo Wright
2032 Cambridge St.
Cardiff, Calif.

William Wright
Rt. 2, Box 585
Elsinore, Calif.

Delcine Wrotnowski
1518 Crossroads of the World
Hollywood, Calif.

Charles C. & Emma Phoebe Wyatt
709 W. Duarte Road
Monrovia, Calif.

Clifford & Grace C. Wyatt
712 63rd St.
San Diego 13, Calif.

George L. & Jean M. Wyatt
809 N. Orange
Fallbrook, Calif.

George F. & Alma H. Yackey
P. O. Box 871
Fallbrook, Calif.

Herman Yaras
P. O. Box 971
Escondido, Calif.

Lewis & Irene Yingling
Temecula, Calif.

Kenneth P. & Leah G. Yokum
411 N. Main St.
Fallbrook, Calif.

Louise Yonoschot c/o Clifford Gossman
Route 2, Box 194
Fallbrook, California

Yonuschot, Gene R.
c/o Clifford T. Gossman
Route 2, Box 194
Fallbrook, Calif.

Edith Davenport York
c/o Ralph M. Davenport
2109 Canyon Rd.
Arcadia, Calif.

Forest L. Yost
Temecula, Calif.

Mrs. Anna C. Young
226 Ammunition Rd.
Fallbrook, Calif.

Chaffee & Lois M. Young
1230 Avocado Ave.
Escondido, Calif.

Florence J. Young
1546 Union St.
San Diego 1, Calif.

Geo. B. & Lenora M. Young
3368 Bagley Ave.
Los Angeles 34, Calif.

Harry H. & Rhoda A. Young
430 S. Main St.
Fallbrook, Calif.

6988

Jerry & Alice E. Young
Box 2
Murrieta, Calif.

Kenneth W. & Julia M. Young
Box 2
Winchester, Calif.

Lawrence M. & Gaetane D. Young
1031 Shafer St.
Oceanside, Calif.

R. G. Young
2120 33rd Ave.
Calgary, Canada

Rhoda Sturtevant Young
Box 544
Fallbrook, Calif.

Ted Young
P. O. Box 38
Murrieta, Calif.

Violet M. Young
c/o Murrieta Union Church
Murrieta, Calif.

William T. & Grace Mae Yount
Box 334
Fallbrook, Calif.

Catherine M. Yrisarri
Albuquerque, New Mexico

Leo & Ann Zafran
17684 E. Miller
Fontana, Calif.

William & Rita C. Zastone
1561 E. Mission Road
Fallbrook, Calif.

Victoria Hunter Zegers
Box 2833
Oxnard, Calif.

Olivia M. Ziegler
376 S. Commonwealth Ave.
Los Angeles, Calif.

John E. Ziehlke
635 W. Center
Pomona, Calif.

Emil & Alda Zimarik
Murrieta, Calif.

Charles & Alma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Mrs. Emma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Lee Zimmerman
Star Route
Aguanga, Calif.

Victor J. Lillian Fox Znorski
1031 Shafer St.
Oceanside, Calif.

-111-

6989