**FILED**

MAY 2 3 1963

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _____ DEPUTY

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SOUTHERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| Plaintiff, | ) | No. 1247-SD-C |
| vs. | ) | |
| FALLBROOK PUBLIC UTILITY DISTRICT, | ) | AFFIDAVIT OF SERVICE BY MAIL |
| et al., | ) | |
| Defendants. | ) | |

STATE OF CALIFORNIA )
                    ) ss.
COUNTY OF SAN DIEGO )

William W. Luddy, being first duly sworn, deposes and says:

That he is a citizen of the United States and a resident of San Diego County, California; That his business address is Clerk, U. S. District Court, Southern District of California, Southern Division, at San Diego, California; that he is over the age of eighteen years and is not a party to the above entitled action.

That, in the above entitled action, on May 23, 1963, he deposited in the United States mail at San Diego, California, in envelopes being the requisite postage, a copy of

NOTICE OF ENTRY OF FINAL JUDGMENT

addressed to the last known addresses of the persons listed in Exhibit A, with the exception of those names stricken by interlineation, attached hereto and made a part hereof;

7045

1  that there is delivery service by United States Mail at each of the

2  Places so addressed, or there is regular communication by mail

3  between the said place of mailing and each of the places so

4  addressed.

5

6

7

8                                        William W. Luddy

9

10

11  Subscribed and sworn to before me this date

12  of May 23 1963

13  CLERK U. S. DISTRICT COURT

    SOUTHERN DISTRICT OF CALIFORNIA

    By _____ Deputy

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

30

31

32

33

7046

Florence A. Anderson
Room 918
756 S. Broadway
Los Angeles, Calif.

Trent C. Anderson
Eilers, Wehrle & Anderson
Room 817
605 S. Hill St.
Los Angeles 14, Calif.

Ashton, Drohan & Marchetti
3345 Newport Blvd.
Newport Beach, Calif.
   Attn. Harry Ashton

Office of Attorney General
Attn. Fred Girard, Deputy
Library and Courts Bldg.
Sacramento 14, Calif.

Donovan W. Ballenger
309 Bank of America Bldg.
Glendale 4, Calif.

Beardsley, Hufstedler & Kemble
610 Rowan Bldg.
Los Angeles 13, Calif.

Bates, Booth & Gray, Binkley &
Pfaelzer
458 South Spring St.
Los Angeles 13, Calif.

Best, Best & Krieger
P. O. Box 1028
Riverside, Calif.

A. A. Bianchi
Room 901   400 Montgomery
San Francisco 4, Calif.

Brandt & Lawler
9711 Wiley Burke
Downey, Calif.

Thomas J. R___
504 Granger ___
San Diego 1, Calif.

Busch & Harkney
367 North ___ Ave.
Upland, Calif.

Charles H. Carter
1025 Main Street
Corona, Calif.

Alfred J. Chapman
R___ ___
600 ___th Hill St.
L___ ___les 14, Calif.

___ ___ Choate
___ ___st Anaheim Blvd.
___ ___ington, California

Mabel Clausen
320 First Trust Bldg.
Pasadena, Calif.

Clayson, Stark & Rothrock
Security Bank Bldg.
Corona, Calif.
   Attn. Geo. C. Grover & Owen Strange

Gordon Cologne
45 - 596 Jackson St.
P. O. Box 96, Indio, Calif.

William J. Cusack
Room 814
307 West 8th Street
Los Angeles, Calif.

Davidson & Russ
16405 S. New Hampshire Ave.
Gardena, Calif.

Wm. J. De Martini
555 S. Flower St.
Los Angeles 17, Calif.

W. B. Dennis
Route 1, Box 55
Fallbrook, Calif.

Leland J. Difani
2___ Loring Building
Riverside, Calif.

J. A. Donnelley & R P Mac Nulty
2___ ___ Ave.
S___ Diego, Calif.

R___ C. Eberhard
Room 1231
2___ ___ 7th St.
L___ Angeles 14, Calif.

I___ ___lli & Bucci ___lli
5___ ___ket Street
R___ ___, Calif.

C___ ___ & Carver
C___ ___,
W___ ___ington

Anmer W. Gediman
119 South Main Street
Elsinore, Calif.

Leo Goodman
629 South Hill St.
Los Angeles 14, Calif.

Charles Gorham
920 Avalon Blvd.
Wilmington, Calif.

Abraham Gottfried
424 S. Beverly Dr.
Beverly Hills, Calif.

EXHIBIT "A"

-1-

Samuel A. Greenburg
1014 West Valley Blvd.
Alhambra, Calif.

Alvin G. Greenwald
6505 Wilshire Blvd.
Los Angeles 48, Calif.

Halverson & Halverson
Suite 611  704 S. Spring
Los Angeles 14, Calif.

Hammack & Pugh
Room 1015
541 South Spring St.
Los Angeles 13, Calif.

Leslie E. Hanson
4412 York Blvd.
Los Angeles, Calif.

Hash & Bernstein
31 S. First Ave.
Phoenix, Arizona

Higgs, Fletcher & Mack
2250 3rd Ave.
San Diego 1, Calif.

Christopher M. Jenks and Orrick
Dahlquist, Harrington and Sutcliffe
405 Montgomery St.
San Francisco 4, Calif.
  Attn. Christopher M. Jenks

Randolph Karr, Roy Jerome &
Harold S. Lentz
65 Market St.
San Francisco 5, Calif.

G. Norman Kennedy
Room 415
235 East Colorado St.
Pasadena, Calif.

Kindel & Anderson
1016 North Broadway
Santa Ana, Calif.

James E. Kindel Jr.
Suite 405  458 S. Spring
Los Angeles 13, Calif.

Robert Kingsley
3518 University Ave.
Los Angeles 7, Calif.

M. E. Lewis
366 Hartwell Blvd.
Long Beach, Calif.

Walter Gould Lincoln
770 Granados Ave.
Solana Beach, Calif.

Luce, Forward, Hamilton & Scripps
1220 San Diego Trust & Savings
San Diego 1, Calif.
  Att. Robert E. Mc Ginnis

Earl Malmrose
Room 651
1206 Maple Ave.
Los Angeles 15, Calif.

Thomas P. Menzies
Room 803
458 S. Spring St.
Los Angeles 13, Calif.

Earnest L. Messner
5429 Crenshaw Blvd.
Los Angeles 43, Calif.

Minton, Minton & Farrell
111 North Harvard St.
Hemet, Calif.
  Attn. Carl W. Minton

Henry M. Moffatt
121 E. 6th St.
Los Angeles 14, Calif.

A. J. O'Connor
639 S. Spring St.
Los Angeles 14, Calif.

O'Melveny & Myers
433 S. Spring St.
Los Angeles 14, Calif.

James H. Mitchell
Mitchell & Mitchell
333 Roosevelt Bldg.
727 W. 7th St.
Los Angeles 17, Calif.

Parker, Milliken & Kohlmeier
650 South Spring St.
Los Angeles 14, Calif.

George M. Pierson
816 Continental Building
Los Angeles 13, Calif.

Jesse R. Omalley
Musick, Peeler & Garrett
621 South Hope St.
Los Angeles 17, Calif.

Postel & Postel
400 Montgomery St.
San Francisco 4, Calif.

Riedman, Dalessi, Shelton & Beyer
Suite 426
110 West Ocean Blvd.
Long Beach 2, Calif.
  Attn. Fred M. Riedman

-1A-

7048

Office of Riverside County
Counsel
County Court House
Riverside, Calif.
   Attn. James H. Angell, Deputy

John L. Roberts
P. O. Box 507
Riverside, Calif.

Robinson & Robinson
5 East Long Street
Columbus 15, Ohio

Saul Ruskin
229 Oasis Bldg.
121 S. Palm Canyon Dr.
Palm Springs, Calif.

Sachse & Price
1092 South Main St.
Fallbrook, Calif.

San Diego County Counsel
302 Civic Center
San Diego 1, Calif.
   Attn. Robert G. Berrey
         Joseph Kase, Jr.

Shatford & Shatford
5920 North Temple City Blvd.
Temple City, Calif.

J. D. Skeen
522 Newhouse Building
Salt Lake City 11, Utah

Slaughter, Schlesinger & Schlecht
250 East Palm Canyon Drive
Palm Springs, Calif.

Smith, Watling & Brelsford
1005 Santa Barbara St.
Santa Barbara, Calif.
   Attn. Tom Halde

George Stahlman
Route 1, Box 235
Fallbrook, Calif.

W. E. Starke
1130 Bank of America Bldg.
San Diego 1, Calif.

Hugo A. Steinmyer & Winfield Jones
650 South Spring Street
Los Angeles 14, Calif.

Stone & Moran
880 E. Colorado St.
Pasadena, Calif.

Swing, Scharnikow & Staniforth
Suite 604
San Diego Tr. & Sav. Bank Bldg.
San Diego 1, Calif.
   Attn. Phil D. Swing

Swing & Swing
313 Central Bldg.
San Bernardino, Calif.

Tanner, Hanson & Myers
215 West 7th Street
Los Angeles 14, Calif.

Harry E. Teasdall
114 North Main St.
Fallbrook, Calif.

Thompson & Colgate
405 Citizens Bank Bldg.
Riverside, Calif.

Walker & Sullivan
3742 10th Street
Riverside, Calif.

Watson, Hart & Nieras
5939 Monterey Road
Los Angeles 42, Calif.

Weyl, & Weyl
650 S. Grand Ave.
Los Angeles 17, Calif.

Van Dyke, Dellenback & McGoodwin
110 E. 6th St.
Medford, Oregon

Paul E. Walker
10308 Riviera Place, N. E.
Seattle 55, Washington

Robert W. Walker, Henry M.
   Moffatt, Robert S. Curtiss
448 Santa Fe Building
Los Angeles, Calif.

Wyckoff, Parker, Boyle & Pope
P. O. Box 960
Watsonville, Calif.

*Veeder, Wm*
*atty, Dept of Justice*
*US Courthouse*
*San Diego 1, Calif.*
*+*
*Washington 25, D.C.*

-2-

7049

C. M. Abshire
Allen Carlson
Chet's Tire Shop
Oceanside, Calif.

Miss Pearl D. Adams
809 Valencia
Walla Walla, Washington

Raymond & Wilhelmina Adlfinger
230 N. Ocean St.
Solona Beach, Calif.

Harry & Alice L. Ainsworth
925 S. Alturas
Fallbrook, Calif.

J. S. Aitken
1109 17th Ave.
Seattle 22, Wash.

Charles D. & Irma I. Albright
Anza, Calif.

Douglas & Ingered Alderson
654 Keith Road
West Vancouver
British Columbia, Canada

Alfred & Maryann Alexander
8352 E. Alhambra
Paramount, Calif.

Dalbert A. Alexander
8352 E. Alhambra
Paramount, Calif.

Ivan D. Alexander
Bahrman Road
Anza, Calif.

Mr. William A. Alexander
310 Tamarack
Carlsbad, Calif.

Anne N. Allan
Box 54
Wildomar, Calif.

Beulah W. Allen
4145 Palmetto Way
San Diego, Calif.

Chester B. Allen
c/o Lewis Rawson
Box 145
Hemet, Calif.

Elmer & Lucille S. Allen
545 Aviation
Fallbrook, Calif.

Carl V. & Marjorie R. Anderson
1412 Oneonta Knoll
South Pasadena, Calif.

Czerny & Thelma R. Anderson
920 E. Alvarado St.
Fallbrook, Calif.

Earl L. & Frankie N. Anderson
3389 Loma Vista Road
Ventura, Calif.

Edmund Anderson
704 Westway Drive
Olympia, Washington

Elizabeth C. Anderson
Star Rte. 1
Aguanga, Calif.

Fred M. & Flora L. Anderson
1299 E. Mission Road
Fallbrook, Calif.

Henry Albert Anderson
1504 S. Riverside Ave.
Benito, Calif.

Jack E. Anderson
8110 Del Lawn
Los Angeles 45, Calif.

Karl Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

Lettie M. Anderson
3385 Mayfield
San Bernardino, Calif.

Miss Maud May Anderson
8131 Sunnyside Ave.
San Bernardino, Calif.

Robert A. & Ruby M. Aaberg
1405 Hillcrest Lane
Fallbrook, Calif.

Daniel T. & Jessie R. Abbott
600 S. Alturas
Fallbrook, Calif.

Daisy E. Abernathy
P. O. Box 66
Murrieta, Calif.

Franklin & IoneAcker
1424 E. Alvarado
Fallbrook, Calif.

Gerald & Ellen V. Ackles
P. O. Box 596
Fallbrook, Calif.

Doll Ackman
Wildomar, Calif.

Acosta, Albert A.
Acosta, Clara G.
Rt. 1, Box 741
Elsinore, Calif.

-3-

7050

Richard Adair
Route 1, Box 400
Mira Loma, Calif.

Earl C. Adams
2031 Summerland Ave.
San Pedro, Calif.

~~Harold & Nora L. Adams~~
~~307 N. Main St.~~
~~Oceanside, Calif.~~

Adams, Harvard E.
Adams, Mary J.
Rt. 1, Box 167
Rowland, Calif.

Howell H. & Ida J. Adams
Route 2, Box 223
Fallbrook, Calif.

William C. Albany
3535 Stonewood
Sherman Oaks, Calif.

Eugene W. & Margaret E. Allen
320 N Pico
Fallbrook, Calif.

Helyn S. Allen
c/o F. R. Hayward
Aguanga, Calif.

Loftus H. & Frances R. Allen
3687 Blenheim Street
Vancouver, British Columbia
Canada

Mamie Allen
115 Eulalia St.
Glendale, Calif.

Scott E. Allen
c/o Louis Harrod
Box 158
Hemet, Calif.

Fr...ces R. & Bessie D. Allert
...a Route, Box 28
Hemet, Calif.

Allied Benefit Corp.
3795 5th Ave.
San Diego 3, Calif.

Raymond B. Allison
13500 Highway 395
Riverside, Calif.

Ralph B. & Helen A. Allman
944 N. Orange
Fallbrook, Calif.

Ralph & Jimmie Allmon
944 N. Orange
Fallbrook, Calif.

John & Lorraine Almand
390 Aviation Rd.
Fallbrook, Calif.

Domingo & Mary N. Almaras
P. O. Box 127
Temecula, Calif.

Valeria W. Almon
1650 Los Robles
San Marino, Calif.

Winifred J. Alms
1251 Eolus St.
Encinitas, Calif.

Evelyn Ambriola
Rt. 2, Box 1534
Elsinore, Calif.

American Loan Corporation
3840 7th St.
Riverside, Calif.

American Nat. Ins. Co.
Medical Arts Building
Galveston, Texas

Harold A., Jr. & Florence Anderson
Box 227
Temecula, Calif.

Martin A. & Elizabeth Andersen
12802 E. Westminister Ave.
Santa Ana, Calif.

~~Marshall Anderson~~
~~c/o Continental Bank Batson~~
~~Box 218~~
~~Marietta, Calif.~~

Milford Anderson
3741 Stocker St.
Los Angeles, Calif.

Nina B. Anderson
Rt. 2 - Box 31
Fallbrook, Calif.

Olaf Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Wash.

Ossian Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

-4-

Paul H. & Helen I. Anderson
11250 Playa St.
Culver City, Calif.

~~Edin Anderson~~
~~170 E. Oak St.~~
~~Elmira, Calif.~~

Arthur N. Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

Nathan F. Andrews, Jr.
11611 Lewis St.
Anaheim, Calif.

Raymond D. & Loraine N. Andrews
692 W. Sierra Madre
Sierra Madre, Calif.

James & Marguerite H. Angelo
1212 Scenic Dr.
San Bernardino, Calif.

~~Achilles Angelucy~~
~~850 South Fair Ave.~~
~~Ventura, Calif.~~

Joseph J. Anwumun
1161 E. Hyde Park Blvd.
Inglewood 3, Calif.

Santiago & Julia Anguiano
14306 Putman St.
Whittier, Calif.

Franklin R. & Frances G. Angus
Murrieta, Calif.

Donald & Charlotte Anthony
814 S. Main St.
Fallbrook, Calif.

Anza Community Bldg., Inc.
Anza, Calif.

Anza Valley Lands Inc.
P. O. Box 1
Anza, Calif.

A. W. & Margaret Appel
139 North Broadway
Los Angeles 12, Calif.

Jack & Zillin Appelbaum
716 N. Williman Drive
Beverly Hills, Calif.

~~Enid R. Appleford~~
~~c/o William B. Appleford~~
~~321 S. Main St.~~
~~Fallbrook, Calif.~~

~~Ernest Appleford~~
~~c/o William B. Appleford~~
~~321 S. Main St.~~
~~Fallbrook, Calif.~~

~~John Henry Appleford~~
~~c/o William B. Appleford~~
~~321 S. Main St.~~
~~Fallbrook, Calif.~~

~~Peter W. Appleford~~
~~c/o William B. Appleford~~
~~321 S. Main St.~~
~~Fallbrook, Calif.~~

Max & Nettie Applegate
12148 Culver Blvd.
Los Angeles 65, Calif.

Lawrence Arben
c/o George Arvans
Star Route Box 229
Anza, Calif.

~~Foreman M. & Nell E. Angelsinger~~
~~348 St. Eastview Ave.~~
~~Monterey, Calif.~~

~~Elmer E. & Dorothy E. Armstrong~~
~~1410 St. Westview~~
~~Los Gatos, Calif.~~

Herbert Wm. & Katherine Armstrong
P. O. Box 734
Fallbrook, Calif.

Layman Lyn & Marie Armstrong
5807 Van Alden Ave.
Tarzana, Calif.

Arnaiz, Beatrice
Box 216
Anza, Calif.

Andrew Arnold
P. O. Box 52
Banning, Calif.

~~Herbert C. & Margaret L. Arthur~~
~~4000 Napier St.~~
~~San Diego 10, Calif.~~

Arvans, George
Star Route, Box 229
Anza, Calif.

Rose Arviso
Box 14
Temecula, Calif.

Charles M. & Araxie Ashjian
3344 Montecito
Fresno, Calif.

Ashman, A. R.
Ashman, Mary
Box 1,
Temecula, Calif.

7052

Harry N. & Carmen E. Askins
R I - Box 79
Casa Grande, Ariz.

Thomas A. & Opal Atkisson
1410 Hillcrest Lane
Fallbrook, Calif.

Fred & Edythe S. Aul
431 S. Main St.
Fallbrook, Calif.

Mabel A. Sowell, Guardian of
Barbara Ann Auld, Minor
Winchester, Calif.

William K. & Thelma F. Auld
5373 India Ave.
Arlington, Calif.

Ornulf Aune
613 First St.
New Westminster, British Columbia
Canada

A. S. & Cecilia Averill
118 N. Scrivner
Elsinore, Calif.

Ayres, Clarence W.
Ayres, Ivy B.
623 W. Collins Ave.
Orange, Calif.

~~Joseph H. & Ruth F. Ayres~~
~~610 S. Bentley~~
~~Los Angeles 24, Calif.~~

Baatz, Elmo
Raymond Baatz
Star Rt., Box 27
Hemet, Calif.

Myron W. Babcock
6200 Franklin Ave.
Los Angeles, Calif.

Edward J. Babson et al
Box 196
Rancho Santa Fe, Calif.

~~Frederick A. & Virginia B. Bacher~~
~~687 Myrtle~~
~~Laguna Beach, Calif.~~

~~Bartram A. & Mabel O. Bacon~~
~~Star Rt., Box 9~~
~~Hemet, Calif.~~

Billy Wendell & Martha L. Bacon
2514 Dalton Ave.
Los Angeles 32, Calif.

~~Barbara Sv Bacon~~
~~454 Arden Drive~~
~~Richmond, British Columbia~~
~~Canada~~

Ray L. & Ruth C. Badger
P. O. Box 565
Rancho Santa Fe, Calif.

~~Edward J. Baetz~~
~~209 Avenue B~~
~~Redondo Beach, Calif.~~

William L & Lillian H. Bagby
1405 E. Mission Rd.
Fallbrook, Calif.

Louis Baggenstos
P. O. Box 933
Murrieta Hot Springs
Murrieta, Calif.

~~Gladys R. Bailey~~
~~Star Route~~
~~Aguanga, Calif.~~

Herman F. & Lola X. Bailey
Anza, Calif.

Okla F. Bailey
c/o Gladys Bailey
Star Route
Aguanga, Calif.

Paul T. Bailey
Route 2, Box 459
Elsinore, Calif.

Virginia L. Bailey
146 N. Jordan
San Jacinto, Calif.

George L. & Minnie M. Baird
201 E. Alder St.
Fallbrook, Calif.

~~Bakey, Charles J.~~
~~Bakey, Francis O.~~
~~2468 San Pierre~~
~~Altadena, Calif.~~

Miss Ione B. Baker
535 Minnesota
Fallbrook, Calif.

Marie Baker
15355 Weddington
Van Nuys, Calif.

R. H. & Ethel D. Baker
2020 S. Tremont
Oceanside, Calif.

-6-

Warren D. & Lillian Baker
1460 Hillcrest Lane
Fallbrook, Calif.

Donald E. & Florence L. Baldwin
Rt. 2, Box 172-A
Fallbrook, Calif.

Clarence E. & Leila J. Ball
10439 S. Woodruff
Downey, Calif.

~~Robert T & Mary B. Ballard~~
~~P. O. Box 20~~
~~Murrieta, Calif.~~

~~Ballinger, Bert~~
~~Star Route~~
~~Box 54~~
~~Hemet, Calif.~~

Baker, Merrill
11032 E. Lower Azusa Rd.
El Monte, Calif.

W. I. S. Bancroft
c/o H. Durr
4714 S. Main St.
Los Angeles 37, Calif.

~~Henry Banfield~~
~~910 E. Pacific Coast Highway~~
~~Long Beach, Calif.~~

Bane, Ralph O.
2447 N. Falling Leaf
South San Gabriel, Calif.

Miss Irene F. Banfield
52 W. 7th St.
Winona, Minnesota

Bank of Tokyo of California
120 S. San Pedro
Los Angeles, Calif.

Bankers Life Co.
611 S. Catalina
Los Angeles, Calif.

Miss Gertrude D. Banks
1412 N. 24th St.
Minneapolis, Minnesota

Stanley & Elva L. Banks
309 E. 9th Street
Escondido, Calif.

Roy R. & Pearl E. Bardwell
Star Route
Anguanga, Calif.

Virgil B. & Ruby H. Bardwell
515 Hillcrest Lane
Fallbrook, Calif.

~~Miss Minnie Bavell~~
~~1220 St. Johns Place~~
~~Brooklyn, New York~~

Barkow, Harold W.
Barkow, Marcella C. R.
215 S. Wisconsin
Fallbrook, Calif.

Walter H. & Hilda Barkow
228 E. Hawthorne
Fallbrook, Calif.

Fred G. Jr. & Meta L. Barnard
428 S. Horne St.
Oceanside, Calif.

Harriet L. Barnard
1111 S. Ditmar St.
Oceanside, Calif.

Maryline Bernard
1111 S. Ditmar St.
Oceanside, Calif.

Meta L. Barnard
428 S. Horne St.
Oceanside, Calif.

Barnes, Clerk C. & Betty B.
Rt. 2, Box 189-A
Fallbrook, Calif.

Finnis E. & Theresa Marie Barnes
301 Franklin
Elsinore, Calif.

Finnis S. & Ethel I. Barnes
P. O. Box 61
Murrieta, Calif.

Franklin L. & Alice G. Barnes
P. O. Box 926
Rancho Santa Fe, Calif.

~~Garland E. Barnes~~
~~9363 Fernwood Ave.~~
~~Long Beach, Calif.~~

Herbert E. & Victoria M. Barnes
84-094 Corregidor St.
Indio, Calif.

~~Kate Barnes~~
~~Murrieta, Calif.~~

William E. Barnes
Box 93
Murrieta, Calif.

B. H. & Leone Barnett
49 E. Grand
Corona, Calif.

-7-

7054

Francis L. Barnett
371½ Verdi Street
Riverside, Calif.

Barnett, Mary L.
644 S. Stagecoach Lane
Fallbrook, Calif.

William V. & Dorothy Barnett
Rt-Box 466A
Elsinore, Calif.

Annie E. Barre
852 Manzaneta Drive
Chico, Calif.

Mr. Delbert R. Barrett
324 E. Elder
Fallbrook, Calif.

Fred S. Barrett
563 Burnside Road
Victoria, British Columbia
Canada

Mr. Walter B. Barrett
140 33rd Street
Hermosa Beach, Calif.

Wesley G. & Etta L. Barringer
255 W. Grand Ave.
Escondido, Calif.

James L. & Yvonne Barry
4572 Alla Road
Los Angeles 66, Calif.

L. V. & Francis M. Barth
Box 62
Murrieta, Calif.

Henry James & Isabelle M. Bartlet
6466 Fern Way Road
Victoria, British Columbia
Canada

Francis W. Bartlett
Room 1000 - Board of Trade Bldg.
Kansas City, Mo.

Paul E. Bartlett
1000 Board of Trade Bldg.
Kansas City, Missouri

Elsa E. Barton
217 North Palm
Fresno, Calif.

Austin L. & Genevieve Bartoo
420 N. Pico Ave.
Fallbrook, Calif.

J. H. & Helen J. Bashaw
Box 59
Winchester, Calif.

Arthur & Frances Basquez
P. O. Box 141
Temecula, Calif.

Arthur H. Bassett, Jr.
2933 Budau Ave.
Los Angeles 32, Calif.

Arthur H., Sr. & Ella Bassett
2933 Budau Ave.
Los Angeles 32, Calif.

Glenn Bastian
820 Main St.
San Bernardino, Calif.

Walter W. & Lucille Bateman
438 Ammunition Rd.
Fallbrook, Calif.

Floyd S. Batson
6166 Encinata
Temple City, Calif.

Jesse Batson
P. O. Box 19
Murrieta, Calif.

Joe Cletus Batson
1475 6th St.
Norco, Calif.

Nathaniel D. Batson
P. O. Box 19
Murrieta, Calif.

Roy Palmer Batson
2949 Sierra
Norco, Calif.

Andrew W. & Mabel C. Bauer
Rt. 2 Box 556
Elsinore, Calif.

Louise Scherer Bauer
1245 S. Carmona Ave.
Los Angeles, Calif.

Marietta Eleanor Baxter
102 Burnside Road
Victoria, British Columbia
Canada

John C. & Chloe L. Baxter
Star Rt. 2 - Box 34
Fallbrook, Calif.

-8-

7055

Beach, Allen W.
Beach, Elizabeth
Rt. 1, Box 65
Winslow, Washington

John R. & Shirley Ann Beairsto
750 N. Stagecoach Lane
Fallbrook, Calif.

Ralph K. & Elizabeth A. Beall
Rt. 1, Box 115
Potter Valley, Calif.

Alice V. Beaman
440 West Fig
Fallbrook, Calif.

Alexander & Elsie A. Beamon
841 E. Mission Rd.
Fallbrook, Calif.

~~Beagan, Karl T.~~
~~Beagan, Dorothy J.~~
~~8621 Belmont, Rt. 1~~
~~Buena Park, Calif.~~

Beattie, Dee E.
Beattie, Mary K.
Chihuahua Valley
Aguanga, Calif.

Beattie, Lloyd
Beattie, Alma
Rt. 2, Box 225
Fallbrook, Calif.

~~Beattie, V---- R.~~
~~Beattie, R---- D.~~
~~333 Woodcrest Dr.~~
~~Fallbrook, Calif.~~

Vance Beatey
P. O. Box 463
Stateline, Calif.

Leroy & Lois G. Beaumont
Aguanga, Calif.

Roy C. Beaumont
Aguanga, Calif.

Harry Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

James W. & Mary Ann Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

~~George & Nina Beauschleih~~
~~--- ---- Road----~~
~~----- Calif.~~

Price Alsie Beaver
514 N. Ditmar
Oceanside, Calif.

Otto E. & Grace V. Beaver
Box 55
Wildomar, Calif.

~~Justine R. Beck~~
~~Rt. 2, Box 189~~
~~Fallbrook, Calif.~~

~~Nellie D. Beck~~
~~Rt. 1, Box 157~~
~~Fallbrook, Calif.~~

Victor W. & Nellie P. Bock
R. 1, Box 842
Elsinore, Calif.

~~Edgar L. & Gloria H. Becker~~
~~359 Sonora St.~~
~~San Bernardino, Calif.~~

Frank C. & Nora M. Beckett
224 N. Glassell St.
Orange, Calif.

Hiram E. Beebe
1647 N. Wilcox Ave.
Hollywood 28, Calif.

~~Raymond E & Dortha L. Beglen~~
~~649 N. Iowa St.~~
~~Fallbrook, Calif.~~

Samoul & Florence A. Behrens
435 E. Valencia
Burbank, Calif.

Ralph A. & Doris Beightol
1402 E. Mission Road
Fallbrook, Calif.

~~Ingvar & Hilda Beibo~~
~~211 E. College St.~~
~~Fallbrook, Calif.~~

Charles & Bonnie Bell
455 Linden Lane
Fallbrook, Calif.

Bell, Earl Wayne - Bell, Ranchel Agnes
631 W. Alvarado St.
Fallbrook, Calif.

Ernest A. & Edith L. Bell
1602 Laurel Rd.
Carlsbad, Calif.

F. M. & Dora A. Bell
P. O. Box 312
Fallbrook, Calif.

Ray R. & Helen G. Bell
373 Girard St.
Hemet, Calif.

Vincent V & Wilma M. Bell
612 N. Main St.
Fallbrook, Calif.

-9-

7056

Nicholas G. & Maya G. Bella
356 N. Crescent Drive
Beverly Hills, Calif.

Bellamy, Keith Paul
Bellamy, Pauline
220 N. Wisconsin
Fallbrook, Calif.

Morris & Lena Beller
6300 Orange St.
Los Angeles, Calif.

L. Nelson & Edith B. Bender
807 E. Alvarado
Fallbrook, Calif.

Charlotte K. Bennett
c/o Charlotte K. Each
3738 Pacific Ave.
San Pedro, Calif.

Edwin R.& Josephine S. Bennett
12343 Diana St.
El Monte, Calif.

Samuel W. & Mary S. Bennett
Route 2, Box 51
Fallbrook, Calif.

Karl V. & Hina Bennis
1400 Coast Highway
Seal Beach, Calif.

Gleen B. Jr. & Mildred T. Benson
8346 E. Lexington-Gallatin Rd.
Downey, Calif.

George W. & Sophia N. Benson
1564 E. Mission Rd.
Fallbrook, Calif.

Miss Hazel L. Benton
1055 Alturas
Fallbrook, Calif

Carlos Berg
217 W. 4th St.
Beaumont, Calif.

Berg, Eddie
Berg, Anna H.
628 E. Fallbrook St.
Fallbrook, Calif.

Annie Bergman
Aguanga, Calif.

Bergman, Carl H.
Bergman, Florence
Gen. Delivery
Palomar Mountain, Calif.

Bergman, Helmer L.
Bergman, Falena E.
2074 Pedley Rd.
Riverside, Calif.

Nathan & Ann Bergman
110 W. Broadway
Glendale, Calif.

Eleanor Furie, Executrix of
Estate of Herman B. Bergman,
Deceased
2773 Willow Place
South Gate, Calif.

Bergman, Ray Lester
Bergman, Sharon
Box 72
Aguanga, California

Walter A. Bergman
4520 39th St.
San Diego, Calif.

Berkeley Bank for Cooperatives
Milvia and Center Streets
Berkeley, Calif.

Emile E. & Ethel B. Bernardin
1105 S. Old Stage Road
Fallbrook, Calif.

W. W. Berridge
c/o W. E. Robi
60 B. 325 Howe St.
Vancouver, British Columbia
Canada

Wallace Weaver Berridge
c/o S. B. Crowe
2520 Federal Ave.
Los Angeles 64, Calif.

Berry, Carlotta
Berry, Charles H.
929 Riverview Dr.
Fallbrook, Calif.

Elsie H. Berry
716 1st St.
Oceanside, Calif.

H. A. Berry
455 Granville St.
Vancouver, British Columbia
Canada

George H. Berthold
2767 W. 1st St.
Santa Ana, Calif.

Esther Amelia Bertrand
c/o Esther B. Clark
Star Route
Boron, Calif.

Besse, Marie M.
1748 Gum Tree Lane
Fallbrook, Calif.

Walter J. Besse Jr.
c/o Marie Besse
1748 Gum Tree Lane
Fallbrook, Calif.

7057

~~Nicholas G. & Maye G. Bella~~
~~356 N. Crescent Drive~~
~~Beverly Hills, Calif.~~

Bellamy, Keith Paul
Bellamy, Pauline
220 N. Wisconsin
Fallbrook, Calif.

Morris & Lena Beller
6300 Orange St.
Los Angeles, Calif.

L. Nelson & Edith B. Bender
807 E. Alvarado
Fallbrook, Calif.

Charlotte K. Bennett
c/o Charlotte K. Ranch
3738 Pacific Ave.
San Pedro, Calif.

Edwin R.& Josephine S. Bennett
12343 Diana St.
El Monte, Calif.

Samuel W. & Mary S. Bennett
Route 2, Box 51
Fallbrook, Calif.

Karl V. & Nina Bennis
1400 Coast Highway
Seal Beach, Calif.

~~Cleon B. Jr. & Mildred T. Benson~~
~~8346 E. Lexington-Gallatin Rd.~~
~~Downey, Calif.~~

George W. & Sophie N. Benson
1564 E. Mission Rd.
Fallbrook, Calif.

Miss Hazel A. Benton
1055 Alturas
Fallbrook, Calif

Carlos Berg
217 W. 4th St.
Beaumont, Calif.

Berg, Eddie
Berg, Anna M.
620 E. Fallbrook St.
Fallbrook, Calif.

Annie Bergman
Aguanga, Calif.

Bergman, Carl H.
Bergman, Florence
Gen. Delivery
Beaver Mountain, Calif.

Bergman, Helmer L.
Bergman, Helena E.
8074 Pedley Rd.
Riverside, Calif.

~~Nathan & Ann Bergman~~
~~110 W. Broadway~~
~~Glendale, Calif.~~

Eleanor Furie, Executrix of
Estate of Herman B. Bergman,
Deceased
2773 Willow Place
South Gate, Calif.

Bergman, Ray Lester
Bergman, Sharon
Box 72
Aguanga, California

~~Walter A. Bergman~~
~~4207 55th St.~~
~~San Diego, Calif.~~

Berkeley Bank for Cooperatives
Milvia and Center Streets
Berkeley, Calif.

Emile E. & Ethel B. Bernardin
1105 S. Old Stage Road
Fallbrook, Calif.

~~W. H. Berridge~~
~~c/o W. E. Robi~~
~~60-8- 325 Howe St.~~
~~Vancouver, British Columbia~~
~~Canada~~

Wallace Weaver Berridge
c/o S. B. Crowe
2520 Federal Ave.
Los Angeles 64, Calif.

Berry, Carlotta
Berry, Charles H.
929 Riverview Dr.
Fallbrook, Calif.

Elsie M. Berry
716 1st St.
Oceanside, Calif.

H. A. Berry
455 Granville St.
Vancouver, British Columbia
Canada

~~George H. Berthold~~
~~2767 W. 1st St.~~
~~Santa Ana, Calif.~~

Esther Amelia Bertrand
c/o Esther B. Clark
Star Route
Boren, Calif.

Besse, Marie M.
1748 Gum Tree Lane
Fallbrook, Calif.

Walter J. Besse Jr.
c/o Marie Besse
1748 Gum Tree Lane
Fallbrook, Calif.

-10-

7057

Bethell, Agnes H.
Box 67
Temecula, Calif.

Joe F. Betschart
11666 E. Bolsa Ave.
Santa Ana, Calif.

~~Nick & Katherine Bettendorf~~
~~P. O. Box 75~~
~~Murrieta, Calif.~~

Ray & Joanne E. Bezanson
P. O. Box 7
Murrieta, Calif.

Bezzant, Elroy
Bezzant, Lenon
321 Shady Lane
Fallbrook, Calif.

John & Junnettie R. Biazo
P. O. Box 913
Murrieta, Calif.

Mr. James H. & Francis Bibb
302 E. Dougherty
Fallbrook, Calif.

Het R. Bibb
1614 Hudson Ave.
Hollywood 28, Calif.

Mr. Tommie & Jewel C. Bibb
244 N. Stagecoach Lane
Fallbrook, Calif.

Grace Eloise Biddle
444 California St.
San Francisco 4, Calif.

Elmer P. & Grace E. Bieck
1520 Carmen Ave.
Los Angeles 24, Calif.

~~Chauncey P. & Susan C. Biggs~~
~~1247 Birch Lane~~
~~Los Angeles, Calif.~~

Cordelia Bigham
604 N. Main St.
Fallbrook, Calif.

Mr. Henry & Winifred M. Billett
1208 S. Main St.
Fallbrook, Calif.

Mr. Dan E. Billman
4531 Delaware St.
San Diego, Calif.

Richmond Bernard Birch
508 Lake St.
Oak Park, Illinois

Charles Francis & Jean E. V. Birch
508 Lake St.
Oak Park, Illinois

Mr. William Ward Birt
212 N. Aviation St.
Fallbrook, Calif.

Bisek, Joe
Bisek, Theresa Brosius
4305 Elizabeth St.
Bell, Calif.

Bishop of the Protestant
   Episcopal Church in Los Angeles
615 S. Figueroa
Los Angeles, 17, Calif.

Bisogno, John C.
Bisogno, Marcella
1705 E. Alvarado St.
Fallbrook, Calif.
Bissett Ernest. P/O Box 575 - Hemet Calif.

C. E. & Rita S. Bittikofer
Rt 2, Box 568
Elsinore, Calif.

Hazel J. Black
64 - 911 Highway 111
Cathedral City, Calif.

Loraine L. & Everelda C. Black
Rt. 2, Box 163B
Elsinore, Calif.

Elmer R. & Florence W. Blackford
4491 12th St.
Riverside, Calif.

Henry E. & Eleanor P. Blackford
Rt. 2, Box 51
Wildomar, Calif.

William T. & Ruby C. Blacklidge
2002 E. Alvarado St.
Fallbrook, Calif.

Harvey & Betty Jean Blackmore
P. O. Box 122
Murrieta, Calif.

Arthur V. & Retha Darlene Blake
Rt. 2, Box 538
Elsinore, Calif.

Blake, Ernest J. & Beatrice
1029 N. Palm St.
Anaheim, Calif.

Flora M. Blake
7534 Mondy
Paramount, Calif.

George E. & Fera C. Blake
Murrieta, Calif.

-11-

7058

Camilla J. Blakely
4901 Milliard
La Canada, Calif.

J. Ward Blakely
3704 Mound View Ave.
Studio City, Calif.

P. Hoyt Blakely
8452 Melrose
Los Angeles, Calif.

James H & Lucille Blakemore
840 Barsby
Vista, Calif.

Bleiman, Henry
Bleiman, Dinah
5827 Lexington Ave.
Los Angeles 38, Calif.

~~William J. Blloch~~
~~502 Seymour St.~~
~~Vancouver, British Columbia~~
~~Canada~~

~~Gifford W. Block~~
~~420 E. 15th St.~~
~~Newport Beach, Calif.~~

Arnold Blossman
13126 S. Western
Gardena, Calif.

~~Leonard B. & Naomi E. Bloodsworth~~
~~306 Ramona Place~~
~~Costa Mesa, Calif.~~

~~Bates & Ruth Blount~~
~~414 S. Main St.~~
~~Fallbrook, Calif.~~

Harry T. & Peggy Bodine
1135 S. Glen. Ave.
San Gabriel, Calif.

~~Lowe, Mrs. Dora~~
~~320 E. Fulkerson~~
~~Fallbrook, Calif.~~

Louis Boen
1810 E. Mission
Fallbrook, Calif.

Armand Boffa
P. O. Box 315
Wildomar, Calif.

~~(——) Bogart~~
~~3157 Vineland Ave.~~
~~Baldwin Park, Calif.~~

Arthur T. & Mary V. Bogatie
3002 Grape St.
San Diego, Calif.

Robert J. Boggeman
Rt. 3, Box 132
Hemet, Calif.

J. Aubrey Boggess
31052 Laurel Lane
South Laguna, Calif.

William F. & Marie E. Bohannan
813 N. Penn
El Segundo, Calif.

Ralph S. & Virginia S. Bolander
1616 Meridian St.
Alhambra, Calif.

Bolton, Lauren D.
Bolton, Ethel M.
1412 E. Mission Rd.
Fallbrook, Calif.

Lloyd R. & Emma C. Bolton
724 Convertable Lane
Fallbrook, Calif.

Mr. Chester Raymond Boltz
c/o J. Rockburn
3157 Verdugo
Los Angeles 65, Calif.

W. R. & Lora Bonds
319 W. Alvarado
Fallbrook, Calif.

Bone, John H.
Bone, Peggy S.
c/o Wm. P. Hartley
1801 6th Ave.
San Diego 1, Calif.

Bongiovanni Construction Co.
2543 Canyon Drive
Hollywood 28, Calif.

Mariellen Bonnar
1036 Eldorado
Fullerton, Calif.

Jack & Esther Boobar
8427 Winsford Ave.
Los Angeles 45, Calif.

Schenk, William Boone
1360 San Luis Rey
Glendale, 8, Calif.

Jesse Sheldon & Ida Boren
Rt. 2, Box 167
Fallbrook, Calif.

Boren, Willard
Boren, Dorothy
332 E. College St.
Fallbrook, Calif.

7059

~~Albert D. & Petrona D. Boosing~~
~~Rt. 2, Box 229-D~~
~~Fallbrook, Calif.~~

~~Alberta Evanell Booth~~
~~733 York Ave.~~
~~Hawthorne, Calif.~~

Julius & Bella Borenstein
Rt. 2, Box 15
Murrieta, Calif.

Guy & Violet E. Boring
1079 E. Pacific Coast Highway
Long Beach, Calif.

~~Eugene V. & Helen O. Boro~~
~~640 Potter St.~~
~~Fallbrook, Calif.~~

John & Dora Boruchin
17568 Pine St.
Fontana, Calif.

Richard & Julia Boscacci
13307 Avenue 22 1/2
Chowchilla, Calif.

Walter H & Laurice S. Bosse
551 Ammunition Rd.
Fallbrook, Calif.

~~Roy V. Boswell~~
~~9507 Oak Glen Rd.~~
~~Oak Glen, Calif.~~

Deane A. & May Bottorff
5607 Naples Canal
Long Beach 3, Calif.

Richard C. & Vera F.
6419 Salt Lake Avenue
Bell Gardens, Calif.

George, Mary and Sam Bouris
Route 1, Box 154
Romoland, Calif.

W. E. Bowen
1327 West Ave.
Torrance, Calif.

Robert C. & Eve S. Bowlin
Route 1, Box 41 K
Indio, Calif.

~~Tom Bradford~~
~~4431 W. 129th St.~~
~~Hawthorne, Calif.~~

William R. Bradford
Star Route Box 187
Aguanga, Calif.

~~Bradley, Ranch Lease~~
~~517 N. Iowa St.~~
~~Fallbrook, Calif.~~

Roy & Frances E. Bradley
123 N. Las Lunas
Hemet, Calif.

Brady, Forest J.
1088 Laguna Dr.
Carlsbad, Calif.

Rose L. Brame
c/o Rose L. Mc Donald
1178 West Blvd.
Los Angeles, Calif.

~~Mary Leona Branch~~
~~802 W. Juniper St.~~
~~Fallbrook, Calif.~~

Brand, Frank J.
Brand, Mabel E.
1840 Gum Tree Lane
Fallbrook, Calif.

Frederick & Catherine J. Brand
Rt. 1, Box 161, Winterwarm Rd.
Fallbrook, Calif.

~~Arthur & Peggy Brandenberg~~
~~234 W. Brookiness~~
~~San Clemente, Calif.~~

T. J. Brant, Jr.,
c/o Payne, Wobber, Jackson &
Curtis
6265 Spring St.
Los Angeles, Calif.

~~Charles A. Braun~~
~~1089 Turf Hill Drive~~
~~Escondido, Calif.~~

~~Richard & Cora B. Bray~~
~~359 South Main~~
~~Fallbrook, Calif.~~

~~Kathryn K. Breeden~~
~~c/o City Insurance Co.~~
~~68 Sutter St.~~
~~San Francisco, Calif.~~

Walter M. & Lucille Breining
Rt. 2, Box 103
Fallbrook, Calif.

Loren S. & Lois J. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Richard A. Bremseth
Rt. 2, Box 163-A.
Fallbrook, Calif.

-13-

7060

Maureen Bricknell
General Delivery
Murrieta, Calif.

~~Donald A. & Beryl F. Briggs~~
~~P. O. Box 21~~
~~Mountain Center, Calif.~~

~~Frieda C. Drinkerhoff~~
~~357 W. 1st St.~~
~~Perris, Calif.~~

~~Audrey K. Briscoe~~
~~534 Porter~~
~~Fallbrook, Calif.~~

Cecil A. & Afton D. Britt
Oak Grove
Aguanga, Calif.

Brittingham, Donald Harris
Brittingham, Marion Louise
1044 S. Euclid Ave.
San Gabriel, Calif.

Kenneth Brittingham
P. O. Box 1
Cedar Glen
San Bernardino County, Calif.

~~Leroy & Dora Belle Brittingham~~
~~3350 Thelma Ave.~~
~~Los Angeles 32, Calif.~~

~~William J. Jrey & Christina M.~~
~~Britton~~
~~154 Brevard Court~~
~~Charlotte, North Carolina~~

Cecil & Dorothy Broadbrooks
415 W. Alvarado
Fallbrook, Calif.

Broadway State Bank
8564 S. Broadway
Los Angeles, Calif.

~~Harold L. & Edith V. Brockman~~
~~Star Route — Box 67~~
~~Hemet, Calif.~~

~~Edward W. & Bessie O. Brockman~~
~~Star Route, Box 166~~
~~Hemet, Calif.~~

~~Dorothy Mae Broun~~
~~Star Route — Box 46~~
~~Hemet, Calif.~~

Mr. Oscar & Sylvia S. Brooks
Hilldale Rd.
Valley Center, Calif.

Paul L. & Ellen J. Brooks
R. 2 Box 200-A
Fallbrook, Calif.

Robert K. & Frances K. Bross
1831 Monte Vista Drive
Vista, Calif.

Andrew J. & Myrtle Brown
Rt. 1, Box 9
Murrieta, Calif.

Carl A. Brown
Star Route
Aguanga, Calif.

Mr. Clarence & Eveline Brown
336 S. Summit
Fallbrook, Calif.

~~E. J. Brown~~
~~1312 NE 10th~~
~~Grants Pass, Oregon~~

Elbert E. & Beulah W. Brown
16360 Citrus Tree Road
Whittier, Calif.

Fred Brown
565 Hornby St.
Vancouver, British Columbia
Canada

George Wesley & Armilda L. Brown
1756 E. Mission Road
Fallbrook, Calif.

Hobart A. Brown
868 E. Porter St.
Fallbrook, Calif.

Mr. Irvin T. & Clara R. Brown
1647 W. 147th St.
Gardena, Calif.

Brown, James E.
Brown, Jennie M.
521 Iowa St.
Fallbrook, Calif.

Mr. John E. Brown
2257 Clinton Lane
LasVegas, Nevada

John F. & Addie B. Brown
1210 S. Gramercy Place
Los Angeles 19, Calif.

John G. Brown
c/o C. H. Irving
448 E. 46thAve.
Vancouver, British Columbia
Canada

-14-

Kenneth O. & Helen L. Brown
Rte 2, Box 188-A
Fallbrook, Calif.

Leslie S. Brown
Murrieta, Calif.

~~Brown, Marcus Holt~~
~~Brown, Caterina F.~~
~~1127 E. Orange Grove Ave.~~
~~Pasadena 6, Calif.~~

Melvin H. & Margaret F. Brown
Murrieta, Calif.

Merritt H. Brown
Rt. 1, Box 9
Murrieta, Calif.

Raymond E. & Margaret E. Brown
P. O. Box 104
Wildomar, Calif.

Robert J. & Blanche C. Brown
2417 E. Glen Oaks Road
Glendale, Calif.

Rollin & Dorothy S. F. Brown
R. 2 - Box 174
Fallbrook, Calif.

Rudolph J. & Vita Elliott Brown
Rt. 1, Box 15
Wildomar, Calif.

Browning, William H.
Browning, Lottie B.
P. O. Box 504
Fallbrook, Calif.

Ruby L. & Lawrence Brubaker
620 E. Latham Ave.
Hemet, Calif.

Cecil D. & Helen V. Bruce
1036 W. Main
Fallbrook, Calif.

Bruce, Charles V.
Bruce, Helen D.
3254 India St.
San Diego, Calif.

Howard E. & Corinne B. Bruce
457 East 'D' St.
Colton, Calif.

~~Mr. Arthur & Georgia Bruse~~
~~6024 Coldwater Canyon~~
~~North Hollywood, Calif.~~

~~Chester A. & Dorothy J. Brunson~~
~~... North Main~~
~~Fallbrook, Calif.~~

~~Robert W. Brunson~~
~~P. O. Box 971~~
~~Escondido, Calif.~~

~~Miss Mary H. Brunwin~~
~~c/o Louis M. Stausman~~
~~203 E. College St.~~
~~Fallbrook, Calif.~~

A. L., Florence, Miriam A. &
   William R. Bryan
c/o Lewis Rawson
P. O. Box 158
Hemet, Calif.

Bryan, Oscar L.
425 Pier Ave.
Hermosa Beach, Calif.

~~Bryant, Newton T.~~
~~Bryant, Willie Mae~~
~~1965-1/2 Raymond Ave.~~
~~Los Angeles, Calif.~~

Nora Bryant
Murrieta, Calif.

~~Cora Ann Buchanan~~
~~Star Route - Box 213~~
~~Aguanga, Calif.~~

James David Buchanan
Route 2
Murrieta, Calif.

Maude M. Buchanan
Route 2
Murrieta, Calif.

William & Glora F. Buchanan
6110 Roosevelt Ave.
Hollydale, Calif.

Miss Dora M. Buck
601 Minnesota
Fallbrook, Calif.

Margaret Lindall Buck
845 E. Porter St.
Fallbrook, Calif.

Valentine & Lena Buck
P. O. Box 1048
Blythe, Calif.

~~Buchmann, Beryl~~
~~c/o Audrey K. Driscoo~~
~~534 Porter St.~~
~~Fallbrook, Calif.~~

~~Wilbur G. & Beulah B. Buckner~~
~~12603 Washington Pl., Apt. 1~~
~~Los Angeles 66, Calif.~~

-15-

Lavern G. Bush
c/o Murrieta Hot Springs
Murrieta, Calif.

~~James C. Sr. & Louise C. Busby~~
~~Rt. 2, Box 739~~
~~Fallbrook, Calif.~~

Milo O. & Mariella Busenberg
P. O. Box 41
Fallbrook, Calif.

Felix & Celia M. Bustamente
311 W. Alvarado
Fallbrook, Calif.

J. C. Sr. & Clara J. Buttner
Route 2, Box 216-A
Fallbrook, Calif.

Jesse D. & Lola T. Button
905 W. 5th St.
Los Angeles, Calif.

~~Hilda R. Buttres~~
~~3452 Knollcrest Ave.~~
~~Los Angeles 43, Calif.~~

Ralph D. & Frances C. Buzard
5013 N. Viceroy
Covina, Calif.

Bert Buzzini
2233 Fulton St.
Berkeley 4, Calif.

A. C. Byer
Rt. 2, Box 211A
Fallbrook, Calif.

John E. & Angeline A. Cabral
8165 Almond
Fontana, Calif.

Nick Cacia
5324 West 144th St.
Lawndale, Calif.

Carlington L. & Eunice Cain
Rt. 2 - Box 53
Murrieta, Calif.

Caldwell, Jack W.
Caldwell, Ellen A.
1620 E. Mission Rd.
Fallbrook, Calif.

California Bank
625 S. Spring St.
Los Angeles, Calif.

California Eldership of Churches
of God in California
125 W. Ash
Fallbrook, Calif.

~~California Pacific Title Insurance Co.~~
~~3444 Wilshire~~
~~Los Angeles, Calif.~~

California Trust Co.
629 S. Spring St.
Los Angeles, Calif.

California Water & Telephone Co.
224 W. Graham Ave.
Murrieta, Calif.

Leon Clifton Calkins
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles 42, Calif.

Thomas J. & Bridgie Callan
350 Washington St.
Colma, Calif.

Donald E. Calland
P. O. Box 547
Hemet, Calif.

Walter K. & Lucille M. Calland
12016 Red Hill
Santa Ana, Calif.

Caloia, John
Caloia, Ennis V.
Rt. 2, Box 440
Elsinore, Calif.

~~Perci Rowland Cameron~~
~~5334 N. Tyler~~
~~Arcadia, Calif.~~

Verne L. & Catharine Jeanne Cameron
Rt. 1, Box S-218
Elsinore, Calif.

Phillip F. & Bethena Campbell
1540 Hillcrest Lane
Fallbrook, Calif.

Dorothy E. Cammack
1017 S. Curson St.
Los Angeles 19, Calif.

Guy H. & Arol Campbell
Route 2, Box 35
Murrieta, Calif.

Raymond W. & Margaret F. Campbell
4225 Wavona
Los Angeles, Calif.

-17-

7063

Rocco & Theresa Buda
838 West 81st St.
Los Angeles, Calif.

Steve J. Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Theresa Budai
1250 E. Hillcrest Lane
Fallbrook, Calif.

Mr. Arlo Buford
1020 Highland Ave.
National City, Calif.

Erwin D. and Wilma H. Bulen
Rt. 2, Box 56A
Murrieta, Calif.

Mr. Victor F. Buono
111 West 40 St.
San Diego, Calif.

Albert G. Burbank
132 E. Olive
Gardena, Calif.

Frank J. Burch
1554 76th Place
Los Angeles 1, Calif.

Ora L. & Adele E. Burch
Rt. 2, Box 188
Fallbrook, Calif.

Robert L. & Evalene Burchett
Star Route, Box 165
Hemet, Calif.

Warren Phillip Burchett
Oak Grove
Aguanga, Calif.

Lee Burgeson
139 N. Broadway
Los Angeles, Calif.

H. E. Burgin
146 12th Ave.
San Francisco 80, Calif.

Winona Elizabeth Burgin
537 N. Massyampa Dr.
Prescott, Ariz.

Arthur Burke
Star Rt. Box 126B
Hemet, Calif.

Burke, Martin L.
Star Rt. Box 126 B
Hemet, Calif.

Ernest P. & Alice M. Burley
612 Fremont
South Pasadena, Calif.

Murray E. & Neva M. Burnaman
124 E. View St.
Fallbrook, Calif.

Joel C. & Louise Burnell
243 W. Kendall St.
Vacaville, Calif.

Leonard A. Burnett
c/o Louie J. Sgobassi
2120 Kearney Ave.
San Diego 12, Calif.

William Claudia J. Burnett
700 W. 118th St.
Hawthorne, Calif.

Mr. Elmer J. & Hazel D. Burney
645 E. Alvarado St.
Fallbrook, Calif.

Frank A. & Vera E. Burnham
Box 24
Murrieta, Calif.

Mr. William M. & Ines E. Burns
241 Dougherty
Fallbrook, Calif.

John W. & Nell C. Burr
P. O. Box 2
Los Alamitos, Calif.

Winston T. & Dorothy Burr
12707 Orizaba
Downey, Calif.

L. J. & Jane Burrud
Box 95
Sunset Beach, Calif.

Amy Anthony Burt
Rt. 1 Box 52
Fallbrook, Calif.

David H. & Hazel I. Burt
11475 Sunburst
San Fernando, Calif.

Mr. Jerry F. & Catherine T. Burt
724 Stagecoach Lane
Fallbrook, Calif.

Henry C. & Winifred E. Burtch
4209 Iroquois
Lakewood City, Calif.

Mr. Herbert M. Burton
3955 Wilshire
Los Angeles, Calif.

-16-

7064

Reecoe D. & Dorothy H. Campbell
15502 1/2 Butler
Compton, Calif.

Thomas and Francis Campbell
946 Stowell Circle Radford Terr
Honolulu, Hawaii

William & Winifred Campbell
465 Golden Rd.
Fallbrook, Calif.

Leonard & Frances M. Candido
14217 S. Grandosa
La Mirado, California

Theresa M. Cannon
Rte. 3, Box 243
San Jacinto, Calif.

Joe & Theresa Cantacessi
Route 2, Box 453
Elsinore, Calif.

Edith M. Cantwell
346 Washington
Venice, Calif.

Dellmore D. & Marguerite G. Cargile
420 S. Crescent Dr.
Beverly Hills, Calif.

Joe & Dora Caringella
205 W. 90th St.
Los Angeles, Calif.

Levi L. & Grace F. Carlile
5729 Grand
Riverside, Calif.

John J. & Julia A. Carlin
Rt. 2, Box 215
Fallbrook, Calif.

Roy Carlock
4277 Lemon Street
Riverside, Calif.

Conrad H. Carlson
Rt. 2 Box 150A
Santa Fe, New Mexico

Coy R. & Ruby Lou Carlton
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

Albert N. Carmona
4853 Lindsey
Encino, Calif.

Otto & Clara A. Carmichael
1032 Riverview Dr.
Fallbrook, Calif.

William & Margaret E. Carmichael
139 Fraser Ave.
Santa Monica, Calif.

Melvin P. & Margaret L. Carnes, et al.
General Delivery
Murrieta, Calif.

Billie Carr
Oak Grove
Aguanga, Calif.

Dave Carr
c/o Lewis Rawson
Box 158
Hemet, Calif.

Frank W. & Lenore K. Carr
7410 Cozycroff
Canoga Park, Calif.

Ohrey W. & Alice Harmon Carr
P. O. Box 41
Murrieta, Calif.

Harriet B. Carr
Oak Grove
Aguanga, Calif.

Refugio Carrillo
c/o F. G. Olivera
Murrieta, Calif.

Robert & Mary Jane Carson
1030 Stone Canyon Rd.
Los Angeles, Calif.

Allan Ray Carter
12115 Central Ave.
Chino, Calif.

Charles C. & Ada D. Carter
1845 West Club Ave.
Los Angeles, Calif.

Gordon B. & Lyda E. Carter
Breighton Way
Poway, Calif.

Carter, John T.
Carter, Helen C.
6044 Palomar Way
Riverside, Calif.

Louis M. & Nell F. Carter
Rt. 2 Box 461
Elsinore, Calif.

Rayes & Belen C. H. Casarez
1049 Harris Ave.
Los Angeles 63, Calif.

Anna Caserta
1017 Ave 'B'
Redondo Beach, Calif.

7065

The Church of Thelma
c/o W. T. Smith
32752 Pacific Coast Highway
Malibu, Calif.

Frank A. Churchill
403 Grand St.
Ligonier, Ind.

Henry E. & Monago Casman
1239 Hacienda Blvd.
Puente, Calif.

Loren L. & Marian K. Casper
Rt. 2, Box 76
Fallbrook, Calif.

Sadie G. Cassin
8518 Rosemead
Rivera, Calif.

John P. & Gertrude T. Casteel
117 E. Ivy St.
Fallbrook, Calif.

Gaetano Castellano, Deceased
c/o Mrs. Jim Lenta
P. O. Box 74
Bloomington, Calif.

Castor, Carl M.
Castor, Kathrynen
22 N. Tharp
Kansas City, Kansas

Kenneth C. & Margaret W. Catron
4627 Constance Drive
San Diego 15, Calif.

Caughlan, Arthur D.
Caughlan, Helen Murphy
Rt. 2, Box 259 C
Fallbrook, Calif.

~~Joseph Cazares~~
~~c/o Henrietta Ry Williams~~
~~420 E. ────── Ave.~~
~~Los Angeles 5, Calif.~~

Thomas V., Jr., & Adelaide
   Cecchettini
Box 4
Murrieta, Calif.

Cedars of Lebanon Hospital
c/o Loeb & Loeb
523 West 6th St.
Los Angeles 14, Calif.

Robert P. & Lucille H. Chaffey
5240 El Cedral St.
Long Beach 4, Calif.

Malcolm M. & Virginia P. Champlin
801 Financial Center Bldg.
Oakland 12, Calif.

Clarence C. & Alice Chandler
Helena, Calif.

Edna C. Chandler
4400 Floral Dr.
Los Angeles, Calif.

Mary S. Chandler
2062 Ingledale Terrace
Los Angeles 39, Calif.

Chapman, George M.
Chapman, Nadean L.
19081 Prospect Ave.
Santa Anna, Calif.

Ivan P. & Sylvia M. Chappell
Rt. 2 Box 508
Elsinore, Calif.

Roy C. & Pauline L. Chappell
Box 164
Rowoland, Calif.

Edward B. & Anna R. Charnock
3549 Greenfield Ave.
Los Angeles, 34, Calif.

Elmer O. & Emma Chase
750 Juniper St.
Fallbrook, Calif.

~~Cheney, Bryant D.~~
~~Cheney, Aris B.~~
~~15009 Edwards Rd.~~
~~La Mirada, Calif.~~

Job & Hortense Chester
10312 Garfield Ave.
Southgate, Calif.

Chihuahua Land Co.
~~4660 Hove Drive~~ 8262 University
La Mesa, Calif.

Chrisman, Doris Cuffe
Oak Grove
Aguanga, Calif.

Hans & Zora E. Christensen
Route 1, Box 68
Romoland, Calif.

Wayne D. & Frances Christensen
835 Vale View Drive
Vista, Calif.

-19-

Lewis Charles Christian
c/o George Cohn
615 Broadway, Arcade Bldg.
Los Angeles, Calif.

Christino, Anthony
Christino, Margaret
Aguanga, Calif.

Llewellyn F. Christopher
R. 1 Box 100
Perris, Calif.

George Christopherson
433 30th St.
Manhattan Beach, Calif.

Nels Arthur Christopherson
6660 30th Street
Riverside, Calif.

George Thomas Chuck
43 - 395 Deglet-Noor
Indio, Calif.

John & Carol Jean Cianfrini
Rt. 2, Box 202A
Fallbrook, Calif.

Virgil A. & Verda M. Claytor
Box 27
Murrieta, Calif.

Richard T. & Catherine B. Clem
5665 Hardy Ave.
San Diego, Calif.

Burkley A. Clemmens
2303 Deerpark
San Diego 17, Calif.

Florence D. Clemmens
301 W. Clemmens Lane
Fallbrook, Calif.

Marion Fay Clemmens
Rt. 1 - Box 19
Fallbrook, Calif.

Click, Varia V.
Click, Alma F.
Rt. 2, Box 19
Fallbrook, Calif.

E. E. & Edna E. Clouse
Route 2, Box 196
Fallbrook, Calif.

F. Robert Clugage
85 Pear Blossom
Little Rock, Calif.

Ruthann & Estella Cimperman
531 W. Alvarado
Fallbrook, Calif.

Jean H. & Mildred C. Clark
19216 San Bernardino Road
Covina, Calif.

Sawyer Wells Clark
121 S. Main St.
Fallbrook, Calif.

Van Elmo & Regina W. Clark
Rt. 2, Box 20
Murrieta, Calif.

Willard F. & Marguerite A. Clarke
Route 3, Box 153
San Jacinto, Calif.

Geoffrey Clarkson
Route 2, Box 107
Escondido, Calif.

Ray L. & Doxe Claypool
Star Rte., Box 6A
Elsinore, Calif.

Allen B. & Virginia Clark
Court House Office
Nashville, Tenn.

Charles & Lola Montez Clark
833 W. Mc Andrews St.
Medford, Oregon

Charlotte S. Clark
2611 1/2 Monmouth Ave.
Los Angeles, Calif.

Clark, David J.
Rt. 2, Box 437
Elsinore, Calif.

Doris L. Clark
Box 575
Wildomar, Calif.

Clark, Hildur M.
428 Aviation Rd.
Fallbrook, Calif.

Lewis M. & Helene W. Cleveland
Rt. 2 Box 162
Fallbrook, Calif.

Ina L. Clugage
Box 94
Little Rock, Calif.

John Lucien Clugage
Box 94
Little Rock, Calif.

Frank L. & Ina B. Clyde
204 Pico Ave.
Fallbrook, Calif.

7067

Hert S. & Thelma B. Clyde
3006 Fleetwood Dr.
San Bruno, Calif.

Charles J & Carrol Jean Coast
Rt. 2, Box 214
Fallbrook, Calif.

Coast Escrow Co.
207 Ocean
Laguna Beach, Calif.

Coast Machine Products, Inc.
2810 N. Lima St.
Burbank, Calif.

Coast Surety Corp.
407 Southern Title Bldg.
San Diego, Calif.

George L. & Flora D. Coates
871 San Vicente Road
Arcadia, Calif.

Stanley R. & Rissa Intha Coates
1151 Wall St.
Los Angeles 15, Calif.

Albert A. & Ellen Cobbin
5617 Edgemar Ave.
Los Angeles 43, Calif.

Cobon Corporation
30801 So. Coast Highway
Laguna Beach, Calif.
    G. M. Vance, Sec.

William M. & Beverly Cochran
885 Phillips
Vista, Calif.

Huffman H & Ivaleah H. Cochran
Anza, Calif.

Leo R. & Lillian Coda
712 Poplar Place
Anaheim, Calif.

J. Murray Coffeen
4280 Sierra
Norco, Calif.

Ben Cohen
657 S. Bundy Dr.
Los Angeles 49, Calif.

Max Cohen
751 N. Croft
Los Angeles, Calif.

Miss Louise C. Cole
1351 Fern Place
Vista, Calif.

Chester T. & Norma Coleman
2002 S. Corning Ave.
Los Angeles 35, Calif.

Cora V. Coleman
Murrieta, Calif.

Fern & Fay Coleman - 448 Prolay Dr.
8305 W. Manchester No. 7 Playa Del Ray
Playa Del Rey, Calif.                    Calif.

Lewis & Clara Coleman
1315 1/4 N. Hayworth
Hollywood, Calif.

William B. & Nannie May Coleman
Route 1, Box 155-A
Romoland, Calif.

Frank Elliott & Flora E. Collier
c/o Mary Collier Wayne
909 Lyndon St.
South Pasadena, Calif.

Lottie V. Collins
9158 Kennedy
Riverside, Calif.
Rakydx9nt

Ralph Colton
6344 Beverly Blvd.
Los Angeles 48, Calif.

William W. & Addie G. Colvin
425 Ivy St.
Fallbrook, Calif.

Jack Leroy Combs
2273 W. 255th
Lomita, Calif.

William F. & Phyllis Comer
c/o Eve Inglis
335 E. College
Fallbrook, Calif.

Harry E. Commons
Elms Hotel
San Jacinto, Calif.

Homer L. & Meamel A. Comparette
2730 Oregon St.
Long Beach, Calif.

Comparette, Virgil G.
Comparette, Edna M.
Rt. 2, Box 35
Murrieta, Calif.

Emma M. Compton
c/o Edith N. Small
Box 120
Murrieta, Calif.

-21-

~~Frederick H. & Madaline Compton~~
~~4544 Maryland~~
~~Riverside, Calif.~~

~~Jack K. & Ruth Compton~~
~~1125 N. Randolph~~
~~Arlington, Virginia~~

~~Phillip M. & Elda W. Conkle~~
~~1405 Coronet Ave.~~
~~Pasadena 8, Calif.~~

Herva M. Conley
966 E. 4th St.
Ontario, Calif.

James E. Conley
Rt. 2 Box 20
Elsinore, Calif.

Joseph D. & Lena May Conley
Box 101
Wildomar, Calif.

Connell, E. W.
Connell, Dolores
Winchester, Calif.

~~Connelly, Theodore~~
~~Rt. 2 Box 212~~
~~Fallbrook, Calif.~~

Geraldine Conover
1756 Argyle Ave.
Hollywood, Calif.

John L. & Jean Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co.
267 S. Santa Fe
Vista, Calif.

Robert & Joyce Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co.
267 S. Santa Fe
Vista, Calif.

Clarence S. & Clara Marie
   Contreras
Star Route
Ripley, Calif.

George C. & Aveni M. Contreras
P. O. Box 945
Murrieta, Calif.

W. J. Coo
General Delivery
White Rock, British Columbia
Canada

Cook, Emery A.
Cook, Betty Bird
15820 Orange Blossom Drive
Los Gatos, Calif.

Cook, Ernest C.
914 N. Olive Ave.
Fallbrook, Calif.

Jack E. & Elizabeth Cook
321 Arbor Vitae
Inglewood, Calif.

Cook, James R.
Cook, Mabel
Rt. 2, Box 433
Elsinore, Calif.

Leo Cook
1756 Argyle Ave.
Hollywood 28, Calif.

Oscar R. & Lillian I. Cook
111 W. Kalmia St.
Fallbrook, Calif.

Paul A & Blanche E. Cook
9440 Townley Dr.
Pico, Calif.

Raymond P. & Lois E. Cook
Wildomar, Calif.

Cook, William
402 E. Porter St.
Fallbrook, Calif.

Mr. Andrew J & Dorothy M. Cooper
1811 S. Nevada
Oceanside, Calif.

Cooper, Ida
502 N. Hill
Fallbrook, Calif.

Jessie C. Cooper
Murrieta, Calif.

Jack J & Octovan P. Cope
P. O. Box 446
Fallbrook, Calif.

Cope, Morris B.
Cope, Grace W.
787 Colima St.
La Jolla, Calif.

Cecil & Wahnetta Copeland
6616 Olive Ave.
Long Beach 5, Calif.

Jacob Frank Coppel
175 E. 7th St.
Perris, Calif.

Bennett M. & Jean C. Corazza
R. 2, Box 1
Wildomar, Calif.

Theodore R. & Doris J. Corazza
547 Calle Mayor
Redondo Beach, Calif.

7069

Mr. Jack W. & Josephine Cornell
502 E. Juniper
Fallbrook, Calif.

Corp. of the Presiding Bishop
  of the Church of Jesus Christ
  of Latter Day Saints
755 E. Alvarado
Fallbrook, Calif.

Goldie Lou Cort
11653 Sitka
El Monte, Calif.

Dean O. Floyd K. & Gene Coshaw
16337 S. Atlantic Place
Paramount, Calif.

Joseph & Maggie Costelic
3167 Wallace St.
Riverside, Calif.

Nora Cotter
Murrieta, Calif.

William W. & Gertrude C. Cottle
561 S. Spring
Los Angeles 13, Calif.

Mr. R. C. Courtney
P. O. Box 45816
Los Angeles 45, Calif.

Edna Rymal Cox
711 N. La Cienega Blvd.
Los Angeles, Calif.

Flora Cox
84094 Corregidor
Indio, Calif.

Robert L. Covell
3540 Adams Ave.
San Diego, Calif.

Alfred H & Anna Coy
142 Nor Palm
P. O. Box 364
Woodlake, Calif.

Walter A. & Oleta S. Coy
P. O. Box 911
Murrieta, Calif.

Edna E. Cozine
Box 696
Elsinore, Calif.

Crabtree, Frank
Crabtree, Lillie M.
12732 S. W. Newport
Tustin, Calif.

William & Marion Crabb
665 Gorge East
Victoria, British Columbia
Canada

Mr. Walter E & Edna M. Crane
228 Aviation Rd.
Fallbrook, Calif.

David S & Constance L. Crawford
Rt. 2, Box 234
Fallbrook, Calif.

Robert S. & Julia Crawford
2112 Thoreau St.
Los Angeles 47, Calif.

Donald C. & Mable Crews
6741 Zane Court
San Diego 11, Calif.

Mildred Crites
245 S. Lucas
Los Angeles 26, Calif.

Crittenden, Clifford L.
Crittenden, Martha
423 Cornell Dr., Burbank, Calif.

Mr. James & Geraldine Cross
902 Old Stage Road
Fallbrook, Calif.

Harold C. Cross
Brentwood Bay, Vancouver Island
British Columbia, Canada

H.L. & Margaret Eleanor Crossley
Box 286
Banff, Alberta, Canada

Reuben A. & Lydia M. Crow
Box 123
Murrieta, Calif.

Stanley B. & Cornelcia A. Crowe
22060 Independencia
Woodland Hills, Calif.

James B. Crum
6201 Ocean Front
Playo Del Rey, Calif.

Lee Crum
Temecula, Calif.

Robert B. Crum
12919 Dewey St.
Los Angeles 66, Calif.

Jennie S. Crutcher Foundation
3429 Coast Highway
Corona Del Mar, Calif.

Mr. John S & Cynthia Cruzan
221 E. Elder
Fallbrook, Calif.

Cuccio, Joseph
644 S. Stage Coach Lane
Fallbrook, Calif.

-23-

7070

Peter A. Cuccio
c/o Guenther's Murrieta Hot Springs
Murrieta, Calif.

Herbert H. Culling
Rt. 2, Box 181-A
Fallbrook, Calif.

~~Louis Purley Culling~~
~~5504 Ventura Canyon Ave.~~
~~Van Nuys, Calif.~~

Gilbert M. & Gera Davis Culton
Box 864
Blythe, Calif.

Gladys E. Culveyhouse
115 Siena Drive
Long Beach, Calif.

Robert M. & Pearl D. Cummins
Winchester, Calif.

Curphey, William E.
Curphey, Myrtle E.
Star Rt., Box 161
Hemet, Calif.

Marvin Dunne & Kay Louise Curran
P. O. Box 106
Murrieta, Calif.

~~Clyde C. & Alice K. Curtis~~
~~1097 American Ave.~~
~~Long Beach, Calif.~~

Phyllis Curtis
Route 1, Box 158
Romoland, Calif.

Val Curtis
Route 1, Box 158
Romoland, Calif.

Annie L.S. & William C. Curtiss
1616 Donaldson St.
Los Angeles, Calif.

Charles H.Cyr
814 Spruce St.
Hoquiam, Washington

Probert W. & Mary Jeffers Dager
5626 Greenback Ave.
Van Nuys, Calif.

Remel T. & Carolina Dahl
189 W. 13th St.
San Bernardino, Calif.

Rudolph & Gertrude Dahlberg
~~P. O. Box 261~~ 4148 E Eller
Fallbrook, Calif.

Mr. Fred B. Daily
P. O. Box 215
Temecula, Calif.

Daily, Ross W. & Helen M.
P. O. Box 215
Temecula, Calif.

~~James L. Demeri~~
~~442 Dubose St.~~
~~San Francisco, Calif.~~

~~Robert L. Demeri~~
~~442 Dubose St.~~
~~San Francisco, Calif.~~

Dale M. & Helen Damron
741 Alvarado
Fallbrook, Calif.

~~Arthur M. Daniels~~
~~818 S. Deneove Dr.~~
~~West Covina, Calif.~~

Elfie Elizabeth Daniels
802 S. Catalina Ave. Apt. 3
Redondo Beach, Calif.

Walter P & Virginia Darby
11130 Runnymede St.
Sun Valley, Calif.

Ruby Hooper Dargan
R. 2 Box 207A
Perris, Calif.

William Henry Daubney
2919 Mesa Dr.
Oceanside, Calif.

Ralph M. Davenport
2109 Canyon Rd.
Arcadia, Calif.

Andrew P. & Frances L. Davidson
1645 Roche Rd.
Fallbrook, Calif.

Charles & Anna M. Davis
14901 Condon Ave.
Lawndale, Calif.

Davis, Clyde W.
Davis, Ivah
1951 E. Mission Rd.
Fallbrook, Calif.

Constance Davis
402 N. Main St.
Fallbrook, Calif.

~~David A. Davis~~
~~5318 Melrose~~
~~Los Angeles, Calif.~~

-24-

~~Estelle Davis~~
~~5045 Whitsett~~
~~North Hollywood, Calif.~~

George E & Kathleen J. Davis
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

Harry M. & Fleda B. Davis
425 E. Spruce Ave.
Inglewood, Calif.

Jack A. C. & Ida Marie Davis
2327 Adriatic Ave.
Long Beach, Calif.

~~Le Compte & Blythe G. Davis~~
~~2755 Raymond Ave.~~
~~Los Angeles, Calif.~~

Lloyd Q. Davis
3050 Glen Ave.
Altadena, Calif.

Morgan M. & Maddalena G. Davis
21761 Cottonwood Ave.
Riverside, Calif.

Paul L. & Mary Davis
410 E. Elder
Fallbrook, Calif.

~~Richard W. Davis~~
~~1702 W. 104th St.~~
~~Los Angeles, Calif.~~

W. E.& Kathleen Davis
P. O. Box 163
Fallbrook, Calif.

William A. & Blanche L. Davis
435 W. Fig St.
Fallbrook, Calif.

William N. & Mary E. Davis
1805 Davis Drive
Fallbrook, Calif.

Duane H & Janice A. Dawes
P. O. Box 123
Fallbrook, Calif.

George F & Dora P. Dawes
425 College St.
Fallbrook, Calif.

Larry R. Dawes
445 E. College St.
Fallbrook, Calif.

Robert & Constance Dawes
Temecula, Calif.

Charlie R & Myrtle E. Dawson
Rt. 2 Box 430
Elsinore, Calif.

John W. Day
1390 Dexter Horton Bldg.
Seattle 4, Wash.

Lowell R &  Edith H. Day
10482 Holman Ave.
Los Angeles 24, Calif.

~~O. T. Deal~~
~~206 W. Palm St.~~
~~Altadena, Calif.~~

~~William O. & Anna O. Deal~~
~~206 W. Palm St.~~
~~Altadena, Calif.~~

~~Clare P & Pearl E. Dean~~
~~Route 1, Box 87~~
~~Fallbrook, Calif.~~

Nathaniel E & Katherine M. De Armond
Box 224
Temecula, Calif.

George H. & Mabel G. De Borde
Rt. 2, Box 363
Elsinore, Calif.

~~Deering, Mary~~
~~868 Victor Ave.~~
~~Inglewood, Calif.~~

Minerva De Knoblough
c/o Thelma C. Ritter
501 W. 44th St.
Indianapolis, Indiana

Miss Paula DeLang
P O Box 115
Bonsall, Calif.

~~R. & Lucy Chaves De Leon~~
~~Box 153~~
~~Anaheim, Calif.~~

Andrew & Lydia Delgado
Box 213
Temecula, Calif.

Francisco Delgado
Box 64
Temecula, Calif.

John & Minnie Dellacqua
1405 252nd St.
Harbor City, Calif.

William P & Ione De Mund
13072 Yackey St.
Garden Grove, Calif.

Elmer B. & Edith M. Denio
5103 Clara St.
Bell, Calif.

7072

Charlotte Mary Deniston
2720 W. 82nd St.
Inglewood, Calif.

Deniston, William H.
140 W. Ellis Ave.
Inglewood, Calif.

Walter L. & Alice M. Dennis
D. O. Box 772
Fallbrook, Calif.

Dennler, Edward R.
Dennler, Florence L.
Rt. 2, Box 174A
Fallbrook, Calif.

Dennler, Everett S.
Dennler, Darlene M.
Rt. 2, Box 174 B
Fallbrook, Calif.

Gerald R. & Fredonia F. Denton
2502 Sunset Blvd.
Los Angeles 26, Calif.

G. S. & Isabel M. Denyes
222 S. Wisconsin St.
Fallbrook, Calif.

Dept. of Veterans Affairs
State of California
1227 O Street
Sacramento 7, Calif.

Leopoldine De Pauley
Rt. 2 Box 558
Elsinore, Calif.

Earl Deroy
456 Post St. Elks Club
San Francisco 2, Calif.

Walter & Mary Dethlefs
1023 E. Alvarado St.
Fallbrook, Calif.

Charles W. & Hilda N. Detwiler
Rt. 2 Box 255
Elsinore, Calif.

Buva De Vana
c/o Lorna De Vana
Box 354
Ojai, Calif.

Arthur H & Pearl M. Dew
1029 S. Alturas
Fallbrook, Calif.

Isabella Dew
6616 Scout Aver
Bell Gardens, Calif.

Charles Z & Ruby L. Dickens
2659 Fairfield
San Diego, Calif.

A. W. & Ina M. Dickenson
5 Oak Park Road
Fallbrook, Calif.

Helen B. Dickey
75173 Sunset Drive
Twenty-nine Palms, Calif.

Harry Richard Dickson
1917 Rivera St.
Riverside, Calif.

David M. Dickson
1917 Rivera St.
Riverside, Calif.

Joseph H & Pauline Dickson
1917 Rivera St.
Riverside, Calif.

Walter & Ethel L. Dickey
5228 Eagle Rock Blvd.
Los Angeles 41, Calif.

Mary R. Dietterick
237 N. Inez St.
Hemet, Calif.

Henry Edward Dietz
Star Route - Box 213
Aguanga, Calif.

Harry Jerome & Gertrude E. Dillon
203 Maplewood
Orange, Calif.

Wayne L. & Alta D. Dillon
9212 Appleby
Downey, Calif.

Joseph Francis Diltz
2 South State St.
Emporia, Kansas

Giovannina & Ruggiers Di Maggio
Rt. 2 Box 202
Fallbrook, Calif.

Anna R. Dimitri
360 E. Edgewood
Los Angeles, Calif.

Dorothy L. Dimm
5160 Village Green
Los Angeles, Calif.

K. R. Dindinger
Apt. 106
415 Grant St.
Oceanside, Calif.

7073

Jeanne W. Dinnel
531 Pier Ave.
Hermosa Beach, Calif.

Robert A. Dinnel
531 Pier Ave.
Hermosa Beach, Calif.

Adolph B & Ruth Kellum Dinsen
Rte 2, Box 6
Fallbrook, Calif.

James A. Dinsmore
442 Montreal St.
Victoria, British Columbia
Canada

Joseph & Carmela Di Piazza
St. Joseph Ave.
Long Beach, Calif.

I. Disilvestro
943 W. 3rd St.
Pomona, Calif.

Edwin C. & Theresa C. Dittman
9450 S. LaSalle Ave.
Los Angeles 47, Calif.

Charles A & Margie E. Dittner
13003 S. Hoover St.
Gardena, Calif.

Adolph & Anna M. Dittrich
Rt. 3 - Box 89
Chino, Calif.

Harry J. & Lillian L. Divine
Rt. 1, Box 159
Romoland, Calif.

Ida L. Dixon
1641 Tenth Ave.
Sacramento, Calif.

Norman J. & Laura Dixon
722 Old Stage Road
Fallbrook, Calif.

Dodge, Mildred E.
2021 Hayford Ave.
Long Beach, Calif.

Pearl R. Dodson
224 Emerald Bay
Laguna Beach, Calif.

Anna Doerror
9971 El Dorado
Pacoima, Calif.

Paul C. Doehring, Jr.
540 N. Central Ave.
Glendale 3, Calif.

Emil M. & Mary I. Dold
360 S. Grand St.
Orange, Calif.

Domenigoni, Angelo O.
Domenigoni, Marie
Box 45
Winchester, Calif.

Domenigoni, Frances N.
Domenigoni, Jean
P.O. Box 46, Winchester, Calif.

Domenigoni, Frederick E.
P. O. Box 46
Winchester, Calif.

Alfred & Lela M. Dona
515 N. Iowa
Fallbrook, Calif.

Donath & Pierce
753 West Elder
Fallbrook, Calif.

Curtis A & Patricia Donath
c/o Donath & Pierce
753 W. Elder
Fallbrohk, Calif.

David C. & Kathryn J. Donath
1625 Hillcrest Lane
Fallbrook, Calif.

Hercules & Jean Donato
15224 1/2 Dickens
Sherman Oaks, Calif.

Doolin, Freddie
1375 W. 26th St.
San Pedro, Calif.

Robert E. & Ellen B. Dorland
P. O. Box 8
Temecula, Calif.

John R. & Alice Dorr
1132 Cedar Ave.
Long Beach, Calif.

Walter B & Ruth Dorrer
Room 403, Metropolitan Bldg.
315 W. 5th St.
Los Angeles 13, Calif.

Howard D & Corene Doty
1888 260th St.
Lomita, Calif.

R. A. & Mary F. Doty
804 W. Brockway St.
El Monte, Calif.

-27-

7074

John D. & Helen M. Dougherty
409 Santa Monica Blvd.
Santa Monica, Calif.

Shirley I. Douthit
3255 Holly Way
Chula Vista, Calif.

~~Ernest & Manie I. Dover~~
~~1600 1/2 Arapcosta~~
~~Los Angeles, Calif.~~

Paul & Laura Doville
1232 Stage Coach Rd.
Fallbrook, Calif.

~~A. W. & Bert Drake~~
~~309 E. 3rd St.~~
~~Perris, Calif.~~

~~Alden T. Drake~~
~~309 E. 3rd St.~~
~~Perris, Calif.~~

Drake, Esther C.
1351 W. 27th Dr.
San Pedro, Calif.

~~Marl W. & Evelyn D. Drake~~
~~408 E. Front St.~~
~~Covina, Calif.~~

C. D. & Daisy M. Draucker
2707 San Fernando Road
Los Angeles, Calif.

Carl P. Drescher
1951 N. Ontario
Burbank, Calif.

Dreher, Amos C.
Dreher, Jeanette D.
1862 Gum Tree Lane
Fallbrook, Calif.

W. W. & Ida L. Driggs
313 E. View St.
Fallbrook, Calif.

Theodore S. & Gladys M. Dudley
1832 S. 7th St.
Alhambra, Calif.

Harry & Margaret Diles
c/o Marietta Pantages
3341 West 43rd Place
Los Angeles, Calif.

~~Ellen M. Duhaney~~
~~Route 1, Box 160~~
~~Ramchand, Calif.~~

Harry J. Dull
510 W. Orange Dr.
Whittier, Calif.

Raymond J & Elene H. Dunbar
5336 N. Allesandro St.
Temple City, Calif.

Earl Dwight & Vielena Duncan
c/o Dwight Duncan
Box 547
Calimesa, Calif.

~~Tom W. & Frances W. Duncan~~
~~5601 Repetto Ave.~~
~~Los Angeles, Calif.~~

Dunham, Dewey
Dunham, Carolyn
733 Bunkerhill Dr.
San Bernardino, Calif.

Elmo & Ethal Marie Dunham
Box 48
Murrieta, Calif.

Lawrence & Lucy A. Dunham
Box 915
Murrieta, Calif.

~~Sarah A. Dunham~~
~~c/o M. J. Yoder~~
~~Rt. 3, Box 365~~
~~Hemet, Calif.~~

Ervin G. Dunker
P. O. Box 571
Fallbrook, Calif.

~~Minnie Dunker~~
~~Rt. 2, Box 269~~
~~Fallbrook, Calif.~~

~~Andy B. Dunlap~~
~~938 W. 59th Drive~~
~~Los Angeles 44, Calif.~~

~~Frank & Ruth Dunlap~~
~~1236 Main St.~~
~~Fallbrook, Calif.~~

~~Miss Barbara Dunn~~
~~231 Church, Apt. C.~~
~~Chula Vista, Calif.~~

Dunn, Helen V.
654 1/2 Parkman Ave.
Los Angeles 26, Calif.

M. Thelma Dunn
2633 Locksley Place
Los Angeles 39, Calif.

-28-

Sidney H & Laura A. Dunn
121 N. Pico
Fallbrook, Calif.

Herbert R. & Mary K. Dunning
P. O. Box 157
Fallbrook, Calif.

Esther Durst
2321 Hillhurst
Los Angeles, Calif.

Moe & Agnes Durst
3733 SantaAna
Huntington Beach, Calif.

Cecil C. & Maudelene Dutton
1341 N. Cahuenga Blvd.
Hollywood, Calif.

Austin & Jewell M. Dwyer
13738 Glen Oaks Blvd.
Sylmar, Calif.

I. M. & Frieda Dyess
2nd & B. Streets
Murrieta, Calif.

George E. & Clara R. Dyson
625 Minnesota St.
Fallbrook, Calif.

P. Wesley Jr. & Madge Earls
808 Knoll Park Lane
Fallbrook, Calif.

Jack L. & Phyllis Earp
540 Warwick St.
Cardiff, Calif.

Robert R. & Florence M. Eason
910 Grand View Str.
Los Angeles 6, Calif.

East, Lloyd L.
East, Helen L.
1246 Hillcrest Lane
Fallbrook, Calif.

Neoma Eberhardt
1229 Mobeck St.
West Covina, Calif.

Eberle, Allen
Eberle, Betty
Star Rot., Box 87
Hemet, Calif.

Elmer & Helen M. Ebersole
Rt. 2, Box 417
Elsinore, Calif.

Daniel W. & Gladys M. Eckerman
4655 Council St., Apt. 1
Los Angeles 4, Calif.

M. J. & Belle J. Eddy
c/o Harry J. Geyer
P. O. Box 664
Fallbrook, Calif.

Joseph B. & Josephine E. Eden
6225 E. Devinir
Downey, Calif.

Ben S. Edwards
Rt.2 Box 463
Elsinore, Calif.

Dorothy E. Edwards
Rt. 2 Box 414
Elsinore, Calif.

Lyle W. Edwards
Rt. 2 Box 463
Elsinore, Calif.

Harry & Katherine E.enigenburg
221 N. Pico St.
Fallbrook, Calif.

R. L. & Laura L. Egger
149 S. Palm
Hemet, Calif.

Elmer R. & Cynthia S. Eggers
Rt. 1, Box 147
Fallbrook, Calif.

Fred Ehlers
1351 E. 17th Str.
Los Angeles 21, Calif.

Gaston Eichele
230 S. Rexford Drive
Beverly Hills, Calif.

Alwine L. Eilers
Murrieta, Calif.

Andrew J. & Elsie L. Edred
196 Lexington Ave.
San Leandro, Calif.

Miss Jessie Kate Eldridge
114 S. Vine St.
Fallbrook, Calif.

Hjalmar H. Elirsen
725 Flower Ave.
Venice, Calif.

William & Lucille Ellinge
455 College Place
Fallbrook, Calif.

-29-

James & Grace Elliott
Rt. 1 Box 80
Fallbrook, Calif.

Fred Ellis
1611 Cedar Hill - Cross Road
Victoria, British Columbia
Canada

Henry W. & Bertha J. Ellis
Box 583
Fallbrook, Calif.

Carolyn E. Ellison
11022 S. La Reina Ave.
Downey, Calif.

Philip L. & Esther M. Ellithorpe
144 Rio Alta Canal
Long Beach, Calif.

Clinton & Gertrude Hazel Elsenpeter
232 Wyland Way
Monrovia, Calif.

Elderd L. & Sellers R. Elser
407 W. Elder
Fallbrook, Calif.

Harvey & Gertrude B. Emerson
3209 W. Olympic
Los Angeles 6, Calif.

Harry E. & Charlotta M. E. Emery
Route 2, Box 192
Fallbrook, Calif.

Howard & Hazel Emery
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

William H. Jr. & Bonnie Lee Emery
4734 S. Rosemead
Pico, Calif.

William Howard Emory, Sr.
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

Emmes, Samuel H.
Emmes, Alice R.
2815 Villa Way
Newport Beach, Calif.

Wayne & Alice Emmons
517 Dougherty
Fallbrook, Calif.

Enander, Ralph K.
Enander, Joan C
P. O. Box 562
Fallbrook, Calif.

Encinitas Investment Corp.
144 W. D Street
Encinitas, Calif.

Frank H. & Alma K. Endres
Star Route 1
Winchester, Calif.

Robert L. & Helen M. Engleman
529 E. Dougherty St.
Fallbrook, Calif.

Dorothy L. Ennis
141 W. Fir St.
San Diego, Calif.

Patrick J. & Lydia C. Enright
1041 Walnut St.
San Diego, Calif.

William T. & Nancy N. Eppard
c/o O. T. Grow
Rt. 1 Box 5
Wildomar, Calif.

John W. & Violet A. Eppert
9727 Jurupa Drive
Riverside, Calif.

Clayton S. & Nadine Erdel
P. O. Box 917
Murrieta, Calif.

Eva M. Erhart
1206 1/2 3rd Ave.
Los Angeles, Calif.

Victor E. & Hazel Erickson
330 Sunrise Circle
Vista, Calif.

Samuel G. & Elsie C. Erret
229 W. Alvarado
Fallbrook, Calif.

Maria Ervin
136 E. Pine
Altadena, Calif.

Sydney Ervin
136 E. Pine
Altadena, Calif.

Alex J. & Blanche Escallier
Temecula, Calif.

Fernando C. & Francisco L. Escallier
P. O. Box 94
Temecula, Calif.

-30-

Joe L. & Grace Escallier
Box 35
Temecula, Calif.

Peter Escallier, Jr.
Box 135
Temecula, Calif.

Escrow & Loan Service Co.
55 Stoneman
Alhambra, Calif.

Alonzo & Erolinda Estrada
443 E. Alvarado
Fallbrook, Calif.

Mr. Ralph L. Estrada
Beverly Hills Hotel
9641 Sunset Blvd.
Beverly Hills, Calif.

Eubanks, Hale B.
Eubanks, Marjorie B.
1837 E. Mission Rd.
Fallbrook, Calif.

Evans Escrow Co.
1811 N. Long Beach Blvd.
Compton, Calif.

Arlo T. & Arlene N. Evans
1404 Los Alamitos Ave.
Long Beach, Calif.

Berne H. & Jean K. Evans
Valyermo, Calif.

Claude D. & Freda A. Evans
1907 Ruhland Ave.
Redondo Beach, Calif.

Clifford J. & Lillian J. Evans
3850 Hampton Road
Pasadena 8, Calif.

Dick & Audrey Evans
P. O. Box 54
Temecula, Calif.

George D. & Leta E. Evans
Route 1, Box 162
Romoland, Calif.

Elmer E. & Olga C. Everett
10262 Victoria Ave.
Whittier, Calif.

Rose Amelia Everett
5411 Russel Ave.
Hollywood 27, Calif.

J. Richard & Catherine A. Ewell
715 W. Foothill
Monrovia, Calif.

Ewing, Cyril M.
Ewing, Mildred
Box 109
Murrieta, Calif.

John P. & Marjorie N. Faddis
Route 2, Box 201
Fallbrook, Calif.

John & Edna G. Faeth
1565 E. Mission Rd.
Fallbrook, Calif.

Charles H. & Mildred L. Fall
528 W. Elder
Fallbrook, Calif.

Fallbrook Citrus Association
202 College St.
Fallbrook, Calif.

Fallbrook Hospital District
331 S. Main St.
Fallbrook, Calif.

Fallbrook Lodge No. 339
Ind. Order of Odd Fellows
P. O. Box 196
Fallbrook, Calif.

Fallbrook Lumber Company
735 S. Main St.
Fallbrook, Calif.

Fallbrook Methodist Episcopal Church
5 Fig Street
Fallbrook, Calif.

Fallbrook Sanitary District
204 S. Main St.
Fallbrook, Calif.

Nellie G. Fancher
c/o Redford Hall
230 E. Main
El Cajon, Calif.

Alfred & Donnye Fant
780 E. Juniper St.
Fallbrook, Calif.

Oscar & Kaweloholani Fargie
9 Jib Green St. W.
Washington, D. C.

Doris Maywood Farmer
1619 Hampshire Rd.
Oak Bay, Victoria
British Columbia, Canada

Gordon C. & Muriel Farmer
6909 Lincoln
Riverside, Calif.

-31-

Howard N. & Hildegard T. Farmer
1001 E. Alvarado
Fallbrook, Calif.

William R. & Elsie L. Farmer
1539 E. Mission Road
Fallbrook, Calif.

Farmers & Merchants Bank
of Long Beach
302 Pine
Long Beach, Calif.

Farmers & Merchants National
Bank of Los Angeles
401 S. Main St.
Los Angeles, Calif.

Farmers & Merchants Trust Co.
of Long Beach
Long Beach, Calif.

Farmers Home Administration
State Director
Room 21, Chamber of CommerceBldg.
San Diego 1, Calif.

Walter L. Farr
2831 W. 41st Ave.
Vancouver, British Columbia
Canada

Earle M. & Edna M. Farrant
5144 Borland Rd.
Los Angeles, Calif.

Martin B. Farrell
1635 N. Michigan Ave.
Pasadena 6, Calif.

Burdette Turner & Josephine Emily Fay
10415 S. Main St.
Los Angeles 3, Calif.

John A. Fay
755 Stage Coach Lane
Fallbrook, Calif.

Everett M. & Marjorie J. Fazioli
10392 Sampson Ave.
Lynwood Calif.

Federal Housing Administration
Room 21
Chamber of Commerce Bldg.
San Diego 1, Calif.

Federal Land Bank of Berkeley
Milvia & Center
Berkeley, Calif.

~~Ivan Fegstad~~
~~3908 10th St.~~
~~Riverside, Calif.~~

Archie C. & Harry E. Feickert
3120 McBryde Ave.
Richmond, Calif.

Malvern Ferguson
Rt. 2, Box 69B
Elsinore, Calif.

Miss Holly H. Ferrell
240 E. Fallbrook St.
Fallbrook, Calif.

Richard R. & Winona M. Fiala
203 Vine St.
Fallbrook, Calif.

Fidelity Mutual Corp.
65 S. Euclid
Pasadena, Calif.

Fidelity Realty Corp., Ltd.
c/o Temecula Rancho
P. O. Box 2
Temecula, Calif.

Harry O. & Mable B. Field
1305 E. Mission Rd.
Fallbrook, Calif.

Moina A. Field
Box 655
Fallbrook, Calif.

Louis & Ellen K. Figaro
11522 E. Thienes St.
El Monte, Calif.

Benjamin K. & Florence Fike
Warner Springs, Calif.

James W. Filmer
Box 2308, R. R. 4
Victoria, British Columbia
Canada

Catherine Mc Arthur Finlay
Rt. 1 Box 335
Davis, Calif.

Firemans Fund Idemnity Co.
3820 Orange
Riverside, Calif.

First Baptist Church
137 W. Hawthorne St.
Fallbrook, Calif.

First Church of Christ Scientist
538 North Main St.
Fallbrook, Calif.

First National Bank of Elsinore
Elsinore, Calif.

7079

First National Bank of Vista
East Vista Way
Vista, Calif.

Bordell Firth
Box 17
Murrieta, Calif.

Hyman & Hattie Fisch
8111 Blackburn Ave.
Los Angeles, Calif.

J. E. Fishburn, Jr.,
c/o Bank of America
660 S. Spring St.
Los Angeles, Calif.

~~Jack M. & Frances Fisher~~
~~162 N. Los Robles Ave.~~
~~Pasadena, Calif.~~

Fisher, Jerome K.
Fisher, Isobel Y.
1116 Lorain Rd.
San Marino, Calif.

John C. & Dorothy A. Fisher
Star Route Box 152
Hemet, Calif.

Fisher, Theodore W.
Fisher, Elizabeth M.
954 Massachusetts
Riverside, Calif.

Mr. Hugo A. Fitzloff
Benson, Minnesota

John & Frieda Fitzpatrick
Cottonwood, Calif.

Hallie Estes Fix
c/o Louise Robertson
Box 119
Fallbrook, Calif.

~~George E. Flagg~~
~~c/o Mollie Deeringg~~
~~2856 Logan Drive~~
~~San Diego, Calif.~~

Peter J. & Pauline E. Flaherty
2258 N. Beverly Glen Place
Los Angeles 24, Calif.

Edward H. & Flora L. Flasch
714 N. Orange
Fallbrook, Calif.

Joseph & Dorothy Ann Flavin
20022 Welby Way
Canoga Park, Calif.

Clifford L & Mertie M. Fleener
Star Rt-Box 96
Hemet, Calif.

Ordell L. & Irene F. Fleener
Star Rt Box 96
Hemet, Calif.

George W. & Florence F. Fleer
344 N. Ave 54
Los Angeles 42, Calif.

~~Donald F. & Margaret Fleetwood~~
~~3310 Clark~~
~~Long Beach 8, Calif.~~

~~Donald W. Fleetwood~~
~~c/o Donald F. Fleetwood~~
~~3310 Clark~~
~~Long Beach 8, Calif.~~

~~Robert O. Fleetwood~~
~~c/o Donald F. Fleetwood~~
~~3310 Clark~~
~~Long Beach 8, Calif.~~

Eugene & Dorothy G. Fleming
3226 Barnett St.
San Diego, Calif.

Gayle A. & Vera M. Fleming
456 E. Elder
Fallbrook, Calif.

~~Martha Fleshman~~
~~236 W. Elder~~
~~Fallbrook, Calif.~~

J. W. & Gladys Fletcher
321 N. Pico
Fallbrook, Calif.

Mary Elizabeth Fletcher
P. O. Box 72
Wildomar, Calif.

Jewel H. & Dolores G. Flinn
Rt. 2 Box 464
Elsinore, Calif.

Francisco & Louise Flores
Rt. 3 Box 205
Hemet, Calif.

Mary B. & Paul N. Flores
Box 147
Temecula, Calif.

Flowers, Roy
Flowers, Ethel            733 Bonita Dr.
~~Rt. 2 Box 439~~          Vista, Calif.
~~Elsinore, Calif.~~

Melvin E. & Estela G. Floyd
2073 Amulet St.
San Diego, Calif.

Miss Alice M. Foley
127 College St.
Fallbrook, Calif.

-33-

7080

Henry A. & Alvina Fontaine
6630 Chalet Drive
Bell Gardens, Calif.

Clement, Josephine & Tony E. Fontana
22623 Hatteras
Woodland Hills, Calif.

Melvin M. & Robert J. Ford
3266 Ardmore
South Gate, Calif.

Forsyth, Ian C.
Forsyth, Barbara
302 Clemmons Lane
Fallbrook, Calif.

Robert Allan & Edna V. Forsyth
P. O. Box 352
Fallbrook, Calif.

~~G. B. Fortin~~
~~c/o Clara I. Fortin~~
~~901 21st St.~~
~~Santa Monica, Calif.~~

Aileen Isabell Fosnaugh
124 West 126th St.
Los Angeles 61, Calif.

Rudolph C. Foss
Rt. 2, Box 29
Fallbrook, Calif.

~~George W. Foster~~
~~311 S. Spring~~
~~Los Angeles, Calif.~~

~~Frank W. & Ellen T. Fowler~~
~~11906 Old River Road~~
~~Downey, Calif.~~

~~Harriette N. Fox~~
~~c/o W. D. Dammon~~
~~4431 Oceanview~~
~~Montrose, Calif.~~

Samuel F. & Francis Frakes
831 Shenandoah
Los Angeles 35, Calif.

Clyde & Pearl M. Francis
5525 N. Carfax Ave.
Lakewood, Calif.

Francis, George M.
Francis, Margaret E.
828 N. Main
Fallbrook, Calif.

Sequoyah & Mabel S. Francis
1111 Old Stage Road
Fallbrook, Calif.

M. Robi E Francisco
c/o Los Angeles Brick & Clay Products
Alberhill, Calif.

Agnes Frank
1785 San Gabriel
San Marino 9, Calif.

Ernest T. Fransen
1265 Sunny Oak Circle
Altadena, Calif.

~~Arno D. & Willisande Fransius~~
~~1031 W. 161st St.~~
~~Gardena, Calif.~~

Fredy, Augustine
Fredy, Frances M.
723 N. Orange
Fallbrook, Calif.

Bessie L. Freeman
P. O. Box 85
Wildomar, Calif.

Dorothy Freeman
P. O. Box 44
Temecula, Calif.

Ed Freeman
R. 1 - Box 24
Wildomar, Calif.

~~Estefana Freeman~~
~~c/o Henrietta R. Williams~~
~~420 E. 62nd Ave.~~
~~Los Angeles 3, Calif.~~

Turel L. Freeman
Box 111
Temecula, Calif.

Frank A. & Norma J. Freeman
9309 Victoria
South Gate, Calif.

Harvey Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

James L. Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

James W. & Margell Freeman
305 N. Pico
Fallbrook, Calif.

Freeman, John D.
Freeman, Joann T.
905 Santa Margarita Dr.
Fallbrook, Calif.

Kenneth & Ida Mae Freeman
P. O. Box 85
Wildomar, Calif.

Margaret Freeman
R. 3 - Box 205
Hemet, Calif.

Phillip C. Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Robert L. & Margaret W. Freeman
9319 Victoria St.
South Gate, Calif.

Russell O. & Gladys E. Freeman
P. O. Box 74
Murrieta, Calif.

Thomas Asa & Thelma Lillian Freeman
P. O. Box 100
Murrieta, Calif.

Verna & Edward Freeman
Rt. 1 Box 24
Wildomar, Calif.

E. Christine Friedman
5335 Aldama St.
Los Angeles, Calif.

William M. & Jessie E. Friedman
c/o Temecula Meat Packing Co.
P. O. Box 113
Temecula, Calif.

William R. & Patricia Friedman
Box 264
Temecula, Calif.

Victor S. & Violet L. Friend
201 Columbine
Camp Pendleton, Calif.

Gilbert E. Fritz
505 Highland Ave.
National City, Calif.

~~Elbert S. Frohlick~~
~~P. O. Box 953~~
~~Murrieta, Calif.~~

Josie V. Frohlick
P. O. Box 953
Murrieta, Calif.

John & Rachel Frohwitter
2204 E. Mission Road
Fallbrook, Calif.

Frank & Nellie R. Frontino
336 N. 12th St.
Montebello, Calif.

~~Byron Or Frost~~
~~P. O. Box 51~~
~~Wildomar, Calif.~~

Percy Howard Frost
820 Ponder St.
Vancouver, British Columbia
Canada

Florence M. Frullani
3720 Pacific
Long Beach, Calif.

Bernard & Elizabeth Fry
208 College Way
Covina, Calif.

Nettie B. Frye
Rt. 2, Box 180
Fallbrook, Calif.

Basil N. & Hazel B. Frykland
Aguanga, Calif.

Carl E. & Marie Fulcomer
315 W. Dougherty
Fallbrook, Calif.

Fay E. Fulk
R. 2, Box 561
Elsinore, Calif.

Alvin R. & Lillian E. Fuller
6147 Nevada Ave.
Hollydale, Calif.

Ora Grace Fuller
220 N. Wisconsin
Fallbrook, Calif.

Willim Henry & BeatriceFuller
232 N. Wisconsin
Fallbrook, Calif.

Frances Orendorff Fulton
1374 Hull Lane
Altadena, Calif.

~~Jessy H. & Beatrice Funk~~
~~401 B. College St.~~
~~Fallbrook, Calif.~~

Eltha B. Furman
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Eugene H. Gach
152 N. Alta Vista
Los Angeles, Calif.

-35-

7082

Jerome G. Gach
341 Magnolia St.
Orange, Calif.

Joeseph B. Gach
4709 Hazelwood
Sacramento, Calif.

Theodore P. Gach
3012 Bagley
Los Angeles, Calif.

Robert K. Gage
3306 Lois Dr.
Spenard, Alaska

Ernie & Florence Gagliano
12067 Peach
Lynwood, Calif.

Ray & Florene Gagliano
12067 Peach St.
Lynnwood, Calif.

Edward F. & Priscilla I. Gagnon
Rt. 2 Box 65
Elsinore, Calif.

John T. & Norma Gaines
315 S. Summit
Fallbrook, Calif.

Ermin & Estrella Galloway
10524 Shellyfield Rd.
Downey, Calif.

John G. & Marjorie Galloway
1052 S. Main St.
Fallbrook, Calif.

Galloway, Joseph P.
Galloway, Ruth E.
Rt. 2 Box 50
Fallbrook, Calif.

John T. & Alda W. Gammell
Rt. 2, Box 85
Fallbrook, Calif.

Leon & Bella Gancarski
7407 Mango
Fontana, Calif.

C. H. & Ruth Gant
590 Casselman
Chula Vista, Calif.

Richard & Ida Garbani
Winkhester, Calif.

Rucco Garbani
Winchester, Calif.

Bessie Mize Gardner
1819 N. Central Ave.
El Monte, Calif.

Clarence H & Kathryn S. Gardner
Route 1, Box 140
Wintervarm Road
Fallbrook, Calif.

Dennis D. & Marion E. Gardner
218 E. Aviation Road
Fallbrook, Calif.

E. J. Gardner
1206 TransAmerica Bldg.
Los Angeles 14, Calif.

Erle Stanley Gardner
P. O. Box 67
Temecula, Calif.

J. H. Gardner
5225 Wilshire
Los Angeles 36, Calif.

J. O. Gardner
1206 TransAmerica Bldg.
Los Angeles 14, Calif.

Paul A. Garfinkle
3955 Wilshire
Los Angeles, Calif.

Hugh W. & Frances Helen Garland
3306 Rancho La Carlotta Rd.
Covina, Calif.

Miss Louise H. Garland
111 N. Vine St.
Fallbrook, Calif.

Jennings W. & Mary E. Garlinghouse
P. O. Box 445
Fallbrook, Calif.

Lee & Ruth Garmes
1911 Gum Tree Lane
Fallbrook, Calif.

Garner, Johnie
Garner, Elizabeth S.
Rt. 2, Box 189-B
Fallbrook, Calif.

Louis J. Garnsey
R. 2 Box 26
Fallbrook, Calif.

Paul Garrott
3461 E. Vernon Ave.
Los Angeles 58, Calif.

Ray P. & Adelia Ruth Garrett
72417 Sunnyslope Drive
Twenty-nine Palms, Calif.

John M. & Sadie F. Garrison
3623 Jasmine Ave.
Palms Station
Los Angeles 34, Calif.

7083

Victor A. & Arlene V. Garrison
P. O. Box 112
Murrieta, Calif.

Alfred Garrone
4618 New York Ave.
La Crescenta, Calif.

Louis Garrone
540 Federal Bldg.
Los Angeles, Calif.

L. Reba Garrouny
c/o Sam Garroway
2973 Frances Ave.
Los Angeles 14, Calif.

Stanley Gartlem
753 N. Orange Dr.
Los Angeles 38, Calif.

Garwood, Joseph S.
Garwood, Joan M.
331 E. College St.
Fallbrook, Calif.

Gladys L. & Lee E. Gassman
1582 Sunrise Dr.
Vistay Calif.

Mary J. Casaner
1215 Raleigh Rd.
Glenview, Ill.

Walter S. & Faith W. Gates
R. R. 2, Box 275
Holley, Oregon

Peter J. & Etta H. Gatson
P. O. Box 32
Murrieta, Calif.

Richard R. & Gladys R. Gauldin
10806 S. Painter Ave.
Whittier, Calif.

Karl J. Gaulding, Jr.
Star Route, Box 52
Hemet, Calif.

Frank Cavin
549 Hows St.
Vancouver, British Columbia
Canada

Muriel Cay
Tradewind Trailer Court
Costa Mesa, Calif.

Henry E. & Loretta M. Gehring
Box 935
Murrieta, Calif.

Edward C. Geltman
9237 Flicker Way
Los Angeles 46, Calif.

General Mills, Inc.
333 Pine St.
San Francisco, Calif.

Frank T. & Lydia E. Gerand
530 N. Vine St.
Fallbrook, Calif.

Gerard A. Gerritsen
601 1/2 N. Serrano Ave.
Los Angeles 4, Calif.

Gerstenberger, Earl H.
Gerstenberger, Maybelle M.
1046 Orange Ave.
Fallbrook, Calif.

Harry J. & Mildred M. Geyer
121 E. Alvarado
Fallbrook, Calif.

Harry J. Jr., & Grace E. Geyer
121 E. Alvarado, Box 642
Fallbrook, Calif.

Linnie B. Gibbel
Hardware Store
Florida & State
Hemet, Calif.

James F. & Lucille A. Gibbons
737 Knoll Park Lane
Fallbrook, Calif.

James Laurence & Ethel Doolittle Gibson
1726 Barrett Ave.
Richmond, Calif.

John B. Gibson
367 S. Marshal Ave.
El Cajon, Calif.

F. C. Griffin
4410 E. 1st St.
Long Beach 3, Calif.

Alfred E. & Muriel W. Gilbert
5343 St. Helena Highway
Napa, Calif.

F. C. & Maude O. Gilbert
213 N. Silch St.
Elsinore, Calif.

George Robert Gilbert
2575 Hudson St.
Denver, Colorado

Margaret T. Gilbert
214 E. San Rafael
Colorado Springs, Colorado

William Burton Gilbert
10013 Guilford Ave.
Whittier, Calif.

-37-

Gilchrest, Maude E.
620 Minnesota
Fallbrook, Calif.

~~Lawrence Giles~~
~~3743 Louisiana~~ St.
~~San Diego, Calif.~~

Francis C. & Hazel M. Gillan
325 W. Fig St.
Fallbrook, Calif.

Gillan, James Elliot
Gillan Hattie
236 E. Hawthorne
Fallbrook, Calif.

Gillett, Daun I.
Gillett, Dorothy D.
Rt. 2, Box 5
Fallbrook, Calif.

Raymond W. & Nadine J. Gilbeath
1550 N. Le Flore Dr.
Whittier, Calif.

James E. & Mildred N. Gladding
Box 118
Fallbrook, Calif.

Harry & Fanny Glatt
c/o Lewis Rawson
Box 158
Hemet, Calif.

~~Charles A. & Lena L. Gleason~~
~~Rt. 2, Box 571~~
~~Elsinore, Calif.~~

Jack & Ruth Gleason
Rt. 2, Box 2396
Auburn, Calif.

Roger A. & Elizabeth E. Gleason
Rte. 1, Box 450
Fallbrook, Calif.

~~H. L. & Coral C. Gledhill~~
~~2049 Primrose~~
~~South Pasadena, Calif.~~

Arnold Glindset
10631 Snyder Road
La Mesa, Calif.

Wilbur H. & Lucia C. Glines
440 N. Vermont Ave.
Glendora, Calif.

John H. & Marie Gobruegge
3729 Wintern St.
Riverside, Calif.

~~William H. & Vera H. Godfrey~~
~~1616 Turnbull Canyon Road~~
~~La Puenta, Calif.~~

Julian C. & Anella C. Goddard
202 West Pasadena
Fallbrook, Calif.

Jack & Meta Going
727 Garfield Ave.
South Pasadena, Calif.

~~Hyman Gold~~
~~225 Santa Monica Blvd.~~
~~Santa Monica, Calif.~~

Jack R. & Elaine S. Golden
929 Pioneer
Anaheim, Calif.

Miss Mary E. Golden
750 Knoll Park Lane
Fallbrook, Calif.

~~George W. & Lela P. Goldenbee~~
~~2129 Lake Shore Ave.~~
~~Los Angeles 39, Calif.~~

Ernest A. Goldenfield
3955 Wilshire
Los Angeles, Calif.

James R. & Virginia Gooch
P. O. Box 314
Fallbrook, Calif.

Yeaman O. Sr. & Pearl M. Gooch
P. O. Box 314
Fallbrook, Calif.

Gordon & Anne C. Goodwin
Route 2, Box 159
Fallbrook, Calif.

Victor L. & E. Elizabeth Good
c/o California Commercial Corp.
9503 Magnolia Ave.
Arlington, Calif.

~~Enoch Goodair~~
~~502 Dallas Road~~
~~Victoria, British Columbia, Canada~~

Otto R. & Gladys Goodcase
34791 Capistrano
San Clemente, Calif.

Goodhart, George E.
Goodhart, Gladys E.
334 Monte Vista
Hemet, Calif.

-38-

7085

Walter Thomas & Mary Jane Goodwin
124 W. 234th St.
Wilmington, Calif.

Douglas J. & Opal E. Gordon
720 S.Main St.
Fallbrook, Calif.

John Gordon
3756 Tibbets
Riverside, Calif.

Donald H. Gordon
Mt. Palomar, Calif.

Edsel J. Gordon
3030 N. Main St.
Los Angeles, Calif.

Chris & Edna Gordoux
c/o H. G. Torbett
Rt. 2 Box 530
Elsinore, Calif.

C. David & Kathleen J. Gore
Oak Grove       #718-H Mountain View
Aguanga, Calif.       La Verne, Calif

Richard B. & Sarah H. Goss
833 E. Porter St.
Fallbrook, Calif.

Harvey O. & Ruby S. Gossen
2172 Zoe Ave.
Huntington Park, Calif.

Clifford T. & Hilda I. Gossman
c/o Tim's Tiny Acres
Route 2, Box 194
Fallbrook, Calif.

Theodore A. & Ginger Mae Gottula
753 So. State St.
Hemet, Calif.

G. R. Gough
Box 27
Elsinore, Calif.

Dixie V. Goveia
P. O. Box 15
Elsinore, Calif.

Paul E., Jr. & Phillip E.
Goveia (Minors)
c/o Dixie E. Goveia, Guardian
P. O. Box 15
Elsinore, Calif.

Sidney Graber
10465 National Blvd., Apt. 15
Los Angeles, Calif.

Betty K. Gracey
P. O. Box 88
Fallbrook, Calif.

Clara Ellis Gracy
403 N. Olive
Fallbrook, Calif.

Luetta M. Graffin
204 S. Main St.
Fallbrook, Calif.

Harry M. & Lucienne Grah
2215 Waltona Dr.
Montrose, Calif.

Agnes Bell Graham
Box 541
Fallbrook, Calif.

Claude H. Graham, Jr.
1706 9th St.
Manhattan Beach, Calif.

Claude H. Graham, Sr.
1706 9th St.
Manhattan Beach, Calif.
Carey & Patricia Graham

George H. & Sarah Jane Graham
1104 E. Alvarado
Fallbrook, Calif.

H. L. & Theresa A. Graham
1810 Stuart St.
West Covina, Calif.

Mona Graham
1219 W. 55th Place
Los Angeles, Calif.

Mildred E. Graham
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

W. A. & Anna H. Graham
P. O. Box 93
Fallbrook, Calif.

Deona L. Grammer
Box 142
Thermal, Calif.

James R. Grammer
Aguanga, Calif.

John Fred Grammer
Warner Springs, Calif.

Joseph E. & Gertrude M. Grammer
725 A Jefferson Ave.
Chula Vista, Calif.

Martin J. & Emilie J. Grammer
Warner Springs, Calif.

Raymond & Naomi Mary Grantham
1652 Mission Rd.
Fallbrook, Calif.

7086

Elizabeth Granville
7830 Allengrove St.
Downey, Calif.

Donald G. & Joanne Granzella
1140 Old Stage Road
Fallbrook, Calif.

Homer L. & Rose Graves
Rt. 1 - Box 13, Wildomar, Calif.

Lloyd A. & Winifred Gray
5117 North Acacia St.
San Gabriel, Calif.

Matthew & Virginia M. Gray
P. O. Box 110
Los Angeles 53, Calif.

Prudence V. Green
4909 Rose Hedge Dr.
La Mesa, Calif.

Seth W. & Alice M. Green
1094 S. Main St.
Fallbrook, Calif.

Zade & Gertrude A. Green
1010 N. Main
Fallbrook, Calif.

Buford D. & Bessie B. Greer
734 Ceramic Lane
Fallbrook, Calif.

William Clark & Anita A. Greer
5855 Live Oak Lane
Redding, Calif.

Donald W. & Jane Gregg
1525 E. Mission Rd.
Fallbrook, Calif.

Mr. John Gregor
Vista Auto Court, Vista, Calif.

Alfred A. & Irma L. Gregory
Box 145, Elsinore, Calif.

Jacob M. & Jessie A. Gregory
108 N. Olive
Rialto, Calif.

Edmund W. Grens
736 W. Elm Ave.
Fullerton, Calif.

E. F. & Maude G. Grether
728-36 So. Los Angeles St.
Los Angeles, Calif.

Willard F. & Helen L. Grevatt
401 Ivy St.
Fallbrook, Calif.

Frances A. Griffin
5104 York St.
Los Angeles, Calif.

John H. & Marion G. Griffin
Rt. 1, Box 53, Fallbrook, Calif.

Otis L. Griffin
4400 No. Figueroa
Los Angeles, Calif.

Walter T. Griffith
c/o Emma Griffith
200 1/2 Rexford Dr.
Beverly Hills, Calif.

Walter J. & Dora A. Griffith
3960 W. 7th St.
Los Angeles 5, Calif.

Miss Ardath T. Grindling
Gross Acres
Sebastopol, Calif.

George A. Groebli
P. O. Box 90
Murrieta, Calif.

Christine M. Groleau
P. O. Box 686
Fallbrook, Calif.

Laurence & Gladys E. Groleau
139 S. Main St.
Fallbrook, Calif.

Homer P. & Augusta M. Groom
639 De Luz Rd.
Fallbrook, Calif.

Lonnie & Betty W. Grooms
831 N. Orange Ave.
Fallbrook, Calif.

Sherill & Dorothy Grossman
645 N. Iowa
Fallbrook, Calif.

Jacob C. & Betty J. Grown
Rt. 2 Box 550
Elsinore, Calif.

Orville T. & Della V. Crow
Rt. 2 Box 5
Wildomar, Calif.

Joseph A. & June B. Gruner
Box 175, Aguanga, Calif.

Lawrence V. Gruner
10861 Sampson Ave.
Lynwood, Calif.

Herbert Gryde
4253 S. Norton
Los Angeles, Calif.

William F. Gudman
P. O. Box 541
Fallbrook, Calif.

William R. Guegel
4794 Acacia
San Bernardino, Calif.

Donald L. & Eva M. Gummow
6806 E. Florence Place
Bell Gardens, Calif.

7087

Steven K. & Beatrice A. Quapfer
501 El Centro Street
South Pasadena, Calif.

James William Gunnell
520 S. Acacia
Rialto, Calif.

Thomas & Alice K. Gurney
1051 Riverview Drive
Fallbrook, Calif.

Mr. Elmer M. & Viola Gust
1151 Old Stage Road
Fallbrook, Calif.

David G. Gustason
1542 5th Ave.
Los Angeles 19, Calif.

John M. & Dorothy B. Gustin
Rt. 2, Box 180 A
Fallbrook, Calif.

~~Suzanne Guthrie~~
~~310 E. Bobier~~
~~Vieter, Calif.~~

~~Helen M. Guyther~~
~~P. O. Box 171~~
~~Fallbrook, Calif.~~

Miss Lottie L. Hagen
1531 E. Mission Rd.
Fallbrook, Calif.

~~Mr. L. C. & Sylvia E. Haas~~
~~9201 Whittier Blvd.~~
~~Whittier, Calif.~~

Gweldolyn V. Hafner
3771 1/2 Beethoven St.
Los Angeles 66, Calif.

~~Park Kr & Rosalie G. Hagan~~
~~1126 Amerlita Dr.~~
~~Long Beach, Calif.~~

Haggard, C. W.
Haggard, Lillie B.
1303 1/2 E. 64th St.
Los Angeles 1, Calif.

Phyllis L. Hagland
610 Wendt Terrace
Laguna Beach, Calif.

Hagman, Lester W.
Hagman, Leta
Box 163, Star Rt.
Hemet, Calif.

Janie C. Haines
4 Williamsburg Lane
Rolling Hills, Calif.

Haire, Edward L.
Haire, Mary E.
1922 W.65th St.
Los Angeles 47, Calif.

Mr. Alfred P. Halbin
c/o Mr. Louis H. Stuermer
203 E. College
Fallbrook, Calif.

~~Linnea Haley Deceased~~
~~c/o Robert E. Hale~~
~~4431 Acacia Ave.~~
~~San Bernardino, Calif.~~

~~Walter B. & Myrtle Hale~~
~~237 E. Amerige Ave.~~
~~Fullerton, Calif.~~

Howard T. & Irma Halen
c/o Drew Parks
P. O. Box 192
Fallbrook, Calif.

William Howard & Isabel F. Haley
Temecula, Calif.

Gordon & Lorine V. Hall
400 E. 4th St.
Pomona, Calif.

Grant W. Hall
230 E. Main St.
El Cajon, Calif.

Harry E. & Lennie B. Hall
1616 Hillcrest Ave.
Glendale 2, Calif.

Julian E. Hall
230 E. Main St.
El Cajon, Calif.

Rexford L. Hall
230 E. Main St.
El Cajon, Calif.

Donald H. & Solidad Hallberg
Rt. 1 Box 178
Romoland, Calif.

Harry Wm. Hallenberg
930 1/2 S. Serran
Los Angeles, Calif.

~~Raymond J. Haller~~
~~Box 146 A~~
~~Fallbrook, Calif.~~

Walter E. Haller, Executor Estate
of Mildred S. Haller, Dec.
3738 Somerset Drive
Los Angeles 16, Calif.

-41-

Glenn C. & Arsemith J. Hallock
1032 - 24th St.
Wasco, Calif.

Arthur F. & Audrey G. Halloran
Wichita Refuge Cache, Oklahoma

Clyde & Maxine Hallstead
1236 E. Mission Road
Fallbrook, Calif.

Frances L. Halsey
c/o J. P. Voorhees
4834 Crenshaw Blvd.
Los Angeles, Calif.

~~Arnold C. & Frances B. Hamberger~~
~~430 W. Fig St.~~
~~Fallbrook, Calif.~~

E. W. & Irene C. Hamberger
4220 Miraleste Drive
San Pedro, Calif.

Etta Hamilton
P. O. Box 673
Fallbrook, Calif.

~~Viola May Hamilton~~
~~622 N. Iowa St.~~
~~Fallbrook, Calif.~~

Willard C. & Edith V. Hamilton
10813 Lindbreak
Los Angeles, Calif.

C. E. Hammer
Rt. 2 Box 246
Eugene, Oregon

Martha M. Hammer
R. 2 Box 199
Fallbrook, Calif.

John A. & Bessie P. Hampton
Route 2, Box 185
Fallbrook, Calif.

Virgil S. & Donneita E. Hampton
6735 Del Rosa
San Bernardino, Calif.

Hollis K. & Florence L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

Ilda L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

L. M. & Tecla Hand
623 W. Harding Blvd.
San Antonio 4, Texas

Ruth G. Handcock
Hardware Store
Florida & State
Hemet, Calif.

Max Handelman
943 W. 3rd St.
Pomona, Calif.

W. B. & Trixie Haney
1264 E. Alvarado St.
Fallbrook, Calif.

Hanks, Margaret Melia/Heirs of
c/o Ethel Schultz
8749 E. Palm
Bellflower, Calif.

Robert M. & Virginia M. Hanks
Box 195
Temecula, Calif.

Archie H. & Verna L. Hanna
1280 Alturas St.
Fallbrook, Calif.

Edith Hansen
6233 Mulholland Dr.
Los Angeles, Calif.

Edith Morrow Hansen
502 E. Juniper
Fallbrook, Calif.

Ella Hansen
4680 Hillsdale
Norco, Calif.

Hansen, Evelyn T.
215 E. 53rd St.
Los Angeles, Calif.

Holger Hansen
619 Elm St.
Waupaca, Wisconsin

Ralph A. & Katherine E. Hansen
P. O. Box 224
Sebastopal, Calif.

~~Thor C. Hansen~~
~~P. O. Box 115~~
~~Fallbrook, Calif.~~

John A. & Bertha E. Hanson
Rt. 2 Box 458
Elsinore, Calif.

Carrie Happe
28 Eureka St.
Redlands, Calif.

George J. & Edna M. Happel
1356 S. Spruce St.
Montebello, Calif.

7089

J. H. & Dora D. Hardeman
Rt. 1 Box 16
Wildomar, Calif.

Ruth O. Hardison
3843 Mural Dr.
Claremont, Calif.

James H. & Stella A. Harker
P. O. Box 145
Elsinore, Calif.

Max Harmatz
% Myrtle Anderson
Murrieta, Calif.

Harmon, Bryant M.
Harmon S. Jane
2827 Putnam St.
Los Angeles 39, Calif.

~~Harmon, Rose~~
~~212 E. Fallbrook St.~~
~~Fallbrook, Calif.~~

Ewald & Olga Harringer
445 Clemmens Lane
Fallbrook, Calif.

Basil & Pauline L. Harris
824 Lynnhaven Lane
La Canada, Calif.

~~Dan J. & Virgia M. Harris~~
~~11513 Dumont~~
~~Norwalk, Calif.~~

Edison & Frances A. Harris
12967 Arillo Ave.
La Puente, Calif.

Floyd W. & Gladys H. Harris
234 S. Foothill Drive
Vista, Calif.

George R & Zurlene Harris
1083 Hall Ave.
El Centro, Calif.

Minnie A. Harris
609 S. Garnsey
Santa Ana, Calif.

S. H. & Mabelle E. Harris
845 San Marino Ave.
Montebello, Calif.

Esther Harrison
c/o Esther Franklin
437 N.Pico
Fallbrook, Calif.

Evelyn W. Harrison
Rt. 2 Box 455
Elsinore, Calif.

~~Howard V. Harrison~~
~~P. O. Box 300~~
~~Fallbrook, Calif.~~

James A. Harrison
1331 Longwood Ave.
Los Angeles 19, Calif.

Jeddie D & Velma E Harrison
796 Knoll - Park Lane
Fallbrook, Calif.

Richard & Delia Harrison
Romoland, Calif.

Mr. H. A. & Olive Hart
300 S. Waukegan Road
Deerfield, Illinois

Jessie R. Hart
1371 N. Hiatt
La Habra, Calif.

Donald L. & Lois K. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Kenneth H & Evelyn B Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1 Calif.

Paul J & Charlotte M. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

William R. Hartley
1501 6th Ave.
San Diego 1 Calif.

Geraldine M. Hartman
1818 Dorland Dr.
Whittier, Calif.

Jessie B Hartman
115 Eulalia St.
Glendale, Calif.

Hazel B. Hartzog
241 E Van Koverini
Rialto, Calif.

Dawn Ann Harvey
2918 Daneland Ave.
Lakewood, Calif.

~~Leonard N. Harway~~
~~1225 Barclay St.~~
~~Vancouver, British Columbia, Canada~~

Cliff H. & Rena D. Haselwood
1427 1/2 Alvarado St.
Fallbrook, Calif.

-43-

Lester B & Lena E. Haselwood
816 N. Orange
Fallbrook, Calif.

~~Miss Agnes R. Haskell~~
~~406 W. Fig St.~~
~~Fallbrook, Calif.~~

Elizabeth M. Hass
10421 Pounds Ave.
Whittier, Calif.

~~Gustav H & Jeanne B Hasselquist~~
~~c/o Lottie V Collins~~
~~Rt 4 Box 528 Riverside, Calif.~~

Floyd W. & Elsie M. Hassler
129 N. Pico
Fallbrook, Calif.

Charles Earl Hastings
R R 4 Blenkinsop Rd
Victoria, British Columbia, Canada

Royal M & Marjorie E Hatfield
2482 San Francisco St.
Long Beach, Calif.

S. J. & Edith Hathaway
521 South Horne St.
Oceanside, Calif.

Silas M & Shirley J Hathaway
P. O. Box 72
Murrieta, Calif.

Stephen J Hathaway
521 SouthHorne
Oceanside, Calif.

Eddie & Goldie
Hattebuhr
Aguanga, Calif.

Richard F & Helen V Hauck
8426 California St.
South Gate, Calif.

Robert M. Hauptman et al
8072 Holt
Buena Park, Calif.

Mr. Borden & Anna Havens
739 N. Orange Ave.
Fallbrook, Calif.

Ida Emma Lu Pont Havens
2511 Birch St.
Denver, Colorado

Lindsey & Catherine M Havins
c/o Larry Dawes
445 E. College St.
Fallbrook, Calif.

Beverly & Hazel Hawes
P. O. Box 29
Murrieta, Calif

Harry W. Hawkey
c/o Lewis Rawson
Box 158, Hemet, Calif.

William D. Hawkinson
c/o Walter J. Redmond
203 Cherokee Lane
Alexandria, Louisiana

Miss Velma M. Hawn
202 N. Brandon Rd.
Fallbrook, Calif.

John F Jr & Dorothy P. Haworth
1168 S. Vine St.
Fallbrook, Calif.

~~Edward G & Marguerite Hayes~~
~~3509 1/2 Kinney St.~~
~~Los Angeles 65, Calif.~~

Herbert & Lela Hayes
317 W. Palm St. Apt 4
Compton, Calif.

Joseph H & Lydia C Hayes
P. O. Box 117
Fallbrook, Calif.

Martha E Hayes
Route 2 Box 190
Fallbrook, Calif.

Nelle B Hayes
7046 6th Ave.
Los Angeles 43, Calif.

Oliver B & Harriet B Hayes
P. O. Box 185
Fallbrook, Calif.

Hayward, Fletcher H.
Hayward, Theda B.
Star Rt., Aguanga, Calif.

Edward J & Ellen T. Hazard
P. O. Box 76
Wildomar, Calif.

Helen Adelaide Hazelwood
4 Beach Drive
Victoria British Columbia, Canada

Charles F. Heald
Box 202
Elsinore, Calif.

Charles H & Agnes F. Heald
201 Peck St.
Elsinore, Calif.

Mr. O. P. & Alice L. Heald
1100 E. Fallbrook St.
Fallbrook, Calif.

-44-

7091

Magdalene Heaston
North 18. Eighth St.
Cheny, Washington

Jim & Nettie Lou Heard
2303 Cloverleaf Ave.
Santa Monica, Calif.

Jane Heath
750 Indian Hill
Claremont, Calif. ,

Alonzo F. & Estella M. Heathner
Rt. 2 Box 150
Elsinore, Calif.

~~William P. & Myrtle M. Hecker~~
~~4656 Don Miguel Drive~~
~~Los Angeles 8, Calif.~~

Miss Faye L. Hecock
6128 Cartana
Lakewood, Calif.

Hector R. & Vivian G. Hecock
P. O. Box 692
Fallbrook, Calif.

Mr. Alfred & Edna B. Hedeen
205 E. View St.
Fallbrook, Calif.

Mr. Richard & Pearl Hedlund
1004 Santa Margarita Drive
Fallbrook, Calif.

~~William M. & Frances M. Hedler~~
~~3016 Maude St.~~
~~Riverside, Calif.~~

Mr. Earl O. & Lula M. Hedrick
529 E. Fallbrook St.
Fallbrook, Calif.

Mr. Hal M. & Frances Heflin
1015 N. Olive St.
Fallbrook, Calif.

Heis, Neal S.
Heis, Thelma G.
1708 E. Mission Rd.
Fallbrook, Calif.

~~George Hekman~~
~~1750 E. Mission Road~~
~~Fallbrook, Calif.~~

Harry E. & Dora V. Held
P. O. Box 652
Fallbrook, Calif.

~~R. P. Helvey~~
~~c/o Geo. N. Foster~~
~~314 S. Spring~~
~~Los Angeles, Calif.~~

~~Hemet Investment Co.~~
~~Hemet, Calif.~~

Hemet Valley Hospital Dist.
1116 E. Latham
Hemet, Calif.

Dagmar Hemingsen
529 Main St.
Waupaca, Wisconsin

E. C. Henderson
Rincon Road
Pauma Valley, Calif.

U. G. Henderson
Pala Road
Pala, Calif.

Elting & Louise B. Henderson
13706 Mulberry Dr.
Whittier, Calif.

Henderson, John T.
1147 E. Mendocino St.
Altadena, Calif.

Henderson, Max M.
Henderson, Aurelie S.
P. O. Box 635
Fallbrook, Calif.

William C. & Edna G. Hendricks
Bay Station
Big Bear Lake, Calif.

George C. & Gertrude B. Henry
5080 Carlsbad Blvd.
Carlsbad, Calif.

John D. Henry
219 N. Hill St.
Fallbrook, Calif.

~~Nora Henry~~
~~457 South G Street~~
~~San Bernardino, Calif.~~

Mr. William E. & Norma J. Henry
535 W. Fig St.
Fallbrook, Calif.

George D. & Florence J. Hepburn
Box 97-B
Anza, Calif.

Sherman R. & Dorothy Ann Herndon
Route 2, Box 146-A
Elsinore, Calif.

Ray M. & Mary R. Herrell
615 W. Elder
Fallbrook, Calif.

-45-

7092

Herriman, Carl H.
Herriman, Helen
9772 Santiago Blvd., Rt. 3
Orange, Calif.

Vanzo L. Herriman
9772 E. Santiago
Orange, Calif.

Walter J. Jr. & Leonor K. Hesnault
% H. and H. Ranch
P. O. Box 186
Murrieta, Calif.

Francis W. & Merna J. Hess
1536 Hillcrest Lane
Fallbrook, Calif.

Laurence & Jean Hetrich
139 Grove Dry-Garfield Estates
Woodbridge, Virginia

John G. & Ann Heutenick
Rt. 1, Bx 2-A
Fallbrook, Calif.

Thomas A. & Frances J. Hewitson
P. O. Box 383
Fallbrook, Calif.

D. G. Hewitt
7450 Angus Dr.
Vancouver, British Columbia
Canada

Daisy M. Heydenreich
c/o Raymond E. Heydenreich, Guardian
3831 Olmstead Ave.
Los Angeles 8, Calif.

Royal & Judy Hibbard
Route 4, Box 511
Salem, Oregon

Alice N. Hibberson
1619 Hampshire Rd.
Oak Bay, Victoria
British Columbia, Canada

Mabel Hibberson
853 Byng Rd., Victoria
British Columbia, Canada

Robert John & Amy Hibberson
1513 Amphion St.
Victoria, British Columbia
Canada

Harry D. Hicks
109 East 112th St.
Los Angeles, Calif.

William J. & Marlyn S. Higley
Rt. 2 Box 59
Murrieta, Calif.

Edward M. Hill
3748 W. 176th St.
Torrance, Calif.

O. E. & Edna L. Hill
Buena Creek Road
Vista, Calif.

Roy C. Hill
104 Summit
Redlands, Calif.

Victor C. & Helen Durr Hill
Box 1001
Hemet, Calif.

Mr. William H. & Mary H. Hill
512 So. Lake St.
Los Angeles, Calif.

V. V. Hilliard, Executor
Albert H. Edmund Estate
Box 101
Murrieta, Calif.

Mr. George & Emma Hinkley
134 Dolphin Ave.
Seal Beach, Calif.

Arthur J. & Venita G. Hinman
R. 1, Box 19
Wildomar, Calif.

Dan D. & Hilda Y. Hirahara
26295 Via California
Capistrano Beach, Calif.

Historical Society of Murrieta
c/o O. R. Rail
Box 76
Murrieta, Calif.

Benjamin A. Hitt
P. O. Box 284
Santa Clara, Calif.

Robert Thomas Hitt
120 25th St.
Newport Beach, Calif.

William H. & Ruth A. Hitt
Route 2, Box 176
Fallbrook, Calif.

Paul A. & Sandra W. Hittson
c/o Ruth E. Barber
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Lucille Questa Hoagland
3544 Oakwood Place
Riverside, Calif.

Mary Hoagland
c/o Sam Donnell
3544 Oakwood Place
Riverside, Calif.

7093