Clarence & Fern Hobbs
4929 Hillcrest Drive
Los Angeles 3, Calif.

Walford M. & Beatrice L. Hodding
4351 Whitewood Ave.
Long Beach 8, Calif.

Kenneth V. & Kathleen D. Hodges
6110 La Jolla Blvd.
La Jolla, Calif.

Robert & Emma Jean Hodnett
1210 S. Gramercy Place
Los Angeles 19, Calif.

Earl W. Hofeldt
3 Crescent Circle
Monterrey, Calif.

Hoffacker, John G.
Hoffacker, Eleanore F.
2026 W. 109th St.
Los Angeles 47, Calif.

Frank Hofreiter
c/o Lewis Rawson
Box 158, Hemet, Calif.

Erma B. Hoge
P. O. Box 873
Fallbrook, Calif.

John Hogta
Rt. 2, Box 352
Elsinore, Calif.

Victor A. & Noma P. Holchak
1602 W. 65th St.
Los Angeles 47, Calif.

Cathryn D. Holcomb
c/o Mrs. John Vinsant
Route 2, Box 36
Winslow, Ariz.

Holcomb, Levi W.
Holcomb, Norine
Box 99
Anza, Calif.

W. H. & Mary Ann Holcomb
Box 18
Anza, Calif.

William F. Holcomb
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Bill & Marie Holland
P. O. Box 855
Fallbrook, Calif.

Fred C. & Helen S. Holland
Cary Road
Anza, Calif.

Marie Holland
P. O. Box 855
Fallbrook, Calif.

Jess L. & Maud Holley
636 Via Alamendro
Long Beach 5, Calif.

D. L. & Eva Hollowell
Rt. 1, Box 236
Fallbrook, Calif.

Elsie M. Holmes
712 N. Vendome
Los Angeles 26, Calif.

Ervin H. & Erma H. Holmes
Aguanga, Calif.

Glenn H. & Ella A. Holmes
Star Rt., Box 70
Hemet, Calif.

Raymond J. Holmes
830 Mission
South Pasadena, Calif.

Severin T. & Lea Holmes
276 E. Hill St.
Elsinore, Calif.

W. E. & Margaret F. Holmes
2221 Firestone
Los Angeles, Calif.

Harold Holt
1629 W. 29th Ave.
Vancouver, British Columbia
Canada

Lawrence Holzman
San Diego Wholesale Credit
  Men's Association
Orpheum Theater Bldg.
San Diego, Calif.

Home Title Co.
2032 Mariposa, Fresno, Calif.

Homer Heller Inc.,
400 W. Grand
Escondido, Calif.

Agnes F. Honberger
325 W. 6th St.
Perris, Calif.

Guy & Ruby L. Hood
229-B South Horne
Oceanside, Calif.

7094

Hood, Thomas
Hood, Jessie H.
142 W. Mayberry Ave.
Hemet, Calif.

Leslie W. & Gertrude F. Hoopes
1545 Colegrove Ave.
Montebello, Calif.

Louis William & Lona L. Hoover
1230 S. Vine
Fallbrook, Calif.

William W. & Elva B. Hoover
351 E. College
Fallbrook, Calif.

~~Eddy Augustine Hope~~
~~3112 W. 181st St.~~
~~Torrance, Calif.~~

Roy A. & Edna M. Hopkins
2700 Highland Ave.
Manhattan Beach, Calif.

~~Earl J. & Jennita B. Hoppes~~
~~230 Assumption Rd.~~
~~Fallbrook, Calif.~~

Mr. Frank & Olga Horak
304 E. Vista Way
Vista, Calif.

Mr. James M. & Lila R. Horn
631 Elder St.
Fallbrook, Calif.

Horning, Chester Z.
Horning, Ruth E.
Star Rt., Box 33
Hemet, Calif.

Gerrit J & Edith G. Horstman
Box 39, Murrieta, Calif.

Marilyn R. Horwitz
414 N. Bowling Green
Hollywood, Calif.

Carroll & Cleta I. Hostetter
212 S. Hill St.
Fallbrook, Calif.

Ray B. & Minnie J. Hotchkiss
1941 Landsdown Ave.
Los Angeles 31, Calif.

Gordon D. & Virginia C. House
P. O. Box 118
Murrieta, Calif.

Harry H. & Bertha D. House
1014 Ramona
Corona, Calif.

Elizabeth M. Houston
750 E. Alvarado St.
Fallbrook, Calif.

George Houston
5231 Battimore Ave.
Philadelphia, Pa.

Miss Helen I. Houston
750 E. Alvarado
Fallbrook, Calif.

Walter Houston
5231 Battimore Ave.
Philadelphia, Pa.

Karl G. & Margaret A. Houts
3383 Cudahy St.
Huntington Park, Calif.

Glenn & Helen Hovenden
124 Green Canyon Rd.
Fallbrook, Calif.

Avery & Mildred Howell
501 Walnut Ave
Long Beach 12, Calif.

~~Ira E. Howell~~
~~7947 Mackton Drive~~
~~La Mesa, Calif.~~

Scottie E. & Marjorie Houston
Box 64
Murrieta, Calif.

A. Z. & Lula Grace Howard
825 E. Grand Blvd.
Corona, Calif.

Kenneth L. & Nellie J. Howell
Wildomar, Calif.

Ruth Howell, Acct. 5090
c/o Century Fed. Sav. & Loan Assn.
Santa Monica, Calif.

Theodore E. & Hilda M. Hroch
335 Dougherty
Fallbrook, Calif.

Fred W. & Berniece I. Hubbard
1902 Mc Kenzie St.
Long Beach 5, Calif.

Hugh Hubbard
245 S. Elm Dr.
Beverly Hills, Calif.

-48-

7095

~~Albert J. & Louise M. Hunter~~
~~Box 182, Fallbrook, Calif.~~

Edgar H. & Jeanette P. Hudkins
6075 Crest Ave.
Arlington, Calif.

Dale H. Hudson
239 Flood Ave.
San Francisco, 12, Calif.

Donald E. & Beulah E. Hudson
212 N. Hill St.
Fallbrook, Calif.

Grace A. Hudson
12891 6th St.
Garden Grove, Calif.

Bobbie Jean Hughes
c/o Sachse & Price
1032 South Main St.
Fallbrook, Calif.

Miss Marguerite C. Hughes
110 S. Wisconsin
Fallbrook, Calif.

Harry A. Hull
511 De Luz Road
Fallbrook, Calif.

Hummell, Gerald Murray Watson
Hummel, Ida Winifred
1252 Beach Drive
Victoria, British Columbia
Canada

Anna Hunter
c/o Anna Zegers
301 W. Belleview
Porterville, Calif.

Hunter, C. M.
Hunter, Ella J.
430 S. San Jose St.
Covina, Calif.

~~Ines M. Hunt~~
~~Murrieta, Calif.~~

M. Hunt
P. O. Box 619
Costa Mesa, Calif.

Dorothy Hunter
c/o Dorothy Greening
Box 286, Wheeler Canyon
Santa Paula, Calif.

Kenneth A. & Elaine M. Hunter
1901 Pacific Ave.
Manhattan Beach, Calif.

K. E. Hunter
2554 Desert St.
Rosamond, Calif.

~~Victoria Hunter~~
~~c/o Victoria M. Zegers~~
~~PO Box 2839, Oxnard, Calif.~~

Viola M. Hunter
Box 87
Wildomar, Calif.

Frances H. Hurff
1625 Poppy Peek
Pasadena 2, Calif.

Jerry R. & Marie M. Hurst
Anza, Calif.

Ralph O. & Frances E. Hurty
Sanna Hurty
1636 E. Mission Rd.
Fallbrook, Calif.

Samuel Hurwitz
100 West Chapman
Orange, Calif.

~~Carroll D. & Gladys T. Huschan~~
~~P. O. Box 337~~
~~Fallbrook, Calif.~~

Florence V. Huscher
Martha E. Huscher
Winifred Fay Huscher
P. O. Box 442
Fallbrook, Calif.

William E. & Marie M. Huss
1134 E. Mission Rd.
Fallbrook, Calif.

William C. & Virginia Husted
Route 1, Box 203
Fallbrook, Calif.

George D. & Opal Hutson
3722 Merrimac St.
San Diego, Calif.

Robert H. & Irene Hutson
8104 Roy St.
Lemon Grove
San Diego, Calif.

Clarence E. & Delila D. Hutton
1350 Mission Rd.
Fallbrook, Calif.

James Cyrus Hutton
Rt. 3 - Box 4295
Placerville, Calif.

Ralph Oliver Hutton
Rt. 2 Box 660
Redlands, Calif.

Robert F. & Anabell Hyams
521 E. Elder
Fallbrook, Calif.

Mildred M. Hyatt
5213 Monte Vista
Los Angeles, Calif.

7086

Andrew J. Imbilli
705 Hillcrest Lane
Fallbrook, Calif.

John Inchausti
Kings Cafe
Murrieta, Calif.

William E. & Vera E. Ingalls
Rt 2 Box 214
Fallbrook, Calif.

Herbert Inglis
528 Hastings St.
Vancouver, British Columbia
Canada

Jack & Eva Inglis
335 E. College
Fallbrook, Calif.

Harriet H. Ingram
P. O. Box 6694
Long Beach, Calif.

James E. & Louise Ingram
9849 1/2 Tabor St.
Los Angeles 34, Calif.

Bianca Inhelder
211 Potter Rd.
Fallbrook, Calif.

Edward Burton & Leone Inkster
Box 62, Luseland,
Saskatchewan, Canada

Inland Empire Production
Credit Association
307 Barton Road
Highgrove, Calif.

Alexander Inrig
636 View St., Victoria
British Columbia, Canada

Stanley Inrig
636 View St., Victoria
British Columbia, Canada

International Church of the
Four Square Gospel
Alvarado Street
Fallbrook, Calif.

B. G. Irvine
c/o Lewis Rawson
Box 158, Hemet, Calif.

Charles H. Irving
449 B. 46th Ave., Vancouver
British Columbia, Canada

Leslie & Clara Irwin
P. O. Box 221
Temecula, Calif.

Clayton S. & Grace E. Isgrig
4665 Maypan
La Mesa, Calif.

G. Lee & Fern C. Ison
160 La Vern Ave.
Long Beach 3, Calif.

James F. & Eva J. Jack
Route 2, Box 436-A
Elsinore, Calif.

Richard W. Jack
4851 W. 137th Place
Hawthorne, Calif.

Andrew C. & Tess M. Jackson
Burma Road
Fallbrook, Calif.

Howard T. & Mary Agnes Jackson
3217 Manhattan Ave.
Hermosa Beach, Calif.

J. P. & June A. Jackson
P. O. Box 543
Fallbrook, Calif.

Raymond P. & Lois H. Jackson
Hillside Ranch
Winchester, Calif.

Roy C. & Louise Jackson
Star Route
Aguanga, Calif.

Walter & Dorothy I. Jackson
4398 Dale St.
La Mesa, Calif.

Clarence & Lillian Jacobs
56118 Navajo
Yucca Valley, Calif.

Roger T. & Jeanne L. Jacobs
135 So. Wisconsin
Fallbrook, Calif.

Ruth A. Jacobs - Carrie B. Jacobs
1408 N. Broadway
Santa Ana, Calif.

Celia E. Jacobson
1350 N. Fuller Ave., Apt. No. 6
Los Angeles 46, Calif.

Jacobus, Richard - Jacobus, Ann M.
609 N. Findlay Ave.
Montebello, Calif.

Jacoby, Donald W & Mabel M.
1003 E. Calaveras St.
Altadena, Calif.

Jago, Herbert E.  - Jago, Gertrude A.
Rt. 2, Box 145
Fallbrook, Calif.

7097

Andrew R. & Ester I. James
P. O. Box 253
Yosemita National Park
California

Herbert & Minnie James
P. O. Box 794
Fallbrook, Calif.

Ernest E. James
3160 N. San Pierre Dr.
El Monte, Calif.

Merle W. James
P. O. Box 1194
Hemet, Calif.

Reinhold R. & Velma F. James
c/o Ernest Streeter
Rt. 2 Box 564
Elsinore, Calif.

Robert James
14831 Kingsdale
Lawndale, Calif.

~~William & Della James~~
~~Wabuska, Nevada.~~

William C. & Irma James
Box 105
Murrieta, Calif.

Adeline L. Jameson
213 N. Main St.
Fallbrook, Calif.

Janda, Earl
Janda, Golda
731 W. 113th St.
Los Angeles 44, Calif.

Francis C. & Florence Jankovsky
239 Redondo Ave.
Long Beach 3, Calif.

Bud & Leda Jarvis
247 N. Taylor
Montebello, Calif.

Jave, Minna
Rt. 2, Box 32
Fallbrook, Calif.

Henry D. & Lucille Jay
630 Dougherty St.
Fallbrook, Calif.

Anthony A. Jedlick
441 C. Street
San Diego, Calif.

Albert & Martha Jeffries
704 E. Porter
Fallbrook, Calif.

~~Jeffries, George B.~~
~~Jeffries, Eleanor~~
~~907 Mission Road~~
~~Fallbrook, Calif.~~

~~Francis & Virginia Jenewein~~
~~726 Valley Blvd.~~
~~Escondido, Calif.~~

Clarence F. & Marie T. Jenkins
6039 Autrey Ave.
Lakewood 11, Calif.

Edwin F. & Fern B. Jenkins
704 E. Porter
Fallbrook, Calif.

Geneva Jenkins
Apt. 208
1922 Montrose St.
Los Angeles 26, Calif.

H. P. & Pauline M. Jenkins
c/o Lewis Rawson
Box 158, Hemet, Calif.

Ida J. Jennings
Murrieta, Calif.

Jensen, George H.
Jensen, Portia E.
1852 Brea Canyon Rd.
Pomona, Calif.

Holger H. & Daisy M. Jensen
25100 No. Yale St.
Hemet, Calif.

Murrel C. & Victoria Jensen
Box 37
Murrieta, Calif.

Simon & Christine Jensen
1045 Old Stage Rd.
Fallbrook, Calif.

~~William & Edna Jensen~~
~~445 Linden Lane~~
~~Fallbrook, Calif.~~

Jernigan, Earl P.
Jernigan, Dorothy
Star Route Box 70
Hemet, Calif.

~~Betty G. Jerome~~
~~c/o Lydia E. Gerend~~
~~530 N. Vine St.~~
~~Fallbrook, Calif.~~

7098

~~Jessie M. I. Jensen~~
~~940 Santa Margarita Road~~
~~Fallbrook, Calif.~~

J. D. Jett
Katherine Mignyan Jett
1133 Old Stage Road
Fallbrook, Calif.

~~Jewish Agricultural Society Inc.~~
~~Branch Office~~
~~590 N. Vermont Ave.~~
~~Los Angeles 4, Calif.~~

Marian & Claire W. Jobe
704 B Street
Taft, Calif.

~~Louis J & Gwendolyn H. Johannsen~~
~~901 San Jacinto~~
~~San Jacinto, Calif.~~

Johns, William T.
Johns, Genell
230 W. Alvarado
Fallbrook, Calif.

Arthur W. & Melena M. Johnson
2041 E. Mission Road
Fallbrook, Calif.

C. 6. & Velma Johnson
604 W. 3rd St.
San Bernardino, Calif.

~~C. Carl Johnson~~
~~Rte 1, Box 561~~
~~Fallbrook, Calif.~~

~~Clarence B. Johnson~~
~~2276 Hickory Street~~
~~San Diego 3, Calif.~~

Clyde & Margaret B. Johnson
1042 Cypress St.
San Diego, Calif.

Earl E. & Marion V. Johnson
235 S. Wisconsin
Fallbrook, Calif.

Elmer A. & Frederique C. Johnson
P. O. Box 92
Fallbrook, Calif.

Fillmore A. Johnson
7712 Botany St.
Downey, Calif.

Fred W. & Gladys E. Johnson
1723 W. 105th St.
Los Angeles 47, Calif.

Gertrude Johnson
P. O. Box 288
Fallbrook, Calif.

~~Harold B. & Doris U. Johnson~~
~~General Delivery~~
~~Fallbrook, Calif.~~

~~Henrietta May Johnson~~
~~595 East Colorado Ave.~~
~~Pasadena, Calif.~~

Jonny E. Johnson
11276 Imperial
Santa Fe Springs, Calif.

~~Johnson, Lawrence B.~~
~~P. O. Box 117~~
~~Murrieta, Calif.~~

Miss Linda G. Johnson
925 E. Mission Rd.
Fallbrook, Calif.

~~Mabel L. Johnson~~
~~P. O. Box 60~~
~~Murrieta, Calif.~~

Margaret B. Johnson
1042 Cypress
San Diego, Calif.

Melvin N. Johnson
317 E. Chestnut
Glendale, Calif.

Okey F. and Edna L. Johnson
4627 W. 166th Street
Lawndale, Calif.

P. H. Johnson
1704 Glen Park
Pomona, Calif.

Johnson, Ralph Bennett
Johnson, Dorothy Ada
Box 129
Fallbrook, Calif.

Raymond & Hazel Irene Johnson
Box 26
Murrieta, Calif.

~~Rudolph Johnson~~
~~12901 Desmond St.~~
~~Pacoima, Calif.~~

Sidney C. & Ethel H. Johnson
704 Strand
Manhattan Beach, Calif.

-52-

Virginia Seruah Johnson
514 N. Ditmar
Oceanside, Calif.

Johnson, Vendit L.
Johnson, Genevieve S.
822 W. 6th St.
San Pedro, Calif.

~~Miss Violet G. Johnson~~
~~994 Glencyra St.~~
~~Laguna Beach, Calif.~~

Walfred E. & Selma A. Johnson
822 W. 6th St.
San Pedro, Calif.

~~Miss Helga E. Johnstone~~
~~444 Hambaugh~~
~~Vista, Calif.~~

Joel E. & Margaret Johnston
Star Route Box 121
Hemet, Calif.

Lonnie T. & Lura Mae Johnston
P. O. Box 799
Fallbrook, Calif.

Mabel L. Johnston
311 West Elder
Fallbrook, Calif.

Johnston, Murray S., Francis M.
and Mabel L.
902 E. Fallbrook St.
Fallbrook, Calif.

Ross T. & Marion E. Jolly
161 Los Angeles, Apt. F.
Vista, Calif.

~~Alex N. & Marilyn M. Jones~~
~~907 E. Mission Rd.~~
~~Fallbrook, Calif.~~

~~Carl & Mary Elizabeth Jones~~
~~418 Ammunition Rd.~~
~~Fallbrook, Calif.~~

Charles A. Jones
c/o Lewis Rawson
Box 158, Hemet, Calif.

David L. Jones
San Luis Rey, Calif.

Jones, Fred M. - Jones, Grace R.
416 N. Horne
Oceanside, Calif.

George L & Frances B. Jones
21 Maryland Ave.
Annapolis, Maryland

Joseph E. Jones
c/o Davis L. Jones
San Luis Rey, Calif.

~~Norma Mae Jones~~
~~806 W. Summer~~
~~Elsinore, Calif.~~

~~Oliver L & Winifred E. Jones~~
~~1119½ Cerritos Ave.~~
~~Anaheim, Calif.~~

Sidney B. Jones
c/o Colmer J. Williams
4524 La Canada Blvd.
La Canada, Calif.

William C. & Irma L. Jones
Box 105, Murrieta, Calif.

Wendell Jordan
9153 E. Telegraph Rd.
Rivera, Calif.

~~Jorgenson, Bernice E.~~
~~Rt. 1, Box 260~~
~~Fallbrook, Calif.~~

~~Merle E. & Patricia Jorgenson~~
~~616 E. Fallbrook St.~~
~~Fallbrook, Calif.~~

Jost, Walter C. - Jost, Dorothy
971 Barbour
Banning, Calif.

William N. & Selma N. Jost
c/o City Treasurer's Office
Phoenix, Arizona

Walter Lewis Joy
3970 Canterbury Rd.
Riverside, Calif.

~~Carmen Juarez~~
~~Saticoy, Calif.~~

Russell J & Reba M. Judd
131 Brandon Rd.
Fallbrook, Calif.

Helen Judson, Executrix
c/o Talmage G. Latham
344 South St., Andrews Place
Los Angeles 5, Calif.

Junkin, Gertrude C.
658 W. 120 St.
Los Angeles 44, Calif.

John L & Marian F. Junkin
1959 W. 79th St.
Los Angeles 47, Calif.

Jurkosky, Frank S. - Jurkosky, Betty
1015 S. Vancouver Ave.
Los Angeles 22, Calif.

B. M. & Mary Jurkovich
410 Main St.
Huntington Beach, Calif.

7100

Graydon H. & Donna G. Kaeding
302 E. College St.
Fallbrook, Calif.

K and L Properties
P. O. Box 338
Westminister, Calif.

~~Michael & Lynda Mc Mullenich~~
~~586-17th St.~~
~~San Pedro, Calif.~~

Myron Kaminar
Kaminar, Sorbo and Adrien
428 S. Main St.
Fallbrook, Calif.

Julius Kanowitz
Rt. 2 Box 356
Elsinore, Calif.

John C. & Katharine E. Kappelhoff
Rt. 3 Box 452
Hemet, Calif.

Lawrence Karus, et al
519 Acacia
Corona Del Mar, Calif.

Frank L. & Elizabeth M. Kaser
P. O. Box 334
Elsinore, Calif.

Harry & Rosa Katz
P. O. Box 976
Elsinore, Calif.

~~Louis & Esther Katz~~
~~517 Birmingham Road~~
~~Burbank, Calif.~~

~~Mary Katz~~
~~751 N. Kroft Dur~~
~~Los Angeles, Calif.~~

Hattie Kaufman
Box 18
Murrieta, Calif.

Lillian A. Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Sam & Claire Kaufman
2160 E. Mission Road
Fallbrook, Calif.

Miss Velma Maurine Kaufman
202 N. Brandon Rd.
Fallbrook, Calif.

Kazaroff, Bennie
Kazaroff, Jimmie
468 Weston
Hemet, Calif.

Keach, Eckley M.
Keach, Edrie
53 Willshire Ave.
Vallejo, Calif.

~~Eldon R. & Germaine Keele~~
~~437 Minnesota St.~~
~~Fallbrook, Calif.~~

Nathaniel B. & Maxine Keith
1003 Orange
Fallbrook, Calif.

Clarence O. Keller
Repair Welding, Hwy. 395
Fallbrook, Calif.

E. R. Kelley
Paul L. Steele
P. O. Box 22
Murrieta, Calif.

Kelley Kar Co.
DBA Les Kelley Leasing Co.
1225 S. Figueroa St.
Los Angeles 15, Calif.

C. W. & Olive Kelly
123 E. Highland Ave.
San Bernardino, Calif.

James P. Kelly
Temecula, Calif.

Joan Kelly
Box 86, Wildomar, Calif.

~~Joo & Elizabeth Kempf~~
~~9420 Br Duarte Rd.~~
~~Arcadia, Calif.~~

J. L. & Alice R. Kendrick
P. O. Box 148
Fallbrook, Calif.

Larry & Lola Kendrick
1410 N. Willow St.
Compton, Calif.

Kennedy, Eveline
1282 Vereda Barranca
Vista, Calif.

~~Margaret M. Kennedy~~
~~3746 West Straval Way~~
~~San Diego 8, Calif.~~

~~Royce W. & Mary M. Kennedy~~
~~914 N. Orange~~
~~Fallbrook, Calif.~~

Mary Louise Kenney
c/o Earl Glen Whitehead
448 S. Hill
Los Angeles 13, Calif.

7101

Kenney, Thomas K.
Kenney, Ruth W.
Box 104, Star Route
Anza, Calif.

Raymond Arthur & Marcelle
  Kennison
Box 25, Temecula, Calif.

Lionel C. & Faith W. Kenworthy
General Delivery
Fallbrook, Calif.

Berne M. & Frances A. Keough
705 West Ave.
Fullerton, Calif.

Keown, Larry H.
Keown, Mildred W.
222 Ammunition Rd.
Fallbrook, Calif.

Stephan & Maria Kercsak
Route 2, Box 162C
Fallbrook, Calif.

Frank Kernick
Rt. 2, Box 358
Elsinore, Calif.

A. J. & Hattie J. Kerr
P. O. Box 343
Willets, Calif.

Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

Regina Rae Kerr
10925 Lewis Rd.
Lynwood, Calif.

Robert Ross Kerr, Jr.
c/o Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

William David Kerr
c/o Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

Mr. Edgar M. Kester
957 Mar Vista
Vista, Calif.

John T. & Delia Keveney
1501 Metropolitan Ave.
Bronx, N. Y.

Roy C. & Virginia C. Kidder
12361 Brookhurst St.
Garden Grove, Calif.

Philip S. and Venetta J. Kilmer
7391 Hazelbrook
Long Beach, Calif.

Arthur S. Sr. & Dorothy Kimball
320 View St.
Fallbrook, Calif.

Carolyn Kimball
3321 Imperial Ave.
Lemon Grove, Calif.

William M. & Dorothy M. Kindell
Star Rt., Pala Rd.
Pala, Calif.

C. E. & M. Velma Kindig
601 Juniper
Escondido, Calif.

King, Arthur A.
Star Route, Box 147
Hemet, Calif.

Charles & Mrs E. King
18023 Studebaker Rd.
Artesia, Calif.

Ervin B. King
222 Plaza Square
Hawthorne, Calif.

Frederick I & Florence E. King
Box 372 Walls Drive
Fallbrook, Calif.

King, George E.
King, Allene
1002 N. Orange
Fallbrook, Calif.

George F. B. King
c/o Lelia E. Riggs
1377 Holly Drive
Tracy, Calif.

Lawrence L. King
1412 E. Cornell
Whittier, Calif.

Louis E and Mae W. King
1757 Alvarado
Fallbrook, Calif.

Lydia B. King
5602 Long Beach Blvd.
Long Beach, Calif.

Mabel King
1412 E. Cornell
Whittier, Calif.

Marjorie R. King
Rt. 2 Box 42A
Wildomar, Calif.

R. W. & Minnie B. King
Murrieta, Calif.

Roy F. King
1412 E. Cornell
Whittier, Calif.

-55-

7102

King, Samuel Edward
1757 Alvarado St.
Fallbrook, Calif.

Verona King
222 Plaza Square
Hawthorne, Calif.

Kingsbury, Josephine
Josephine Jacobs
1199 Edgemound Dr.
Santa Barbara, Calif.

Lloyd H. & Josephine S. Kingsland
1725 Grant Ave.
Redondo Beach, Calif.

George E. & Marine B. Kingston
421 Ivy St.
Fallbrook, Calif.

Katherine V. Kingston
P. O. Box 504
Fallbrook, Calif.

Harry & Della A. Kimsell
Box 510, Clear Lake
Highlands, Calif.

Tyke G. Kinsman
P. O. Box 22
Fallbrook, Calif.

Byron S. & Margaret Kipp
206 San Miguel
Lemon Grove, Calif.

Solon S. & Della A. Kipp
1130 Bank of America Blg.
San Diego, Calif.

Laurence & Marguerite Kirk
1191 Riverview Drive
Fallbrook, Calif.

Walter M. & Marjorie M. Kitch
610 W. Graham
Elsinore, Calif.

Emil & Martha C. Klaviter
1248 McDonald Rd.
Fallbrook, Calif.

Patricia Klecman
c/o Colner J. Williams
4524 La Canada Dr.
La Canada, Calif.

Elroy G. Klein
P. O. Box 398
Fallbrook, Calif.

Klein, Lewis J.
Klein, Eleanore, L.
10709 Firmon Ave.
Inglewood 2, Calif.

Lloyd E. & Elisabeth Klein
10709 Firmon Ave.
Inglewood, Calif.

Lawrence D. Klose
1317 S. Mayflower
Monrovia, Calif.

Hazel M. Klubniken
c/o Mrs. Hazel Hegle
Box 43, Fawnskin, Calif.

A. F. & Temple Annie Klyne
345 Harmony Way
Long Beach, Calif.

Lester W. & Ethel Knapp
4835 Bancroft
San Diego, Calif.

Knecht, Herbert O.
2655 Short St.
Los Angeles 23, Calif.

Knezevich, William M.
Knezevich, Katherine
Star Rt.
Winchester, Calif.

Elmer E. & Esther M. Knoche
P. O. Box 45
Fallbrook, Calif.

Alfred & Freda Knott
Box 98
Temecula, Calif.

G. Eldon & Vera E. Knott
P. O. Box 896
Fallbrook, Calif.

Vern E. Knott
Rt. 2 Box 4
Fallbrook, Calif.

Vernon C. & Annie J. Knott
Rt. 2 Box 137
Fallbrook, Calif.

Mildred Knowles
1542 Prospect St.
San Gabriel, Calif.

La Vaune Knowlton
1146 O Street
Fresno, Calif.

Horace G. Knox
1858 W. 78th Place
Los Angeles 47, Calif.

Otho C. & Martha R. Knutson
233 E. Willow
Long Beach, Calif.

7103

~~Paul & E. Jean Koch~~
~~604 Mesina Dr.~~
~~Dunsley, Calif.~~

Norma & La Verne Kogen
2390 East Camelback Road
Phoenix, Arizona

John V. Kohler
Coursegold, Calif.

Ben C. Kohlmeier
Route 1, Box 170
Romoland, Calif.

Ben H. Margaret B. and
Theodosia I. Kolb
641 N. Main St.
Fallbrook, Calif.

John F. & Louise Kolb
3143 Russell St.
San Diego 6, Calif.

Otto J. & Lillian Kolb
366 Wisconsin
El Cajon, Calif.

Walter A. Koll
1463 E. 223rd St.
Torrance, Calif.

Charles F & Barbara Konkle
Wildomar, Calif.

Katherine A. Kornitsky
P. O. Box 8
Murrieta, Calif.

~~Paul J. Kovar~~
~~500 California Ave.~~
~~Santa Monica, Calif.~~

Walter M. & Helen M. Kozell
645 West Alvarado
Fallbrook, Calif.

~~Charles L. & Leona O. Krafft~~
~~404 Clemmont Dr.~~
~~Solana Beach, Calif.~~

Eddie A. & Emma E. Kramer
1551 Hillcrest Lane
Fallbrook, Calif.

Effie Krause
3673 6th St.
Riverside, Calif.

Mike & Karma Krause
3743 South Western Ave.
Los Angeles, Calif.

Isaac N. & Beth L. Kraushaar
323 N. Hiatt
La Habra, Calif.

~~Laura Bella Krede~~
~~884 W. 79th St.~~
~~Los Angeles, Calif.~~

John N. & Harriet L. Krell
925 N. Main St.
Fallbrook, Calif.

Fred & Helen Krenz
Rt. 2 Box 178
Elsinore, Calif.

Melvin & Alberta A. Krider
726 N. Main St.
Fallbrook, Calif.

~~Thomas A. & Edna O. Kriegel~~
~~1542 Alameda St.~~
~~Pomona, Calif.~~

August J. Krupka
Box 1303
Long Beach, Calif.

Kuechel, Albert F.
Kuechel, Margaret M.
833 Alexander St.
San Fernando, Calif.

A. O. & Ada J. Kunkel
2415 N. Main St.
Las Vegas, Nevada

~~Frank Kurnik~~
~~Rt. 2 Box 558~~
~~Elsinore, Calif.~~

~~Harold B. & Ardys M. Kuykendall~~
~~1204 Molette St.~~
~~Norwalk, Calif.~~

Miss Flora B. Lackey
311 N. Pico
Fallbrook, Calif.

James M. & Ida M. Lackey
627 E. Juniper St.
Fallbrook, Calif.

Feron & Melissa La Fevre
P. O. Box 81
Murrieta, Calif.

~~Richard & Lillian La Flasch~~
~~1272 Arturas St.~~
~~Fallbrook, Calif.~~

Laguna Fed. Savings & Loan Association
222 Ocean
Laguna Beach, Calif.

-57-

7104

Jesse & Sonia E. Laird
933 N. Olive
Fallbrook, Calif.

La Jolla Federal Savings & Loan
   Association
1100 Wall St.
La Jolla, Calif.

Lake, Orson Jr.
Lake, Lillian M.
305 W. Clemmens Lane
Fallbrook, Calif.

Alex & Ruth La Lanne
4030 La Salle
Culver City, Calif.

C. E. & Mary W. Lamb
Rt. 1, Box 292
Fallbrook, Calif.

La Mesa El Cajon Corp.
La Mesa El Cajon Sav. & Loan
8347 La Mesa
La Mesa, Calif.

La Mesa Beach Co.
7439 Beverly Blvd.
Los Angeles, Calif.

George D. & Doris E. Lancaster
635 N. Vine
Fallbrook, Calif.

Land Escrow & Safe Deposit Co.
San Diego, Calif.

Land Title Co. of Riverside County
3558 10th Street
Riverside, Calif.

Land Title Ins. Co.
225 Broadway
San Diego 12, Calif.

Herman & Mona M. Lang
P. O. Box 4
Murrieta, Calif.

John A. Landgren
P. O. Box 887
Redondo Beach, Calif.

John H. & Betty Landi
Star Route Box 61
Hemet, Calif.

Lucy B. Lane
Box 121, Julian, Calif.

Lange, George A.
Lange, Alice M.
P. O. Box 456
Fallbrook, Calif.

Henry P. & Margaret E. Langstraat
Twin Echo Farm
Jonesberg, Mo.

Harry M. Lannan
Rt. 1 Box 179
Saugus, Calif.

James Stewart & Belva Lannan
Rt. 1 Box179
Saugus, Calif.

C. G. Lanning
1818 Easy St.
Hanford, Calif.

Clarence R. & Leona Lanning
1002 T Street
Fresno Cly Calif.

E. G. & Henrietta Lanning
418 Douty St.
Hanford, Calif.

Paul Lanning
225 E. Richmond
Richmond, Calif.

Blaine W. Lanterman
Route 2, Box 187
Fallbrook, Calif.

Edwin Walter & Mabel C. Lapp
2793 Cabrillo Dr.
Ventura, Calif.

Pauline H. Lappin
Elsinore, Calif.

Albert G. & Gislaine La Pointe
140 E. View St.
Fallbrook, Calif.

John G. & Phyllis A. Larova
Star Route Box 179
Aguanga, Calif.

Larsen, A. T. George
Larsen, Esther G.
527 Minnesota
Fallbrook, Calif.

Isabelle Zora Larsen
Route 2, Box 169
Fallbrook, Calif.

Ole E. & Naomi Larsen
P. O. Box 24
Temecula, Calif.

H. E. Larson
6170 Glenoaks
Hollywood, Calif.

Mr. Luke Larson
151 Stagecoach Lane
Fallbrook, Calif.

7105

Ray & Elizabeth Larson
Corson, Washington

Samuel R. & Charlotte K. Lash
210 S. Orange
Fallbrook, Calif.

Lattimer, W. F.
Lattimer, Alice M.
402 E. Porter
Fallbrook, Calif.,

Clarence E. & Margaret E. Latz
5807 Lockheed Ave.
Whittier, Calif.

Isadore Laventhal
c/o R. Hoffman
134 N. Franklin Ave.
San Gabriel, Calif.

John N. Sr. & Myrtle B. Lavery
1407 Obispo
Long Beach, Calif.

Eugene Lawler, Jr.
c/o Gus Weber
Palomar Mt., Calif.

Nyla B. Lawler
c/o Gus Weber
Palomar Mountain, Calif.

Lloyd S. Lawrence
25295 Van Leuven Ave.
Loma Linda, Calif.

Francis W. & Grace J. Lawson
Rt. 1, Box 49
San Luis Rey Hts.
Fallbrook, Calif.

~~Mable Lawson
1203 Dallas Rd.,
Victoria, British Columbia
Canada~~

Marion Budge Lawson
162 E. Longden
Arcadia, Calif.

~~Earne R. & Martha Lawton
Route 2, Box 39
Fallbrook, Calif.~~

John Lawton, III
Box 445
Fillmore, Calif.

Lawyers Title Guaranty Co.
145 Broadway
Los Angeles, Calif.

~~George R. Laybourn
Paxton, Illinois~~

~~Helen Elizabeth Layne
3371 E. Huntington Dr.
Pasadena, Calif.~~

Leach, Fred D.
Leach, Grace M.
1115 S. Alturas
Fallbrook, Calif.

Navis Mounts Leadbeter
9626 Lubec
Downey, Calif.

Herbert J. & Gennell M. Leak
P. O. Box 146
Fallbrook, Calif.

John H. Lease
Box 73
Dana Point, Calif.

James F. & Ella J. Leasure
Box 202
Temecula, Calif.

Leath, James Gordon
Leath, Margaret Ann
1133 Old Stage Road
Fallbrook, Calif.

Herbert Leatham
P. O. Box 55
Temecula, Calif.

Francis J. & Grace Le Clare
Temecula Hotel
Temecula, Calif.

Harry L. & Rose M. Lee
Rt. 2, Box 213
Elsinore, Calif.

John & Paulette V. Lee
Murrieta Hot Springs
Murrieta, Calif.

Karl D. & Dorothy Louise Lee
1810 E. Mission Road
Fallbrook, Calif.

Lee, Myron K.
Lee, Lois Ellen
Aguanga, Calif

Albert R. Le Gaye
2121 Ocean View
Oceanside, Calif.

Peter J. & Aida M. Lehr
1350 Haynes
Elsinore, Calif.

Edwin R. & Lydia E. Leidberg
Box 861
Elsinore, Calif.

7106

Ella M. Leimdecker
Mandatory Calif.

Richard & Faith Leissner
376 S. Avenue 52
Los Angeles, Calif.

Robert & Wanda Lelygren
4344 Hamilton
San Diego, Calif.

Lawrence A. & Nell A. Lenfers
213 W. Elder
Fallbrook, Calif.

Maria Lenta
18723 E. Valley Road
Bloomington, Calif.

Earl B. Lentz
Jasper, Oregon

C. Leonard Improvement Co.
1034 Wilshire Blvd.
Los Angeles, Calif.

Claude & Alice L. Leonard
2850 Grasby, South Shore
San Pedro, Calif.

Horace A. & Mary Z. Leonard
996 S. Elm
Fontana, Calif.

Jacob J. Lepper
2728 Orchard Ave.
Los Angeles 7, Calif.

Charles B. & Faye A. Leslie
790 W. Olive St.
San Bernardino, Calif.

Adolph L. & Fae J. Lessel
5303 Angeles Vista Blvd.
Los Angeles 34, Calif.

Mr. Charles C. Leuschner
243 E. View St.
Fallbrook, Calif.

Abraham & Laura Levine
3333 E. Centralia
Long Beach, Calif.

Charles W. Levine
3333 E. Centralia
Long Beach, Calif.

Saul Levine
16714 Faysmith
Torrance, Calif.

Olive E. Levoir
911 W. 10th St.
Santa Ana, Calif.

John & Helen A. Levandowski
1054 58th St.
San Diego 15, Calif.

Fannie B. Lewis
1220 W. 36th Place
Los Angeles 7, Calif.

Glenda A. Lewis
P. O. Box 4
Murrieta, Calif.

J. M. Scholl & Vee Mc Cormick Lewis
782 Knoll Park Lane
Fallbrook, Calif.

Mary E. Lewis
9851 Magnolia Ave.
Arlington, Calif.

Sherman O & Olaha Lewis
c/o Crummer Corp. Ranch
Calabasas, Calif.

William H. & Gwen M. Lhamon
4431 Oceanview Blvd.
Montrose, Calif.

Liberty Escrow Company
7016 S. Vermont
Los Angeles, Calif.

Charles H. & Viola S. Liefer
P. O. Box 38
Temecula, Calif.

Charles J. & Nathaline J. Liefer
P. O. Box 38
Temecula, Calif.

R. Ray & Cleo M. Liefer
Temecula, Calif.

John M. & Beverly Ligon
9641 E. Garvey
El Monte, Calif.

Patsy Ligon
c/o Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Waldo & Marie Liljegren
3547 Laurel St.
San Diego 4, Calif.

Harry F. Lillie
Route 1, Box 143
Olalla, Washington

Tim Lillie
7908 La Mesa Blvd.
La Mesa, Calif.

Lilly Realty Corp.
P. O. Box 644,
Bakersfield, Calif.

-60-

7107

Harold S. Lincks
Rt. 2 Box 26
Elsinore, Calif.

~~Laura Jean Lincoln~~
~~P. O. Box 862~~
~~Fallbrook, Calif.~~

Robert & Eva K. Lind
3007 Second Ave., East
Hibbing, Minnesota

~~Orville A. & Charlotte L. Lindell~~
~~Rt. 2, Box 210~~
~~Fallbrook, Calif.~~

Fred Lindenberg
1518 N. Orange
Los Angeles 46, Calif.

Henry & Anna Mae Linder
660 San Francisco Ave.
Pomona, Calif.

Roy F. & Nellie Lindquest
10615 Snyder Rd.
La Mesa, Calif.

Frederick W & Florence Linke
Star Route, Box 105
Hemet, Calif.

Charles E. & Freda A. Lipking
142 S. Harvard
Hemet, Calif.

Mary Lipking
Route 1
220 Perret St.
Elsinore, Calif.

Warren & Letha May Lipking
Gum Tree Lane
Fallbrook, Calif.

~~Fred L. & Martha M. Lipp~~
~~2559 Cedar~~
~~Long Beach 7, Calif.~~

Litch, Russell M.
Litch, Doris Arlene
1810 W. Stuart St.
West Covina, Calif.

Carlton W. & Ruth E. Lloyd
1204 S. Main
Fallbrook, Calif.

Charles W. Lloyd
Box 34, Murrieta, Calif.

Frank Lloyd
Box 34, Murrieta, Calif.

Nettie M. & Hollie C. Lloyd
Box 455, Murrieta, Calif.

~~Thomas Orvy & Janet Lobb~~
~~Bonita Vista Rancho~~
~~Box 870 Mountain Center, Calif.~~

Paul V. & Arlyne G. Lockwood
R. 1 - Box 830
Indio, Calif.

George P. & Fay W. Lodes
202 N. Wisconsin
Fallbrook, Calif.

Perry E. & Corinne M. Loer
1505 N. Stagecoach Lane
Fallbrook, Calif.

~~P. N. T. Logan~~
~~576 Seymour St.~~
~~Vancouver, British Columbia, Canada~~

~~Edgar S. & Myrtle D. Lohman~~
~~1520 E. 3rd St.~~
~~Long Beach, Calif.~~

~~Woodrow W. & Jessie Lott~~
~~781 Corte St.~~
~~Mountain View, Calif.~~

Loma Ranch Co.
c/o Pratt Mutual Water Co.
Fallbrook, Calif.

~~G. R. Long~~
~~c/o P. Di Silvestro~~
~~8103 Foothill Blvd.~~
~~Uplands, Calif.~~

Thomas & Ruth C. Long
2947 Crestmoore Pl.
Los Angeles, Calif.

Milan H. & None A. Longwell
422 S. Ditmar
Oceanside, Calif.

P. E. & Zana B. Lonon
411 W. Chestnut Ave.
Santa Ana, Calif.

Angel Lopez
P. O. Box 174
Temecula, Calif.

David & Tranquillina M. Lopez
18530 Nordoff St.
Northridge, Calif.

Josephine Lo Pinto
2953 Juniper
San Diego, Calif.

Manon T. Lord
Rt. 2 Box 581
Elsinore, Calif.

Gerald & Augusta Loring
P. O. Box 81
Wildomar, Calif.

-61-

7108

Mr. John W. Loritsch
Mr. Richard H. Loritsch
10269 Sunland Blvd.
Sunland, Calif.

Los Angeles County
Department of Charities
Los Angeles, Calif.

Los Angeles Times Federal
   Credit Union
Times Bldg. 202 W. 1st St.
Los Angeles 53, Calif.

Los Angeles Trust & Safe
   Deposit Company
561 Spring St.
Los Angeles, Calif.

~~A. Godfrey Loveberg Jr.~~
~~2219 N. New Hampshire~~
~~Los Angeles 27, Calif.~~

Esther Loveberg
~~1557 W. 7th~~  2030 E 3rd
~~San Pedro, Calif.~~ Long Beach Calif.

Frederick & Sarah Lovell
2258 Felspar
San Diego 9, Calif.

Lovett, Harry Jr.
Lovett, Gertrude Carolyn
900 S. Serrano Ave.
Los Angeles 6, Calif.

Lowman, N. L. & Grace R.
P. O. Box 352
Avon Park, Florida

James & Annette Loy
612 W. 107th St.
Los Angeles, Calif.

Walder Lucas
Lockford, Calif.

David O. & Ella J. Lucier
Aguanga, Calif.

~~Elda J. Lucier~~
~~P. O. Box 338~~
~~Fallbrook, Calif.~~

Alex J. & Carol H. Luckasavage
1637 Lucretia Ave.
Los Angeles 26, Calif.

Edward & Rhoda Ann Ludy
P. O. Box 465
Pond, Calif.

John C. & Dorothy A. Ludy
Box 541
Fallbrook, Calif.

Alvin H. Luitjens
4085 Thorn St.
San Diego, Calif.

~~Dora E. Lund~~
~~c/o Mrs. H. E. Johnson~~
~~P. O. Box 204~~
~~Vista, Calif.~~

Fridolph E. & Opha A. Lundgren
Aguanga, Calif.

~~Grace Lundgren~~
~~8902 Dalton~~
~~Los Angeles 47, Calif.~~

Earl W. Lundstedt
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Harold E. Lundstedt
c/o Huldah J. Lundstedt
1655 Grandview
Glendale, Calif.

Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

~~John & Fern Lunog~~
~~337 E. Juniper~~
~~Fallbrook, Calif.~~

Lush, Harry R.
Lush, Charlotte L.
Box 101
Rancho Santa Fe, Calif.

Georgia Luther
6419 Hood Ave.
Huntington Park, Calif.

Harold M. & Dorothy Luther
4030 Spencer Ave.
Torrance, Calif.

~~Alfred B. & Sadie G. Lutze~~
~~Route 2, Box 208~~
~~Fallbrook, Calif.~~

Ernest J. Lynch
12812 West St., Route 1
Garden Grove, Calif.

B. D. Lyon, Admin of Estate of
   Homer Laughlin
315 S. Broadway
Los Angeles, Calif.

Frank Lyon
Star Rt. Box 229
Anza, Calif.

-62-

7109

~~Chamberlain & Edna Tr Ixx~~
~~Room 400, Greenfield~~
~~50 E Green St~~
~~Pasadena, Calif.~~

George E. & Helen A. Lyell
Rt. 2 Box 462
Elsinore, Calif.

Edward D. Mc Adam
General Delivery
Palm Desert, Calif.

Z. H. & Lottie Mae Mc Anear
221 North Pasadena
Fallbrook, Calif.

Charlotte Mc Ash
3277 Main St.
Vancouver, British Columbia
Canada

Mc Cahon, Mark B.
Mc Cahon, Mae E.
901 S. Alturas
Fallbrook, Calif.

~~Dr. M. Mc Calmont~~
~~1437 Cantos Str~~
~~Los Angeles 15, Calif.~~

~~Francis M. Carrol~~
~~Star Route~~
~~Hemet, Calif.~~

James J. & Anna M. McCarthy
601 Central Tower Bldg.
Santa Monica, Calif.

Roy B. & Thelma E. Mc Cash
1007 N. Gilwood Ave.
La Puente, Calif.

Beryl H. Mc Clain
P. O. Box 758
Fallbrook, Calif.

Edward M. & Barbara J. Mc Clain
Hemet Star Route, Box 187
Aguanga, Calif.

~~Mrs. Gertrude Mc Clellan~~
~~305 W. Alvarado~~
~~Fallbrook, Calif.~~

Charles H. & Ruth F. Mc Clintock
212 S. Pacific St.
Oceanside, Calif.

Mc Cormick, Emmett S.
Mc Cormick, Mary M.
1035 S. Alturas
Fallbrook, Calif.

Agnes S. Mc Coy
c/o Z. P. Schmiedeberg
1127 Mission St.
South Pasadena, Calif.

~~F. V. Mc Cracken, Executor~~
~~Estr. of Frank O. Mc Cracken, Decd.~~
~~P. O. Box 730~~
~~Fallbrook, Calif.~~

Newell Mc Cracken
P. O. Box 63, Murrieta, Calif.

Clementine N. Mc Creedy
525 W. Fig St.
Fallbrook, Calif.

William & Barbara Mc Cullough
1260 E. Mission Rd.
Fallbrook, Calif.

~~Jack & Marcia Mc Cumin~~
~~780 Convertible Lane~~
~~Fallbrook, Calif.~~

James R. & Bessie M. Mc Cutchen
Murrieta, Calif.

Mc Daniel, Cecil B.  Mc Daniel, Zora M.
Aguanga, Calif.

~~Cyrus Jr Mc Daniel~~
~~Hemet, Calif.~~

Mc Daniel, Ned H.
437 Roads End
Glendale 5, Calif.

Richard C. & Alma F. Mc Daniel
9106 Hegel Place
Bellflower, Calif.

Roscoe & Lillie C. Mc Daniel
P.O. Box 67, Murrieta, Calif.

B. Morse Mc Donald, Jr.
Rt. 1, Box 414
Fallbrook, Calif.

Baylis M & Opal B. Mc Donald
Rt. 1, Box 414
Fallbrook, Calif.

Ernest T. & Eva Mc Donald
1512 Mission Rd.
Fallbrook, Calif.

Orville J. & Beatrice Mc Donald
Rt. 1, Box 500
Fallbrook, Calif.

William Mc Donald   ~~EXECUTRIX~~
c/o Lewis Rawson
Box 158, Hemet, Calif.

~~William O. & Ethel Mc Donald~~
~~312 E. Elder~~
~~Fallbrook, Calif.~~

Mr. Clark T. Mc Donnell
c/o J. H. Stockton
P. O. Box 1512
Beverly Hills, Calif.

-63-

7110

Mc Donnell, Richard A.
Mc Donnell, Therese M.
1149 S. Alturas
Fallbrook, Calif.

~~Buja A. Mc Donnell~~
~~Mc Donnell Motor Livery~~
~~215 So Figueroa St.~~
~~Los Angeles 12, Calif.~~

Homer C. & Marion J. Mc Dowell
Rt. 2, Box 24
Fallbrook, Calif.

Wilmore & Lucienne Mc Dowell
Box 505
Fallbrook, Calif.

Andrew D. & Dorothy Mc Elhinney
Romoland, Calif.

Emily Mc Elwain
Route 1, Box 156
Romoland, Calif.

Joseph W. Mc Gaugh
Leona Mc Gaugh
Idyllwild Dairy
Box 27, Idyllwild, Calif.

Patricia Mc Ghee
P. O. Box 912
Murrieta, Calif.

~~William & MINNIE F. Mc Gill~~
~~Apt. G, MCQ 37805~~
~~E. Barnett~~
~~Camp Pendleton, Calif.~~

Hattie G. Mc Gilvra
1041 S. Palmetto St.
Sioux City, Iowa

S. A. Mc Grath
Route 1, Box 163
Romoland, Calif.

Leo L. & Barbara W. Mc Guire
Rt.1, Box 395
Fallbrook, Calif.

W. L. & Helen C. McIntyre
553 W. Ninth St.
Escondido, Calif.

Jacob A. & Alice L. McKathnie
47595 Rainbow Canyon
Fallbrook, Calif.

H. A. & Thelma Mc Kay
1137 East Third Ave.
National City, Calif.

Scott E. & Audrey E. Mc Kean
6128 Brynhurst Ave.
Los Angeles 43, Calif.

C. P. & Opal M. Mc Kee
816 Washburn Ave.
Corona, Calif.

Mollie A. Mc Kenna
1465 Pinkey St.
Omaha, Nebraska

~~Goddie W. Mc Kenney Jr.~~
~~c/o Earl Pearson~~
~~225 Rutledge St.~~
~~San Francisco 10, Calif.~~

Donald P. & Marion J. Mc Lean
1288 Alturas
Fallbrook, Calif.

Park H. & Bertha A. Mc Lean
1100 S. Vine
Fallbrook, Calif.

Walter W. & Mabelle S. Mc Leod
10133 Walnac Ave.
Fontana, Calif.

Walter C. & Frankie C. Mc Mahan
Rt. 2, Box 172
Escondido, Calif.

Mc Millan, Barbara
355 E. Dougherty
Fallbrook, Calif.

Cora B. Mc Millan
334 E. Dougherty St.
Fallbrook, Calif.

John & Kate Mc Neill
c/o R. B. Mc Neill
3031 W. 4th Ave.
Vancouver, British Columbia
Canada

~~John Mc Nichol~~
~~2307 13th Ave.~~
~~Vancouver, British Columbia~~
~~Canada~~

Mc Tavish, Earl E.
Mc Tavish, Neola C.
700 N. Stagecoach Lane
Fallbrokk, Calif.

Ben & Edna G. Maben
Aguanga, Calif.

Edward H & Rhea F. Mac Adam
P. O. Box 644
Palm Desert, Calif.

John R. Mac Cann
605 S. Electric
Alhambra, Calif.

~~Allan W. Sr. & Elizabeth Mac Donald~~
~~465 El Bosque~~
~~Laguna Beach, Calif.~~

-64-

F. S. & Pearl Mac Donald
Route 1
Carson City, Nevada

Grover C. & Clara E. Mac Donald
Route 2, Box 169
Fallbrook, Calif.

Leonard Mac Donald
670 Larabee St.
Los Angeles 40, Calif.

Janet W. Macpherson
738 North Main St.
Fallbrook, Calif.

Stuart H. & India L.
Mac Gillivray
500 S. Serrano
Los Angeles, Calif.

Macha, James F.
Macha, Bernice
General Delivery
Aguanga, Calif.

M. Machado
c/o Lewis Rawson
Box 158
Hemet, Calif.

Harry Mearns
911 N. 10th St.
Santa Ana, Calif.

Alda A. Macy
Wildomar, Calif.

Anorita N. Macy
1009 S. Cleveland
Oceanside, Calif.

Roy Hart & Mary T. Macy
251 E. Newman
Arcadia, Calif.

R. R. Macy
310 W. Broadway
Long Beach, Calif.

Edward A. & Melba R. Madden
3056 Roycove Dr.
Covina, Calif.

Barbara Jean Madigan
4228 Maybank Ave.
Lakewood, Calif.

Robert H. Madigan
4228 Maybank Ave.
Lakewood, Calif.

William C. & Katherine Madley
R. O. Box 714
Fallbrook, Calif.

John Mainroff
c/o Mrs. Fred G. Winter
5959 Condon Ave.
Los Angeles 56, Calif.

Maderos & Victoria Mainroff
2049 S. Garfield Ave.
Monterey Park, Calif.

Louisa Magee
210 Park
Lakeside, Calif.

Charles Lorenzo Magnes
2nd Div. Band, APO 949
Seattle, Washington

Alga F. & Frances S. Martin
Oak Grove
Aguanga, Calif.

C. T. Martin
P. O. Box 131
Placerville, Calif.

George Magno
Route 1, Box 161
Romoland, Calif.

Joseph D. Maher, Sr., Guardian of
Joseph D., Jr., & Richard C. Maher
3323 Trafford St.
Long Beach, Calif.

Maholland, Hazel
320 Stage Coach Lane
Fallbrook, Calif.

Mahr, Harold R.
Mahr, Inita M.
507 S. Main
Fallbrook, Calif.

Edward Porter Major II
4527 Toucan St.
Torrance, Calif.

Robert B. Makin
Rt. 2, Box 570
Elsinore, Calif.

Arthur C. & Radee Malette
Route 2, Box 118
Fallbrook, Calif.

Ben J. Mallonee
c/o Duncan Pony Ranch
Sage, Calif.

Malmberg, Edward E.
Malmberg, Margaret L.
1833 S. Olive
Santa Ana, Calif.

Irma M. Malone
P.O. Box 934, Murrieta, Calif.

-65-

7112

Richard Malzacher
4759 W. 116th Str
Lawndale, Calif.

Mike & Lillian L. Mance
P. O. Box 115
Murrieta, Calif.

Melvin H. & Janet B. Mann
2346 E. Live Oak Drive
Los Angeles 28, Calif.

J. C. Mansfield
P. O. Box 92
Wildomar, Calif.

Mollie Mansfield
c/o Tommy Rawson
Box 158
Hemet, Calif.

Ethel G. Mantay
137 E. 112th St.
Los Angeles 61, Calif.

Mapes, Robert E. & Evelyne Mae
1550 E. Mission Rd.
Fallbrook, Calif.

Rose Mary March
634 N. Hanford
San Pedro, Calif.

Marcus, Murray M.
Marcus, Violet M.
19239 1/2 Ventura Blvd.
Tarzana, Calif.

Mardock, Violet O.
141 Electric Ave.
Rochester, New York

William S. Mardock
Aguanga, Calif.

Cyril C. Margetts
7530 Cuyamaca
Lemon Grove, Calif.

Gordon Margetts
879 South Drive
Holtville, Calif.

Abraham & Pauline Margolis
2611 Rokeby St.
Los Angeles 39, Calif.

Edmund & Charlotte M. Marineau
8th Ave., East & Pearl Sts.
Eugene, Oregon

George Marion
1031 E. Fairview Blvd.
Inglewood, Calif.

Kenneth L. & Sylvia N. Mark
414 Land Title Bldg.
San Diego, Calif.

Earl & Robert E. Markley
Rt. 2 Box 348
Elsinore, Calif.

Paul R. & Ada D. Marks
Hemet, Calif.

Helen Marlow
107 N. Arcadia
Solana Beach, Calif.

Dwain M. Marshall
4884 Alger
Everett, Wash.

Marshall, George
Marshall, Icul
8621 Belmont, Rt. 1
Buena Park, Calif.

Marshall, Phillip & Dorothy
929 E. Alvarado
Fallbrook, Calif.

Marcel A. & Hazel A. Martel
2402 N. Charlotte
South San Gabriel, Calif.

Nils Martenson
Alberhill, Calif.

D. L. Martin
1852 W. 78th Place
Los Angeles, Calif.

Martin, Charles E.
Martin, Dora A.
133 N. Harvard
Hemet, Calif.

Francis D. & Wanda L. Martin
Box 18, Murrieta, Calif.

Gene E. Martin
3697 Marella St.
Riverside, Calif.

Gene R. & Joline A. Martin
439 E. Puente St.
Covina, Calif.

John & Mary A. Martin
Box 26, Temecula, Calif.

Kirk Martin
3697 Marella St.
Riverside, Calif.

Lee Martin
12622 E. Dunton Dr.
Whittier, Calif.

7113

Lynn Martin
3657 Marella St.
Riverside, Calif.

Nettie Annette Martin
Rt 1 Box 46, Davis, Calif.

Richard S. Martin c/o Dorothy L. Ennis
141 W. 1st St.
San Diego, Calif.

Robert H. Martin
2972 Williams Road
San Jose, Calif.

Thomas Martin
12622 E. Dunton Dr.
Whittier, Calif.

Vera I. Martin c/o Vera M. Holcomb
146 Lawson Road
Berkeley 7, Calif.

Martin, Verne B. & Hazel
1334 E. Hillcrest Lane
Fallbrook, Calif.

William Seeds Martin
566 Hornby St., Vancouver
British Columbia, Canada

Willis J & Ruby M. Martin
942 N. San Dimas
San Dimas, Calif.

Winna P. Martin c/o Bank of America
P. O. Box 367
Fallbrook, Calif.

Maria J. Martinez
Saticoy, Calif.

Martinez, Narciso & Vita
739 N. Iowa St.
Fallbrook, Calif.

Stephen & Bernard Martinez
488 Wilde Ave.
San Francisco 9, Calif.

Ralph H. & Hazel H. C. Marts
1139 E. 4th St.
Long Beach 12, Calif.

Madge Marty
618 E. Broadway
Hawthorne, Calif.

Mar Vista Investment Company
2659 Highland Ave.
National City, Calif.

Billy S. & June Mason
720 N. Stagecoach Lane
Fallbrook, Calif.

John William Mason
1460 Duchess Ave., Victoria
British Columbia, Canada

Gialia K. Mason
1819 N. Central Ave.
El Monte, Calif.

Masonic Cemetery Association
of Fallbrook
Fallbrook, Calif.

Masonic Temple Asso. of Fallbrook
c/o R. E. Mapes
P. O. Box 367
Fallbrook, Calif.

Eugene L & Noreen I. Mathwig
114 E. Juniper
Fallbrook, Calif.

Matteson, Alvin & Dorothy
Murrieta, Calif.

Lotta M. Matteson
Box 11
Murrieta, Calif.

Theodore & Orionna Mattfield
340 N. Orange
Fallbrook, Calif.

Elsie M. Matthias
312B Lincoln Ave.
Glendale, Calif.

Norma E. Matthias
312B Lincoln Ave.
Glendale, Calif.

Louis Mattis
3957 Tropical Dr.
North Hollywood, Calif.

Joe & Agnes O. Matz
9325 Downey Ave.
Downey, Calif.

Annie L. Mauck
347 Norton
Long Beach 5, Calif.

Conrad & Sylvia K. Mauerhan
9882 S. Windes Dr.
Orange, Calif.

Mauvenzin, Angeline
1234 Magnolia
Los Angeles 6, Calif.

A. Addison Maxwell
1861 N. Gramercy
Los Angeles, Calif.

Br. L. Mayer
225 N. Franklin Ave.
Hemet, Calif.

Fred G. & Carrie C. Mays
Box 12
Murrieta, Calif.

7114

Filomena Maseena
2631 Pine Place
South Gate, Calif.

Gilbert F. Maze
637 Viona
Oakland, Calif.

Minette E. Meachen
1242 23rd St.
San Diego, Calif.

Mary C. Medcaris
557 E. Alvarado
Fallbrook, Calif.

Macario & Amalia Medina
905 N. Orange
Fallbrook, Calif.

Julian R. & Mary Medran
1253 E. Nicolet St.
Banning, Calif.

Nathan A. Jr. & Wilma Meek
1941 Landsdown Ave.
Los Angeles 31, Calif.

Siegfried & Elsa Meer
432 N. Hobart Blvd.
Los Angeles, Calif.

Alex G. & Minna E. Mehas
Route 1, Box 165
Romoland, Calif.

Theodore & Florence Meinke
230 Rutgers Ave.
Swarthmore, Pennsylvania

Rex E. Meier
Route 1, Box N-56
Elsinore, Calif.

Arthur & Lupe M. Mejia
P. O. Box 61
Wildomar, Calif.

Mary M. Mellon
c/o Lewis Rawson
Box 158
Hemet, Calif.

Earl T. & Marion D. Melone
Route 2, Box 1135
Vista, Calif.

Mary M. Melton
c/o John D. Haas
827 Title Insu Bldg.
Los Angeles, Calif.

Merchants National Realty Corp.
  c/o Accounting Department
550 Montgomery St.
San Francisco, Calif.

Glenn T. & Dana J. Meredith
Star Route Box 64
Hemet, Calif.

Anna Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

George W. & Mary A. Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

Myrah Merrick
2934 Arrowhead Ave.
San Bernardino, Calif.

Merwin Corp.
79 Pine St.
Room 705
New York, New York

Nicholas Messer
c/o D. M. Messer
1495 Monterey Blvd.
San Francisco, Calif.

Merton & Lela Metcalf
16903 Dolan St.
Downey, Calif.

Methodist Episcopal Church of
  Murrieta
Box 99
Murrieta, Calif.

Metropolitan Water District
  of Southern California
306 West 3rd St.
Los Angeles 13, Calif.

Fred B. & Geraldine Metzger
120 E. View
Fallbrook, Calif.

David & Amelia Meyer
6620 E. 72nd Place
Derby, Colorado

Edward & Minnie M. Meyer
1221 West Williams St.
Banning, Calif.

Eloise Meyer
1429 Fern Place
Vista, Calif.

John A. & Mary E. Meyer
344 S. Arroyo Drive
San Gabriel, Calif.

Minnie M. Meyer
1221 W. Williams St.
Banning, Calif.

-68-

7115

½

Andrew Meza
455 E. Alvarado
Fallbrook, Calif.

Justino & Concepcion Meza
P. O. Box 623
Fallbrook, Calif.

Miles, Lunsford Miles, Lisle
714 Convertable Lane
Fallbrook, Calif.

Milholland, George W.
Milholland, Nellie M.
Box 71, Star Rt.
Hemet, Calif.

Richard L & Ellen M. Milholland
Star Route Box 79
Hemet, Calif.

Frederick W. Milich
585 Santa Ynez Way
Sacramento 16, Calif.

A. C. & Madeline Miller
1053 S. Sunkist Ave.
Anaheim, Calif.

Albert C. & Madeline Miller
1053 S. Sunkist Ave.
Anaheim, Calif.

~~Benjamin P & Hazel Miller~~
~~P. O. Box 297~~
~~Fallbrook, Calif.~~

Carl P. & Mary E. Miller
24211 Neece Ave.
Walteria, Calif.

Charles A. & Marie E. Miller
2327 Adriatic Ave.
Long Beach 10, Calif.

D. J. Miller
Box 765, Station H.
Los Angeles 44, Calif.

~~Florence M. Miller   c/o June Lederman~~
~~120 Valley Drive~~
~~Burbank, Calif.~~

Jack C. Miller
Box 41
Mt. Center, Calif.

John J. C. Miller
941 Arlington Ave.
El Cerrito 7, Calif.

Linus W & Helen M. Miller
26954 Bucklin Lane
Rolling Hills, Calif.

~~Jack I. Miller   c/o Luis M. Carrell~~
~~9605 Cottonwood~~
~~San Diego, Calif.~~

M. M. Miller
P. O. Box 1216
San Diego, Calif.

Maude B. Miller
1890 California
Oceanside, Calif.

Robert L & Saranda H. Miller
1216 S. Main St.
Fallbrook, Calif.

Victor H & Lillie M. Miller
General Delivery
Big Creek, Calif.

~~John A. & Ellen A. Mills~~
~~444 Grassett Rd.~~
~~Victoria, British Columbia~~
~~Canada~~

Milton, Perry Eugene
Milton, Norissa Paulina
Box 471
Fallbrook, Calif.

~~Laura K. Miner~~
~~3768 5th Ave.~~
~~San Diego 3, Calif.~~

Mamie E. Miner
Aguanga, Calif.

Minnick, Wm. A.   Minnick, Nellie P.
660 Redondo
Long Beach, Calif.

Reuel B. & Halcyon A. Minton
849 Avalon
Stockton, Calif.

Bessie Miranda
Box 273
Temecula, Calif.

Catalina L. Miranda
225 S. Vine St.
Fallbrook, Calif.

Henry & Dortha Miranda
110 N. Brandon Rd.
Fallbrook, Calif.

~~Herbert & Bessie Mitchard~~
~~Twin Oaks, Wisconsin~~

Arthur & Edith T. Mitchell
1310 - 14th St.
Oakland, Calif.

-69-

7116

Bert L. Mitchell
4744 Redlands Dr.
San Diego 15, Calif.

Eve U. Mitchell
17272 La Veta Ave.
Orange Calif.

Kathryn L. Mitchell
364 Cliff Drive
Pasadena, Calif.

Louis Mitchell
Route 2, Box 107
Escondido, Calif.

Ruby J. Mitchell
1202 Alton
Wilmington, Calif.

Summon S & Elinor Mitchell
311 E. College St.
Fallbrook, Calif.

Louis & Rose Mitnick
5106 Tobias
Sherman Oaks, Calif.

Eben & Gina Mitterling
Rt. 1, Box 87
Fallbrook, Calif.

Juanda L. Hedlund Mitzel
1280 Tylee Street
Vista, Calif.

Ray Verner Mize
1819 N. Central
El Monte, Calif.

Elizabeth P Mobley c/o Morris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Joseph Moersch   c/o Lewis Rawson
Box 158
Hemet, Calif.

Moffatt, Dorothy
Rt. 2 Box 173
Fallbrook, Calif.

Sharon Wilfley
4537 Inglewood
Lakewood, Calif.

Loyal B. & Helen I Moler
13301 S. Halldale
Gardena, Calif.

Louis J. & Mary L. Molinari
1539 Marine Ave.
Wilmington, Calif.

Anthony & Mildred D. Moniot
Route 2, Box 435
Elsinore, Calif.

Seville & Esther P Montenegro
10330 S.Painter Ave.
Whittier, Calif.

Elena Montenegro
10330 S. Painter Ave.
Whittier, Calif.

Charles & Emily M. Moon
1623 Hearst
Berkeley, Calif.

Earl L. Moon  c/o Verda A. Moon
1418 W. 59th Place
Los Angeles 47, Calif.

Theodore L & Jane P. Moon
1318 Louisiana Ave.
Lake Charles, La.

C. Belle Moore
503 Caledonia St.
Santa Cruz, Calif.

J. L & Ila L. Moore
Navy 230, Box 10
Seattle, Washington

James L & Albertie A. Moore
Route 3, Box 190
Hemet, Calif.

Marvin R. & Thea J. Moore
723 W. Elder
Fallbrook, Calif.

Mary Frances Moore
854 Island Court
San Diego,8Calif.

Milo S. Moore
1026 W. 20th St.
Los Angeles, Calif.

Paul R. & Sylvia Moore
245 S. Brandon
Fallbrook, Calif.

Walter E & Ruth S. Moore
Box 67
Temecula, Calif.

Placido & Ernesta Mora
P. O. Box 136
Fallbrook, Calif.

L. S. or Luiga S. Mora
P. O. Box 136
Fallbrook, Calif.

-70-

7117

Santa & Helena Morales
1437 Euclid Ave.
Santa Monica, Calif.

Morgagni, Medardo  Morgagni, Iride
1925 E. Mission Rd.
Fallbrook, Calif.

James Cr & Mildred A. Morgan
225 E. 46th St., Apt 240
New York 17, New York

William A. Morgan
204 S. Main St.
Fallbrook, Calif.

Ralph C. & Muriel Morgon
36 Avenue 29
Venice, Calif.

Morris & Company
815 N. Hill St.
Oceanside, Calif.

Alfred & Julia V. Morris
Route 2, Box 202-A
Fallbrook, Calif.

B. D. Jr., & Patricia Morris
c/o O. H. Golden
204 S. Beverly Drive
Beverly Hills 8, Calif.

Dillie, Diana, Dorothy &
  Harold W. Morris
900 E. Elma St.
La Habra, Calif.

Charles H & Florence N. Morris
Box 10, Winchester, Calif.

John J & Cecil Morris
202 Ammunition Rd.
Fallbrook, Calif.

Robert C. Morris
Box 10, Winchester, Calif.

Morris, Robie T
Morris, Lucy A.
405 W. Alvarado St.
Fallbrook, Calif.

Morrisey, Thomas B.
Morrison, Sarah B.
P.O. Box 47
Fallbrook, Calif.

Perry C. & Arta L Morrissey
Paradise Ranch
Aguanga, Calif.

Morrison, Chester W. Morrison, Rosamond B.
Rt. 1 Box 69, Romoland, Calif.

Evaline C. Morrison
P. O. Box 214
Elsinore, Calif.

S. M. & Edith Morrison
Rt. 2 Box 542
Elsinore, Calif.

Howard & Betty Morrow
Murrieta, Calif.

L. Judd & Janet Morse
Rt. 2, Box 42
Murrieta, Calif.

James E. & Jessie P Morton
1136 21st St.
Santa Monica, Calif.

Harry D. & Leah I. Mosby
3106 E. Gage Ave.
Huntington Park, Calif.

Moscona, Nicola
145 West 55th St.
Apartment 14-D
New York 19, New York

Bennie R & Lura G. Mosher
Box 15
De Luz, Calif.

Wilburn & Dorothy P. Mosley
Rt. 1, Box 121
Elsinore, Calif.

Clarence E & Edith R Mossberg
1414 Gaviota Ave.
Long Beach, Calif.

J. D & Rose Mossholder
515 Marguerite
Corona Del Mar, Calif.

Luther H & Esther C. Moulton
Route 2, Box 231-A
Fallbrook, Calif.

Mount Helix Associates
La Mesa, Calif.

Joseph H & Margaret H Mouser
Rt. 1 Box 23
Wildomar, Calif.

J. Fred & Irene Mow
5637 Golden West Ave.
Temple City, Calif.

7118

Charles J. Mueller
5085 Hallwood
Riverside, Calif.

Lena C. Munoa
c/o Louis John Munoa
P. O. Box 971
Elsinore, Calif.

Louis J. Munoa
P. O. Box 971
Elsinore, Calif.

Sam C. & Angie R. Munoz
P. O. Box 166
Temecula, Calif.

Edward & Bertha Murphy
c/o Edward Dineen
Coleman & Silverstein
416 W. 8th St.
Los Angeles, Calif.

John J. & Mrs. J. J. Murphy
Box 145
Temecula, Calif.

Robert G. & Bettie L. Murphy
P. O. Box 684
Fallbrook, Calif.

Thomas & Catherine M. Murphy
625 Hillcrest Lane
Fallbrook, Calif.

Lenore Henry Murray
Star Route - Box 18-A
Hemet, Calif.

Robert F. & Mary Lee Murray
230 E. Juniper St.
Fallbrook, Calif.

Murrieta Union Church
Box 83
Murrieta, Calif.

James K. & Emma A. Murry
506 Iowa St.
Fallbrook, Calif.

Harry A. Myers
4184 Pacific St.
Riverside, Calif.

Harry & Pearl Jewell Myers
1222 S. Vine St.
Fallbrook, Calif.

Steve C. & Myrtis Myers
1133 E. Mission Rd.
Fallbrook, Calif.

W. L. Myers
c/o Lillian Peters
303 S. Inglewood Ave.
Inglewood, Calif.

Paul & Pearl Myracle
330 N. Stagecoach Lane
Fallbrook, Calif.

Mary Lee Nagel
RFD 1, Box 8
Davenport Road
Saugus, Calif.

August & Anna Nagele
839 N. Iowa
Fallbrook, Calif.

Ray & Sue Mae Nahrn
620 Terrade Drive
Monrovia, Calif.

Thomas C. Nance
2728 Orchard Ave.
Los Angeles 7, Calif.

Ted & Evelyne Nash
Route 2, Box 107
Escondido, Calif.

Esther Nathan, Decd.
c/o Lewis Rawson
Box 158
Hemet, Calif.

Frank R. & Dora H. Navarro
521 De Luz Rd.
Fallbrook, Calif.

Edwin F. & Barbara J. Nay
1109 S. Escondido Blvd.
Escondido, Calif.

George & Mildred L. Needham
458 Walnut Ave.
Arcadia, Calif.

Elmo C. & Ethel N. Negnard
342 Cedar Ave.
Hawthorne, Calif.

Eli Negen
P. O. Box 15
Murrieta, Calif.

Lucy B. Neilson
613 S. Prairie Ave.
Hawthorne, Calif.

Oscar & Ethel Neimi
3307 20th A St.
Vernon, British Columbia
Canada

Chester & Amy Neiswender
404 S. Stagecoach
Fallbrook, Calif.

A. J. & Wilma Nelson
11318 Belhaven St.
Los Angeles 2, Calif.

-72-

7119

Adelbert S. & Mabel E. Nelson
10550 Cantara St.
Sun Valley, Calif.

Mrs. Agnes Nelson
4453 Revillo St.
San Diego, Calif.

Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

Mr. Everett B. Nelson
125 Chosin Circle
Camp Pendleton, Calif.

Frederick & Miriam Nelson
15 Plymouth Road
Stamford, Conn.

Orva Nelson
Box 356
Perris, Calif.

Steven & Mabel L. Nemeth
Route 2, Box 77A
Fallbrook, Calif.

William B. Nelson
11502 Gail Lane
Garden Grove, Calif.

Edward & Shirley Ann Nettels
4513 Morse St.
Van Nuys, Calif.

Merrit G. & Laura H. Nettleton
P. O. Box 216
Temecula, Calif.

The Nevada-California Electric
  Corp.
2885 Foothill Drive
San Bernardino, Calif.

Fred W. & Kathryn A. New
526 S. Girard St.
Hemet, Calif.

Lloyd A. & Hattie E. Newell
6230 S. Fairfax
Los Angeles 56, Calif.

Loren & Alma Newton
12517 Poinsetta
El Monte, Calif.

F. P. Newport Co.
612 S. Gramercy Place
Los Angeles, Calif.

Marion E. & Eileen A. Nicholas
906 Old Stage Road
Fallbrook, Calif.

Donald E. & Marion R. Nichols
Star Rt., Box 102
Hemet, Calif.

Ralph P. Nichols
P. O. Box 191
Fallbrook, Calif.

Tesla C. & Ruth E. Nicola
6227 N. Golden West Ave.
Temple City, Calif.

Richard A. Nichols
Star Route, Box 102
Hemet, Calif.

Harold E. & Laura M. Nicholson
412 W. G St.
Ontario, Calif.

June M. Nickle
Box 52
Keene, Texas

Marius A. & Mary Nicolas
Box 41
Winchester, Calif.

Marius E. & Georgia Nicolas
P. O. Box 11
Winchester, Calif.

Robert B. & Margaret L. Nicoll
865 Knoll Park Lane
Fallbrook, Calif.

Peter L. Nieden
Rt. 2, Box 222
Elsinore, Calif.

Jack W. & May P. Nielson
1441 Euclid St.
Santa Monica, Calif.

Oscar & Ethel Niemi
3307 20th A. St.
Vernon, British Columbia
Canada

Ardashes & Anita Juanita
  Nighohossian
Route 2, Box 119-A
Fallbrook, Calif.

Viola A. Niland
535 N. Pacific Coast Highway
Redondo Beach, Calif.

Mathis T. Nix
Box 514
Fallbrook, Calif.

Hugh & Bernice Nixon
125 Ammunition Rd.
Fallbrook, Calif.

-73-

7120

Charles W. & Grace K. Noble
4652 Oak Grove Circle
Los Angeles, Calif.

Ralph C. & Dorothy Noble
Route 2, Box 143
Fallbrook, Calif.

Ichiko Noguchi
Route 2, Box 122
Fallbrook, Calif.

Norman, Fred T.
Norman, Mazie I.
7025 Jaboneria Rd.
Bell Gardens, Calif.

Lew G. Norman
505 Maple Rd.
Richmond, British Columbia
Canada

The Northwestern Mutual Life
Ins. Company
1520 6th Ave.
San Diego, Calif.

Fred W. & Veronica C. Noweck
755 DeLuz Road
Fallbrook, Calif.

Jacob & Lydia Nufer
920 Riverview Drive
Fallbrook, Calif.

Carl J. Obermeyer
12898 2nd St.
Yucipa, Calif.

O'Brien, Daniel
O'Brien, Rose Marie
4706 Del Mar Ave.
San Diego 7, Calif.

Patricia Anne O'Brien
c/o Richard J. O'Brien
1255 Clay St.
San Francisco 8, Calif.

Richard J. O'Brien
1255 Clay St.
San Francisco, Calif.

Oceanside Fed. Savings & Loan
716 Mission
Oceanside, Calif.

Oceanside Finance Co.
716 Mission
Oceanside, Calif.

Pasalina G. O'Connor
533 Apgar
Oakland, Calif.

Warren J. & Louise C. Ogle
1984 West 174th St.
Torrance, Calif.

C. J. O'Gorman
8469 Sunset Blvd.
Los Angeles, Calif.

Victoria Ohngren
145 W. Clemmens Lane
Fallbrook, Calif.

Philip R. Oiler
4030 Lehanis
La Crescenta, Calif.

Joseph E. & Janet A. O'Laughlin
7055 Watcher St.
Bell Gardens, Calif.

Kenneth J. Older
1039 Grant St.
Santa Monica, Calif.

William G. & Henrietta B. E. Oldham
246 Molino
Los Angeles, Calif.

Olds, George H.
Olds, Emily C.
Box 98, Cary Rd.
Anza, Calif.

Kathryn Olinger
219 E. Foothill
Monrovia, Calif.

Floyd & Opal Olive
510 Porter St.
Fallbrook, Calif.

Charles A. & Bertha H. Oliver
1808 Gum Tree Lane
Fallbrook, Calif.

Joseph G. & Josie B. Olivera
42 Terrace Dr.
Pasadena, Calif.

Lewis R. Olivos
Phoebe Olivos
2224 Greenleaf
Santa Ana, Calif.

Olmsted, William P.
Rt. Box 227-A
Fallbrook, Calif.

Christina Marie Olsen
Route 1
4525 Barnard Road
Santa Susana, Calif.

-74-

7121

R. W. Olsen, Jr.
80 Ventura St.
San Francisco, Calif.

Carl T. & Donna M. Olson
3765 Eureka Drive
Studio City, Calif.

Clyde L. & Lydia J. Olson
c/o Donald Anthony
812 S. Main St.
Fallbrook, Calif.

Richard Martin Olson
5123 Mezzanine Way
Long Beach, Calif.

Frank and Robecca O'Neal
421 N. Pico
Fallbrook, Calif.

Dana F. & Viola Orcutt
2539 Gum Tree Lane
Fallbrook, Calif.

Dewey & Bessie Orcutt
Winter Warm, Calif.

Ellis J. & Hazel Orcutt
1511 S. Hill
Fallbrook, Calif.

Sherwood Charles & Wilma Orcutt
731 W. Elder St.
Fallbrook, Calif.

Robert T. Ormsby
770 Lafayette St.
Tacoma, Wash.

Thomas J. & Louise M. O'Rourke
770 N. Stagecoach Lane
Fallbrook, Calif.

Herbert & Lucille Orr
P. O. Box 614
Fallbrook, Calif.

Orr, Ralph E.,  Orr, Maybelle
1241 Old Stage Road
Fallbrook, Calif.

Donald T. & Pauline B. Oster
771 S. Michillinda Ave.
Pasadena, Calif.

Herman & Lillian Ostrin
304 S. Central Ave.
Los Angeles, Calif.

Jackson M. & Susie M. Oswald
Box 936
Fallbrook, Calif.

Robert A. & Edythe A. Oswald
315 N. Vine St.
Fallbrook, Calif.

Charles C. Otis
1052 Pennsylvania Ave.
San Diego 3, Calif.

John W. & Georgia E. Ott
845 Rosemead Blvd.
East San Gabriel, Calif.

Albert & J. Christine Otto
Box 93
Temecula, Calif.

Vernon A. & Elizabeth J. Otto
Temecula, Calif.

Overby, Grant
Overby, Ellen C.
271 N. Hamilton St.
Hemet, Calif.

Maxine Owens
6015 Muller
Bell Gardens, Calif.

Abner B. Oxley
Route 2, Box 639
Orrville, Calif.

Laura M. Oxley
Aguanga, Calif.

Pacific Clay Products Inc.
1255 West 4th
Los Angeles, Calif.

Pacific Coast Title Co. of
  Riverside
3705 Sunnyside Drive
Riverside, Calif.

Geo. H. Paddock
Box 17
Murrieta, Calif.

Louis C. & Estella Paden
Route 2, Box 537
Escondido, Calif.

Gertrude Page
4557 Fountain Ave.
Los Angeles 29, Calif.

Mabel Page
4557 Fountain Ave.
Los Angeles 29, Calif.

Samuel C. & Bertha D. Page
Rt. 1, Box 667
Elsinore, Calif.

~~Charles Pahl~~
~~1530 Kanawha Blvd.~~
~~East Charleston, West Virginia~~

Monroe & Jean M. Painter
Aguanga, Calif.

~~Coburn T. & Marjorie Palmer~~
~~202 View St.~~
~~Fallbrook, Calif.~~

O. J. Palmer
c/o Fisher Churchill Co.
Dedham, Mass.

Palomar Savings & Loan Assn.
401 E. Ohio
Escondido, Calif.

George & Marietta Pantages
4185 2nd Ave.
Los Angeles, Calif.

~~William H. & Mary Papenhausen~~
~~P. O. Box 764~~
~~Fallbrook, Calif.~~

~~Tom Paris~~
~~11411 Avalon Road~~
~~Los Angeles, Calif.~~

Dorothy F. Parker
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Parker, John
Parker, Margery L.
5468 E. Pitt
Fresno 2, Calif.

Louis & Jacquelyn Parker
413 E. College St.
Fallbrook, Calif.

Frances R. & Rose Marie Parkinson
1030 Hillcrest Lane
Fallbrook, Calif.

Frank & Adele A. Parkinson
323 E. College
Fallbrook, Calif.

Mrs. Hester E. Parks
215 E. View St.
Fallbrook, Calif.

Parks, Myrtle E.
Box 98, Star Route
Hemet, Calif.

~~William R. & Amy Parks~~
~~Rt. 0, Box 153C~~
~~Elsinore, Calif.~~

Robert W. & Beatrice Parmelee
1312 E. Mission Rd.
Fallbrook, Calif.

Glen E. & Lucille Parry
Rt. 2 Box 565
Elsinore, Calif.

Arthur P. & Ethel M. Parshall
1120 Old Stage Road
Fallbrook, Calif.

William R. Pascoe
P. O. Box 1368
Pomona, Calif.

~~Margaret Smith Peterson~~
~~1208 Dallas Road~~
~~Victoria, British Columbia,~~
~~Canada~~

Mr. John H. Patterson
139 E. College St.
Fallbrook, Calif.

Letitia S. Patterson
139 E. College St.
Fallbrook, Calif.

John & Cecilia Patzner
Box 21
Murrieta, Calif.

Chessie N. Paul
9223 Colorado
Arlington, Calif.

Paul Revere Life Insurance Co.
3071 Fourth Ave.
San Diego, Calif.

Gurney E. & Florence R. Paule
2340 Queensbury Rd.
Pasadena, Calif.

Louis T. & Edith M. Paulson
13108 Pipeline Ave.
Chino, Calif.

Leo K. Pavlos
Star Route, Box 230
Anza, Calif.

Andrew & Zahnrula Pavlos
Star Route, Box 230
Anza, Calif.

Harriett Payne
Coarsegold, Calif.

J. M. Payne
c/o M. M. Miller
P. O. Box 619
Costa Mesa, Calif.

-76-

7123

J. M. Payne, Trustee
3820 Edna Place
San Diego, Calif.

John H. & Elsie M. Payne
233 E. Dougherty St.
Fallbrook, Calif.

~~William John Pearcy~~
~~1283 Wattevead Dr.~~
~~Victoria, British Columbia, Canada~~

Earl O. Pearson
101 S. Stage Coach Lane
Fallbrook, Calif.

Harold & Catherine A. Peck
856 Knoll Park Lane
Fallbrook, Calif.

Pepple, Ethel S.
Pepple, Granville C.
Route 2, Box 227
Fallbrook, Calif.

Vincent P. & Marian V. Pellanda
Route 2, Box 172
Fallbrook, Calif.

John & Elsie Pena
General Delivery
Anza, Calif.

Pepple, Patsy J.
Pepple, Roger C.
P.O. Box 881
Fallbrook, Calif.

Delmar Perigo
6322 Mission Gorge Road
San Diego, 20, Calif.

Ira & Lula Perigo
129 S. Vine
Fallbrook, Calif.

Paul G. & Nancy T. Perinich
Route 2, Box 3-B
Fallbrook, Calif.

Forest D. Perkins
Star Rt., Box 190
Aguanga, Calif.

John W. & Leotta Perkins
3524 Kite St.
San Diego, Calif.

Jane A. Perry
P. O. Box 5
Temecula, Calif.

Mitchell Perry
132 West Missouri
Tucson, Arizona

Moses E & Annette L. Perry
Rt. 1 Box 75
Murrieta, Calif.

Paul H. & Helen F. Perry
Star Route, Box 52
Hemet, Calif.

~~Roy E. Perry~~
~~4619 Hoover~~
~~Long Beach, Calif.~~

~~Bessie M. Peters~~
~~6146 Eleanor Avery Apt. 104~~
~~Los Angeles, Calif.~~

Arlan H. Peterson
312 E. College St.
Fallbrook, Calif.

Ervin A. & Ora G. Peterson
755 E. Alvarado St.
Fallbrook, Calif.

~~Herbert J. Peterson~~
~~P. O. Box 971~~
~~Escondido, Calif.~~

~~Holger M. & Madge M. Peterson~~
~~875 E. 9th St.~~
~~Upland, Calif.~~

~~Jack E. Peterson~~
~~c/o Farmers & Merchants Bank~~
~~of Long Beach~~
~~302 Pine St.~~
~~Long Beach, Calif.~~

~~Katharine K. Peterson~~
~~6565 N. Muscatell~~
~~San Gabriel, Calif.~~

Linden W. & Velma H. Peterson
1044 Old Stage Rd.
Fallbrook, Calif.

Mildred P. Peterson
2120 1/2 Montrose Ave.
Montrose, Calif.

Richard A. & Mabel A. Peterson
8998 Norma Place
Los Angeles 46, Calif.

Russell R. & Luella S. Peterson
1411 Monterey
S. Pasadena, Calif.

~~Mrs. Velma Peterson (Executrix~~
~~of William B. Appleford Estate)~~
~~321 S. Main St.~~
~~Fallbrook, Calif.~~

Robert E. Petrie
1281 E. Orange
Pasadena, Calif.

7124

Ida M. Pettit
Route 1, Box 266-B
Fallbrook, Calif.

Henry W. & Elizabeth M.D.Pfaff
Rd. 2 Box 465
Elsinore, Calif.

Zino J & Georgiette M. Pfau
1716 Midvale Ave.
Los Angeles 24, Calif.

Helen Pfeffer
812 N. Iowa St.
Fallbrook, Calif.

Frank & Ruth Pfefferkorn
3357 S. Robertson
Los Angeles, Calif.

~~Edwin Phelps, Sr.~~
~~35142 Acacia~~
~~Juniper, Calif.~~

Robert & Dorothy Phelps
230 N. Hill St.
Fallbrook, Calif.

~~Alexander John Phillips~~
~~Rte. 2 Box 550~~
~~Elsinore, Calif.~~

Bruce B. & Dolores K. Phillips
Route 1, Box 530
Fallbrook, Calif.

~~Caroline E. Phillips~~
~~46 Daisy Ave. Apartment 5~~
~~Long Beach, Calif.~~

Dolores W. Phillips
1355 Reche Rd.
Fallbrook, Calif.

Esther Phillips
Rte 1, Box 530
Fallbrook, Calif.

Grant K. & Beatrice W. Phillips
P. O. Box 532
Fallbrook, Calif.

~~John William Phillips~~
~~3859 W. 33rd  Vancouver~~
~~British Columbia, Canada~~

~~Marjorie C. Phillips~~
~~Apartment 2  46 Daisy Ave.~~
~~Long Beach, Calif.~~

Melvin G. & Virginia T. Phillips
1444 Buena Vista
Carlsbad, Calif.

Robert & Leah Phillips
P. O. Box 72
Wildomar, Calif.

Frank A. & Kate D. Philo
Box 73
Murrieta, Calif.

Phoenix Mutual Life Insurance Co.
79 Elm St.
Hartford, Conn.

Merrill & Alberta E. Pick
635 Naomi Ave.
Arcadia, Calif.

Penn W. & Myra H. Pickering
520 N. Pickering Ave.
Whittier, Calif.

Cruz Pico, Dec.  c/o Dan Pico
233 E. 7th
Perris, Calif.

Frank B. & Edna E. Pierce
116 E. 62nd St.
Los Angeles 3, Calif.

Melba Nelson Pierce
82 - 012 Sierra Ave.
Indio, Calif.

William H & Mary Newton Pierce
5271 Sanchez Drive
Los Angeles, Calif.

Melvin & Marjorie Pierson
2566 Overland Ave.
Los Angeles 64, Calif.

Pine Tree Lumber Co.
914 N. Broadway
Escondido, Calif.

~~Clarence I & Annie B. Pinkham~~
~~4557 Fountain Ave.~~
~~Los Angeles, Calif.~~

Pioneer Title Ins. & Trust Co.
440 West Court
San Bernardino, Calif.

Wilson & Lillian Pitcher
503 Iowa St.
Fallbrook, Calif.

~~Leora A. Pitman~~
~~130 N. Pico~~
~~Fallbrook, Calif.~~

~~Ralph C. & Ethel B. Pitt~~
~~P. O. Box 963~~
~~Hemet, Calif.~~

-78-

7125

Walter S. & Florence Pitt
Route 1, Box 95
Hemet, Calif.

Lew E. & Ethel V. Pittam
Star Route, Box 63
Hemet, Calif.

Albert E. & Bernice Place
1845 Lincoln St.
Long Beach, Calif.

Bertha Plan
1802 S. Norton Ave.
Los Angeles 6, Calif.

Plank, Dayton M.
Plank, Lois E.
412 E. Fallbrook St.
Fallbrook, Calif.

~~Arthur J. & Catherine Planta~~
~~Route 2, Box 120~~
~~Fallbrook, Calif.~~

Donald N. & Lorraine F. Plueger
14059 E. Telegraph Rd.
Whittier, Calif.

John R. & Elizabeth A. Plumley
7039 Templeton
Huntington Park, Calif.

~~Albert & Margie Pohle~~
~~329 E. View St.~~
~~Fallbrook, Calif.~~

George L & Louise H. Poignee
9544 Ralph St.
Rosemead, Calif.

Mabel F. Poindexter
1273 N. Allen Ave.
Pasadena, Calif.

Ruth Poindexter
5337 6th Ave.
Los Angeles, Calif.

~~Arthur V. & Hilda Pollard~~
~~2947 Osier View Cross Rd.~~
~~Victoria, British Columbia, Canada~~

~~Clarence O. & Florence H. Pollard~~
~~1736 E. 19th~~
~~Los Angeles 21, Calif.~~

Elwyn C & Edith M. Pollock
2222 Crest Drive
El Cajon, Calif.

Leland & Eloise Pollock
214 S. Summit Ave.
Fallbrook, Calif.

Fred G. & Opal Polson
Route 2, Box 180X
Hemet, Calif.

Timothy C & Estella M.
  Pomeroy
Anza, Calif.

Amelia Pontrelli
1243 N. Kenmore Ave.
Hollywood, Calif.

~~Edwin D. & Ruth Pool~~
~~Star Route~~
~~Hemet, Calif.~~

Poore, Paul R.   Poore, Mildred C.
c/o Robert A. Poore
Box 142, Star Rt.
Hemet, Calif.

Robert Arthur Poore
Star Route, Box 142
Hemet, Calif.

~~J. Ray & Jean E. Poorman~~
~~P. O. Box 35~~
~~Mountain Center, Calif.~~

Marvin & Alberta L. Port
127 N. Main St.
Fallbrook, Calif.

Anna J. Porter
1120 South Buena Vista St.
Pasadena, Calif.

Benjamin F & Dorothy K. Porter
Route 2, Box 235
Fallbrook, Calif.

Crystal Wells Porter
Star Route - Box 116
Hemet, Calif.

~~James & Tillie Portney   c/o I. Wanstick~~
~~Route 1, Box 327~~
~~Vista, Calif.~~

Pence I. & Ruby J. Portrey
Anza, Calif.

Henrietta E. Poschen
1189 Santa Clara St.
Santa Clara, Calif.

Postal Credit Union of Los Angeles
900 N. Alameda
Los Angeles, Calif.

Elizabeth Poston   c/o S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

-79-

7126

Tolbert & Alice Ruth Poston
655 Hillcrest Lane
Fallbrook, Calif.

Charles D & Esta M. Potter
Rt. 2 Box 21
Murrieta, Calif.

Elmer & Lucille Potter
515 Main St.
El Segundo, Calif.

Fred J. & Frances Pourroy
Box 32
Winchester, Calif.

Pierre Jr. & Catherine Pourroy
Box 39
Winchester, Calif.

E. R. & Ruthanna Powell
308 E. Juniper St.
Fallbrook, Calif.

William C. & Frances L. Powell
Rt 2, Box 4
Fallbrook, Calif.

Reecee M. & Barbara B. Powers
14515 La Mesa Drive
La Mirada, Calif.

Harry B. & Mildred Powers
731 E. Alvarado St.
Fallbrook, Calif.

James J. & Marydoris Powers
246 N. Orange
Fallbrook, Calif.

Judith M. Poxon, Guardian
James J. Furlong - Minor
2048 E. 52nd St.
Vernon, Calif.

George L. & Rachel M. Prater
8978 Alexander Ave.
South Gate, Calif.

Herbert S. Pratt
301 W. Clemmons
Fallbrook, Calif.

Adeline E. Prebus
5068 Chester St.
Vancouver 15, British Columbia
Canada

Carl & Leona J. Preest
43 - 931 Towne
Indio, Calif.

C. R. & Elizabeth R. Prentis
1515 S. Hill
Fallbrook, Calif.

Pressey, Edwin
Pressey, Margaret
805 Maryland Dr.
Vista, Calif.

Albert H. Preston
945 S. Alturas St.
Fallbrook, Calif.

Prestwich, L. I.
Star Rt.
Aguanga, Calif.

Robert J. & Anna M. Pringle
1567 Vulcan Ave.
Encinitas, Calif.

S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Gilbert & Effie E. Pritchard
811 Knoll Park Lane
Fallbrook, Calif.

Protestant Episcopal Church
617 W. 7th St.
Los Angeles 17, Calif.

Myrtle A. Prowett
R. 1, Murrieta, Calif.

Adelaide S. Prudden
1301 W. Sassafras
San Diego, Calif.

Earl D. Prudden
1301 W. Sassafras
San Diego, Calif.

Jim R. & Eva O. Pruett
3454 N. Figueroa
Los Angeles 64, Calif.

James L. & Ada E. Pruitt
11306 E. Magnolia Ave.
El Monte, Calif.

George M. & Donna D. Pugel
P. O. Box 622
East Highlands, Calif.

Charles M. & Lena L. Puntee
1156 S. Vine St.
Fallbrook, Calif.

Hattie E. Pyle
P. O. Box 53, Wildomar, Calif.

Lloyd G. & Hazel S. Qualls
325 E. Fallbrook
Fallbrook, Calif.

Leo P & Victoria P. Quellette
1701 S. Atlantic Blvd.
Alhambra, Calif.

Jack & Frankie Mae Quinn
805 Orange
Fallbrook, Calif.

Fred & Edna Rabago
1951 W. 84th Place
Los Angeles 47, Calif.

Jonathan Stickney Radcliffe
287499 SN USCG, USMS
Navy 961, Box 18
FPO San Francisco

Donald & Trulette Rodmacher
870 Knoll Park Lane
Fallbrook, Calif.

Jack R. & Dorsey W. Ragland
330 West La Mesa Drive
Phoenix, Arizona

~~Glenn & ...~~
~~9805 ...~~
~~Riverside, Calif.~~

Rail, Floyd W   Rail, Isabella
230 E. Fallbrook St.
Fallbrook, Calif.

Ira O. & Marion O. Rail
Box 99
Murrieta, Calif.

J. O. Rail
Box 76
Murrieta, Calif.

Otis R. & Hazel F. Rail
Box 76
Murrieta, Calif.

Mary M. Ralph
Route 2, Box 66
Fallbrook, Calif.

David A. & Shirley J. Ramgren
P. O. Box 56
Wildomar, Calif.

Albert & Geraldine R. Ramirez
13034 Carrillo St.
Chino, Calif.

Frederico & Josephine Ramirez
P. O. Box 12
Temecula, Calif.

Genevieve Ramirez
1217 Grand View
San Gabriel, Calif.

Margaret R. Ramsay
607 Gretchen Rd.
Chula Vista, Calif.

Ramsey, George H - Ramsey, NEllie L.
Rt. 2, Box 164
Fallbrook, Calif.

John A. & Mary Agnes Ramsey
237 W. Alverado
Fallbrook, Calif.

Ranch Development Corp.
8228 Sunset Blvd.
Suite 101
Hollywood 46, Calif.

~~Marie T. Rand~~
~~P. O. Box 56~~
~~Elsinore, Calif.~~

~~Kermit E. & Erma B. Randall~~
~~1459 Binford~~
~~Ogden, Utah~~

~~Randy & Barbara Randolph~~
~~171 Riva Alta Canal~~
~~Long Beach, Calif.~~

~~James P. Jr. & Barbara G. Ranney~~
~~605 W. Elder~~
~~Fallbrook, Calif.~~

~~Daniel & Ethel H. Ranson~~
~~632 Porter St.~~
~~Fallbrook, Calif.~~

Thomas & Julia Raphael
11940 W. Pico Blvd.
Los Angeles, Calif.

Geyer R. & Doris G. Rarick
425 E. Porter
Fallbrook, Calif.

Erwin E. & Mary L. Rasch
645 N. Yaloton St.
West Covina, Calif.

W. S. Rash, Jr.
Kings Cafe
Murrieta, Calif.

~~John F. & Jennie B. Rauschelbach~~
~~2256 Jefferson~~
~~Carlsbad, Calif.~~

Ravaioli, Dante
Ravaioli, Lillie Mae
2020 E. Mission Rd.
Fallbrook, Calif.

Elmer S. & Alta M. Ray
304 N. Hill St.
Oceanside, Calif.

Richard F. & Betty Jean Raybould
Descanso Ranger Station
Alpine, Calif.

-81-

7128

John B. & Viola N. Raymond
P. O. Box 134
Fallbrook, Calif.

Robert W. Raymond
Box 425, Fallbrook, Calif.

Jesse E. & Carrie L. Raynor
5215 E. Beverley
Los Angeles, Calif.

Paul J. Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Richard J. & Gertrude W. Ready
4215 Richwood
El Monte, Calif.

Edward C. & Madge Record
Rt. 2 Box 31
Murrieta, Calif.

Ralph W. & Walter H. Redman
c/o The Fisher Churchill Co.
Dedham, Mass.

Walter J. & Julia A. Redmond
203 Cherokee Lane
Alexandria, La.

Abrahel L & Emma P. Reed
Murrieta, Calif.

Howard A. & Meta M. Reed
Rt. 2, Box 467
Elsinore, Calif.

John E. Reed
19364 Mesa Drive
Orange, Calif.

Regal Distributors
406 S. Main St.
Los Angeles 13, Calif.

Delia A. Register
4950 W. 98th St.
Inglewood, Calif.

Ernest G. Register
General Delivery
Anza, Calif.

Robert Lee Register
15717 Hawthorne
Hawthorne, Calif.

William W. Register
Anza, Calif.

Bror R. & Eleanora Rehnlund
878 California Ave.
Long Beach 13, Calif.

Diana Reid
6110 La Jolla Blvd.
La Jolla, Calif.

Herbert R. & Rose V. Reid
9738 B. Rumr St.
Rivera, Calif.

Hugo R. & Minnie B. Reineman
Route 1, Box 204
Fallbrook, Calif.

L. A. & Lois Reineman
Mission Road
Fallbrook, Calif.

Francis J. & Ruth E. Reitenbach
715 Convertible Lane
Fallbrook, Calif.

Harley W. & Hope M. Renne
416 Orange St.
Riverside, Calif.

John Jr. & Dorothy M. Renon
447 S. Rampart Blvd.
Los Angeles 57, Calif.

Edwin F. & Mildred H. Rensler
Box 563
Homet, Calif.

Sierra N. & Frances B. Reppert
915 S. Main St.
Fallbrook, Calif.

Percival & Lily Revill
1619 Hampshire Rd.
Victoria, British Columbia
Canada

Cruze E. Reyes
529 Orange St.
Beaumont, Calif.

Pancho & Domintila Reyes
529 Orange St.
Beaumont, Calif.

Earl R. & Nell L. Reynolds
404 E. View St.
Fallbrook, Calif.

Reynolds, G. R.
Reynolds, Jean M.
Rt. 2, Box 207
Fallbrook, Calif.

Charles I. Rezzo
Rt. 2 Box 542
Elsinore, Calif.

Rheem Acceptance Corp.
801 Chesly Ave.
Richmond 4, Calif.

7129

Joe & Helen C. Rheingans
P. O. Box 18
Winchester, Calif.

H. Neil & Ruby N. Rhodes
319 W. Fig
Fallbrook, Calif.

Nicholas Rias
c/o Harry Searl
P. O. Box 4
Hemet, Calif.

~~John & Mary Ribando~~
~~8104 Holmes~~
~~Los Angeles, Calif.~~

Joseph & Wanda L. Rice
712 Olive
Fallbrook, Calif.

~~Richards, Edgar A. Jr.~~
~~Richards, Ruth M.~~
~~Rt. 2 Box 118~~
~~Fallbrook, Calif.~~

Imogene R. Richards
P. O. Box 45
Pearlblossom, Calif.

John M. & Vivian B. Richardson
149 S. Santa Fe
Hemet, Calif.

Scott, W. & Helen H. Richardson
1636 Mc Donald Rd.
Fallbrook, Calif.

Richie, John H.   Richie, Marie L.
Box 139, Star Rt.
Hemet, Calif.

~~James A. & Julia A. Richmond~~
~~Box 78~~
~~Murrieta, Calif.~~

~~James A. Richmond, Trustee~~
~~c/o Murrieta Union Church~~
~~P. O. Box 63~~
~~Murrieta, Calif.~~

~~Faye C. Rick~~
~~1510 N. Lake~~
~~Pasadena, Calif.~~

Hilma J. Ricker
1017 S. Curson St.
Los Angeles 19, Calif.

~~Otto G. Rickert~~
~~123 E. Kimball~~
~~Hemet, Calif.~~

Fern Riddle
c/o Fern H. Bahrman
Rt. 2 Box 2054
Grass Valley, Calif.

~~Ridenour, Ralph O.~~
~~Ridenour, Myrtle E.~~
~~1037 Redondo Blvd.~~
~~Los Angeles 19, Calif.~~

~~Edyth Ridgeway~~
~~2940 W. Williams Str~~
~~Banning, Calif.~~

Karl & Ida G. Rieder
Box 59
Murrieta, Calif.

Alberta G. Rigney
212 Pasadena
Fallbrook, Calif.

Charles T. & Ruth A. Rippyy
1331 Post Ave.
Torrance, Calif.

Arthur J. & Madolyn Risher
1101 S. Alturas
Fallbrook, Calif.

~~Maurice & Irene Rissman~~
~~854 Glemont Ave.~~
~~Los Angeles 24, Calif.~~

~~C. P. Ritter~~
~~1110 West Florida~~
~~Hemet, Calif.~~

Ritter, F. Craig   Ritter, Gladys V.
855 Knoll Park Lane
Fallbrook, Calif.

Frank & Christine Rivers
Box 34
Fallbrook, Calif.

George A. Rivers
304 E. Kalmia St.
Fallbrook, Calif.

~~Riverside County Production~~
~~Credit Association~~
~~3746 10th St.~~
~~Riverside, Calif.~~

Riverside Title Co.
3490 10th
Riverside, Calif.

Charles I. Rizzo
Route 2, Box 542
Elsinore, Calif.

Mary Rizzo
9128 Manhattan Place
Los Angeles, Calif.

Marjorie G. Roalfe
Bautiste Canyon Road
Anza, Calif.

Genevieve Robbins
c/o Farmers & Merchants Bank
of Long Beach
302 Pine City
Long Beach, Calif.

Lonnie J. & Marjorie M. Robbins
3613 McNab Ave.
Long Beach 8, Calif.

Gerald C & Ruth E. Robechaud
14943 Altata Drive
Pacific Palisades, Calif.

Buster & Mary Roberson
P. O. Box 276
Fallbrook, Calif.

Amy D. Roberts
P. O. Box 563
Fallbrook, Calif.

Eleanor P. Webber Roberts
1209 N. Kings Road
Los Angeles 46, Calif.

Eleanor Roberts
1209 N. Kings Road
Los Angeles 46, Calif.

Eugene & Iris A. Roberts
825 Shady Lane
Fallbrook, Calif.

Miss Helen F. Roberts
127 E. College
Fallbrook, Calif.

M. J. & Evelyn Roberts
Rob Rock Box 53
Thermopolis, Wyoming

N. M. & Jean Roberts
P. O. Box 452
El Monte, Calif.

Alma C. Robertson
c/o C. A. Auld
Winchester, Calif.

L. G. Robertson
385 Girard
Hemet, Calif.

Howard W. & Alla M. Robinson
611 Minnesota
Fallbrook, Calif.

Paul L. & Juanita Robinson
472 Carol Wood Lane
Atlanta, Georgia

Richard G & Dorothy E. Robinson
420 Ammunition Road
Fallbrook, Calif.

Ray M. & Happy C. Robirds
Rt. 2 Box 193
Elsinore, Calif.

E. W. & Viola N. Robison
Rt. 2 Box 584
Elsinore, Calif.

John A. Rockburn
3157 Verdugo Road
Los Angeles, Calif.

Fred C. & Ruby F. Rodeck
821 Mulberry
Brea, Calif.

Edward M. & Faye J. Roe
237 N. Hill St.
Fallbrook, Calif.

Charles L. & Marilyn J. Rodgers
c/o Rancho-Vista Realty
267 S. Santa Fe
Vista, Calif.

John R. & Socorro Rodriquez
Box 84
Wildomar, Calif.

Rudolph & Edna Rodriques
12861 Lewis St.
Orange, Calif.

Iola F. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Marjorie E. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Addie A. Rogers
4073 S. Alameda St.
Los Angeles, Calif.

David Robert Rogers
19414 S. Anza Ave.
Torrance, Calif.

Rogers, Earl T.
Rogers, Willie
Star Rt. Box 117
Hemet, Calif.

Frank P. Rogers, Jr.
c/o Lewis Rawson
P. O. Box 158
Hemet, Calif.

Fred A. & Ida Rogers
525 E. Fallbrook St.
Fallbrook, Calif.

-84-

7131

Hattie J. Rogers
1523 Olive St.
San Diego, Calif.

Lincoln & Elizabeth B. Rogers
2068 E. Mission Rd.
Fallbrook, Calif.

Roy & Oina Rogers
1925th AACS SQ
Edwards Air Force Base, Calif.

Gerhard & Christa Rohde
425 E. Kalmia
Fallbrook, Calif.

Ruben Rojas
412 S. Record Ave.
Los Angeles 63, Calif.

Lloyd & Rae Maxine Roll
Pala, Calif.

Monica B. Rom
209 N. 1st St.
Las Vegas, Nev.

Roman Catholic Bishop of Monterey
and Los Angeles
2820 Mariposa St.
Fresno, Calif.

Howard D. & Evelyn A. Romkee
12346 Orizaba St.
Downey, Calif.

Geo. & Goldie Romocean
Rt. 2 Box 540
Elsinore, Calif.

Arthur W. & June D. Rook
14515 Prairie Ave.
Lawndale, Calif.

Samuel C. & Nadia H. Roper
1036 S. Main St.
Fallbrook, Calif.

John E. Roripaugh
Rt. 2 Box 43
Murrieta, Calif.

Noble & Jessie C. Roripaugh
904 Old Stage Rd.
Fallbrook, Calif.

Pearl A. Roripaugh
Rt. 2 Box 43
Murrieta, Calif.

Leon & Oka Betty Rosch
337 E. Juniper
Fallbrook, Calif.

Rose, D.E.  Rose, Myrtle E.
Rt. 1 Box 303
Fallbrook, Calif.

Rosemead Escrow Co.
Rosemead, Calif.

Max & Betty Rosenberg
9500 Tullis Dr.
Beverly Hills, Calif.

Henrietta Eliot Ross
Route 2, Box 225-B
Fallbrook, Calif.

Iva Ross
1407 Chester Place
Bakersfield, Calif.

Lawrence A. & Gladys L. Ross
19105 E 5th Ave.
La Puente, Calif.

Richard G & Alma W. Ross
133 Pelayo St.
San Clemente, Calif.

Ruth A. M. Ross
5251 W. 9th
Los Angeles 36, Calif.

Thomas B. Ross
1318 Mount Vernon Dr.
San Gabriel, Calif.

William L. Ross
12246 Thackery Dr.
Garden Grove, Calif.

Milton & Cecile J. Rossiter
369 South 2nd
Brawley, Calif.

Geo. & Anna Rotz
Rt. 2, Box 555
Elsinore, Calif.

Clayton W. & Margaret E. Rouse
201 W. Hillcrest Blvd.
Inglewood, Calif.

E. W. & Eunice L. Rowden
Box 714
Murrieta, Calif.

Miss Charlotte C. Rowe
738 Knoll Park Lane
Fallbrook, Calif.

Royal, Vera
Royal, Nancy
R.R. 2, Box 171
Fallbrook, Calif.

7132

Zana A. Royal
Route 2, Box 171
Fallbrook, Calif.

Miss Mary A. Royer
1805 S. Horne St.
Oceanside, Calif.

Martin A. & Loretta E. Rubbert
Wildomar, Calif.   ,

William E. & Erma C. Rumbley
655 E. Alvarado St.
Fallbrook, Calif.

Guy M. Rush Company
5425 Amesbury Rd.
Los Angeles 27, Calif.

~~Mary G. Rush
1625 S. Utah St.
Los Angeles 33, Calif.~~

Madeline Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Merle Rusmisell
Route 2, Box 187
Fallbrook, Calif.

Mr. Frank J. Russ
828 Gould Lane
Hermosa Beach, Calif.

De Etta Russell
503 Caldonia St.
Santa Cruz, Calif.

~~George D. & Audrey D. Russell
Rt 2 Box 28
Murrieta, Calif.~~

~~William R. & Anna E. Russell
320 N. Pico
Fallbrook, Calif.~~

Richard A. Rust
4749 Beverly Blvd.
Los Angeles 4, Calif.

George R. & Czelda Rutherford
P. O. Box 808
Fallbrook, Calif.

Ruzicka, Elmer
Ruzicka, Gloria
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Stanley O.
Ruzicka, Judith A.
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Victor S.   Ruzicka, Frances
1446 Imperial Ave.
Glendale 7, Calif.

Miss Louise C. Ryan
246 N. Hill St.
Fallbrook, Calif.

Irving Sacknovitz
2461 Moreno Dr.
Los Angeles, Calif.

Thos L. & Joanna A. Sager
Rt. 2, Box 1
Wildomar, Calif.

Anthony Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

John Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

Frank R. & Mae Salas
Box 126, Temecula, Calif.

~~Henry A. Josephine Salcedo
826 S. Vail Ave.
Montebello, Calif.~~

Paul M. & Lydia Salladin
110202 Quinn
Santa Fe Springs, Calif.

~~Ernest & Muriel Salmon
3464 Cook St.
Victoria, British Columbia, Canada~~

Salt, Harold   Salt, Ethel M.
708 E. Porter
Fallbrook, Calif.

Pedro T. & Maria T. Salvatierra
219 E. College
Fallbrook, Calif.

Lola Samaniego
P. O. Box 88
Murrieta, Calif.

Pat F. & Vera D. Samaniego
Murrieta, Calif.

Henry Sanders
11184 Ophir Dr.
West Los Angeles 24, Calif.

~~San Diego County Berries
Investment Co.
129 E. Hawthorne St.
Fallbrook, Calif.~~

-86-

7133

San Diego Federal Savings &
Loan Association
1258 6th Ave.
San Diego, Calif.

San Diego Imperial Corp.
1001 Garnet St.
Pacific Beach, Calif.

San Diego Production Credit Assn.
650 Spreckles Bldg.
San Diego, Calif.

San Dieuito Properties Inc.
215 15th St.
Del Mar, Calif.

Edwin G. & Hazel C. Sandquist
1545 E. Mission Road
Fallbrook, Calif.

Estelle Sands
239 W. 223rd Place
Torrance, Calif.

Saner, Daniel B.
3586 California Ave.
Long Beach 7, Calif.

Robert & Marjorie D San Pedro
5813 Lockheed Ave.
Whittier, Calif.

Gordon C & Marcia K. Sansom
512 W. Hawthorne
Fallbrook, Calif.

Kalmen C. Sapero
c/o Kalmen Y Sapero, Atty at Law
Suite 518 Professional Bldg.
Monterey, Calif.

Edward G & Ida L. Saunders
c/o Mrs. E. B. Nelson
511 Devirian Pl.
Altadena, Calif.

George C & Faleta C. Saunders
555 Clemmens Lane
Fallbrook, Calif.

Mary Elizabeth Saunders
c/o Toronto Central Trust Corp.
590 West Pender St.
Vancouver, British Columbia, Canada

William R. & Ruth G. Saunders
2215 Arlington
Torrance, Calif.

Edward W. Saurin
General Delivery
W. A. Branch
Los Angeles 25, Calif.

Gale Houston Saverien
134 S. Norton
Los Angeles, Calif.

Jean Sawyer
11060 Mc Broom St.
Sunland, Calif.

Louis Sawyer
11060 Mc Broom St.
Sunland, Calif.

Rebecca B. Sawyer
11060 Mc Broom St.
Sunland, Calif.

Stanley & Ruth Sayer
6211 Commodore Sloat Dr.
Los Angeles, Calif.

Charles D. & Myrle E. Sayre
P. O. Box 338
Fallbrook, Calif.

Ralph M & Betty Lou Sayre
540 W. Fig St.
Fallbrook, Calif.

Hubert J. Scoats
157 Parkley St.
Victoria, British Columbia
Canada

Andrew R. Schaffer
305 Brendon Road
Fallbrook, Calif.

Robert L. & Marie Schain
319 N. Ramona Blvd.
San Jacinto, Calif.

Schattschneider, Hugo
Schattschneider, Alice A.
801 N. Iowa St.
Fallbrook, Calif.

Ray E & Alpha L Schekel
102 S. Main St.
Fallbrook, Calif.

Schenk, Dorothy
127 N. 51st Ave.
Los Angeles 42, Calif.

Emil & Cecilia E. Schenk
7620 Sonoma Highway
Santa Rosa, Calif.

Schenk, William A.
Schenk, Evelyn Anna
1360 San Luis Rey
Glendale 8, Calif.

Schier, Samuel S.
P. O. Box 108
Bonsall, Calif.

7134

J. H. Schierz
P. O. Box 446
French Camp, Calif.

Arnold X & Elsie Schleuniger
515 Main St.
El Segundo, Calif.

Irene S. Schlueter
810 Olive St.
Fallbrook, Calif.

Louise Schluter
P. O. Box 169
Romoland, Calif.

Eno. A. & Mildred A. Schmidt
769 Knoll Park Lane
Fallbrook, Calif.

Ruben S. Schmidt
c/o George R. Schmidt
433 S. Spring St.
Los Angeles 13, Calif.

James N. & Josephine Schmitz
910 N. Norwalk Blvd.
Whittier, Calif.

Schmoll, George Martin
Schmoll, Marguerite
Anza, Calif.

Luther A. & Dorothy A. Schmoyer
Rte. 2, Box 444
Heney, Calif.

Max Schneider
5058 Klump Ave.
North Hollywood, Calif.

Walter C. & Marianne Schneider
134 E. Dougherty
Fallbrook, Calif.

Elsie M. Schober
2564 Gum Tree Lane
Fallbrook, Calif.

Ray E. Schoetzow
640 Homing Drive
Whittier, Calif.

Victor P. & Emiline Schoetzow
15347 Pastrana St.
La Mirada, Calif.

Arthur E. Scholer
5377 Compton Ave.
Los Angeles 1, Calif.

John L. & Rosalie M. Schooley
222 E. View St.
Fallbrook, Calif.

Axel P. Schroeder
1101 Davis St.
Jacksonville, N. C.

Schroeder, Walter Albert
3750 E. 54th St.
Maywood, Calif.

Walter A. Jr. & Jeanette Schroeder
Box 143
Temecula, Calif.

Wilfred L. & Julia Schryer
218 Springfield
Huntington Beach, Calif.

Carl E. & Carrie May Schultz
Box 7
Angwin, Calif.

Schultz, Ethel
8749 E. Palm
Bellflower, Calif.

Schultz, Rowland W.
Schultz, Daisy D.
R.R. 2, Box 179
Fallbrook, Calif.

Lawrence & Margaret Schumacher
P. O. Box 817
Fallbrook, Calif.

Thomas S. & Dorothy Schuman
1049 King Ave.
Wilmington, Calif.

Donald L & Dafne Schutt
475 N. Newport Blvd.
Newport Beach, Calif.

Phillip M. Schuebecker
304 Bay Cities Bldg.
Santa Monica, Calif.

Schwalbach, Lionel G.
Schwalbach, Alice I.
422 S. Ditmar
Oceanside, Calif.

Edward D. & Effa M. Schwan
1846 W. 67th St
Los Angeles 47, Calif.

Arthur C. Schwartz
3616 W. 113th St.
Inglewood, Calif.

Clarence E & Maude C. Scott
3732 Cerritos Ave.
Long Beach, Calif.

Edwon E. & Cora M. Scott
550 Bon Air St.
La Jolla, Calif.

Scott, Henry H. & Lois
Aguanga, Calif.

Scott, Hugh
Scott, Myrtle Harris
8122 San Luis
South Gate, Calif.

Jessie K. Scott   c/o Lewis Rawson
Box 158
Hemet, Calif.

John C. & Virginia R. Scott
Rt. 2 Box 194 A
Fallbrook, Calif.

Maude C. Scott
c/o Rexall Store
5344 Long Beach Blvd.
Long Beach, Calif.

Paul M. & Kathryn M. Scott
12009 S. Roseton
Norwalk, Calif.

Richard M & Lenora G. Scott
157 S. East St. (Rear)
San Bernardino, Calif.

Selby C. & Grace N. Scott
538 Westbourne St.
La Jolla, Calif.

Vinson W. & Lois A. Scott
7573 Valaha Drive
Tujunga, Calif.

Will T. & Martha W. Scott
4820 Beaumont
La Mesa, Calif.

Otis F. & Lucy Scoville
506 E. Fallbrook St.
Fallbrook, Calif.

Harry J. & Daisy W. Scovoli
215 E. View St.
Fallbrook, Calif.

Harold C. Scranton
425 E. 20th St.
Costa Mesa, Calif.

Seacoast Savings & Loan Asso.
215 15th St.
Del Mar, Calif.

Dale M & Shirley A. Sears
4704 Centralia
Long Beach, Calif.

David F. & Carolyn J. Sears
P. O. Box 627
San Jacinto, Calif.

James D. Sears
Box 992
Hemet, Calif.

Marion E. Sears   c/o Roxford Hall
230 E. Main St.
El Cajon, Calif.

Joe & Helene Seay
R. 2 Box 199
Fallbrook, Calif.

Security 1st National Bank of
  Los Angeles
561 S. Spring St.
Los Angeles, Calif.

Security First National Bank
  Riverside Branch
8th at Main
Riverside, Calif.

Security First National Bank of
  San Diego
904 5th Ave.
San Diego, Calif.

Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Security Title Ins. Co.
940 3rd Ave.
San Diego, Calif.

Security Title Insurance & Guaranty Co.
8th at Orange
Riverside, Calif.

Security Trust & Savings Bank
  of San Diego
904 5th Ave.
San Diego, Calif.

Erla L. Seed
Rt. 2, Wildomar, Calif.

Earl A. & Betty B. Serry
1028 Hillcrest Lane
Fallbrook, Calif.

Mike A. & Mabel S. Geary
9552 Elm Ave.
Long Beach 6, Calif.

John M & Marie E. Segina
228 S. Wisconsin
Fallbrook, Calif.

Clarence M. & Elsie C. Selberg
770 E. Juniper
Fallbrook, Calif.

W. G. & Mozelle A. Sellers
597 Sr Yale
Hemet, Calif.

-89-

7136

John D. & Eva M. Semans
Route 2, Box 160-A
Fallbrook, Calif.

Luke Sertic
General Delivery
Wildomar, Calif.

Leon J. & Clementine C. Servel
61 - 385 Alberta Ave.
Indio, Calif.

Frieda W. Severns
604 N. Yale
Fullerton, Calif.

Robert W. & Doris E. Severns
Star Rt. Box 92
Hemet, Calif.

Donald C. Sevier
1011 N. Fairview
Burbank, Calif.

John A. Sevier
214 E. San Rafael St.
Colorado Springs, Colo.

John H. Sevier
418 N. Lamer
Burbank, Calif.

Robert M. Sevier, Admin of
  Estate of Lucille D. Sevier
13478 Dronfield Ave.
San Fernando, Calif.

Harold & Mabel Sewell
Winchester, Calif.

Carl C. Seyersdahl
146 W. 111th St.
Los Angeles 3, Calif.

Louie J. Sgobassi
2120 Kearney Ave.
San Diego 13, Calif.

Frank & Ann Shallock
810 Olive St.
Fallbrook, Calif.

Bert A. Shamel
c/o J. H. Stockton
P. O. Box 1512
Beverly Hills, Calif.

Elmer F.& Nellie W. Shafer
596 6th St.
San Bernardino, Calif.

Madelyn Shafer
1766 Webster Ave.
Los Angeles, Calif.

Eleck & Gussie Shane
P. O. Box 61
Elsinore, Calif.

John E. & Gladys E. Shanko
Star Route - Box 100
Hemet, Calif.

Bert & Maude E. Sharp
Star Rte, Box 101
Hemet, Calif.

Sharp, James C.    Sharp, Marguerite
Star Rt., Box 101
Hemet, Calif.

Mildred A. Sharp
1026 Madison St.
Defiance, Ohio

Monroe Sharpless
17272 La Vota Ave.
Santa Ana, Calif.

Roland P. Shaver
116 W. 5th St.
San Dimas, Calif.

Luther U. & Vera C. Shaw
2914 Canada Blvd.
Glendale 8, Calif.

Shaw, Ted
Shaw, Lillian C.
275 Mountain View Place
Palm Springs, Calif.

Frank A. & Eleanor T. Shea
215 S. Gilbert
Anaheim, Calif.

Jessie L. Shears
829 Wright Ave.
Pasadena, Calif.

Robert V. & Ruth B. Sheese
1126 B. Eucalyptus
Inglewood, Calif.

Leo K. & Marjorie K. Sheffield
404 Ocean View
Vista, Calif.

Thomas L. & Jaqueline K Sheld
P. O. Box 35
Murrieta, Calif.

Shell Oil Company
1003 W. 6th St.
Los Angeles, Calif.

James H. Shelton
16311 Elgenia St.
West Covina, Calif.

7137

William & Adelaide Sheppard
5214 El Rio Ave.
Los Angeles 41, Calif.

Fred S. Jr & Alveria P Sherburne
920 E. 108th St.
Los Angeles 59, Calif.

Mary L. Shields
551 S. Hobart Blvd.
Los Angeles, Calif.

James B. & June E. Shimel
215 S. Wisconsin St.
Fallbrook, Calif.

Shipley, Verne G.
Shipley, Luella G.
508 W. Alvarado
Fallbrook, Calif.

Shirley R. & Kathryn E Shippee
Route 2, Box 3-A
Fallbrook, Calif.

Mrs. S. N. Shirley
P. O. Box 114
Little Rock, Calif.

Winton H & Irene J. Shirley
1200 - 5th St.
Susanville, Calif.

Edwin & Emmelyn F. Shockley
Star Route, Box 64
Hemet, Calif.

~~Carl R. Shoemaker~~
~~1354 E. 17th St.~~
~~Los Angeles 21, Calif.~~

Margaret C. Shonts
4538 Graywood Ave.
Long Beach 8, Calif.

Joseph B. & Florence E. Shook
Rt. 2, Box 360
Elsinore, Calif.

David R. & Mildred R. Shrode
655 E. Alvarado
Fallbrook, Calif.

Olive O. Shumate
441 Apricot Lane
Hemet, Calif.

Josephine M. Sibrian
c/o Lewis Rawson
Box 158
Hemet, Calif.

Sam Siegel
1339 1/2 N. Las Palmas Ave.
Los Angeles 28, Calif.

Carl R. & Mary P. Siel
937 N. Orange St.
Fallbrook, Calif.

Velma L. Sierras
Route 2, Box 91
Fallbrook, Calif.

Etienne & Agnes V. Sigant
P. O. Box 1836
Beirut, Lebanon

Alfred W. & Isaura M. Silva
2071 Garret St.
San Diego 9, Calif.

Herman H & Margaret A. Silveria
Aguanga, Calif.

Harold B. & Eslie H. Simm
727 W. 7th St.
Los Angeles, Calif.

~~Louis W. Simmons~~
~~1061 S. Old Stage Rd.~~
~~Fallbrook, Calif.~~

~~Margaret Simmons~~
~~1051 S. Corning St.~~
~~Los Angeles, Calif.~~

Helen B. Simmonds
c/o Helen B. McGrew
Star Route - Box 189
Aguanga, Calif.

John T. & Olive Simms
1208 N. Catalina
Burbank, Calif.

Bartolomeo & Clara H. Simonelli
P. O. Box 103
Temecula, Calif.

Pauline K. Simonelli
P. O. Box 103
Temecula, Calif.

Charles C. & Edythe M. Simpson
c/o Mrs. K. Creser
321 N. Orange St.
Fallbrook, Calif.

Simpson, Vernon D.
Simpson, Anna B.
Rt. 2, Box 193
Fallbrook, Calif.

James L. & Gladys W. Sims
1625 Gum Tree Lane
Fallbrook, Calif.

~~Everett & Alta Singletary~~
~~Clovisy New Mexico~~

7138

Louis J. Singleton
1830 Hancock
San Diego 1, Calif.

Sisco, H. Dean
Sisco, Ruby A.
P. O. Box 96
Bonsall, Calif.

~~Roy C. & Ethel J. Skaggs~~
~~234 Adams St.~~
~~Long Beach, Calif.~~

Charles E. & Ruth E. Skenfield
P. O. Box 53 - Baxter Road
Wildomar, Calif.

Jesse C. & Leila F. Skiver
3870 Pontiac St.
Riverside, Calif.

Myron G. Slagle
P. O. Box 222
Los Angeles 42, Calif.

~~Oten A. & Marie O. Slaton~~
~~614 W. Mountain~~
~~Pasadena, Calif.~~

Myrtle W. Sloan, Dec.
c/o Leila E. Riggs
1377 Holly Drive
Tracy, Calif.

Paul & Evelyn A. Sloan
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

~~Mr. Clifford B. Sluder~~
~~452 El Nido~~
~~Fallbrook, Calif.~~

Ann Slusser
~~Rt. 2, Box 556~~
~~Elsinore, Calif.~~

Albert H. Small
1425 Third Ave.
Chula Vista, Calif.

Chester J. Small
722 Buschmann Rd.
Paradise, Calif.

Edward T. Small
2209 Tallac St.
Sacramento 21, Calif.

~~Rita Sears~~
~~1820 Flora Vista~~
~~Needles, Calif.~~

Obed E. & Marguerite A. Smelser
1212 Scenic Drive
San Bernardino, Calif.

Emma M. Smiley
1053 Collison St.
Victoria, British Columbia, Canada

Jane Hollweg Smiley
General Delivery
Fallbrook, Calif.

Smith, Albert H.
1517 W. 219th St.
Torrance, Calif.

Alfred & Marie F. Smith
9809 Belair
Ontario, Calif.

Alonzo E & Elizabeth D. Smith
1570 Pinebrook Drive
Clearwater, Florida

C. Franklin & Maude L. Smith
Wildomar, Calif.

Caroline E. Smith
c/o Louise Robertson
Box 119, Fallbrook, Calif.

Clarylin G. Smith
c/o First National Bank
Elsinore, Calif.

~~Floyd O. & Eva Smith~~
~~R2 - Box 261~~
~~Fallbrook, Calif.~~

G. A. Smith
Rt. 2 Box 195A
Elsinore, Calif.

George C & Katherine E. Smith
976 Main St.
Ramona, Calif.

~~Geraldine Smith~~
~~Route 1, Box 571~~
~~Saugus, Calif.~~

~~Harold A & Marian Smith~~
~~General Delivery~~
~~Wildomar, Calif.~~

Harold I & Ella Jane Smith
P. O. Box 333
Fallbrook, Calif.

~~Harry V. & Myrtle Smith~~
~~P. O. Box 265~~
~~Fallbrook, Calif.~~

Herbert M. Smith
Box 99, Aguanga, Calif.

~~Howard H. & Emily Smith~~
~~614 Minnesota~~
~~Fallbrook, Calif.~~

7120

Irene Smith
P. O. Box 331
Hemet, Calif.

Irving H & Ione C. Smith
404 Juniper St.
Fallbrook, Calif.

Jesse T. & Bessie May Smith
309 E. Central
Hemet, Calif.

John G. & Clare E. Smith
Box 162
Temecula, Calif.

Leo A. & Susie Ann Smith
P. O. Box 661
Escondido, Calif.

Le Roy O. & Louise C. Smith
14012 E. Valley Blvd.
La Puente, Calif.

~~Leslie J. & Hedda E. Smith~~
~~984 N. Orange~~
~~Fallbrook, Calif.~~

~~Loren D. & Lorraine M. Smith~~
~~236 W. College St.~~
~~Fallbrook, Calif.~~

Smith, Marie Dunni
5266 Almira Rd.
South Gate, Calif.

~~Martin H & Aleta D. Smith~~
~~808 E. Porter~~
~~Fallbrook, Calif.~~

Nancy Lee Smith
c/o Nancy Lee Gossett
Murrieta, Calif.

Norman W. & Fleda G. Smith
Romoland, Calif.

Prosper D. & Mabel E. Smith
3550 Linwood Place
Riverside, Calif.

Roy L. Smith
145 Via Almeda
Hollywood Riviera
Redondo Beach, Calif.

~~Sidney B. & Juita T. Smith~~
~~905 E. Orange~~
~~Long Beach, Calif.~~

Smith, Stanley Reed
1517 W. 219th St.
Torrance, Calif.

Stuart Smith
11161 Truro St.
Inglewood, Calif.

Walter L. & Rose Smith
707 W. Alvarado
Fallbrook, Calif.

W. I. & Zelma B. Smith
Anza, Calif.

William J. & Velma E. Smith
445 Golden Rd.
Fallbrook, Calif.

Zacheus A. & Faith Y. Smith
6 Osio Way
Del Rey Oaks
Monterey, Calif.

Leonard O. & Ethel L. Smohl
Box 103
Murrieta, Calif.

Charles H Jr. & Marjorie A. Snavely
Star Route
Aguanga, Calif.

John Herbert Snodgrass
Star Route
Hemet, Calif.

~~T. C. & Lorene Snodgrass~~
~~Rt. 2, Box 165~~
~~Fallbrook, Calif.~~

Clarence W. & Naomi G. Snow
Route 2, Box 166
Fallbrook, Calif.

R. W. Snow
5110 7th Ave.
Los Angeles 43, Calif.

~~Harold W. & Sidney Snyder~~
~~944 Wilshire Blvd.~~
~~Beverly Hills, Calif.~~

Snyder, Lester L.
Snyder, Helena E.
222 E. College St.
Fallbrook, Calif.

Roy O. & Ada Belle Solso
127 E. Juniper St.
Fallbrook, Calif.

Gene L. & Louise R. Somneal
125 N. Wisconsin St.
Fallbrook, Calif.

Miss Lillian Sommerville
1821 S. Curtis Ave.
Alhambra, Calif.

-93-

7140

Sones, Lester E.    Sones, Lois M.
409 Fallbrook St.
Fallbrook, Calif.

Samuel O. & Mildred L. Soper
916 Old Stage Rd.
Fallbrook, Calif.

Mr. John R. Sorbo
6th & Broadway
San Diego, Calif.

Sorenson, Jens E   Sorenson, Lillian E.
324 E. Fallbrook St.
Fallbrook, Calif.

~~Souden, Bernie E.   Souden, Dorothy~~
~~Rt. 2, Box 219~~
~~Fallbrook, Calif.~~

South Elsinore Mutual Water Co.
Rt. 2 Box 500
Elsinore, Calif.

Roy W. & Edna N. Southard
c/o Post Office - Murrieta, Calif.

Southern California Assn. of
   7th Day Adventists
9708 Magnolia
Arlington, Calif.

~~Southern California District~~
~~Advisory Board~~
~~1965 Del Rosa Blvd.~~
~~San Bernardino, Calif.~~

Southern Title & Trust Co.
940 3rd Avenue
San Diego, Calif

Southwest Escrow Corp.
405 S. La Brea
Inglewood, Calif.

Gustav A &Rose Spaniol
Star Route, Box 160
Hemet, Calif.

Spann, Isaac J.   Spann, Ruth F.
8916 Ruthellen
Los Angeles 47, Calif.

Anna D. Sparks
2053 Eleanor Dr.
Glendale 6, Calif.

Elsie L. Sparr
227 E. 6th St.
Escondido, Calif.

Spartan Enterprizes Inc.
c/o P. Taylor
1119 Montana Ave.
Santa Monica, Calif.

~~Spaulding & Mary Spaulding~~
~~11912 S. Crenshaw~~
~~Inglewood, Calif.~~

-94-

~~Archibald Spence~~
~~Star Route, Box 80~~
~~Hemet, Calif.~~

Siegfried & Hilda Speckert
3825 Michillinda Dr.
Pasadena, Calif.

~~Morgan L & Juanita D. Spence~~
~~737 W. Alvarado St.~~
~~Fallbrook, Calif.~~

~~Herbert & Jeanne Spencer~~
~~435 College Place~~
~~Fallbrook, Calif.~~

John Speziali
Bachelor Mountain Lodge
Winchester, Calif.

C. J. & Jennie Spore   c/o Ivan Chappell
Rt. 2 Box 508
Elsinore, Calif.

Sam O. & Evelyn K. Sprager
P. O. Box 799
Santa Monica, Calif.

Harve K & Isobel T. Sprager
c/o S. O. Sprager
P. O. Box 799
Santa Monica, Calif.

Mary Dorothy Stafford
P. O. Box 398
Fallbrook, Calif.

Stahl, William V.
1505 Hillcrest Lane
Fallbrook, Calif.

V. G. & Bessie B. Stambaugh
P. O. Box 457
Fallbrook, Calif.

Jesse & Amanda Stamness
1034 Anza
Vista, Calif.

Standard Fedl Savings & Loan Asso.
P O Box 2103  Terminal Annex
Los Angeles 54, Calif.

Stanley & Della E. Stanek
221 E. Brandon St.
Fallbrook, Calif.

Vernon A & Lydia A.Stanfield
12449 E. Lambert Rd.
Whittier, Calif.

Lester E. Stanford
1889 Daisy Ave.
Long Beach 6, Calif.

Augusta G. Stanley
P.O. Box 638  Hemet, Calif.

Jane A. Stansbury
1341 Olive Lane
La Canada, Calif.

7141

Derald R. & Billie J. Stapp
P. O. Box 307
Fallbrook, Calif.

Dixie Stark
Perris, Calif.

Franklin C & Alice C Stark
801 Financial Center Bldg.
Oakland 12, Calif.

Starks, W. B.
P.O. Box 40
Murrieta, Calif.

Staude, Elliott E.
Staude, Deviss
435 E. Elder St.
Fallbrook, Calif.

Erma W. Staude
331 E. Elder St.
Fallbrook, Calif.

Evaline E. Staude
485 W. Alvarado St.
Fallbrook, Calif.

Ruth St. Denis
3433 Cahuenga
Hollywood 28, Calif.

Gilbert & Zelma E. Stearns
Box 49
Winchester, Calif.

Edward H Steckel
6442 Vineland
North Hollywood, Calif.

Rose H. Steckel
6442 Vineland
North Hollywood, Calif.

John & Jennie D. Stefanick
432 Ammunition Rd.
Fallbrook, Calif.

Steinberg, Robert
Steinberg, Alyne
Rt. 2 Box 166
Fallbrook, Calif.

Samuel Steinberg
635 S. Hill   Room 401
Los Angeles, Calif.

Steingerwalt Corp.
1780 Kettner Blvd.
San Diego, Calif.

John Steinhoff
1401 Monte Vista Drive
Vista, Calif.

Elsie H. Stehette  c/o Marie S. Harlan
1534 Hoover Ave.
Burlingame, Calif.

J. C. & Elizabeth A. Steele
323 10th St.
Santa Monica, Calif.

James D. Stelle
1917 W. Santa Fe
Compton, Calif.

A. & Rose Stellino
3208 W. 111th Place
Inglewood, Calif.

Sydney T & Anna J. Stephens
P. O. Box 54
Wildomar, Calif.

Albert & Gertrude Stephenson
2478 Fire Mountain Rd.
Oceanside, Calif.

Fred R & Edna Stephenson
P.O. Box 192 - Sequoia Motel
Livingston, Calif.

Miss Bertha Sterling
305 W. Alvarado
Fallbrook, Calif.

Donald & Ethel Stevenson
322 N. Orange
Fallbrook, Calif.

Donald E & Wilma V. Stevenson
Box 243  Anza, Calif.

~~Solita Stevenson~~
~~1706 N. Norman~~
~~Los Angeles, Calif.~~

Herbert L & Marie C. Stewart
129 S. Brandon St.
Fallbrook, Calif.

~~Stanley & Adelaide Stewart c/o Jean M. Stewart~~
~~Martha Curtis Drive~~
~~Alexandria, Virginia~~

Stewart, James C., Jr.   Stewart, Kathryn
1235 Old Stage Rd.
Fallbrook, Calif.

Theodore R & Marian E Stewart
1700 West Southgate
Fullerton, Calif.

~~Charles J & Grace B. Stiefel~~
~~1644 Fulton St.~~
~~Pasadena, Calif.~~

John Stierli, Jr.
4912 S. Van Ness Ave.
Los Angeles, Calif.

7142

Stinson, Dale L.
Stinson, Emma G.
1322 W. 162nd St.
Gardena, Calif.

~~Katherine Jean Stites~~
~~c/o Carlsbad~~
~~Sacramento, Calif.~~

Anna Margaret St. John
6903 Clematis Way
Lakewood, Calif.

Robert A. Stockmar
c/o Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

~~James H. Stockton~~
~~925 W. Main St.~~
~~Fallbrook, Calif.~~

Stohlman, Alvin L.
Stohlman, Thelma F.
Box 53, Star Rt.
Hemet, Calif.

Clifford E. & Avis E. Stokes
732 W. Elder St.
Fallbrook, Calif.

Stokes, Frederic E.
Stokes, Helen D.
Star Rt.
Aguanga, Calif.

Lyle W. & Marie Stokes
430 W. Fig St.
Fallbrook, Calif.

Cora B. Stollar
Murrieta Hot Springs
Murrieta, Calif.

Gladys B. Stombaugh
c/o Gladys Carasin
211 W. 11th St.
Corona, Calif.

Clarence M. & Mary B. Stone
201 S. Larchmont
Los Angeles 4, Calif.

Edward H. Stone
2329 Oak St.
Berkeley, Calif.

I. H. & Vera E. L. Stone
436 E. Elder
Fallbrook, Calif.

Frank & Dee Stone
Morocco, Indiana

Mack & Hazel Stone
P. O. Box 104
Murrieta, Calif.

Yuma T. & Evelyn Stone
1664 North Durfee Ave.
El Monte, Calif.

Florence M. Stonebreaker
3716 W. 106th St.
Inglewood 2, Calif.

Justus S. & Erma Stoner
Rt. 2, Box 109
Escondido, Calif.

Ruth L. Stoner, Admin.
Est. of Winifred Stoner, Dec.
c/o Errol J. Stoner
737 Walnut St.
San Jose 11, Calif.

Byron T. & Ida May Story
c/o John W. Dillard
633 S. Park Ave.
Montebello, Calif.

Lucy May Story c/o Lucy M. Olson
80 Ventura St.
San Francisco 22, Calif.

Ralph & Marie Stout
c/o Louis Cass
P. O. Box 2
Temecula, Calif.

Frances M. Strain
1958 Gum Tree Lane
Fallbrook, Calif.

Joseph & Eula Strang
P. O. Box 19
Murrieta, Calif.

Orra W. Stratton
1585 Hill Ave.
Fallbrook, Calif.

Streeter, Edwin W.
Streeter, Bertha
4375 Narragansett Ave.
San Diego 7, Calif.

Ernest F. & Helen M. Streeter
Rt. 2 Box 564
Elsinore, Calif.

~~H. E. & Odette D. Strider~~
~~609 West Vermont~~
~~Anaheim, Calif.~~

Ruth J. Strobel
P. O. Box 729
Elsinore, Calif.

Gus J. & Una Strodthoff
c/o Karl V. Bennis
250 E. Ocean Ave.
Seal Beach, Calif.

-96-

7143

Orville & Alta Strosnider
960 N. Grand Ave.
San Pedro, Calif.

Robert A. & Irene M. Stroud
806 E. Leslie Drive
San Gabriel, Calif.

E. A. Strout Realty Co.
832 Main St.
Fallbrook, Calif.

Bernard E. Struder
4522 W. 16th Place
Los Angeles, Calif.

Elliott H. & Robyn J. Stuart
598 W. Elder Dr.
Fallbrook, Calif.

William Stuart
Rt. 2 Box 560
Elsinore, Calif.

Roger P. Stucker
422 St. Sabrina St.
Los Angeles 19, Calif.
STUKHART-WS, 3962 Verdugo Rd.
Los Angeles, 65.

Fred D. Stull
164 West A St.
Brawley, Calif.

Charles A & Doris A. Sturtevant
916 S. Erie
Tulsa, Okla.

Augusta Stubblefield
P. O. Box 127
Temecula, Calif.

Wilhelm Stuckhart
903 N. Hudson
Los Angeles 38, Calif.

Carl C. & Helen I. Stuhr
P. O. Box 811
Elsinore, Calif.

Alden C. & Avis B. Stules
15426 Clark St.
Bellflower, Calif.                OK

Alden O. Jr. & Helen D. Stults
512 Gilbert Ave.
Fullerton, Calif.

Frank J. Subic
c/o Gladys J. Wilden
122 Hamlet St.
Los Angeles 42, Calif.

Suburban Savings & Loan Assn.
1001 Garnet St.
Pacific Beach
San Diego 9, Calif.

Sufficool, Jack R.
Sufficool, Vaughn W.
5910 Arlington Ave.
Riverside, Calif.

E. C. Adams Sr. Sullivan
694 E. Fallbrook St.
Fallbrook, Calif.

Earl E. & Jane M. Sullivan
610 Minnesota
Fallbrook, Calif.

Henry H. Sumerkidsson
2036 York St.
Vancouver, British Columbia, Canada

Lettie Summit
625 De Luz Rd.
Fallbrook, Calif.

William T. & Carrie Lee Summit
520 N. Main St.
Fallbrook, Calif.

Charles C. & Irene O. Sundell
1461 Citrus Dr.
La Habra, Calif.

Sunny Oak Ranch Corp.
7419 Beverly Blvd.
Los Angeles 36, Calif.

Sylva B. Sutton
P. O. Box 265
Fallbrook, Calif.

M. Eleanor Sveinson
c/o Huldah H. Lundstedt
1635 Grandview
Glendale, Calif.

Asa E & Mary R. Swagerty
845 W. 109th St.
Los Angeles, Calif.

Loddie E. Swagerty
1801 Montgomery St.
Vista, Calif.

Rex & Lettie Swain
Mannistee, Calif.

Swanson, Oscar R.  Swanson, M. Louise
777 Convertable Lane
Fallbrook, Calif.

Ernest & Ada Swarthout
Box 36  Star Route
Hemet, Calif.

Lenore S. Swartzbaugh
Star Route, Box 202
Mariposa, Calif.

7144

~~Clark L. & Goldie Sweeney~~
~~4506 Ohio St.~~
~~San Diego 16, Calif.~~

Agnes Sweet
442 Acacia St.
Whittier, Calif.

Ralph E. & Alfreda Swigart
Highway 395
Bonsall, Calif.

Eleanor F. Swimn
28435 Headland Drive
Rolling Hills, Calif.

~~James A. & Charlotte E. Swindle~~
~~7847 E. 6th St.~~
~~Downey, Calif.~~

Charles E. Swisher
Post No. 1924 Veterans of
    Foreign Wars
Fallbrook, Calif.

W. D. & Emma L. Swope
625 Summit Ave.
Fallbrook, Calif.

Amos J. & Dovie M. Sykes
P. O. Box 942
Murrieta, Calif.

Howard Henry & Nina G. Sykes
Murrieta, Calif.

Joyce E. & Margie Sykes
E. 5203 Commerce
Spokane, Wash.

~~Basil T. Cynadinos~~
~~Murrieta, Calif.~~

Nicholas & Elizabeth Szabo
1775 College View Place
Los Angeles 41, Calif.

Walter S. Taft
2009 Fair Oaks Ave.
South Pasadena, Calif.

~~Thomas V. Talbert et al~~
~~c/o Charles Heim~~
~~Box 74~~
~~Elsinore, Calif.~~

Jack & Mary Talley
P. O. Box 104
Temecula, Calif.

John E. & Elizabeth H. Tarr
Rt. 2 Box 528
Elsinore, Calif.

Paul D. & Milla C. Tarr
Rural Route
Aguanga, Calif.

~~Benjamin W. & Oberg P. Tarwater~~
~~Air Command & Staff School~~
~~Montgomery, Alabama~~

Urban K. & Rose C. Tarwater
Murrieta, Calif.

Beatrice M. Tassey
242 View St.
Fallbrook, Calif.

Nellie K. Tauber
517 W. Elm St.
Winslow, Arizona

Burt Taylor
Rt. 1, Box 17
Wildomar, Calif.

David E. & ~~Winnie A.~~ Taylor
1234 Morningside Way
Venice, Calif.

~~Duane O. & Maxine Taylor~~
~~Rt. 2, Box 470~~
~~Elsinore, Calif.~~

Florence N. Taylor
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Harold E. & Mary E. Taylor
326 Summit Ave.
Fallbrook, Calif.

Henry C. & Hazel Taylor
P. O. Box 154
Fallbrook, Calif.

Howard A. & Elinore E. Taylor
P. O. Box 74
Temecula, Calif.

Howard R. & Charlotte C. Taylor
11313 Alclad St.
Whittier, Calif.

Lee R. & Florence J. Taylor
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

Merle A. & Yvonne J. Taylor
8882 Aladdin Dr.
Anaheim, Calif.

Taylor, Millicent Y.
315 Susses Ave.
Spring Lake, New Jersey

7145

Mamie A. Taylor
103½ Morningside Way
Venice, Calif.

Olive L. Taylor
373 N. St. Andrews Place
Los Angeles 4, Calif.

W. Madison & Imogene C. Taylor
4020 Carolina
San Pedro, Calif.

William M. Taylor
779 W. 8th St.
Claremont, Calif.

Gertrude J. Teel
c/o Roy Teel
4787 Mt. Harris Dr.
San Diego 17, Calif.

The Temecula Samaritan Society
c/o Mrs. Alfred Knott
Temecula, Calif.

Sam & Sarah Termine
Rt. 1, Murrieta, Calif.

Alvin G. & Mildred E. Tharp
Sage Star Route
Hemet, Calif.

Marion Theil
2130 Hilden St.
San Diego, Calif.

Antoni A. Thelan
1978 Beryl St.
San Diego 9, Calif.

George J. Thelan
1978 Beryl St.
San Diego 9, Calif.

Donald J. & Mary J. Thomas
1032 Miller Lane
Fallbrook, Calif.

Frank & Gladys Thomas
2818 Ross Bay Ave.
Victoria, British Columbia
Canada

Katherine E. Thomas
401 Chestnut Ave.
Los Angeles 42, Calif.

M. C. Thomas
214 E. San Rafael St.
Colorado Springs, Colo.

Thomas, Madge E.
Rt. 1, Box 216-A
Fallbrook, Calif.

Roy J. & Lawrence R. Thomas
13151 Bradley
San Fernando, Calif.

William G. & Gertrude Thomas
416 W. Alvarado
Fallbrook, Calif.

Albert J. & Nona V. Thompson
320 Kalmia
Fallbrook, Calif.

Arthur T. & Beulah E. Thompson
15462 Temple Ave.
La Puente, Calif.

Blanche M. Thompson
Box 532
Elsinore, Calif.

Clifford J. & Allie J. Thompson
Murrieta, Calif.

Curtis T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Echum & Virginia M. Thompson
233 College
Fallbrook, Calif.

Glenn M. & Mary T. Thompson
393 N. Maplewood
Orange, Calif.

H. C. Thompson
Murrieta, Calif.

Lewis Jr. & Ava A. Thompson
519 N. Main St.
Fallbrook, Calif.

Louis C. & Walsie G. Thompson
218 W. Fig
Fallbrook, Calif.

M. Walter & Sarah E. Thompson
Murrieta, Calif.

Max D. & Nita A. Thompson
Box 131, Perris, Calif.

Thompson, Robert R.
Thompson, Ethelyn
868 E. Alvarado
Fallbrook, Calif.

Miles, W. & Sarah E. Thompson
Murrieta, Calif.

Owen C. Thompson
c/o P. D. Mc Laren
550 Beatty
Vancouver, British Columbia
Canada

7146

Paul H. & Mary M. Thompson
R. F. D.
Murrieta, Calif.

Raymond I. & Octavia Thompson
Rt. 2 Box 4
Murrieta, Calif.

~~Robert E. & Virginia D. Thompson~~
~~511 Manes St.~~
~~Tacoma, Wash.~~

Robert K. Thompson
Murrieta, Calif.

Willia A. & Nellie T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Willis A. Jr. & Frances F.
   Thompson
Rt. 2 Box 3
Murrieta, Calif.

Katherine G. Thomson
1373 N. 1st Ave.
Upland, Calif.

N. C. & Gladys M. Thoreson
645 South Alturas St.
Fallbrook, Calif.

Ida M. Thorkildsen
c/o Mrs. L. M. Graffin
P. O. Box 457
Fallbrook, Calif.

Thoroughbred Paradise
Murrieta, Calif.

Daisy E. Thorpe
226 S. Rampart Blvd.
Los Angeles 57, Calif.

Thorson, Clarence A.
Thorson, Vera T.
3514 6th Ave.
San Diego 3, Calif.

Ardrenna & V. C. Thrithart
~~Rt. 2 Box 16~~  1020 W 10 St
~~Pinckney, Calif~~ Corna, Calif

George E. & Rosaline Throop
4157 Yosemite Way
Los Angeles 65, Calif.

Packard & Madeliene Thurber
2007 Wilshire Blvd.
Los Angeles 57, Calif.

William Grant, Jr., & Virginia L.
   Thurber
807 E. Alvarado
Fallbrook, Calif.

Leslie C. & Helen E. Thurman
Route 1, Box 70
Fallbrook, Calif.

~~Delcie P. Tibbett~~
~~44 North 7th St.~~
~~San Jose, Calif.~~

Tietsche, Paul W.
Tietsche, Nola Pearl
5022 N. Cogswell Rd.
El Monte, Calif.

Carl A. Tingler
1050 Gilwood Ave.
La Puente, Calif.

~~Charles & Leota Tingler~~
~~10312 Bowman Ave.~~
~~South Gate, Calif.~~

~~Howard J. Tingler~~
~~356 N. Park View Ave.~~
~~Daly City 23, Calif.~~

Opal Tingler
9855 E. Nadine
Temple City, Calif.

~~William Tingler~~
~~3945 Alkard~~
~~Los Angeles 66, Calif.~~

~~Charles F. & Patricia Tippit~~
~~7819 Cypress Ave.~~
~~Arlington, Calif.~~

Tirk, Patricia
P. O. Box 912
Murrieta, Calif.

Title Insurance & Trust Co.
625 S. Spring St.
Los Angeles, Calif.

Title Investment Service
5141 Crenshaw Blvd.
Los Angeles 43, Calif.

Reese D. & Mary Tittle
6972 Glidden St.
San Diego 11, Calif.

Arthur M. & Alice H. Tobin
Star Route, Aguanga, Calif.

Joseph R. & Erma L. Tobin
Star Route, Aguanga, Calif.

Michael V. & Ruby M. Tobin
20619 Wyandotte St.
Canoga Park, Calif.

Richard L. & Mildred S. Tobin
15733 Rayen St.
Sepulveda, Calif.

-100-

Tom T. Todd
532 S. Niagara St.
Burbank, Calif.

Nicholas W. & D. C. Tomlin
2222 Gum Tree Lane
Fallbrook, Calif.

~~Bruce A. & Julia M. Tomlinson~~
~~3716 W. Century Blvd.~~
~~Inglewood, Calif.~~

~~Donald A. & Betty J. Tomlinson~~
~~Route 2, Box 124~~
~~Fallbrook, Calif.~~

Franc B. Tompkins
1332 N. Detroit
Los Angeles, Calif.

W. S. & Lena H. Tomlinson
2273 E. Alvarado St.
Fallbrook, Calif.

Harry D. & Vena S. Tompkins
408 W. Queens St.
Inglewood, Calif.

Sterling S & Dorothy E Tompkins
Box 636
Fallbrook, Calif.

Toner, Rex J.
Toner, Mabel L.
Star Rt. Box 190
Aguanga, Calif.

William D. & Mary L. Toomey
839 Knoll Park Lane
Fallbrook, Calif.

Edward S. & Kathleen H. Tor
P. O. Box 312
Richvale, Calif.

~~Harry C. & Meta Torbett~~
~~Rt. 2 Box 160~~
~~Elsinore, Calif.~~

Alfred W. & Mary E. Tordoff
Rt. 2 Box 54
Murrieta, Calif.

Fremont A. & Irene L. Torkilson
1254 Hillcrest Lane
Fallbrook, Calif.

Torrance Escrow
  & Safe Deposit Box Corp.
Torrance National Bank
Torrance, Calif.

~~Stanley & Barbara Torry~~
~~8715 Crenshaw Blvd.~~
~~Inglewood, Calif.~~

Russell D. & Imogene Towne
233-A E. Dougherty St.
Fallbrook, Calif.

James W. & Julianna M. Townsend
3412 San Antonio Ave.
Claremont, Calif.

~~Florence P. Toy~~
~~17859 Foothill Blvd.~~
~~Fontana, Calif.~~

Ralph E. & Bessie H. Tracy
Winterwarm Box 146
Fallbrook, Calif.

~~Wilfred L. & Laura Howell Traylor~~
~~7247 Blackton Drive~~
~~La Mesa, Calif.~~

Harold J. Traynor
4014 5th Ave.   62 G Schenley Apts.
Pittsburgh, Penn.

Leo G. & Maryon Tremblay
12226 Ilene
Detroit 4, Michigan

Donald G & Irene Trenary
Rt. 2 Box 554
Elsinore, Calif.

~~Charles B. & Joni J. Trent~~
~~P. O. Box 252~~
~~Fallbrook, Calif.~~

Les Trethwey
c/o Trethwey Industries Ltd.
Port Douglas, Harrison Lake
British Columbia, Canada

Trexler, Frank H.
Trexler, Gladys E.
1019 Acacia Ave.
Torrance, Calif.

Albert D. & Mary Alice Tripp
P. O. Box 563
Hemet, Calif.

Charles H. & Carla O. Tripp
Box 207, Aguanga, Calif.

Charles H. & Christine H. Tripp
4339 Hilltop Dr.
San Diego 9, Calif.

~~Clyde S. Tripp~~
~~Star Rt. Box 68~~
~~Hemet, Calif.~~

Edward C. Tripp
Rt. 2 Box 439
Dinuba, Calif.

7148

Mary A. Tripp
Star Route
Hemet, Calif.

Forrest H. & Gretta M.
  Tritchka
330 E. Fig
Fallbrook, Calif.

Edward & Margie R. Trobat
P. O. Box 783
Fallbrook, Calif.

Richard H. Troeger
P.O.Box 13, Little Rock, Calif.

Tina Lee Tratton
732 N. Stagecoach Lane
Fallbrook, Calif.

Adele S. Truitt
221 E. Elder St.
Fallbrook, Calif.

Charles L. Trumbo
619 Columbia Ave.
Springfield, Ill.

Donald B. & Esther M. Trunnell
Box 72
Aguanga, Calif.

Olga V. Trunnel
9632 Swallow Lane
Garden Grove, Calif.

William J. & Ruth B. Cusk
Apt. 1 Della Hotel
Fallbrook, Calif.

Turnbull, Harrison P.
Turnbull, Virginia M.
Aguanga, Calif.

James O. & Betty L. Turnbull
P. O. Box 137
Fallbrook, Calif.

Charles R. Turner
4720 Kensington Drive
San Diego 16, Calif.

Charles W. & Kathleen D. Turner
120 East Pomona
Santa Ana, Calif.

Dewie M. & Doris M. Turner
522 Minnesota St.
Fallbrook, Calif.

James R. & Clara H. Turner
2459 E. 55th St.
Huntington Park, Calif.

Fred A. Turner
550 E. Main St.
Alhambra, Calif.

James & Ada M. Turner
914 W. Fender St.
Vancouver, British Columbia
Canada

Maurice R. & Alice M. Turner
777 Knoll Park Lane
Fallbrook, Calif.

Wymn E. & Elizabeth M. Turner
Wildomar, Calif.

Ray M. & Juanita Tuttle
1126 Marine Ave.
Wilmington, Calif.

Harry F. & Mae A. Tyner
309 Woodcrest Drive
Fallbrook, Calif.

Albert Umino, AKA Masao Umino
2420 W. Broadway
Anaheim, Calif.

E. D. & Dorothy M. Underwood
124 N. Beach Str
Oceanside, Calif.

Union Bank & Trust Co.
760 S. Hill St
Los Angeles, Calif.

Union Title Ins. & Trust Co.
1028 2nd Ave.
San Diego 12, Calif.

United Avocado Growers
P. O. Box 368
La Habra, Calif.

United Concrete Pipe Corp.
P. O. Box 425
Baldwin Park, Calif.

United Title Guaranty Co.
3611 10th St.
Riverside, Calif.

Laddie L. & Helen K. Urban
3569 Mulford
Lynwood, Calif.

Orie A. & Edith M. Ussery
P. O. Box 12
Murrieta, Calif.

Florence G. Utt
c/o R. Jr. Utt
512 Southern Title Bldg.
San Diego, Calif.

Jesse M.& Harriet M. Vail
P. O. Box 10
Murrieta, Calif.

H. Vaughn Vandenbergh
5195 Stearns St.
Long Beach 15, Calif.

Roy J. & Elizabeth P. Vander
Rt. 2 Box 102
Fallbrook, Calif.

Victor & Pamela Van Der Linden
310 S. Main St.
Fallbrook, Calif.

Van Gundy, Frank
Van Gundy, Bertha L.
Rt. 1 Box 166
Romoland, Calif.

~~Laura K. Van Heese~~
~~Route 4, Box 571~~
~~Saugus, Calif.~~

Carl M. & Maude J. Van Hoy
P. O. Box 112
Temecula, Calif.

~~Irene Van Landuyt~~
~~2923 Harding St.~~
~~Carlsbad, Calif.~~

Garrett & Helen Van Rikxoort
334 1/2 Indiana Ave.
Venice, Calif.

Alexia R. Van Wert
3004 Gainsborough Dr.
Pasadena, Calif.

Pete L. & Mary E. Vargas
7755 Indiana Ave.
Riverside, Calif.

Fred W. & Lucille Varney
Helena, Calif.

Dorothy M. Vatnsdal
Box 483
Fallbrook, Calif.

~~Peter W. & Margaret B.~~
~~Vaughan~~
~~Route 2, Box 179-A~~
~~Fallbrook, Calif.~~

~~Ray D. & Inez F. Vaught~~
~~842 N. Orange~~
~~Fallbrook, Calif.~~

Melvin E. & Katherine M. Veale
1139 E. 4th St.
Long Beach 12, Calif.

Dorothy G. Veasey
¢/o Dodge Valley Inn
Aguanga, Calif.

Roy T. Vellacott
1030 E. Ocean Blvd.
Long Beach, Calif.

George M. Vermillion
534½ Long Beach Blvd.
Long Beach, Calif.

Hazel S. Vermillion
101 E. Roosevelt
Long Beach, Calif.

Loan Guaranty Division
Veterans Administration
Regional Office
San Diego 12, Calif.

Veterans Administration
Regional Office
2131 3rd Ave.
San Diego, Calif.

Arthur J. Vial
Winchester, Calif.

August L. Vial
340 88th St.
Los Angeles, Calif.

Francis Vial
Winchester, Calif.

Jennie J. Vial
Winchester, Calif.

Joseph Vial
Winchester, Calif.

Olga Vial
Winchester, Calif.

Rosa A. Vial
Winchester, Calif.

Vick, Roy C.  Vick, Sally
501 E. Fallbrook St.
Fallbrook, Calif.

~~Russell Or & Gladys Sr Vickers~~
~~904 Ivy St.~~
~~Fallbrook, Calif.~~

Houston A. & Eva Vines
333 E. Fallbrook St.
Fallbrook, Calif.

Briscoe H & Jeane H. Vining
335 W. Hawthorne
Fallbrook, Calif.

7150

John W. & Rosa Vinzant
1422 E. Fallbrook Rd.
Fallbrook, Calif.

~~Harry D. & Dr. Lenore Vix~~
~~1435 Hillcrest Lane~~
~~Fallbrook, Calif.~~

Arae F. Vlasek
1015 N. Orange
Fallbrook, Calif.

Fred & Reeta Vlasek
208 E. Juniper St.
Fallbrook, Calif.

~~Karl Vogel~~
~~Guenther's Murrieta Hot Springs~~
~~Murrieta, Calif.~~

Von Gunden, Robert L.
Von Gunden, Edith M.
Aguanga, Calif.

Delisle C. & Ophia J. Voorhees
919 N. Olive Ave.
Fallbrook, Calif.

Maude P. Vore
c/o Ida M. Pettit
Route 1 Box 266-B
Fallbrook, Calif.

Raymond S. & Alice Vose
Box 30, Ivy St.
Murrieta, Calif.

Floyd E. Wade
Box 125
Fallbrook, Calif.

Ralph W. & Sally R. Wade
9141 Park Ave.
Bellflower, Calif.

~~Cornelius Wagenaar~~
~~1857 E. 3rd St.~~
~~Long Beach, Calif.~~

Wagenaar, John L.
Wagenaar, Mary Agnes
24 Lindero Ave.
Long Beach 3, Calif.

~~T. L. Waggoner~~
~~Ramona, Calif.~~

Raymond N. Jr. & Alice Wagner
2711 1/2 W. Avenue 34
Los Angeles, Calif.

~~Patricia R. Wagner~~
~~26 E. 69th Way~~
~~Long Beach 5, Calif.~~

Frank & Bertha Wain
6331 Vinevale
Bell, Calif.

Kenneth & Lucille W. Waite
633 S. Gertruda Ave.
Redondo Beach, Calif.

Louis A. & Mariann Waite
3496 Elaine
Oxnard, Calif.

Albert L. & Jane Walker
Reche Road
Fallbrook, Calif.

Floyd C. & Grace N. Walker
Bernard Road
Escondido, Calif.

Glen G. & Doris I. Walker
5011 Rose St.
Arlington, Calif.

Senator N. and Jerry D. Walker
Rt. 4, Box 332W
Escondido, Calif.

~~Dana B. & Ruth A. Wallace~~
~~711 W. Elder~~
~~Fallbrook, Calif.~~

~~Elsie Jean Wallace~~
~~502 Dallas Road    Victoria~~
~~British Columbia, Canada~~

G. I.& Mable S. Wallace
1319 E. Mission Rd.
Fallbrook, Calif.

Lawrence & Helen Wallace
Rt. 4, Box 58
Vista, Calif.

Norbert A. & Ethel R. Waller
754 E. Fallbrook St.
Fallbrook, Calif.

Isaac C. & Lura L. Walls
317 E. Fallbrook St.
Fallbrook, Calif.

Robert H. Walls
P. O. Box 85
Fallbrook, Calif.

John M. Walter
R. R. 2
Rockport, Ind.

Harry F. & Jessiemay Walters
Box 541
Fallbrook, Calif.

7151

Ralph E. Walton
P. O. Box 246
Oakhurst, Calif.

William J. Waltz
4517 S. Figueroa St.
Los Angeles 37, Calif.

Edgar A. & Anna L. Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Gail A. Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Gary Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Glen Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Ismael & Rose Wanatick
Route 1, Box 354
Vista, Calif.

Walton & Margaret Wann
205 S. Brandon Rd.
Fallbrook, Calif.

Abbie T. Ward
2009 Fair Oaks Ave.
South Pasadena, Calif.

Alvis & Velma Ward
12852 Bubbling Well Rd.
Santa Ana, Calif.

Elaine & Lenore C. Ward
Star Route
Aguanga, Calif.

Harry J. Ward
95 W. Broadway
Pasadena, Calif.

Minnie Ward
13062 Addison St.
Van Nuys, Calif.

Stanley E. & Marvella Ward
733 S. Arroyo
Pasadena, Calif.

W. Roy & Hazel I. Ware
P. O. Box 108
Whittier, Calif.

Walker M. & Althea O. Ware
1115 25th St.
Santa Monica, Calif.

Warner, James M. Jr.
Warner, Marion
Rt. 2 Box 229
Fallbrook, Calif.

Charlie S. & Grace B. Warren
1555 Hillcrest Lane
Fallbrook, Calif.

Iris Dixie Warren
8323 S. La Pajaha Ave.
P. O. Box 134
Whittier, Calif.

J. Rex & Bonnie R. Warren
857 Hamilton Lane
Fallbrook, Calif.

James & Dorothy C. Warren
Rt. 2 Box 181-A
Fallbrook, Calif.

Iva D. Washburn
Rt. 2, Box 299
Fallbrook, Calif.

Thomas E. & Rose E. Washburn
14866 Foothill Blvd.
Fontana, Calif.

Watchtower Bible & Tract Society
124 Columbia Heights
Brooklyn 2, New York

H. O. & Ferne A. Watkins
Rt. 1, Box 109
Fallbrook, Calif.

John E. & Laura T. Watkins
Box 916
Murrieta, Calif.

Watson, Harry
115 Monterey Blvd.
Hermosa Beach, Calif.

Ollie Watson
Box 253, Oceanside, Calif.

Roy Dodds Watson
3140 5th St.
Victoria, British Columbia, Canada

Watt Development Corp.
c/o H. R. Anderson
1095 2/2 Wilshire
Santa Monica, Calif.

Rena Watts
1230 Artesia St.
Long Beach, Calif.

Raymond & Mary Elizabeth Wayman
429 S. Main St.
Fallbrook, Calif.

7152

Robert & Mary C. Wayne
909 Lyndon St.
South Pasadena, Calif.

Adrian F. Weaver
Escondido, Calif.

Charles A. & Zela P. Weaver
510 S. Alturas
Fallbrook, Calif.

Cora P. Weaver
c/o Cora W. Sanburn
Apt. 106 York House
1111 4th Ave.
Santa Monica, Calif.

Edward H. Weaver
P. O. Box 1144
Newport Beach, Calif.

Gerald B. Webb
214 E. San Rafael
Colorado Springs, Colo.

Joel A. H. Webb
214 E. San Rafael
Colorado Springs, Colo.

Marjorie Webber, Trustee
1209 N. Kings Road
Los Angeles 46, Calif.

Webber, Wilfred, Webber, Marjorie
1209 Kings Rd.
Los Angeles 46, Calif.

Ernest & Ader Weber
1256 S. Vine
Fallbrook, Calif.

Gustav & Marion Weber
Palomar Mountain, Calif.

Virgil H. & Frances M. Wedeking
640 S. Main St.
Fallbrook, Calif.

R. P. Weber
130 N. Bristol
Los Angeles 49, Calif.

Edward L. & Helen B. Webster
111 S. 15th
Philadelphia, Penn.

Arthur D. Weeks
1635 Waterman Rd., N. W.
Washington, D. C.

Leroy I. & Nellie M. Weeks
330 S. Juanita
Hemet, Calif.

Edwin O. & Martha E. Weichers
942 Minnesota St.
Fallbrook, Calif.

Miss Mary Weidlein
709 E. Windsor Dr.
Glendale, Calif.

Robert Weinstein
706 Spokane & Eastern Bldg.
Spokane, Wash.

Weisel, Peter J. Jr.
Weisel, Doris E.
1495 N. Fullerton
La Habra, Calif.

Chesley H. & Lillie C. West
607 S. Main St.
Fallbrook, Calif.

Wester, Eleanore  c/o Alice Rasneor
102 E. View St.
Fallbrook, Calif.

M. Tallam & Victor B. Westfall
240 Vine St.
Fallbrook, Calif.

Claude & Lorraine Weston
3942 Park Blvd.
San Diego, Calif.

Burt L. & Marjorie Wetzel
Rt. 1, Box 82
Fallbrook, Calif.

John L. & Edith M. Wetzler
802 S. Main St.
Fallbrook, Calif.

Robert Weinstein
706 Spokane and Eastern Bldg.
Spokane, Washington

Lydia M. Weisz
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Albert P. Welch
2321 Pacific Ave.
Venice, Calif.

Irene Barton Welch
Star Route, Box 158
Hemet, Calif.

Laura Welch
214 W. 7th St.
Parkersburg, W. Va.

Lee & Lois Welch
17734 Randall Ave.
Fontana, Calif.

-106-

7153

Stephen Welch
c/o Russell E. Parsons
306 W. 3rd Street
Los Angeles, Calif.

Lucile D. Weller
c/o Ralph M. Davenport
2109 Canyon Road
Arcadia, Calif.

Benjamin W. & Lucy M. Wells
718 E. Las Palmas Dr.
Fullerton, Calif.

Daniel M. & Edna A. Wells
14202 S. Gandesa Rd.
La Mirada, Calif.

Orvas E. & Leona M. Wells
4049 Thorn St.
San Diego, Calif.

Alys E. Westbrook
111 N. Center
Redlands, Calif.

Winona Wetzel
P. O. Box 60
Murrieta, Calif.

Russell & Ruth E. Whaley
Box 35, Star Route
Hemet, Calif.

Ella Wheeler
10036 Louise St.
Laguna Beach, Calif.

Charles M. & Grace Whelden
19850 E. Arrow Highway
Covina, Calif.

Frederick E. & Jeanne C.
 Whitstine
Anza, Calif.

Charles R. & Helen M. Whisnand
623 W. Elder St.
Fallbrook, Calif.

Donald B. & Patience L. Whitcomb
701 B. Fallbrook St.
Fallbrook, Calif.

Dorothy Ayers White
344 Via Hidalgo
San Rafael, Calif.

Forrest L. & Mabel I. White
Box 31
Temecula, Calif.

Fred H. & Alice A. White
502 S. Hill St.
Fallbrook, Calif.

Dorothy O. White
715 Brent Ave.
South Pasadena, Calif.

June V. White
c/o Mrs. C. N. Paul
9223 Colorado St.
Arlington, Calif.

L. M. & Jane L. White
8125 Commercial Place
South Gate, Calif.

Oliver M. White
5840 University Ave.
San Diego, Calif.

Robert C. & Virginia
 Whitehurst
15206 Florwood Ave.
Lawndale, Calif.

Jean H. & Florence E. Whitlock
1515 W. 82nd St.
Los Angeles, Calif.

W. K. Whitney
Route 2
Elsinore, Calif.

Elmer W. Whitson
3038 55th St.
San Diego 5, Calif.

Edward R. & Alice Whittemore
1545 Hillcrest Lane
P. O. Box 22
Fallbrook, Calif.

Ferrell & Mary Whitten
11907 S. Denver Ave.
Los Angeles 44, Calif.

Verne D. & Marie J. Whittlesey
Rt. 2 Box 15A
Murrieta, Calif.

G. Edward & Berenice M. Wiatt
9140 Altamont St.
La Mesa, Calif.

Harvey Anderson Wicker, Sr.
11276 Herrick St.
Pacoima, Calif.

Bessie M. Wickerd
Rt. 2 Box 19
Murrieta, Calif.

Cora R. Wickerd
Rt. 1 Box 142
Romoland, Calif.

Harold R. & Phronia P. Wickerd
P. O. Box 75
Wildomar, Calif.

7154

R. R. Wickerd
P. O. Box 33
Murrieta, Calif.

Richard & Elizabeth Wilbur
410 Dougherty
Fallbrook, Calif.

Hugh F. & Fawn P. Wilcox
502 E. Fallbrook St.
Fallbrook, Calif.

Woodrow Vale Wilcox
1505 W. 130th St.
Gardena, Calif.

William H. Wildin
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles

Wildomar Cemetery Assn.
  of Wildomar
Wildomar, Calif.

Eleanore Wiley
2154 Rose St.
Sarasota, Florida

Roy O. Jr. & Verna O. Wiley
P. O. Box 308
Fallbrook, Calif.

Harold O. Wilhelm
3654 W. 60th St.
Los Angeles, Calif.

Theresia L. Wilhelm
3302 W. 66th St.
Los Angeles, Calif.

Hazel Wilkins
504 Cecelia Ave.
Victoria, British Columbia
Canada

Harry R. & Barbara L. Wilkinson
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Hilda G. Willets
Aguanga, Calif.

Williams, Allen W.
Williams, Gladys
559-1/2 York Ave.
Hawthorne, Calif.

Carol C. Williams
Box 102  Grand Ave. Station
Elsinore, Calif.

Charles L. & Irma Williams
823 N. Orange
Fallbrook, Calif.

Clarence F. Williams, Jr.
P. O. Box 476
Elsinore, Calif.

Colmer J. Williams
1855 Foothill Blvd.
La Canada, Calif.

Elizabeth S. Williams
21031 Community St.
Canoga Park, Calif.

Genie E. Williams
P. O. Box 80
Murrieta, Calif.

H. E. Williams
c/o Alice Yezdan
2070 Pacific Ave.
San Francisco 9, Calif.

L. C. & Gail Williams
819 W. Genesee Ave.
Los Angeles 46, Calif.

Marie J. Williams
56 Chumalia St.
San Leandro, Calif.

Marie Claire Williams
c/o Richard J. Obrien
1255 Cley St.
San Francisco 8, Calif.

Milton A. Williams
65 Mitchell St.
Ontario, Canada

George H. Williamson
P. O. Box 1111
San Jacinto, Calif.

William V. & Flossie F. Willis
Star Route, Box 65
Hemet, Calif.

Luther A. & Patricia A.
  Willoughby
405 W. Citrus
Vista, Calif.

Bert I. Wills
4277 Lemon St.
Riverside, Calif.

Bessie M. Wilson
224 S. Inez
Hemet, Calif.

Durton B. & Ione S. Wilson
1920 Flora Vista Ave.
Needles, Calif.

Charles W. & Lilly M. Wilson
6670 Leland Dr.
Riverside, Calif.

-108-

7155

Christine Wilson
c/o Ruth Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Wilson, Ellen L.
c/o Box 541
Fallbrook, Calif.

Forest & Virginia F. Wilson
3820 Newton St.
Torrance, Calif.

John E. & Pauline C. Wilson
Box 102
Wildomar, Calif.

Lee Charles Wilson
Rt. 2 Box 279
Escondido, Calif.

~~Orlan D. & Irene L. Wilson
723 N. Iowa
Fallbrook, Calif.~~

~~Robert John Wilson
118 Walker St.
Los Angeles 12, Calif.~~

Wilson, Samuel, & Mary C.
Rt. 1, Box 666
Hemet, Calif.

~~Truman & Florence R. Wilson
8671 Sunkist
Anaheim, Calif.~~

~~Walter D. Wilson
711 2nd Ave.
San Diego, Calif.~~

Harry & Elsie Windsor
301 E. Plymouth
Inglewood, Calif.

Dirl Wingo
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Fred G. & Georgella N. Winter
5929 Condon Ave.
Los Angeles, Calif.

Harry C. & Florence W. Winter
Box 89,
Murrieta, Calif.

Retta Winter
1511 S. Vermont Ave.
Los Angeles 6, Calif.

Sidney J. & Velma B. Winter
408 N. Main St.
Elsinore, Calif.

Warren S. Winter
P. O. Box 89
Murrieta, Calif.

Walter J. & Lucille M. Winzell
941 E. Alvarado
Fallbrook, Calif.

~~Margaret N. Wisdom
5104 S. Van Ness Ave.
Los Angeles 62, Calif.~~

~~Charley O. & Mildred A. Wise
Elsinore, Calif.~~

Cora May Witcher
c/o Mrs. Nettie Martin
Rt. 1 Box 45
Davis, Calif.

Charles B. & Lola F. Withrow
Rt. 1, Box 256
Elsinore, Calif.

William S. & Margaret V. Witt
North College St.
Oxford, Ohio

Herman Jr. & Virginia L. Witzell
3431 Clemens Way
Sacramento 25, Calif.

Victor F. & Charlotte L. Wojcik
723 W. Elder St.
Fallbrook, Calif.

Alfred P. Wolf
Aguanga, Calif.

Russell P. & Ruby I. Wolfe
P. O. Box 524
Fallbrook, Calif.

~~Richard P. & Lucille C. Wolford
1100 S. Nicholas Ave.
Fullerton, Calif.~~

Le Roy E. & Elsie W. Wolverton
P. O. Box 13
Temecula, Calif.

Wood, Elsie M.
Wood, Harris R.
460 S. Dartmouth
Hemet, Calif.

Margaret M. Wood, Trustee
2112 Iris Court
Santa Rosa, Calif.

Myron E. & Helen M. Wood
434 Kalmia St.
Fallbrook, Calif.

Floyd D. & Lucille K. Woodrey
General Delivery
Fallbrook, Calif.

7156

Howard C. & Lillian L. Woodrow
R.F.D. 2, Box 666
Fallbrook, Calif.

Richard A. & Anna K. Woods
Anna, Calif.

William S. & Mary E. Woods
945 N. Main St.
Fallbrook, Calif.

Miss Lillian H. Woody
Box 48
Fallbrook, Calif.

Doris L. Worcester
410 Catalpa Road
Arcadia, Calif.

Cameron & Jean M. Wright
880 E. Wright St.
Hemet, Calif.

Darwin B. & Lucille A. Wright
1821 S. Custer Ave.
Alhambra, Calif.

Edward W. & Christine Wright
Route 1, Box 129
Romoland, Calif.

Enoch M. & Verda B. Wright
203 N. Hill
Fallbrook, Calif.

John H. & Margaret M. Wright
1060 S. Main St.
Fallbrook, Calif.

Wright, L. Christine
Route 1, Box 129
Romoland, Calif.

Lewis J. Jr., & Gloria A. Wright
14661 East La Palma
Anaheim, Calif.

Nina E. Wright
1364 E. Fallbrook St.
Fallbrook, Calif.

Paul G. & Betty Jo Wright
2032 Cambridge St.
Cardiff, Calif.

William Wright
Rt. 2, Box 585
Elsinore, Calif.

Leichne WROTNOWSKI
1516 Crossroads of the World
Hollywood, Calif.

Charles C. & Rena Phoebe Wyatt
709 W. Duarte Road
Monrovia, Calif.

Clifford & Grace C. Wyatt
712 63rd St.
San Diego 13, Calif.

George L. & Jean M. Wyatt
809 N. Orange
Fallbrook, Calif.

George F. & Alma H. Yackey
P. O. Box 871
Fallbrook, Calif.

Herman Yaros
P. O. Box 971
Escondido, Calif.

Lewis & Irene Yingling
Temecula, Calif.

Kenneth P. & Leah G. Yokum
411 N. Main St.
Fallbrook, Calif.

Louise Yeneschot c/o Clifford Gossman
Route 2, Box 194
Fallbrook, California

Yeneschot, Gene R.
c/o Clifford T. Gossman
Route 2, Box 194
Fallbrook, Calif.

Edith Davenport York
c/o Ralph M. Davenport
2109 Canyon Rd.
Arcadia, Calif.

Forest L. Yost
Temecula, Calif.

Mrs. Anna C. Young
226 Ammunition Rd.
Fallbrook, Calif.

Chaffee & Lois M. Young
1230 Avocado Ave.
Escondido, Calif.

Florence J. Young
1546 Union St.
San Diego 1, Calif.

Geo. B. & Lenora M. Young
3368 Bagley Ave.
Los Angeles 34, Calif.

Harry H. & Rhoda A. Young
430 S. Main St.
Fallbrook, Calif.

7157

Jerry & Alice E. Young
Box 2
Murrieta, Calif.

Kenneth W. & Julia M. Young
Box 2
Winchester, Calif.

Lawrence M. & Gaetane D. Young
1031 Shafer St.
Oceanside, Calif.

~~R. G. Young~~
~~2120 33rd Ave.~~
~~Calgary, Canada~~

Rhoda Sturtevant Young
Box 544
Fallbrook, Calif.

Ted Young
P. O. Box 38
Murrieta, Calif.

~~Violet N. Young~~
~~c/o Murrieta Union Church~~
~~Murrieta, Calif.~~

William T. & Grace Mae Yount
Box 334
Fallbrook, Calif.

~~Catherine M. Yriaari~~
~~Albuquerque, New Mexico~~

Leo & Ann Zafran
17684 E. Miller
Fontana, Calif.

William & Rita C. Zastone
1561 E. Mission Road
Fallbrook, Calif.

~~Victoria Hunter Zegers~~
~~Box 0833~~
~~Oxnard, Calif.~~

Olivia M. Ziegler
376 S. Commonwealth Ave.
Los Angeles, Calif.

John E. Zichlke
635 W. Center
Pomona, Calif.

Emil & Alda Zimarik
Murrieta, Calif.

Charles & Alma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Mrs. Emma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Leo Zimmerman
Star Route
Aguanga, Calif.

Victor J. Lillian Fox Znorski
1031 Shafer St.
Oceanside, Calif.

YOUNG, H E
P/O BOX 391
Tucson, Ariz.

-111-

7158