**FILED**

AUG 14 1963

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By _____
DEPUTY

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SOUTHERN DIVISION

UNITED STATES OF AMERICA, )
             Plaintiff, )    No. 1247-SD-C
      vs. ) AFFIDAVIT OF SERVICE BY MAIL
FALLBROOK PUBLIC UTILITY DISTRICT, )
et al, )
           Defendants. )

STATE OF CALIFORNIA )
            ) ss
COUNTY OF SAN DIEGO )

    Margaret D. Kieszling, being first duly sworn, deposes and says:
That she is a citizen of the United States and a resident of San
Diego County, California: That her business address is Room 207,
U. S. Courthouse, San Diego, California; That she is over the age
of eighteen years and is not a party to the above entitled action.

    That, in the above entitled action, on July 19, 1963 she
deposited in the United States mail at San Diego, California, in
envelopes bearing the requisite postage, a copy of the NOTICE OF
APPEAL, NOTICE OF CROSS-APPEAL, and DESIGNATION OF THE RECORD ON
APPEAL, addressed to the last known addresses of the persons listed
in Exhibit A, attached hereto and made a part hereof; that there is
delivery service by U. S. mail at each of the places so addressed, or
there is regular communication by mail between the said place of
mailing and each of the places so addressed.

7186

_M. D. Kingling_

SUBSCRIBED AND SWORN TO BEFORE ME

THIS DATE OF ~~NEW~~ AUGUST 14, 1963

CLERK, U. S. DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

By _William M. Liddy_

7197

Robert A. & Ruby M. Aaberg
1405 Hillcrest Lane
Fallbrook, Calif.

Daniel T. & Jessie R. Abbott
620 S. Alturas
Fallbrook, Calif.

Daisy E. Abernathy
P. O. Box 66
Murrieta, Calif'

C. M. Abshire
Allen Carlson
Chet's Tire Shop
Oceanside, Calif.

Franklin & Ione Acker
1424 E. Alvarado
Fallbrook, Calif.

Gerald & Ellen V. Ackles
P. O. Box 596
Fallbrook, Calif.

Dell Ackman
Wildomar, Calif.

Acosta, Albert A.
Acosta, Clara G.
Rt. 1, Box 741
Elsinore, Calif.

Earl C. Adams
2031 Summerland Ave.
San Pedro, Calif.

Adams, Harvard E.
Adams, Mary J.
Rt. 1, Box 167
Romoland, Calif.

Howell H. & Ida J. Adams
Route 2, Box 223
Fallbrook, Calif.

Miss Pearl B. Adams
809 Valencia
Walla Walla, Washington

Raymond & Wilhelmina Adlfinger
230 N. Ocean St.
Solona Beach, Calif.

Harry & Alice L. Ainsworth
925 S. Alturas
Fallbrook, Calif.

William C. Albany
3535 Stonewood
Sherman Oaks, Calif.

Charles D. & Irma I. Albright
Anza, Calif.

Douglas & Ingered Alderson
654 Keith Road
West Vancouver
British Columbia, Canada

Alfred & Maryann Alexander
8352 E. Alhambra
Paramount, Calif.

Delbert A. Alexander
8352 E. Alhambra
Paramount, Calif.

Ivan D. Alexander
Bahrman Road
Anza, Calif.

Mr. William A. Alexander
310 Tamarack
Carlsbad, Calif.

Anne N. Allan
Box 54
Wildomar, Calif.

Beulah W. Allen
4145 Palmetto Way
San Diego, Calif.

Chester B. Allen
c/o Lewis Rawson
Box 158
Hemet, Calif.

Elmer & Lucille S. Allen
540 W. Aviation
Fallbrook, Calif.

Eugene W. & Margaret E. Allen
320 N. Pico
Fallbrook, Calif.

Helyn S. Allen
c/o F. H. Hayward
Aguanga, Calif.

Loftus H. & Frances R. Allen
3687 Blenheim Street
Vancouver, British Columbia
Canada

-1-

EXHIBIT "A"

7169

1
2
3
4  Mamie Allen
   115 Eulalia St.
5  Glendale, Calif.

6  Scott E. Allen
   c/o Lewis Rawson
7  Box 158
   Hemet, Calif.
8
   Lawrence H. & Bessie D. Allert
9  Star Route, Box 28
   Hemet, Calif.
10
   Allied Benefit Corp.
11 3796 5th Ave.
   San Diego 3, Calif.
12
   Raymond B. Allison
13 13300 Highway 395
   Riverside, Calif.
14
   Ralph B. & Helen A. Allman
15 944 N. Orange
   Fallbrook, Calif.
16
   Ralph & Jimmie Allmon
17 944 N. Orange
   Fallbrook, Calif.
18
   John & Lorraine Almand
19 330 Aviation Rd.
   Fallbrook, Calif.
20
   Domingo & Mary N. Almaraz
21 P. O. Box 127
   Temecula, Calif.
22
   Valeria W. Almon
23 1680 Los Robles
   San Marino, Calif.
24
   Winifred J. Alms
25 1251 Eolus St.
   Encinitas, Calif.
26
   Evelyn Ambriola
27 Rt. 2, Box 153A
   Elsinore, Calif.
28
   American Nat. Ins. Co
29 Medical Arts Building
   Galveston, Texas
30
   Harold A., Jr. & Florence Andersen
31 Box 227
   Temecula, Calif.
32

Martin A. & Elizabeth Andersen
12802 E. Westminister Ave.
Santa Ana, Calif.

Arthur N. Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Washington

Carl V. & Marjorie R. Anderson
1412 Oneonta Knoll
South Pasadena, Calif.

Czerny & Thelma R. Anderson
920 E. Alvarado St.
Fallbrook, Calif.

Earl L. & Frankie N. Anderson
3389 Loma Vista Road
Ventura, Calif.

XXXXXXXXXXXXXXXXXXXX
Elizabeth C. Anderson
Star Rte 1
Aguanga, Calif.

Fred M. & Flora L. Anderson
1299 E. Mission Road
Fallbrook, Calif.

Karl Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Wash.

Lettie M. Anderson
3386 Mayfield
San Bernardino, Calif.

Miss Maud May Anderson
8131 Sunnyside Ave.
San Bernardino, Calif.

Milford Anderson
3741 Stocker St.
Los Angeles, Calif.

Nina B. Anderson
Rt. 2 - Box 31
Ballbrook, Calif.

Olaf Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Wash.

-2-

EXHIBIT "A"

Ossian Anderson
c/o Amy Anderson
P. O. Box 716
Olympia, Wash.

Paul H. & Helen I. Anderson
11250 Playo St.
Culver City, Calif.

~~Arnaiz, Beatrice~~
Nathan F. Andrews, Jr.
11611 Lewis St.
Anaheim, Calif.

Raymond D. & Loraine N. Andrews
692 W. Sierra Madre
Sierra Madre, Calif.

James & Marguerite H. Angelo
1212 Scenic Dr.
San Bernardino, Calif.

Joseph J. Angerman
1161 E. Hyde Park Blvd
Inglewood 3, Calif.

Santiago & Julia Anguiano
14306 Putnam St.
Whittier, Calif.

Franklin R. & Frances G. Angus
Murrieta, Calif.

Donald & Charlotte Anthony
814 S. Main St.
Fallbrook, Calif.

Anza Community Bldg., Inc.
Anza, Calif.

Anza Valley Lands Inc.
P. O. Box 1
Anza, Calif.

A. W. & Margaret Appel
139 North Broadway
Los Angeles 12, Calif.

Sol & Lillin Appelbaum
132 N. Willamen Drive
Beverly Hills, Calif.

Max & Nettie Applegate
12472 Culver Blvd
Los Angeles 66, Calif.

Lawrence Arbon
c/o George Arvans
Star Route Box 229
Anza, Calif.

Herbert Jr., & Katherine Armstrong
P. O. Box 734
Fallbrook, Calif.

Layman Lyn & Marie Armstrong
5907 Van Alden Ave.
Tarzana, Calif.

Arnaiz, Beatrice
Box 216
Anza, Calif.

Andrew Arnold
P. O. Box 52
Banning, Calif.

Arvans, George
Star Route, Box 229
Anza, Calif.

Rose Arviso
Box 14
Temecula, Calif.

Charles M. & Araxie Ashjian
3344 Montecito
Fresno, Calif.

Ashman, A. R.
Ashman, Mary
Box 1
Temecula, Calif.

Harry N. & Carmen E. Askins
R1 - Box 79
Casa Grande, Ariz.

Thomas A. & Opal Atkisson
1410 Hillcrest Lane
Fallbrook, Calif.

Fred & Edythe S. Aul
431 S. Main St.
Fallbrook, Calif.

Mabel A. Sewell, Guardian of
Barbara Ann Auld, Minor
Winchester, Calif.

William K. & Thelma F. Auld
5373 India Ave.
Arlington, Calif.

Ornulf Aune
613 First St.
New Westminster, British Col.
Canada

-3-

A. S. & Cecelia Averill
118 N. Scrivner
Elsinore, Calif.

Elmer Baatz
Randolph Baatz
Star Rt, Box 27
Hemet, Calif.

Myron F. Babcock
6200 Franklin Ave.
Los Angeles, Calif.

Billy Randell & Martha L. Bacon
2941 Budau Ave.
Los Angeles 32, Calif.

Ray E. & Ruth C. Badger
P. O. Box 926
Rancho Santa Fe, Calif.

William L. & Lillian H. Bagby
1405 E. Mission Rd.
Fallbrook, Calif.

Louis Baggenstos
P. O. Box 933
Murrieta Hot Springs
Murrieta, Calif.

Howard F. & Lola X. Bailey
Anza, Calif.

Olin F. Bailey
c/o Chalma Bailey
Star Route
Aguanga, Calif.

Paul T. Bailey
Route 2, Box 459
Elsinore, Calif.

Virginia L. Bailey
196 N. Jordan
San Jacinto, Calif.

Miss Ione B. Baker
535 Minnesota
Fallbrook, Calif.

Baker, Merrill
11032 E. Lower Azusa Rd.
El Monte, Calif.

R. H. & Ethel D. Baker
2020 S. Tremont
Oceanside, Calif.

Donald B. & Florence L. Baldwin
Rte 2, Box 172A
Fallbrook, Calif.

Clarence E. & Leila J. Ball
10439 S. Woodruff
Downey, Calif.

W. I. S. Bancroft
c/o H. Durr
4714 S. Main St.
Los Angeles 37, Calif.

Bane, Ralph O.
22x 2427 N. Falling Leaf
South San Gabriel, Calif.

Bank of Tokyo of California
120 S. San Pedro
Los Angeles, Calif.

Bankers Life Co.
611 S. Catalina
Los Angeles, Calif.

Miss Gertrude D. Banks
1412 E. 24th Street
Minneapolis, Minnesota

Stanley & Elva L. Banks
309 E. 9th Street
Escondido, Calif.

Roy E. & Pearl E. Bardwell
Star Route
Aguanga, Calif.

Virgil B. & Ruby H. Bardwell
515 Hillcrest Lane
Fallbrook, Calif.

Barkow, Harold W.
Barkow, Marcella C. R.
215 S. Wisconsin
Fallbrook, Calif.

Walter H. & Hilda Barkow
228 E. Hawthorne
Fallbrook, Calif.

Fred G. Jr. & Neta L. Barnard
429 S. Horne St.
Oceanside, Calif.

Harriet L. Barnard
1111 S. Ditmar St.
Oceanside, Calif.

-4-

EXHIBIT "A"

7171

| | |
|---|---|
| Maryline Barnard<br>1111 S. Ditmar St.<br>Oceanside, Calif. | James L. & Yvonne Barry<br>4572 Alla Road<br>Los Angeles 66, Calif. |
| Neta L. Barnard<br>3 S. Horne St.<br>Oceanside, Calif. | Francis W. Bartlett<br>Room 1000 - Board of Trade Bldg<br>Kansas City, Mo. |
| Barnes, Clerk C. & Betty B.<br>Rt. 2, Box 189-A<br>Fallbrook, Calif. | Paul D. Bartlett<br>1000 Board of Trade Bldg.<br>Kansas City, Missouri |
| Finnis E. & Theresa Marie Barnes<br>301 Franklin<br>Elsinore, Calif. | Elsa E. Barton<br>217 North Palm<br>Hemet, Calif. |
| Finnis S. & Ethel I. Barnes<br>P. O. Box 61<br>Murrieta, Calif. | Martin L. & Genevieve Bartoo<br>429 N. Pico Ave.<br>Fallbrook, Calif. |
| Franklin L. & Alice G. Barnes<br>P. O. Box 926<br>Rancho Santa Fe, Calif. | J. N. & Helen J. Bashaw<br>Box 50'<br>Winchester, Calif. |
| Herbert E. & Victoria M. Barnes<br>84-094 Corregidor St.<br>Indio, California | Arthur & Frances Basquez<br>P. O. Box 141<br>Temecula, Calif. |
| William E. Barnes<br>Box 93<br>Murrieta, Calif. | Arthur H. Bassett, Jr.<br>2929 Budau Ave.<br>Los Angeles 32, Calif. |
| B. H. & Leone Barnett<br>49 E. Grand<br>Corona, Calif. | Arthur H. Sr., & Ella Bassett<br>2933 Budau Ave.<br>Los Angeles 32, Calif. |
| Barnett, Mary L.<br>644 S. Stagecoach Lane<br>Fallbrook, Calif. | Walter W. & Lucille Bateman<br>435 Ammunition Rd.<br>Fallbrook, Calif. |
| William V. & Dorothy Barnett<br>Rt - Box 466A<br>Elsinore, Calif. | Floyd S. Batson<br>6166 Encinata<br>Temple City, Calif. |
| Annie E. Barre<br>852 Manzineta Drive<br>Chico, Calif. | Jesse Batson<br>P. O. Box 19<br>Murrieta, Calif. |
| E. G. Barrett, et al<br>3091 Volmer Road<br>Victoria, B. C. Canada | Joe Cletus Batson<br>1475 6th St.<br>Norco, Calif. |
| Wesley G. & Etta L. Barringer<br>255 W. Grand Ave<br>Escondido, Calif. | Roy Parmer Batson<br>2949 Sierra<br>Norco, Calif. |
| L. V. & Francis M. Barth<br>Box 62<br>Murrieta, Calif. | Andrew W. & Mabel C. Bauer<br>Rt. 2 Box 556<br>Elsinore, Calif. |

-5-

Louise Scherer Bauer
1245 S. Carmona Ave.
Los Angeles, Calif.

John C. & Chloe L. Baxter
Star Rt 2 - Box 34
Fallbrook, Calif.

Beach, Allen W.
Beach, Elizabeth
Rt. 1, Box 65
Winslow, Washington

John R. & Shirley Ann Beairsto
750 N. Stagecoach Lane
Fallbrook, Calif.

Ralph K. & Elizabeth A. Beall
Rt. 1, Box 115
Potter Valley, Calif.

Alice V. Beaman
440 West Fig
Fallbrook, California

Alexander & Elsie A. Beamon
841 E. Mission Rd.
Fallbrook, Calif.

Beattie, Dee E.
Beattie, Mary K.
Chihuahua Valley
Aguanga, Calif.

Beattie, Lloyd
Beattie, Alma
Rt. 2, Box 225
Fallbrook, Calif.

Vance Beatty
P. O. Box 463
Stateline, Calif.

Harry Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

James W. & Mary Ann Beauregard
1116 S. Ferris St.
Los Angeles 22, Calif.

Enice Alsie Beaver
514 N. Ditmar
Oceanside, Calif.

Otto E. & Grace V. Beaver
Box 55
Wildomar, Calif.

Victor W. & Nellie P. Beck
R. 1, Box 842
Elsinore, Calif.

Frank C. & Nora M. Beckett
224 N. Glassell St.
Orange, Calif.

Hiram E. Beebe
1847 N. Wilcox Ave.
Hollywood 28, Calif.

Samuel & Florence A. Behrens
ix 435 E. Valencia
Burbank, Calif.

Ralph A. & Doris Beightol
1402 E. Mission Road
Fallbrook, California

Charles & Bonnie Bell
455 Linden Lane
Fallbrook, Calif.

Bell, Earl Wayne
Bell, Rachel Agnes
631 W. Alvarado St.
Fallbrook, Calif.

Ernest A. & Edith L. Bell
1802 Laurel Rd
Carlsbad, Calif.

F. M. & Dora A. Bell
P. O. Box 312
Fallbrook, California

Ray R. & Helen G. Bell
373 Girard St.
Hemet, Calif.

Vincent V. & Wilma M. Bell
612 N. Main St.
Fallbrook, Calif.

Bellamy, Keith Paul
Bellamy, Pauline
220 N. Wisconsin
Fallbrook, Calif.

Morris & Lena Beller
6300 Orange St.
Los Angeles, Calif.

L. Nelson & Edith B. Bender
807 E. Alvarado
Fallbrook, Calif.

-6-

EXHIBIT "A"   7173

Charlotte K. Bennett
c/o Charlotte K. Baach
3738 Pacific Ave.
San Pedro, Calif.

Edwin R. & Josephine S. Bennett
12343 Diana St.
El Monte, Calif.

Karl V. & Nina Bennis
1400 Coast Highway
Seal Beach, Calif.

George W. & Sophia N. Benson
1564 E. Mission Rd.
Fallbrook, Calif.

Miss Hazel A. Benton
1055 Alturas
Fallbrook, Calif.

Carles Berg
217 W. E. 4th St.
Beaumont, Calif.

Berg, Eddie
Berg, Anna M.
628 E. Fallbrook St.
Fallbrook, Calif.

Annie Bergman
Aguanga, Calif.

Bergman, Carl H.
Bergman, Florence
Gen. Delivery
Palomar Mountain, Calif.

Bergman, Helmer L.
Bergman, Felena E.
5074 Pedley Rd.
Riverside, Calif.

Eleanor Furie, Executrix of Estate
of Herman B. Bergman, Deceased
2773 Willow Place
South Gate, Calif.

Bergman, Ray Lester
Bergman, Sharon
Box 72
Aguanga, California

Berkeley Bank for Cooperatives
Milvia & Center Streets
Berkeley, Calif.

Emile E. & Ethel B. Bernardin
1105 S. Old Stage Road
Fallbrook, Calif.

Mrs. W. W. Berridge
2483 Beachwood Drive
Hollywood 28, Calif.

Berry, Carlotta
Berry, Charles H.
929 Riverview Dr.
Fallbrook, Calif.

Elsie H. Berry
716 1st St.
Oceanside, Calif.

H. A. Berry
455 Granville St.
VanCouver, British Columbia
Canada

Esther Amelia Bertrand
c/o Esther B. Clark
Star Route
Boren, Calif.

Besse, Marie M.
1748 Gum Tree Lane
Fallbrook, Calif.

Walter J. Besse Jr.
c/o Marie Besse
1748 Gum Tree Lane
Fallbrook, Calif.

Bethell, Agnes H.
Box 67
Temecula, Calif.

Joe F. Betschart
11666 E. Bolsa Ave.
Santa Ana, Calif.

Ray & Joanne E. Bezanson
P. O. Box 7
Murrieta, Calif.

Bezzant, Elroy
Bezzant, Lenon
321 Shady Lane
Fallbrook, Calif.

John & Junnettie R. Biazo
P. O. Box 913
Murrieta, Calif.

-7-

EXHIBIT "A"

7174

Mr. James H. & Francis Bibb
302 E. Dougherty
Fallbrook, Calif.

Net R. Bibb
1614 Hudson Ave.
Hollywood 28, Calif.

Mr. Tommie & Jewel C. Bibb
244 N. Stagecoach Lane
Fallbrook, Calif.

Grace Eloise Biddle
444 California St.
San Francisco 4, Calif.

Elmer P. & Grace E. Pieck
1520 Comstock Ave.
Los Angeles 24, Calif.

Cordelia Bigham
604 N. Main St.
Fallbrook, Calif.

Mr. Henry & Winifred M. Billett
1208 S. Main St.
Fallbrook, Calif.

Mr. Dan E. Billman
4581 Delaware St.
San Diego, Calif.

Bremond Bernard Birch
508 Lake St.
Oak Park, Illinois

Charles Francis & Jean E. V. Birch
508 Lake St.
Oak Park, Illinois

Mr. William Ward Birt
212 N. Aviation St.
Fallbrook, Calif.

Bisek, Joe
Bisek, Theresa Brosius
4305 Elizabeth St.
Bell, Calif.

Bishop of the Protestant Episcopal
Church in Los Angeles
615 S. Figueroa
Los Angeles 17, Calif.

Bisogno, John C.
Bisogno, Marcella
1705 E. Alvarado St.
Fallbrook, Calif.

Ernest R. Bissett
P. O. Box 575
Hemet, Calif.

C. E. & Rita S. Bittikofer
Rt. 2, Box 568
Elsinore, Calif.

Hazel J. Black
64-911 Highway 111
Cathedral City, Calif.

Loraine L. & Everelda C. Black
Rt. 2, Box 163B
Elsinore, Calif.

Elmer R. & Florence W. Blackford
4491 12th St.
Riverside, Calif.

Henry E. & Eleanor P. Blackford
Rt. 2, Box 51
Wildomar, Calif.

William T. & Ruby C. Blacklidge
2002 E. Alvarado St.
Fallbrook, California

Harvey & Betty Jean Blackmore
P. O. Box 122
Murrieta, Calif.

Arthur V. & Retha Darlene Blake
Rt. 2, Box 538
Elsinore, Calif.

Blake, Ernest J. & Beatrice
1029 N. Palm St.
Anaheim, Calif.

Flora M. XXXXX Blake
7534 Mendy
Paramount, Calif.

George E. & Fern C. Blake
Murrieta, Calif.

Camilla J. Blakely
4901 Hilliard
La Canada, Calif.

J. Ward Blakely
3704 Mound View Ave.
Studio City, Calif.

P. Hoyt Blakely
8452 Melrose
Los Angeles, Calif.

-8-

EXHIBIT "A"

7175

James H. & Lucille Blakemore
840 Barsby
Vista, Calif.

Bleiman, Henry
Bleiman, Dinah
5627 Lexington Ave.
Los Angeles 38, Calif.

Arnold Bloemsma
13126 S. Western
Gardena, Calif.

Louis Boen
1810 E. Mission
Fallbrook, California

Armand Boffa
P. O. Box 315
Wildomar, Calif.

Arthur T. & Mary V. Bogatie
3062 Grape St.
San Diego, Calif.

Robert J. Boggeman
Rt. 3, Box 132
Hemet, Calif.

J. Aubrey Boggess
31852 Laurel Lane
South Laguna, Calif.

William F. & Marie E. Bohannan
813 N. Penn
El Segundo, Calif.

Ralph S. & Virginia S. Bolander
1616 Meridian St.
Alhambra, Calif.

Bolton, Lauren D.
Bolton, Ethel M.
1412 E. Mission Rd.
Fallbrook, Calif.

Lloyd R. & Emma C. Bolton
724 Convertable Lane
Fallbrook, Calif.

W. R. & Lera Bonds
319 W. Alvarado
Fallbrook, Calif.

Bone, John H. &
Bone, Peggy S.
c/o Wm. P. Hartley
1501 6th Ave.
San Diego 1, Calif.

Bongiovanni Construction Co.
2543 Canyon Drive
Hollywood 28, Calif.

Mariellen Bonnar
1036 Eldorado
Fullerton, Calif.

Jack & Esther Boobar
8427 Winsford Ave.
Los Angeles 45, Calif.

Schenk, William Boone
1360 San Luis Rey
Glendale 8, Calif.

Jesse Sheldon & Ida Boren
Rt. 2, Box 167
Fallbrook, Calif.

Boren, Willard
Boren, Dorothy
332 E. College St.
Fallbrook, Calif.

Julius & Bella Borenstein
Rt. 2, Box 15
Murrieta, Calif.

Guy & Violet F. Boring
1079 E. Pacific Coast Highway
Long Beach, Calif.

John & Dora Boruchin
17568 Pine St.
Fontana, Calif.

Richard & Julia Boscacci
13307 Avenue 22½
Chowchilla, Calif.

Walter H. & Laurice S. Bosse
551 Ammunition Rd.
Fallbrook, Calif.

Deane A. & May Bottorff
5607 Naples Canal
Long Beach 3, Calif.

Richard C. & Vera F. Boulton
6419 Salt Lake Ave.
Bell Gardens, Calif.

George, Mary & Sam Bouris
Route 1, Box 154
Romoland, Calif.

-9-

EXHIBIT "A"

7176

1

2

3

4

W. E. Bowen
1327 Post Ave.
Torrance, Calif.

Robert C. & Eve S. Bowlin
Route 1, Box 41K
Indio, Calif.

William R. Bradford
Star Route Box 187
Aguanga, Calif.

Brady, Forest J.
1088 Laguna Dr.
Carlsbad, Calif.

Rose L. Brame
c/o Rose L. McDonald
1178 West Blvd.
Los Angeles, Calif.

Brand, Frank J.
Brand, Mabel E.
1840 Gum Tree Lane
Fallbrook, Calif.

Frederick & Catherine J. Brand
Rt. 1, Box 161
Winterwarm Road
Fallbrook, Calif.

T. J. Brant, Jr.,
c/o Payne, Webber, Jackson & Curtis
6265 Spring St.
Los Angeles, Calif.

Walter M. & Lucille Breining
Rt. 2, Box 103
Fallbrook, Calif.

Loren S. & Lois J. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Richard A. Bremseth
Rt. 2, Box 163-A
Fallbrook, Calif.

Maureen Bricknell
General Delivery
Murrieta, Calif.

Cecil A. & Afton D. Britt
Oak Grove
Aguanga, Calif.

Brittingham, Donald Harris
Brittingham, Marion Louise
1044 S. Euclid Ave.
San Gabriel, Calif.

Kenneth Brittingham
P. O. Box 1
Cedar Glen
San Bernardino County, Calif.

Cecil and Dorothy Broadbrooks
415 W. Alvarado
Fallbrook, Calif.

Broadway State Bank
8564 S. Broadway
Los Angeles, Calif.

Mr. Oscar & Sylvia S. Brooks
Hilldale Rd.
Valley Center, Calif.

Paul L. & Ellen J. Brooks
R. 2, Box 200-A
Fallbrook, Calif.

Robert K. & Frances K. Bross
1831 Monte Vista Drive
Vista, Calif.

Andrew J. & Myrtle Brown
Rt. 1, Box 9
Murrieta, Calif.

Carl A. Brown
Star Route
Aguanga, Calif.

Mr. Clarence & Eveline Brown
336 S. Summit
Fallbrook, Calif.

Elbert E. & Beulah W. Brown
16360 Citrus Tree Road
Whittier, Calif.

Fred Brown
566 Hornby St.
Vancouver, British Columbia
Canada

George Wesley & Armilda L. Brosn
1756 E. Mission Road
Fallbrook, Calif.

Hobart A. Brown
808 E. Porter St.
Fallbrook, Calif.

-10-

EXHIBIT "A"

7177

Mr. Irvin T. & Clara R. Brown
1647 W. 147th Street
Gardena, Calif.

Brown, James E.
Brown, Jennie M.
521 Iowa St.
Fallbrook, Calif.

Mr. John E. Brown
2257 Clinton Lane
Las Vegas, Nevada

John F. & Addie B. Brown
1210 S. Gramercy Place
Los Angeles 19, Calif.

Kenneth O. & Helen L. Brown
Rte 2, Box 188-A
Fallbrook, Calif.

Leslie S. Brown
Murrieta, Calif.

Melvin H. & Margaret F. Brown
Murrieta, Calif.

Merritt H. Brown
Rt. 1, Box 9
Murrieta, Calif.

Raymond E. & Margaret E. Brown
P. O. Box 104
Wildomar, Calif.

Robert J. & Blanche C. Brown
2417 E. Glen Oaks Road
Glendale, Calif.

Rollin & Dorothy S. F. Brown
R. 2 - Box 174
Fallbrook, Calif.

Rudolph J. & Vita Elliott Brown
Rt. 1, Box 15
Wildomar, Calif.

Browning, William H.
Browning, Lottie B.
PO Box 294
Fallbrook, Calif.

Ruby L. & Lawrence Brubaker
620 E. Latham Ave.
Hemet, Calif.

Cecil D. & Helen V. Bruce
1036 S. Main
Fallbrook, Calif.

Bruce, Charles V.
Bruce, Helen D.
3254 India St.
San Diego, Calif.

Howard E. & Corinne B. Bruce
337 East "D" St.
Colton, Calif.

A. L., Florence, Miriam A. &
William R. Bryan
c/o Lewis Rawson
P. O. Box 158, Hemet, Calif.

Bryan, Oscar L.
425 Pier Ave.
Hermosa Beach, Calif.

Nora Bryant
Murrieta, Calif.

James David Buchanan
Route 2
Murrieta, Calif.

Maude M. Buchanan
Route 2
Murrieta, Calif.

William & Gloria F. Buchanan
6110 Roosevelt Ave.
Hollydale, Calif.

Miss Dora M. Buck
601 Minnesota
Fallbrook, Calif.

Margaret Lindall Buck
845 E. Porter St.
Fallbrook, Calif.

Valentine & Leora Buck
P. O. Box 1048
Blythe, Calif.

Steve J. Budai
1250 E. Hillcrest Lane
Fallbrook, California

Thresa Budai
1250 E. Hillcrest Lane
Fallbrook, California

-11-

7178

Erwin D. and Wilma H. Bulen
Rt 2, Box 56A
Murrieta, Calif.

Albert G. Burbank
132 E. Olive
Gardena, Calif.

Ora L. & Adele E. Burch
Rt. 2, Box 188
Fallbrook, Calif.

Robert L. & Evalene Burchett
Star Route, Box 165
Hemet, Calif.

Warren Phillip Burchett
Oak Grove
Aguanga, Calif.

Lee Burgeson
139 N. Broadway
Los Angeles, Calif.

H. T. Burgin
146 15th Ave.
San Francisco 80, Calif.

Winona Elizabeth Burgin
537 N. Hassyampa Dr.
Prescott, Ariz.

Arthur Burke
Star Rt Box 126B
Hemet, Calif.

Burke, Martin L.
Star Rt. Box 126 B
Hemet, Calif.

Ernest P. & Alice M. Burley
612 Fremont
South Pasadena, Calif.

Murray E. & Neva M. Burnaman
124 E. View St.
Fallbrook, Calif.

Leonard A. Burnett
c/o Louie J. Sgobassi
2120 Kearney Ave.
San Diego 12, Calif.

Mr. Elmer J. & Hazel D. Burney
845 E. Alvarado St.
Fallbrook, Calif.

Frank A. & Vera E. Burnham
Box 24
Murrieta, Calif.

John W. and Nell C. Burr
P. O. Box 2
Los Alamitos, Calif.

L. J. & Jane Burrud
Box 96
Sunset Beach, Calif.

Amy Anthony Burt
Rt. 1 Box 52
Fallbrook, Calif.

David H. & Hazel I. Burt
11475 Sunburst
San Fernando, Calif.

Mr. Herbert M. Burton
3955 Wilshire
Los Angeles, Calif.

Milo O. & Mariella Busenberg
P. O. Box 41
Fallbrook, Calif.

Lavern G. Bush
c/o Murrieta Hot Springs
Murrieta, Calif.

Felix & Celia M. Bustamente
311 W. Alvarado
Fallbrook, Calif.

J. C. Sr., & Clara J. Buttner
Route 2, Box 216-A
Fallbrook, Calif.

Jesse D. & Lola T. Button
905 W. 5th St.
Los Angeles, Calif.

Ralph D. & Frances C. Buzard
5013 N. Viceroy
Covina, Calif.

Bert Buzzini
2233 Fulton St.
Berkeley 4, Calif.

A. C. Byer
Rt. 2, Box 211A
Fallbrook, Calif.

-12-

EXHIBIT "A"

7179

John E. & Angeline A. Cabral
8155 Almond
Fontana, Calif.

Nick Cacia
5324 West 144th St.
Lawndale, Calif.

Carlington L. & Eunice Cain
R. 2 - Box 53
Murrieta, Calif.

Caldwell, Jack W.
Carlwell, Ellen A.
1820 E. Mission Rd.
Fallbrook, Calif.

California Bank
625 S. Spring St.
Los Angeles, Calif.

California Eldership of
Churches of God in California
126 W. Ash
Fallbrook, Calif.

California Trust Co
629 S. Spring St.
Los Angeles, Calif.

California Water & Telephone Co.
224 W. Graham Ave.
Murrieta, Calif.

Leon Clifton Calkins
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles 42, Calif.

Thomas J. & Bridgie Callan
350 Washington St.
Colma, Calif.

Donald E. Calland
P. O. Box 547
Hemet, Calif.

Walter K. & Lucille M. Calland
12016 Red Hill
Santa Ana, Calif.

Caloia, John
Caloia, Ennis V.
Rt. 2, Box 440
Elsinore, Calif.

Verne L. & Catharine Jeanne Cameron
Rt. 1, Box 8-218
Elsinore, Calif.

Dorothy E. Cammack
1017 S. Curson St.
Los Angeles 19, California

Guy H. & Arol Campbell
Route 2, Box 35
Murrieta, Calif.

Phillip F. & Bethena Campbell
1540 Hillcrest Lane
Fallbrook, Calif.

Raymond W. & Margaret F. Campbell
4225 Wawona
Los Angeles, Calif.

William & Winifred Campbell
465 Golden Rd.
Fallbrook, Calif.

Leonard & Frances M. Candido
14217 S. Grandesa
La Mirado, California

Joe & Theresa Cantacessi
Route 2, Box 453
Elsinore, Calif.

Joe & Dora Caringella
205 W. 90th St.
Los Angeles, Calif.

Levi L. & Grace F. Carlile
5729 Grand
Riverside, Calif.

John J. & Julia A. Carlin
Rt. 2, Box 215
Fallbrook, Calif.

Roy Carlock
4277 Lemon Street
Riverside, Calif.

Conrad H. Carlson
Rt. 2, Box 198A
Santa Fe, New Mexico

Coy R. & Ruby Lou Carlton
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

William & Margaret E. Car
139 Fraser Ave.
Santa Monica, Calif.

Albert M. Carmona
4853 Dempsey
Encino, Calif.

Melvin P. & Margaret L. Carnes, et al.
General Delivery
Murrieta, California

Billie Carr
Oak Grove
Aguanga, Calif.

Dave Carr
c/o Lewis Rawson
Box 158
Hemet, Calif.

Frank W. & Lenore K. Carr
7410 Cozycroff
Canoga Park, Calif.

Garey W. & Alice Harmon Carr
P. O. Box 41
Murrieta, Calif.

Harriet B. Carr
Oak Grove
Aguanga, Calif.

Robert & Mary Jane Carson
1030 Stone Canyon Rd.
Los Angeles, California

Allan Ray Carter
12115 Central Ave.
Chino, Calif.

Gordon B. & Lyda E. Carter
Breighton Way
Poway, Calif.

Carter, John T.
Carter, Helen C.
6844 Palomar Way
Riverside, California

Louis M. & Nell F. Carter
Rt. 2, Box 461
Elsinore, California

Rayes & Belen C. H. Casarez
1049 Harris Ave.
Los Angeles 63, Calif.

Anna Caserta
1017 Ave "B"
Redondo Beach, Calif.

Henry E. & Monago Casman
1239 Hacienda Blvd.
Puente, Calif.

Loren L. & Marian K. Casper
Rt. 2, Box 76
Fallbrook, Calif.

Sadie G. Cassin
8518 Rosemead
Rivera, Calif.

John P. & Gertrude T. Casteel
117 E. Ivy St.
Fallbrook, Calif.

Gaetano Castellano, Deceased
c/o Mrs. Jim Lenta
P. O. Box 74
Bloomington, Calif.

Castor, Carl M.
Castor, Kathrynen
22 N. Thorp
Kansas City, Kansas

Kenneth C. & Margaret W. Catron
4627 Constance Drive
San Diego 15, Calif.

Caughlan, Arthur B.
Caughlan, Helen Murphy
Rt. 2, Box 229C
Fallbrook, Calif.

Thomas V. Jr. & Adelaide Cecchettini
Box 4
Murrieta, California

Cedars of Lebanon Hospital
c/o Loeb & Loeb
523 West 6th St.
Los Angeles 14, Calif.

Robert P. & Lucille H. Chaffey
5250 El Cedral St.
Long Beach 4, California

Malcolm M. & Virginia P. Champlin
801 Financial Center Bldg.
Oakland 12, Calif.

Clarence C. & Alice Chandler
Helena, Calif.

Mary S. Chandler
2962 Ingledale Terrace
Los Angeles 39, California

-14-

EXHIBIT "A"

7181

Chapman, George M
Chapman, Nadeen L.
13081 Prospect Ave.
Santa Anna, California

Ivan P. & Sylvia M. Chappell
Rt. 2, Box 508
Elsinore, Calif.

Roy C. & Pauline L. Chappell
Box 164
Romoland, Calif.

Edward B. & Anna R. Charnock
3549 Greenfield Ave.
Los Angeles 34, Calif.

Elmer O. & Emma Chase
790 Juniper St.
Fallbrook, Calif.

Job & Hortense Chester
10312 Garfield Ave.
Southgate, Calif.

Chihuahua Land Co.
C/o Leo R. B. Hendrikson
8262 University Ave.
La Mesa, Calif.

Chrisman, Doris Cuffe
Oak Grove
Aguanga, Calif.

Hans & Zora E. Christensen
Route 1, Box 68
Romoland, Calif.

Wayne D. & Frances Christensen
835 Vale View Drive
Vista, Calif.

Lewis Charles Christian
C/o George Cohn
615 Broadway, Arcade Bldg.
Los Angeles, Calif.

Christino, Anthony
Christino, Margaret
Aguanga, Calif.

Llewellyn F. Christopher
R. 1, Box 100
Perris, Calif.

George Christopherson
433 30th St.
Manhattan Beach, Calif.

George Thomas Chuck
43-395 Deglet-Noor
Indio, Calif.

Frank A. churchill
403 Grand St.
Ligonier, Ind.

The Church of Thelma
c/o W. T. Smith
32752 Pacific Coast Highway
Malibu, Calif.

Charles & Lola Montez Clark
833 W. Mc Andrew St.
Medford, Oregon

Charlotte S. Clark
2611½ Monmouth Ave.
Los Angeles, Calif.

Clark, David J.
Rt. 2, Box 437
Elsinore, Calif.

Doris L. Clark
Box 575
Wildomar, Calif.

Clark, Hildur M.
428 Aviation Rd.
Fallbrook, Calif.

Sawyer Wells Clark
121 S. Main St.
Fallbrook, Calif.

Van Elmo & Regina W. Clark
Rt. 2, Box 20
Murrieta, California

Geoffrey Clarkson
Route 2, Box 107
Escondido, Calif.

Virgil A. & Verda M. Claytor
Box 27
Murrieta, Calif.

Richard T. & Catherine B. Clem
5665 Hardy Ave.
San Diego, Calif.

Burkley A. Clemmens
2303 Deerpark
San Diego 17, Calif.

-15-

Florence D. Clemmens
301 W. Clemmens Lane
Fallbrook, Calif.

Marion Fay Clemmens
Rt. 1 - Box 19
Fallbrook, Calif.

Lewis M. & Helene W. Cleveland
Rt 2, Box 162
Fallbrook, California

Click, Varia V.
Click, Alma F.
Rt. 2, Box 19
Fallbrook, Calif.

E. E. & Edna E. Clouse
Route 2, Box 196
Fallbrook, Calif.

F. Robert Clugage
85 Pear Blossom
Little Rock, Calif.

Ina L. Clugage
Box 94
Little Rock, Calif.

John Lucien Clugage
Box 94
Little Rock, Calif.

Frank L. & Ina B. Clyde
204 Pico Ave.
Fallbrook, Calif.

Charles J. & Carrol Jean Coast
Rt. 2, Box 214
Fallbrook, Calif.

Coast Machine Products, Inc.
2810 N. Lima St.
Burbank, Calif.

George L. & Flora D. Coates
871 San Vicente Road
Arcadia, Calif.

Stanley R. & Rissa Intha Coates
1151 Wall St.
Los Angeles 15, Calif.

Albert A. & Ellen Cobbin
5617 Edgemar Ave.
Los Angeles 43, Calif.

Cobon Corporation
30801 So. Coast Highway
Laguna Beach, Calif.
G. M. Vance, Sec.

Huffman H. & Ivaleah H. Cochran
Anza, Calif.

Leo R. & Lillian Coda
712 Poplar Place
Anaheim, Calif.

J. Murray Coffeen
4280 Sierra
Norco, California

Ben Cohen
657 S. Bundy Dr.
Los Angeles 49, Calif.

Max Cohen
751 N. Croft
Los Angeles, California

Miss Louise C. Cole
1351 Fern Place
Vista, Calif

Chester T. & Norma Coleman
2002 S. Corning Ave.
Los Angeles 35, Calif.

Cora V. Coleman
Murrieta, California

Fay Coleman
448 Perching Drive
Playa Del Rey, Calif.

Lewis & Clara Coleman
1315½ N. Hayworth
Hollywood, Calif.

Frank Elliott & Flora E. Collier
c/o Mary Collier Wayne
909 Lyndon St.
South Pasadena, Calif.

Lottie V. Collins
9158 Kennedy
Riverside, Calif.

Ralph Colton
8344 Beverly Blvd.
Los Angeles 48, California

-16-

EXHIBIT "A"

7183

William F. & Phyllis Comer
c/o Eve Inglis
335 E. College
Fallbrook, Calif.

Harry E. Commons
Elms Hotel
San Jacinto, Calif.

Homer L. & Leamel A. Comparette
2730 Oregon St.
Long Beach, California

Comparette, Virgil G.
Comparette, Edna M.
Rt. 2, Box 35
Murrieta, Calif.

Emma M. Compton
c/o Edith N. Small
Box 120
Murrieta, California

Herva M. Conley
966 E. 4th St.
Ontario, California

James E. Conley
Rt. 2, Box 20
Elsinore, California

Joseph D. & Lena May Conley
Box 101
Wildomar, California

Connell, E. W.
Connell, Dolores
Winchester, Calif.

Geraldine Conover
1756 Argyle Ave.
Hollywood, California

John L. & Jean Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co.
267 S. Santa Fe, Vista, Calif.

Robert & Joyce Consaul
c/o Charles L. Rodgers
Rancho Vista Realty Co
267 S. Santa Fe, Vista, Calif.

Clarence B. & Clara Marie Contreras
Star Route
Ripley, Calif.

George C. & Aveni M. Contreras
P. O. Box 945
Murrieta, California

Cook, Emery A.
Cook, Betty Bird
15820 Orange Blossom Drive
Los Gatos, Calif.

Cook, Ernest C.
914 N. Olive Ave.
Fallbrook, Calif.

Jack E. & Elizabeth Cook
321 Arbor Vitae
Inglewood, Calif.

Cook, James R.
Cook, Mabel
Rt. 2, Box 433
Elsinore, Calif.

Leo Cook
1756 Argyle Ave.
Hollywood 28, California

Oscar R. & Lillian I. Cook
111 W. Kalmia St.
Fallbrook, Calif.

Paul A. & Blanche E. Cook
9440 Townley Dr.
Pico, Calif.

Raymond P. & Lois E. Cook
Wildomar, California

Cook, William
402 E. Porter St.
Fallbrook, Calif.

Mr. Andrew J. & Dorothy M. Cooper
1811 S. Nevada
Oceanside, Calif.

Cooper, Ida
502 N. Hill
Fallbrook, Calif.

Jesse C. Cooper
Murrieta, California

Cope, Morris B.
Cope, Grace W.
787 Colima St.
LaJolla, Calif.

-17-

EXHIBIT "A"

7184

| | |
|---|---|
| Cecil & Wahnetta Copeland<br>6616 Olive Ave.<br>Long Beach 5, California | William & Marian Grace Crabb *a*<br>665 Gorge East<br>Victoria, British Columbia<br>Canada |
| Jacob Frank Coppel<br>175 E. 7th St.<br>Perris, California | Crabtree, Frank<br>Crabtree, Lillie M.<br>12732 S. W. Newport<br>Tustin, Calif. |
| Bennett M. & Jean C. Corazza<br>R. 2, Box 1<br>Wildomar, California | Mr. Walter E. & Edna M. Crane<br>228 Aviation Rd.<br>Fallbrook, Calif. |
| Theodore R. & Doris J. Corazza<br>547 Calle Mayor<br>Redondo Beach, Calif. | David S. & Constance L. Crawford<br>Rt 2, Box 234<br>Fallbrook, Calif. |
| Mr. Jack W. & Josephine Cornell<br>502 E. Juniper<br>Fallbrook, Calif. | Robert S. & Julia Crawford<br>2112 Thoreau St.<br>Los Angeles 47, Calif. |
| Corp of Presiding Bishop of the<br>Church of Jesus Christ of Latter<br>Day Saints<br>755 E. Alvarado<br>Fallbrook, Calif. | Donald C. & Mable Crews<br>6741 Zane Court<br>San Diego 11, California |
| Coldie Lou Cort<br>11653 Sitka<br>El Monte, Calif. | Crittenden, Clifford L.<br>Crittenden, Martha<br>423 Cornell Dr.<br>Burbank, Calif. |
| Dean O. Floyd K. & Gene Coshaw<br>16337 S. Atlantic Place<br>Paramount, Calif. | Mr. James & Geraldine Cross<br>902 Old Stage Road<br>Fallbrook, Calif. |
| Joseph & Maggie Costelic<br>3167 Wallace St.<br>Riverside, Calif. | Harold C. Cross<br>*B* Brentwood Bay<br>Vancouver Island<br>British Columbia<br>Canada |
| Nora Cotter<br>Murrieta, California | H. L. & Margaret Eleanor Crossley<br>Box 286<br>Banff, Alberta, Canada |
| William W. & Gertrude D. Cottle<br>561 S. Spring<br>Los Angeles 13, Calif. | Stanley B. & Cornelcia A. Crowe<br>22060 Independencia<br>Woodland Hills, Calif. |
| Mr. R. C. Courtney<br>P. O. Box 45816<br>Los Angeles 45, Calif. | James B. Crum<br>6201 Ocean Front<br>Playo Del Rey, Calif. |
| Walter A. & Oleta S. Coy<br>P. O. Box 911<br>Murrieta, California | Lee Crum<br>Temecula, California |
| Edna E. Cozine<br>Box 696<br>Elsinore, California | |

EXHIBIT "A"

7185

Jennie S. Crutcher Foundation
3429 Cost Highway
Corona Del Mar, Calif.

Mr. John S. & Cynthia Cruzan
221 E. Elder
Fallbrook, Calif.

Cuccio, Joseph
644 S. Stage Coach Lane
Fallbrook, Calif.

Peter A. Cuccio
c/o Guenther's Murrieta Hot Springs
Murrieta, California

Herbert H. Culling
Rt. 2, Box 181-A
Fallbrook, Calif.

Gilbert M. & Gera Davis Culton
Box 864
XXXXXXXXXXXX Blythe, Calif.

Gladys B. Culveyhouse
115 Siens Drive
Long Beach, Calif.

Robert M. & Pearl D. Cummins
Winchester, Calif.

Curphey, William E.
Curphey, Myrtle E.
Star Rt., Box 161
Hemet, Calif.

Marvin Duane & Kay Louise Curran
P. O. Box 106
Murrieta, Calif.

Phyllis Curtis
Route 1, Box 158
Romoland, Calif.

Val Curtis
Route 1 Box 158
Romoland, Calif.

Annie L. S. & William C. Curtiss
1616 Donaldson St.
Los Angeles, California

Charles H. Cyr
814 Spruce St.
Hoquian, Washington

Probert W. & Mary Jeffers Dager
5628 Greenback Ave.
Van Nuys, Calif.

Romel T. & Caroline Dahl
189 W. 13th St.
San Bernardino, Calif.

Rudolph & Gertrude Dahlberg
428 E. Elder Street
Fallbrook, Calif.

Mr. Fred B. Daily
P. O. Box 215
Temecula, Calif.

Daily, Ross W. & Helen M.
P. O. Box 215
Temecula, Calif.

Dale M. & Helen Damron
741 Alvarado
Fallbrook, Calif.

Elfie Elizabeth Daniels
802 S. Catalina Ave. Apt 3
Redondo Beach, Calif.

Walter P. & Virginia Darby
11130 Runnymede St.
Sun Valley, Calif.

Ruby Hooper Dargan
R. 2, Box 207A
Perris, Calif.

William Henry Daubney
2919 Mesa Dr.
Oceanside, California

Ralph M. Davenport
2109 Canyon Rd.
Arcadia, California

Andrew P. & Frances L. Davidson
1645 Reche Rd.
Fallbrook, Calif.

Charles & Anna M. Davis
14901 Condon Ave.
Lawndale, Calif.

Davis, Clyde W.
Davis, Ivah
1951 E. Mission Rd.
Fallbrook, Calif.

-19-

EXHIBIT "A"

7186

Constance Davis
402 N. Main St.
Fallbrook, California

George E. & Kathleen J. Davis
c/o Morgan Davis
21761 Cottonwood Ave.
Riverside, Calif.

Jack A. C. & Ida Marie Davis
2327 Adriatic Ave.
Long Beach, Calif.

Lloyd Q. Davis
3050 Glen Ave.
Altadena, Calif.

Morgan M. & Maddalena G. Davis
21761 Cottonwood Ave.
Riverside, Calif.

Paul L. & Mary Davis
410 E. Elder
Fallbrook, Calif.

W. E. & Kathleen Davis
P. O. Box 163
Fallbrook, Calif.

William A. & Blanche L. Davis
435 W. Fig St.
Fallbrook, Calif.

William N. & Mary E. Davis
1805 Davis Drive
Fallbrook, California

Duane H. & Janice A. Dawes
P. O. Box 123
Fallbrook, Calif.

George F. & Dora P. Dawes
425 College St.
Fallbrook, Calif.

Larry R. Dawes
445 E. College St.
Fallbrook, Calif.

Robert & Constance Dawes
Temecula, California

Charlie R. & Myrtle E. Dawson
Rt. 2, Box 430
Elsinore, California

John W. Day
1390 Dexter Horton Bldg
Seattle 4, Wash.

Lowell R. & Edith H. Day
10482 Holman Ave.
Los Angeles 24, Calif.

Nathaniel E. & Katherine M. De Armond
Box 224
Temecula, California

George H. & Mabel G. De Borde
Rt. 2, Box 363
Elsinore, California

Miss Paula Deland
P. O. Box 115
Bonsall, Calif.

Andrew & Lydia Delgado
Box 213
Temecula, California

Francisco Delgado
Box 64
Temecula, Calif.

John & Minnie Dellacqua
1405 252nd St.
Harbor City, Calif.

William P. & Ione DeMund
13072 Yackey St.
Garden Grove, California

Elmer B. & Edith M. Denio
5103 Clara St.
Bell, Calif.

Charlotte Mary Deniston
2720 W. 82nd St.
Inglewood, Calif.

Deniston, William H.
140 W. Ellis Ave.
Inglewood, Calif.

Walter L. & Alice M. Dennis
P. O. Box 772
Fallbrook, Calif.

Dennler, Edward R.
Dennler, Florence L.
Rt. 2, Box 174A
Fallbrook, Calif.

Dennler, Everett B.
Dennler, Darlene M.
Rt. 2, Box 174B
Fallbrook, Calif.

-20-

EXHIBIT "A"

7187

G. S. & Isabel M. Denyes
222 S. Wisconsin St.
Fallbrook, Calif.

Dept of Veterans Affairs
State of California
1227 "O" Street
Sacramento 7, Calif.

Earl Derby
456 Post St.
Elks Club
San Francisco 2, Calif.

Walter & Mary Dethlefs
1023 E. Alvarado St.
Fallbrook, Calif.

Charles W. & Hilda N. Detwiler
Rt. 2, Box 255
Elsinore, California

Arthur H. and Pearl M. Dew
1029 S. Alturas
Fallbrook, Calif.

Charles Z. & Ruby L. Dickens
2659 Fairfield
San Diego, Calif.

A. W. & Ina M. Dickenson
5 Oak Park Road
Fallbrook, Calif.

Helen B. Dickey
75173 Sunset Drive
Twenty Nine Palms, California

Walter & Ethel L. Dickey
5228 Eagle Rock Blvd
Los Angeles 41, Calif.

Mary R. Dietterick
237 N. Inez St.
Hemet, Calif.

Harry Jerome & Gertrude E. Dillon
203 Maplewood
Orange, California

Wayne L. & Alta D. Dillon
9212 Appleby
Downey, Calif.

Joseph Francis Diltz
2 South State St.
Emporia, Kansas

Giovannina & Ruggiero Di Maggio
Rt. 2, Box 202
Fallbrook, California

Dorothy L. Dimm
5180 Village Green
Los Angeles, Calif.

Adolph B. and Ruth Kellum Dinsen
Rte 2, Box 6
Fallbrook, Calif.

I. Disilvestro
943 W. 3rd St.
Pomona, Calif.

Edwin C. & Theresa C. Dittman
9450 S. LaSalle Ave.
Los Angeles 47, Calif.

Charles A. & Margie E. Dittner
13003 S. Hoover St.
Gardena, Calif.

Adolph & Anna M. Dittrich
Rt. 3 - Box 89
Chino, Claif.

Harry J. & Lillian L. Divine
Rt. 1, Box 159, Romoland, Calif.

Ida L. Dixon
1641 Tenth Ave.
Sacramento, Calif.

Norman J. & Laura Dixon
722 Old Stage Road
Fallbrook, Calif.

Pearl R. Dodson
224 Emerald Bay
Laguna Beach, Calif.

Paul C. Doehring, Jr.
540 N. Central Ave.
Glendale 3, Calif.

Emil M. & Mary I. Dold
350 S. Grand St.
Orange, Calif.

Domenigoni, Angelo O.
Domenigoni, Marie
Box 45
Winchester, Calif.

-21-

EXHIBIT "A"

7188

Domenigoni, Frances N.
Domenigoni, Jean
P. O. Box 46
Winchester, Calif.

Domenigoni, Frederick E.
P. O. Box 46
Winchester, Calif.

Alfred & Leta M. Dona
515 N. Iowa
Fallbrook, Calif.

Curtis A. & Patricia Donath
c/o Donath & Pierce
753 W. Elder
Fallbrook, Calif.

David C. & Kathryn J. Donath
1625 Hillcrest Lane
Fallbrook, Calif.

Donath & Pierce
753 West Elder
Fallbrook, California

Hercules & Jean Donato
1522½ Dickens
Sherman Oaks, Calif.

Doolin, Freddie
1375 W. 26th Street
San Pedro, Calif.

Robert E. & Ellen B. Dorland
P. O. Box 8
Temecula, Calif.

John R. & Alice Dorr
1132 Cedar Ave.
Long Beach, Calif.

Walter B. & Ruth Dorrer
Room 403, Metropolitan Bldg.
315 W. 5th St.
Los Angeles 13, Calif.

Howard D. & Corene Doty
1888 260th St.
Lomita, Calif.

John D. & Helen M. Dougherty
409 Santa Monica Blvd.
Santa Monica, Calif.

Shirley L. Douthit
3255 Holly Way
Chula Vista, Calif.

Paul & Laura Doville
1232 Stage Coach Rd.
Fallbrook, Calif.

Drake, Esther C.
1351 W. 27th Dr.
San Pedro, Calif.

C. D. & Daisy M. Draucker
2707 San Fernando Road
Los Angeles, Calif.

Dreher, Amos C.
Dreher, Jeanette D.
1862 Gum Tree Lane
Fallbrook, Calif.

Carl P. Drescher
1951 N. Ontario
Burbank, Calif.

Theodore S. & Gladys M. Dudley
1832 S. 7th St.
Alhambra, California

Harry & Margaret Duker
c/o Marietta Pantages
3341 West 43rd Place
Los Angeles, Calif.

Harry J. Dull
510 W. Orange Dr.
Whittier, California

Raymond J. & Elene H. Dunbar
5336 N. Allesandro St.
Temple City, California

Earl Dwight & Vielena Duncan
c/o Dwight Duncan
Box 547
Calimesa, Calif.

Dunham, Dewey,
Dumhan, Carolyn
733 Bunderhill Dr.
San Bernardino, Calif.

Elmo & Ethel Marie Dunham
Box 48
Murrieta, Calif.

Lawrence & Lucy A. Dunham
Box 915
Murrieta, Calif.

Ervin G. Dunker
P. O. Box 571
Fallbrook, California

EXHIBIT "A"

7189

Dunn, Helen V.
65½ Parkman Ave.
Los Angeles 26, Calif.

M. Thelma Dunn
2633 Lockseley Place
Los Angeles 39, Calif.

Sidney H. & Laura A. Dunn
121 N. Pico
Fallbrook, Calif.

Herbert R. & Mary K. Dunning
P. O. Box 157
Fallbrook, California

Esther Durst
2321 Hillhurst
Los Angeles, Calif.

Moe & XXXXX Agnes Durst
3733 Santa Ana
Huntington Beach, Calif.

Cecil C. & Maudelene Dutton
1341 N. Cahuenga Blvd.
Hollywood, Calif.

Austin & Jewell M. Dwyer
13738 Glen Oaks Blvd.
Sylmar, Calif.

I. M. & Frieda Dyess
2nd & B Streets
Murrieta, Calif.

George E. & Clara R. Dyson
625 Minnesota St.
Fallbrook, Calif.

P. Wesley Jr., & Madge Earls
808 Knoll Park Lane
Fallbrook, Calif.

Jack L. & Phyllis Earp
540 Warwick St.
Cardiff, Calif.

East, Lloyd L.
East, Helen L.
1246 Hillcrest Lane
Fallbrook, Calif.

Elmer & Helen M. Ebersole
Rt. 2, Box 417
Elsinore, Calif.

Daniel W. & Gladys M. Eckerman
4655 Council St., Apt. 1
Los Angeles 4, Calif.

M. J. & Belle J. Eddy
c/o Harry J. Geyer
P. O. Box 664
Fallbrook, Calif.

Ben S. Edwards
Rt. 2, Box 463
Elsinore, Calif.

Dorothy E. Edwards
Rt. 2, Box 414
Elsinore, Calif.

Lyle W. Edwards
Rt. 2, Box 463
Elsinore, Calif.

Harry & Katherine Eenigenburg
221 N. Pico St.
Fallbrook, Calif.

R. L. & Laura L. Egger
149 S. Palm
Hemet, Calif.

Elmer R. & Cynthia S. Eggers
Rt. 1, Box 147
Fallbrook, Calif.

Andrew J. & Elsie L. Eldred
196 Lexington Ave.
San Leandro, Calif.

Miss Jessie Kate Eldridge
114 S. Vine St.
Fallbrook, Calif.

William & Lucille Ellings
455 College Place
Fallbrook, Calif.

James & Grace Elliott
Rt. 1, Box 80
Fallbrook, Calif.

Fred Ellis
1611 Cedar Hill
Cross Road
Victoria British Columbia
Canada

Henry W. & Bertha J. Ellis
Box 583
Fallbrook, Calif.

-23-

EXHIBIT "A"
7190

Carolyn E. Ellison
11022 S. La Reina Ave.
Downey, Calif.

Philip L. & Esther M. Ellithorpe
144 Rio Alta Canal
Long Beach, Calif.

Clinton & Gertrude Hazel Elsenpeter
232 Wyland Way
Monrovia, Calif.

Eldred L. & Sellers R. Elser
407 W. Elder
Fallbrook, Calif.

Harvey & Gertrude B. Emerson
2222 W. Olympic
Los Angeles 6, Calif.

Harry E. & Charlotta M. E. Emery
Route 2, Box 192
Fallbrook, California

Howard & Hazel Emery
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

William H. Jr., & Bonnie Lee Emery
4734 S. Rosemead
Pico, Calif.

William Howard Emery, Sr.
1309 S. Atlantic Blvd.
Los Angeles 22, Calif.

Emmes, Samuel H.
Emmes, Alice R.
2815 Villa Way
Newport Beach, Calif.

Wayne & Alice Emmons
517 Dougherty
Fallbrook, Calif.

Enander, Ralph K.
Enander, Joan C.
P. O. Box 562
Fallbrook, Calif.

Encinitas Investment Corp.
144 W "D" Street
Encinitas, Calif.

Frank H. & Alma K. Endres
Star Route 1
Winchester, Calif.

Dorothy L. Ennis
141 W. Fir St.
San Diego, Calif.

Patrick J. & Lydia C. Enright
1041 Walnut St.
San Diego, Calif.

William T. & Nancy N. Eppard
c/o O. T. Grow
Rt. 1, Box 5
Wildomar, California

Clayton S. & Nadine Erdel
P. O. Box 917
Murrieta, Calif.

Eva M. Erhart
1206½ 3rd Ave.
Los Angeles, Calif.

Victor E. & Hazel Erickson
330 Sunrise Circle
Vista, Calif.

Samuel G. & Elsie C. Erret
229 W. Alvarado
Fallbrook, Calif.

Maria Ervin
136 E. Pine Altadena, Calif.

Sydney Ervin
136 E. Pine
Altadena, Calif.

Alex J. & Blanche Escallier
Temecula, Calif.

Fernando C. & Francisco L. Escallier
P. O. Box 94
Temecula, Calif.

Joe L. & Grace Escallier
Box 35
Temecula, California

Peter Escallier, Jr.
Box 135
Temecula, California

Alonzo & Erolinda Estrada
443 E. Alvarado
Fallbrook, Calif.

Mr. Ralph L. Estrada
Beverly Hills Hotel
9641 Sunset Blvd.
Beverly Hills, Calif.

EXHIBIT "A"

7191

Arlo T. & Arlene N. Evans
1404 Los Alamitos Ave.
Long Beach, Calif.

Berne H. & Jean K. Evans
Valyerma, Calif.

Clifford J. & Lillian J. Evans
3850 XXXXXX Hampton Road
Pasadena 8, Calif.

Dick & Audrey Evans
P. O. Box 54
Temecula, Calif.

Evans Escrow Co
1811 N. Long Beach Blvd.
Compton, Calif.

George D. & Leta E. Evans
Route 1, Box 162
Romoland, Calif.

Elmer B. & Olga C. Everett
10262 Victoria Ave.
Whittier, Calif.

Ewing, Cyril M.
Ewing, Mildred , Box 109
~~Route 2 Box xxxxxxxxx Mill~~
Murrieta, Calif.

~~RX~~ John P. & Marjorie N. Faddis
Route 2, Box 201
Fallbrook, Calif.

Charles H. & Mildred L. Fall
528 W. Elder
Fallbrook, Calif.

Fallbrook Citrus Association
202 College St.
Fallbrook, Calif.

Fallbrook Hospital District
331 S. Main St.
Fallbrook, Calif.

Fallbrook Lodge No. 339
Ind. Order of Odd Fellows
P. O. Box 196
Fallbrook, California

Fallbrook Lumber Company
735 S. Main St.
Fallbrook, Calif.

Fallbrook Methodist Episcopal Church
5 Fig Street
Fallbrook, Calif.

Fallbrook Sanitary District
204 S. Main Street
Fallbrook, Calif.

Nellie G. Fancher
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Alfred & Donnye Fant
780 E. Juniper St.
Fallbrook, Calif.

Howard N. & Hildegard T. Farmer
1001 E. Alvarado
Fallbrook, Calif.

William R. & Elsie L. Farmer
1539 E. Mission Road
Fallbrook, Calif.

Farmers & Merchants Bank of Long Beach
302 Pine
Long Beach, Calif.

Farmers & Merchants National
Bank of Los Angeles
401 S. Main St.
Los Angeles, Calif.

Farmers & Merchants Trust Co.
of Long Beach
Long Beach, Calif.

Farmers Home Administration
State Director
Room 21, Chamber of Commerce Bldg.
San Diego 1, Calif.

Walter L. Farr
2831 W. 41st Ave.
Vancouver, British Columbia
Canada

Earle M. & Edna M. Farrant
5144 Borland Rd.
Los Angeles, Calif.

Martin B. Farrell
1635 N. Michigan Ave.
Pasadena 6, Calif.

EXHIBIT "A"

7192

1

2

3

4  Burdette Turner & Josephine Emily Fay
   10415 S. Main St.
5  Los Angeles 3, Calif.

6  John A. Fay
   755 Stage Coach Lane
7  Fallbrook, Calif.

8  Everett M. & Marjorie J. Vazioli
   10992 Sampson Ave.
9  Lynwood, Calif.

10 Federal Housing Administration
   Room 21
11 Chamber of Commerce Bldg
   San Diego 1, Calif.
12
   Federal Land Bank of Berkeley
13 Milvea & Center
   Berkeley, Calif.
14
   Archie C. & Harry E. Feickert
15 3120 Mc Bryde Ave.
   Richmond, Calif.
16
   Malvern Ferguson
17 Rt. 2, Box 69B
   Elsinore, Calif.
18
   Miss Holly H. Ferrell
19 240 E. Fallbrook St.
   Fallbrook, Calif.
20
   Richard R. & Winona M. Fiala
21 203 Vine St.
   Fallbrook, Calif.
22
   Fidelity Mutual Corp
23 65 S. Euclid
   Pasadena, Calif.
24
   Harry O. & Mable B. Field
25 1305 E. Mission Rd.
   Fallbrook, Calif.
26
   Moina A. Field
27 Box 655
   Fallbrook, Calif.
28
   Louis & Ellen K. Figaro
29 11522 E. Thienes St.
   El Monte, Calif.
30
   Benjamin K. & Florence Fike
31 Warner Springs,
   California.
32

James W. Filmer
Box 2308, R. R. 4
Victoria, British Columbia
Canada

Catherine McArthur Finlay
Rt. 1, Box 335
Davis, California

Firemans Fund Indemnity Co.,
3820 Orange
Riverside, Calif.

First Baptist Church
137 W. Hawthorne St.
Fallbrook, Calif.

First Church of Christ Scientist
538 North Main St.
Fallbrook, Calif.

First National Bank of Elsinore
Elsinore, Calif.

First National Bank of Vista
East Vista Way
Vista, Calif.

Berdell Firth
Box 147
Murrieta, Calif.

Hyman & Hattie Fisch
8111 Blackburn Ave.
Los Angeles, Calif.

J. E. Fishburn, Jr.,
c/o Bank of America
660 S. Spring St.
Los Angeles, Calif.

Fisher, Jerome K.
Fisher, Isobel Y.
1116 Lorain Rd.
San Marino, Calif.

John C. & Dorothy A. Fisher
Star Route Box 152
Hemet, Calif.

Fisher, Theodore W.
Fisher, Elizabeth M.
964 Massachusetts
Riverside, Calif.

John & Frieda Fitzpatrick
Cottonwood,
California

-26-

EXHIBIT "A"          7193

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |

Hallie Estes Fix
c/o Louise Robertson
Box 119
Fallbrook, Calif.

Peter J. & Pauline E. Flaherty
2258 N. Beverly Glen Place
Los Angeles 24, Calif.

WX Edward H. & Flora L. Flasch
744 N. Orange
Fallbrook, Calif.

Joseph & Dorothy Ann Flavin
20022 Welby Way
Canoga Park, Calif.

Clifford L. & Mertie M. Fleener
Star Rt. Box 96
Hemet, Calif.

Ordell L. & Irene F. Fleener
Star Rt. Box 96
Hemet, Calif.

George W. & Florence F. Fleer
344 N. Ave 54
Los Angeles 42, Calif.

Eugene & Dorothy G. Fleming
3226 Barnett St.
San Diego, Calif.

Cayle A. & Vera M. Fleming
456 E. Elder
Fallbrook, Calif.

J. W. & Gladys Fletcher
321 N. Pico
Fallbrook, Calif.

Mary Elizabeth Fletcher
P. O. Box 72
Wildomar, Calif.

Jewel H. & Dolores G. Flinn
Rt. 2, Box 464
Elsinore, Calif.

Francisco & Louise Flores
Rt. 3, Box 205
Hemet, Calif.

Mary B. & Paul N. Flores
Box 147
Temecula, Calif.

Roy & Ethel Flowers
733 Bonita Drive
Vista, California

Melvin E. & Estela G. Floyd
2873 Amulet St.
San Diego, Calif.

Miss Alice M. Foley
127 College St.
Fallbrook, Calif.

Henry A. & Alvina Fontaine
6630 Chalet Drive
Bell Gardens, Calif.

Clement, Josephine & Tony E. Fontana
22623 Hatteras
Woodland Hills, Calif.

Melvin M. & Robert J. Ford
3266 Ardmore
South Gate, Calif.

Forsyth, Ian C.
Forsyth, Barbara
302 Clemmons Lane
Fallbrook, Calif.

Robert Allan & Edna V. Forsyth
P. O. Box 352
Fallbrook, Calif.

Aileen Isabell Fosnaugh
124 West 126th St.
Los Angeles 61, Calif.

Rudolph C. Foss
Rt. 2, Box 29
Fallbrook, Calif.

Samuel F. & Francis Frakes
831 Shenandoah
Los Angeles 35, Calif.

Clyde & Pearl M. Francis
5525 N. Carfax Ave.
Lakewood, Calif.

Francis, George M.
Francis, Margaret E.
828 N. Main
Fallbrook, Calif.

Sequoyah & Mabel S. Francis
1111 Old Stage Road
Fallbrook, Calif.

-27-

EXHIBIT "A"

7194

1
2
3
4 M. Robi E. Francisco
 c/o Los Angeles Brick &
5 Clay Products
 Alberhill, California
6
 Agnes Frank
7 1785 San Gabriel
 San Marino 9, Calif.
8
 Ernest T. Fransen
9 1265 Sunny Oak Circle
 Altadena, California
10
 Fredy, Augustine
11 Fredy, Frances M.
 723 N. Orange
12 Fallbrook, California
13 Bessie L. Freeman
 P. O. Box 85
14 Wildomar, Calif.
15 Dorothy Freeman
 P. O. Box 44
16 Temecula, Calif.
17 Ed Freeman
 R. L, Box 24
18 Wildomar, California
19 Farel L. Freeman
 Box 111
20 Temecula, Calif.
21 Frank A. & Norma J. Freeman
 9309 Fictoria
22 South Gate, Calif.
23 Harvey Freeman
 c/o Norris Montgomery
24 203 La Arcada Bldg.
 Santa Barbara, Calif.
25
 James L. Freeman
26 c/o Norris Montgomery
 203 La Arcada Bldg.
27 Santa Barbara, Calif.
28 James W. & Margell Freeman
 205 N. Pico
29 Fallbrook, Calif.
30 Freeman, John D.
 Freeman, Joann T.
31 905 Santa Margarita Dr.
 Fallbrook, Calif.
32

Kenneth & Ida Mae Freeman
P. O. Box 85
Wildomar, Calif.

Margaret Freeman
R. 3 - Box 205
Hemet, California

Phillip C. Freeman
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Robert L. & Margaret W. Freeman
9319 Victoria St.
South Gate, Calif.

Russell O. & Gladys E. Freeman
P. O. Box 74
Murrieta, Calif.

Thomas Asa & Thelma Lillian Freeman
P. O. Box 100
Murrieta, Calif.

Verna & Edward Freeman
Rt. 1, Box 24
Wildomar, Calif.

E. Christine Friedman
5335 Aldama St.
Los Angeles, Calif.

William M. & Jessie E. Friedman
c/o Temecula Meat Packing Co.
P. O. Box 113
Temecula, Calif.

William R. & Patricia Friedman
Box 264
Temecula, Calif.

Victor S. & Violet L. Friend
201 Columbine
Camp Pendleton, Calif.

Gilbert E. Fritz
505 Highland Ave.
National City, Calif.

John & Rachel Frohwitter
2204 E. Mission Road
Fallbrook, Calif.

Frank & Nellie R. Frontino
336 N. 12th St.
Montebello, Calif.

-28-

EXHIBIT "A"

7195

1
2
3
4
Florence M. Frullani
3720 Pacific
Long Beach, Calif.

Bernard & Elizabeth Fry
208 College Way
Covina, Calif.

Nettie E. Frye
Rt. 2, Box 180
Fallbrook, Calif.

Basil N. & Hazel B. Frykland
Aguanga, Calif.

Carl E. and Marie Fulcomer
315 W. Dougherty
Fallbrook, Calif.

Ray E. Fulk
R. 2, Box 561
Elsinore, Calif.

Alvin R. & Lillian E. Fuller
6147 Nevada Ave.
Hollydale, Calif.

Ora Grace Fuller
220 N. Wisconsin
Fallbrook, Calif.

William Henry & Beatrice Fuller
232 North Wisconsin
Fallbrook, Calif.

Frances Orendorff Fulton
1374 Hull Lane
Altadena, Calif.

Eltha B. Furman
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Eugene H. Gach
152 N. Alta Vista
Los Angeles, Calif.

Jerome G. Gach
341 Magnolia St.
Orange, Calif.

Joseph B. Gach
4709 Hazelwood
Sacramento, Calif.

Robert K. Gage
3306 Lois Dr.
Spenard, Alaska

Ernie & Florence Gagliano
12067 Peach
Lynwood, Calif.

Ray & Florene Gagliano
12067 Peach St.
Lynnwood, Calif.

Edward F. & Priscilla I. Gagnon
Rt. 2, Box 65
Elsinore, Calif.

John T. & Norma Gaines
315 S. Summit
Fallbrook, Calif.

Ermin & Estella Galloway
10524 Chellyfield Rd.
Downey, Calif.

John G. & Marjorie Galloway
1062 S. Main St.
Fallbrook, Calif.

John J. & Alda W. Gammell
Rt. 2, Box 85
Fallbrook, Calif.

Leon & Bella Gancarski
7407 Mango
Fontana, Calif.

Richard & Ida Barbani
Winchester, California

Rucco Bargani
Winchester, Calif.

Bessie Mize Gardner
1819 N. Central Ave.
El Monte, Calif.

Clarence H. & Kathryn S. Gardner
Route 1, Box 140
Winterwarm Road
Fallbrook, Calif.

Erle Stanley Gardner
P. O. Box 67
Temecula, Calif.

J. H. Gardner
5225 Wilshire
Los Angeles 36, Calif.

-29-

EXHIBIT "A"

7196

1
2
3
4
Paul A. Garfinkle
3955 Wilshire
Los Angeles, Calif.
5
6
Hugh W. & Frances Helen Garland
3306 Rancho La Carlotta Rd.
Covina, Calif.
7
8
Miss Louise H. Garland
111 N. Vine St.
Fallbrook, Calif.
9
10
Jennings W. & Mary E. Garlinghouse
P. O. Box 445
Fallbrook, Calif.
11
12
Lee & Ruth Garmes
1911 Gum Tree Lane
Fallbrook, Calif.
13
14
Garner, Johnie
Garner, Elizabeth S.
Rt. 2, Box 189B
Fallbrook, Calif.
15
16
Louis J. Garnsey
R. 2 - Box 26
Fallbrook, California
17
18
Paul Garrett
3461 E. Vernon Ave.
Los Angeles 58, Calif.
19
20
Ray P. & Adelia Ruth Garrett
72417 Sunnyslope Drive
Twenty-Nine Palms, California
21
22
John M. & Sadie F. Garrison
3523 Jasmine Ave.
Palms Station
Los Angeles 34, Calif.
23
24
25
Victor A. & Arlene V. Garrison
P. O. Box 112
Murrieta, Calif.
26
27
Alfred Garrone
4618 New York Ave.
La Crescenta, Calif.
28
29
Garwood, Joseph S.
Garwood, Joan M.
331 E. College St.
Fallbrook, Calif.
30
31
Mary J. Gassner
1215 Raleigh Rd.
Glenview, Ill
32

Peter J. & Etta H. Gatson
P. O. Box 32
Murrieta, Calif.

Richard R. & Gladys R. Gauldin
10806 S. Painter Ave.
Whittier, California

Muriel Gay
Tradewind Trailer Court
Costa Mesa, Calif.

Henry E. & Loretta M. Gehring
Box 935
Murrieta, Calif.

Edward C. Geltman
9237 Flicker Way
Los Angeles 46, Calif.

Gerard A. Gerritsen
601½ N. Serrano Ave.
Los Angeles 4, Calif.

Harry J. & Mildred M. Geyer
121 E. Alvarado
Fallbrook, Calif.

Harry J. Jr. & Grace E. Geyer
121 E. Alvarado, Box 642
Fallbrook, Calif.
Linnie
XXXXXX B. Gibbel
Hardware Store
Florida & State
Hemet, Calif.

James F. & Lucille A. Gibbons
737 Knoll Park Lane
Fallbrook, Calif.

James Laurence & Ethel Doolittle Gibson
1726 Barrett Ave.
Richmond, Calif.

John G. Gibson
367 S. Marshal Ave.
El Cajon, Calif.

F. C. Giffin
4410 E. 1st St.
Long Beach 3, Calif.

Alfred E. & Muriel W. Gilbert
5343 St. Helena Highway
Napa, Calif.

-30-

George Robert Gilbert
2575 Hudson St.
Denver, Colorado

Margaret T. Gilbert
214 E. San Rafael
Colorado Springs, Colorado

William Burton Gilbert
10013 Guilford Ave.
Whittier, Calif.

Gilcrest, Maude E.
620 Minnesota
Fallbrook, Calif.

Francis C. & Hazel M. Gillan
325 W. Fig St.
Fallbrook, California

Gillan, James Elliot
Gillan, Hattie
236 E. Hawthorne
Fallbrook, Calif.

Gillett, Daun I.
Gillett, Dorothy D.
Rt. 2, Box 5
Fallbrook, Calif.

Raymond W. & Nadine J. Gilreath
1550 N. Le Flore Dr.
Whittier, Calif.

James E. & Mildred N. Gladding
Box 118
Fallbrook, Calif.

Harry & Fanny Glatt
c/o Lewis Rawson
Box 158
Hemet, Calif.

Jack & Ruth Gleason
Rt. 2, Box 2396
Auborn, Calif.

Roger A. & Elizabeth E. Gleason
Rte. 1, Box 450
Fallbrook, Calif.

Arnold Glindset
10631 Snyder Road
La Mesa, Calif.

Wilbur H. & Lucia C. Glines
440 N. Vermont Ave.
Glendora, Calif.

John H. & Marie Gobruegge
3729 Mintern St.
Riverside, Calif.

Julian C. & Anella C. Goddard
202 West Pasadena
Fallbrook, Calif.

Jack & Meta Going
727 Garfield Ave.
South Pasadena, Calif.

Jack R. & Elaine B. Golden
929 Pioneer
Anaheim, Calif.

Miss Mary E. Golden
750 Knoll Park Lane
Fallbrook, Calif.

Ernest A. Goldenfield
3955 Wilshire
Los Angeles, Calif.

James R. & Virginia Gooch
P. O. Box 314
Fallbrook, Calif.

Yeaman O. Sr., & Pearl M. Gooch
P. O. Box 314
Fallbrook, Calif.

Victor L. & E. Elizabeth Good
c/o California Commercial Corp.
9503 Magnolia Ave.
Arlington, Calif.

Gordon & Anne C. Goodwin
Route 2, Box 159
Fallbrook, Calif.

Otto R. & Gladys Goodcase
34791 Capistrano
San Clemente, Calif.

Goodhart, George E.
Goodhart, Gladys E.
334 Monte Vista
Hemet, Calif.

Walter Thomas & Mary Jane Goodwin
124 W. 234th St.
Wilmington, Calif.

Douglas J. & Opal E. Gordon
720 S. Main St.
Fallbrook, Calif.

EXHIBIT "A"

7198

John Gordon
3756 Tibbets
Riverside, Calif.

XXXX
Donald H. Gordon
Mt. Palomar, Calif.

Chris & Edna Gordoux
c/o H. G. Torbett
Rt. 2, Box 530
Elsinore, Calif.

Kathleen J. Gore
2718-H Mountain View Drive
La Verne, Calif.

Harvey O. & Ruby S. Gossen
2172 Zoe Ave.
Huntington Park, Calif.

Clifford T. & Hilda I. Gossman
c/o Tim's Tiny Acres
Route 2, Box 194
Fallbrook, Calif.

Theodore A. & Ginger Mae Gottula
753 So. State St.
Hemet, Calif.

G. R. Gough
Box 27
Elsinore, Calif.

Dixie V. Goveia
P. O. Box 15
Elsinore, Calif.

Paul E., Jr., & Phillip E. Goveia
c/o Dixie E. Goveia, Guardian
P. O. Box 15
Elsinore, Calif.

Luetta M. XXX Graffin
204 S. Main St.
Fallbrook, Calif.

Agnes Bell Graham
Box 541
Fallbrook, Calif.

Claude H. Graham, Jr.
1706 9th St.
Manhattan Beach, Calif.

Claude H. Graham Sr.
1706 9th St.
Manhattan Beach, Calif.

H. L. & Theresa A. Graham
1810 Stuart St.
West Covina, Calif.

Mena Graham
1219 W. 55th Place
Los Angeles, Calif.

Mildred E. Graham
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Deona L. Grammer
Box 142
Thermal, Calif.

James R. Grammer
Aguanga, Calif.

John Fred Grammer
Warner Springs, Calif.

Martin J. & Emilie J. Grammer
Warner Springs, Calif.

Raymond & Naomi Mary Grantham
1652 Mission Rd.
Fallbrook, Calif.

Elizabeth Granville
7830 Allengrove St.
Downey, Calif.

Donald G. & Joanne Granzella
1140 Old Stage Road
Fallbrook, Calif.

Lloyd A. & Winifred Gray
5117 North Acacia St.
San Gabriel, Calif.

Matthew & Virginia M. Gray
P. O. Box 110
Los Angeles 53, Calif.

Zade & Gertrude A. Green
1010 N. Main
Fallbrook, Calif.

Buford D. & Bessie B. Greer
734 Ceramic Lane
Fallbrook, Calif.

William Clark & Anita A. Greer
5855 Live Oak Lane
Redding, Calif.

-32-

Mr. John Gregor
Vista Auto Court
Vista, Calif.

Alfred A. & Irma L. Gregory
Box 145
Elsinore, Calif.

Jacob M. & Jessie A. Gregory
108 N. Olive
Rialto, Calif.

E. F. & Maude G. Grether
728-36 So. Los Angeles St.
Los Angeles, Calif.

Willard F. & Helen L. Grevatt
401 Ivy St.
Fallbrook, Calif.

Frances A. Griffin
5104 York St.
Los Angeles, Calif.

John H. & Marion G. Griffin
Rt. 1, Box 53
Fallbrook, Calif.

Otis L. Griffin
4400 No. Fiueroa
Los Angeles, Calif.

Walter T. Griffith
c/o Emma Griffith
200½ Rexford Dr.
Beverly Hills, Calif.

Miss Ardath T. Grindling
Gross Acres
Sebastopol, Calif.

George A. Groebli
P. O. Box 90
Murrieta, Calif.

Christine M. Groleau
P. O. Box 686
Fallbrook, Calif.

Homer P. & Augusta M. Groom
639 DeLuz Rd.
Fallbrook, Calif.

Lonnie & Betty W. Grooms
831 N. Orange Ave
Fallbrook, Calif.

Sherill & Dorothy Grossman
645 N. Iowa
Fallbrook, California

Jacob C. & Betty J. Grown
Rt. 2, Box 550
Elsinore, Calif.

Orville T. & Della V. Grow
Rt. 2, Box 5
Wildomar, Calif.

Joseph A. & June B. Gruner
Box 175
Aguanga, Calif.

Lawrence V. Gruner
10861 Sampson Ave.
Lynwood, Calif.

Herbert Gryde
4253 S. Norton
Los Angeles, Calif.

William F. Gudman
P. O. Box 541
Fallbrook, Calif.

Steven K. & Beatrice A. Gumpfer
501 El Centro Street
South Pasadena, Calif.

James William Gunnell
520 S. Acacia
Rialto, Calif.

Thomas & Alice K. Gurney
1051 Riverview Drive
Fallbrook, Calif.

Mr. Elmar M. & Viola Gust
1151 Old Stage Road
Fallbrook, Calif.

David G. Gustason
1542 5th Ave.
Los Angeles 19, Calif.

John M. & Dorothy B. Gustin
Rt. 2, Box 180A
Fallbrook, Calif.

Gweldolyn V. Hafner
3771½ Beethoven St.
Los Angeles 66, Calif.

EXHIBIT "A"

7200

Miss Lottie L. Hagen
1531 E. Mission Rd.
Fallbrook, Calif.

Haggard, C. W.
Haggard, Lillie B.
1303½ E. 64th St.
Los Angeles 1, Calif.

Phyllis L. Hagland
610 Wendt Terrace
Laguna Beach, California

Hagman, Lester W.
Hagman, Leta
Box 163, Star Rt.
Hemet, Calif.

Janie C. Haines
4 Williamsburg Lane
Rolling Hills, Calif.

Haire, Edward L.
Haire, Mary E.
1922 W. 65th St.
Los Angeles 47, Calif.

Howard T. & Irma Halen
c/o Drew Parks
P. O. Box 192
Fallbrook, Calif.

William Howard & Isabel F. Haley
Temecula, Calif.

Gordon & Lorine V. Hall
400 E. 4th St.
Pomona, Calif.

Grant W. Hall
230 E. Main St.
El Cajon, Calif.

Harry E. & Lennie B. Hall
1616 Hillcrest Ave.
Glendale 2, Calif.

Julian E. Hall
230 E. Main St.
El Cajon, Calif.

Rexford L. Hall
230 E. Main St.
El Cajon, Calif.

Donald H. & Solidad Hallberg
Rt. 1, Box 178
Romoland, California

Harry Wm. Hallenberg
930½ S. Serran
Los Angeles, Calif.

Walter E. Haller, Executor Estate
of Mildred S. Haller, Dec.
3738 Somerset Drive
Los Angeles 16, Calif.

Glenn C. & Arsenuth J. Hallock
1032 24th St.
Wasco, Calif.

Arthur F. & Audrey G. Halloran
Wichita Refuge Cache, Oklahoma

Clyde & Maxine Hallstead
1236 E. Mission Road
Fallbrook, Calif.

Frances L. Halsey
c/o J. P. Voorhees
4834 Crenshaw Blvd.
Los Angeles, Calif.

E. W. & Irene C. Hamberger
4220 Miraleste Drive
San Pedro, Calif.

Etta Hamilton
P. O. Box 673
Fallbrook, Calif.

Willard C. & Edith V. Hamilton
10813 Lindbreak
Los Angeles, Calif.

C. E. Hammer
Rt. 2, Box 246
Eugene, Oregon

Martha M. Hammer
R2, Box 199
Fallbrook, Calif.

John A. & Bessie P. Hampton
Route 2, Box 185
Fallbrook, Calif.

Virgil S. & Donneita E. Hampton
6735 Del Rosa
San Bernardino, Calif.

Hollis K. & Florence L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

-34-

EXHIBIT "A"

7201

Evelyn W. Harrison
Rt. 2, Box 455
Elsinore, Calif.

James A. Harrison
1331 Longwood Ave.
Los Angeles 19, Calif.

Jeddie D. & Velma E. Harrison
796 Knoll Park Lane
Fallbrook, Calif.

Jessie R. Hart
1371 N. Hiatt
La Habra, Calif.

Donald L. & Lois K. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Kenneth H. & Evelyn B. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Paul J. & Charlotte M. Hartley
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

William R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Geraldine M. Hartman
1818 Dorland Dr.
Whittier, Calif.

Jessie B. Hartman
115 Eulalia St.
Glendale, Calif.

Hazel B. Hartzog
241 E. Van Koverini
Rialto, Calif.

Dawn Ann Harvey
2918 Daneland Ave
Lakewood, Calif.

Cliff H. & Rena D. Haselwood
1427½ Alvarado St.
Fallbrook, Calif.

Lester B. & Lena E. Haselwood
816 N. Orange
Fallbrook, Calif.

Elizabeth M. Hass
10421 Pounds Ave.
Whittier, Calif.

Floyd W. & Elsie M. Hassler
129 N. Pico
Fallbrook, Calif.

Charles Earl Hastings
R. R. 4, Blenkinsop Rd.
Victoria, British Columbia
Canada.

Royal M. & Marjorie E. Hatfield
2482 San Francisco St.
Long Beach, Calif.

S. J. & Edith Hathaway
521 South Horne St.
Oceanside, Calif.

Silas M. & Shirley J. Hathaway
P. O. Box 72
Murrieta, Calif.

Stephen J. Hathaway
521 South Horne
Oceanside, Calif.

Eddie & Goldie Hattebuhr
Aguanga, Calif.

Richard F. & Helen W. Hauck
8426 California St.
South Gate, Calif.

Robert M. Hauptman et al
8072 Holt
Buena Park, Calif.

Mr. Borden & Anna Havens
739 N. Orange Ave.
Fallbrook, Calif.

Ida Emma LuPont Havens
2511 Birch St.
Denver, Colorado

Lindsey & Catherine M. Havins
c/o Larry Dawes
445 E. College St.
Fallbrook, Calif.

Beverly & Hazel Hawes
P. O. Box 29
Murrieta, Calif.

Ilda L. Hanchett
3716 W. 106th St.
Inglewood, Calif.

L. M. & Tecla Hand
623 W. Harding Blvd.
San Antonio 4, Texas

Ruth G. Handcock
Hardware Store
Florida & State
Hemet, Calif.

Max Handelman
943 W. 3rd St.
Pomona, Calif.

W. B. & Trixie Haney
1264 E. Alvarado St.
Fallbrook, Calif.

Hanks, Margaret Melia / Heirs of
c/o Ethel Schultz
8749 E. Palm
Bellflower, Calif.

Robert M. & Virginia M. Hanks
Box 195
Temecula, California

Archie H. & Verna L. Hanna
1280 Alturas St.
Fallbrook, Calif.

Edith Hansen
6233 Mulholland Dr.
Los Angeles, Calif.

Edith Morrow Hansen
502 E. Juniper
Fallbrook, Calif.

Ella Hansen
4680 Hillsdale
Norco, Calif.

Hansen, Evelyn T.
215 E. 53rd St.
Los Angeles, Calif.

Holger Hansen
619 Elm St.
Waupaca, Wisconsin

John A. & Bertha E. Hanson
Rt. 2, Box 458
Elsinore, Calif.

Carrie Happe
28 Eureka St.
Redlands, Calif.

George J. & Edna M. Happel
1356 S. Spruce St.
Montebello, Calif.

J. H. & Dora D. Hardeman
Rt. 1, Box 16
Wildomar, Calif.

James H. & Stelca A. Harker
P. O. Box 145
Elsinore, Calif.

Max Harmatz
c/o Myrtle Anderson
Murrieta, Calif.

Harmon, Bryant M.
Harmon, S. Jane
2827 Putnam St.
Los Angeles 39, Calif.

Ewald & Olga Harringer
445 Clemmens Lane
Fallbrook, Calif.

Basil & Pauline L. Harris
824 Lynnhaven Lane
La Canada, Calif.

Edison & Frances A. Harris
12967 Arillo Ave.
La Puente, Calif.

Floyd W. & Gladys H. Harris
234 S. Foothill Drive
Vista, Calif.

George R. & Zurlene Harris
1083 Heil Ave.,
El Centro, Calif.

Minnie A. Harris
609 S. Garnsey
Santa Ana, Calif.

S. H. & Mabelle E. Harris
845 San Marino Ave.
Montebello, Calif.

Esther Harrison
c/o Esther Franklin
437 N. Pico
Fallbrook, Calif.

-35-

EXHIBIT "A"

7202

Harry W. Hawkey
c/o Lewis Rawson
Box 158
Hemet, Calif.

William D. Hawkinson
c/o Walter J. Redmond
203 Cherokee Lane
Alexandria, La.

Miss Velma M. Hawn
202 N. Brandon Rd.
Fallbrook, Calif.

John F. Jr. & Dorothy P. Haworth
1168 S. Vine St.
Fallbrook, Calif.

Herbert & Lela Hayes
317 W. Palm St., Apt. 4
Compton, Calif.

Joseph H. & Lydia C. Hayes
P. O. Box 117
Fallbrook, Calif.

Martha E. Hayes
Route 2, Box 190
Fallbrook, Calif.

Nelle B. Hayes
7046 6th Ave.
Los Angeles 43, Calif.

Oliver B. & Harriet B. Hayes
P. O. Box 185
Fallbrook, California

Hayward, Fletcher H.
Hayward, Theda B.
Star Rt.
Aguanga, Calif.

Edward J. & Ellen T. Hazard
P. O. Box 76
Wildomar, Calif.

Helen Adelaide Hazelwood
4 Beach Drive
Victoria, British Columbia
Canada

Charles F. Heald
Box 202
Elsinore, Calif.

Charles H. & Agnes F. Heald
201 Peck St.
Elsinore, Calif.

Mr. O. P. & Alice L. Heald
1100 E. Fallbrook St.
Fallbrook, Calif.

Jim & Nettie Lou Heard
2303 Cloverleaf Ave.
Santa Monica, Calif.

Magdalene Heaston
North 18 Eighth St.
Cheny, Washington

Jane Heath
750 Indian Hill
Claremont, Calif.

Alonzo F. & Estella M. Heathner
Rt. 2, Box 150
Elsinore, Calif.

Miss Faye L. Hecock
6128 Cartana
Lakewood, Calif.

Hector R. & Vivian C. Hecock
P. O. Box 692
Fallbrook, Calif.

Mr. Alfred & Edna B. Hedeen
205 E. View St.
Fallbrook, Calif.

Mr. Richard & Pearl Hedlund
1004 Santa Margarita Drive
Fallbrook, Calif.

Mr. Earl O. & Lula M. Hedrick
529 E. Fallbrook St.
Fallbrook, Calif.

Mr. Hal M. & Frances Heflin
1015 N. Olive St.
Fallbrook, Calif.

Heis, Neal S.
Heis, Thelma G.
1708 E. Mission Rd.
Fallbrook, Calif.

Harry E. & Dora V. Held
P. O. Box 652
Fallbrook, Calif.

-37-

Hemet Valley Hospital Dist.
1116 E. Latham
Hemet, Calif.

Dagmar Hemingsen
529 Main St.
Waupaca, Wisconsin

E. C. Henderson
Rincon Road
Pauma Valley, Calif.

U. G. Henderson
Pala Road
Pala, Calif.

Elting & Louise B. Henderson
13706 Hulberry Dr.
Whittier, Calif.

Henderson, John T.
1147 E. Mendocino St.
Altadena, Calif.

Henderson, Max M.
Henderson, Aurelie S.
P. O. Box 635
Fallbrook, Calif.

William C. & Edna G. Hendricks
Bay Station
Big Bear Lake, Calif.

George C. & Gertrude B. Henry
5080 Carlsbad Blvd.
Carlsbad, California

John D. Henry
219 N. Hill St.
Fallbrook, Calif.

Mr. William E. & Norma J. Henry
535 W. Fig St.
Fallbrook, Calif.

George D. & Florence J. Hepburn
Box 97-B
Anza, Calif.

Sherman R. & Dorothy Ann Herndon
Route 2, Box 146-A
Elsinore, Calif.

Ray M. & Mary R. Herrell
615 W. Elder
Fallbrook, California

Herriman, Carl H.
Herriman, Helen
9772 Santiago Blvd., Rt. 3,
Orange, Calif.

Vanzo L. Herriman
9772 E. Santiago
Orange, Calif.

Walter J. Jr., & Leonor K. Hesnault
c/o H. & H. Ranch
P. O. Box 185
Murrieta, Calif.

Francis W. & Merna J. Hess
1536 Hillcrest Lane
Fallbrook, Calif.

Thomas A. & Frances J. Hewitson
P. O. Box 383
Fallbrook, Calif.

D. G. Hewitt
7450 Angus Dr.
Vancouver, British Columbia
Canada

Daisy M. Heydenreich
c/o Raymond E. Heydenreich, Guardian
3831 Olmstead Ave.
Los Angeles 8, Calif.

Alice N. Hibberson
1619 Hampshire Rd.
Oak Bay, Victoria
British Columbia, Canada

Mabel Hibberson
853 Byng Rd.,
Victoria, British Columbia
Canada

Robert John & Amy Hibberson
1513 Amphion St.
Victoria, British Columbia
Canada

O. E. & Edna L. Hill
Buena Creek Road
Vista, Calif.

Roy C. Hill
104 Summit
Redlands, Calif.

Victor C. & Helen Durr Hill
Box 1001
Hemet, Calif.

EXHIBIT "A"   7205

V. V. Hilliard, Executor
Albert H. Edmund Estate
Box 101
Murrieta, Calif.

Arthur J. & Venita G. Hinman
R. 1, Box 19
Wildomar, Calif.

Dan D. & Hilda Y. Hirahara
26295 Via California
Capistrano Beach, Calif.

Historical Society of Murrieta
c/o O. R. Rail
Box 76
Murrieta, Calif.

Benjamin A. Hitt
P. O. Box 284
Santa Clara, Calif.

Robert Thomas Hitt
120 25th St.
Newport Beach, Calif.

William H. & Ruth A. Hitt
Route 2, Box 176
Fallbrook, Calif.

Paul A. & Sandra W. Hittson
c/o Ruth E. Barber
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Lucille Questa Hoagland
3544 Oakwood Place
Riverside, Calif.

Mary Hoagland
c/o Sam Donnell
3544 Oakwood Place
Riverside, Calif.

Clarence & Fern Hobbs
4929 Hillcrest Drive
Los Angeles 3, Calif.

Walford M. & Beatrice L. Hodding
4351 Whitewood Ave.
Long Beach 8, Calif.

Kenneth V. & Kathleen D. Hodges
6110 LaJolla Blvd
La Jolla, Calif.

Robert & Emma Jean Hodnett
1210 S. Gramercy Place
Los Angeles 19, Calif.

Earl W. Hofeldt
3 Crescent Circle
Monterrey, Calif.

Hoffacker, John G.
Hoffacker, Eleanore F.
2026 W. 109th St.
Los Angeles 47, Calif.

Frank Hofreiter
c/o Lewis Rawson
Box 158, Hemet, Calif.

John Hogya
Rt. 2, Box 352
Elsinore, Calif.

Victor A. & Noma P. Holchak
1602 W. 65th St.
Los Angeles 47, Calif.

Holcomb, Levi W.
Holcomb, Norine
Box 99
Anza, Calif.

W. H. & Mary Ann Holcomb
Box 18
Anza, Calif.

William F. Holcomb
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Bill & Marie Holland
P. O. Box 855
Fallbrook, Calif.

Fred C. & Helen S. Holland
Cary Road
Anza, Calif.

Marie Holland
P. O. Box 855
Fallbrook, Calif.

Ervin H. & Erma H. Holmes
Aguanga, Calif.

Glenn H. & Ella A. Holmes
Star Rt., Box 70
Hemet, Calif.

Raymond J. Holmes
830 Mission
South Pasadena, Calif.

EXHIBIT "A"          7206

Harold Holt
1629 W. 29th Ave.
Vancouver, British Columbia
Canada

Lawrence Holzman
San Diego Wholesale Credit
Men's Association
Orpheum Theater Bldg.
San Diego, Calif.

Home Title Co.
2032 Mariposa
Fresno, Calif.

Homer Heller Inc.
400 W. Grand
Escondido, Calif.
~~i9kix~~~~Landsonnxxxx~~
Agnes F. Honberger
325 W. 6th St.
Perris, Calif.

Guy & Ruby L. Hood
229-B South Horne
Oceanside, Calif.

Hood, Thomas
Hood, Jessie H.
142 W. Mayberry Ave.
Hemet, Calif.

Leslie W. & Gertrude F. Hoopes
1545 Colegrove Ave.
Montebello, Calif.

Louis William & Lona L. Hoover
1230 S. Vine
Fallbrook, Calif.

William W. & Elva B. Hoover
351 E. College
Fallbrook, California

Roy A. & Edna M. Hopkins
2700 Highland Ave.
Manhattan Beach, California

Mr. Frank & Olga Horak
304 E. Vista Way
Vista, Calif.

Mr. James M. & Lila R. Horn
631 Elder St.
Fallbrook, Calif.

Horning, Chester Z.
Horning, Ruth E.
Star Rt., Box 33
Hemet, Calif.

Gerrit J. & Edith G. Horstman
Box 39
Murrieta, Calif.

Marilyn R. Horwitz
414 N. Bowling Green
Hollywood, Calif.

Carroll & Cleta I. Hostetter
212 S. Hill St.
Fallbrook, Calif.

Ray B. & Minnie J. Hotchkiss
1941 Landsdown Ave.
Los Angeles 31, Calif.

Gordon D. & Virgina C. House
P. O. Box 118
Murrieta, Calif.

Harry H. & Bertha D. House
1014 Romona
Corona, Calif.

Elizabeth M. Houston
750 E. Alvarado St.
Fallbrook, Calif.

George Houston
5231 Battimore Ave.
Philadelphia, Pa.

Miss Helen I. Houston
750 E. Alvarado
Fallbrook, Calif.

Walter Houston
5231 Battimore Ave.
Philadelphia, Pa.

Karl G. & Margaret A. Houtz
3383 Cudahy St.
Huntington Park, Calif.

Glenn & Helen Hovenden
124 Green Canyon Rd.
Fallbrook, Calif.

Avery & Mildred Howell
501 Walnut Ave.
Long Beach 12, Calif.

-40-

EXHIBIT "A"

7207

1
2
3
4

Scottie E. & Marjorie Houston
Box 64
Murrieta, Calif.

A. Z. & Lula Grace Howard
825 E. Grand Blvd.
Corona, Calif.

Kenneth L. & Nellie J. Howell
Wildomar, Calif.

Ruth Howell, Acct. 5090
c/o Century Fed. Sav. & Loan Assn
Santa Monica, Calif.

Theodore E. & Hilda M. Hroch
335 Dougherty
Fallbrook, Calif.

Fred W. & Berniece I. Hubbard
1902 McKenzie St.
Long Beach 5, Calif.

Hugh Hubbard
245 S. Elm Dr.
Beverly Hills, Calif.

Edgar H. & Jeanette P. Hudkins
6075 Crest Ave.
Arlington, Calif.

Dale H. Hudson
239 Flood Ave.
San Francisco 12, Calif.

Donald E. & Beulah E. Hudson
212 N. Hill St.
Fallbrook, Calif.

Grace A. Hudson
12891 8th St.
Garden Grove, Calif.

Bobbie Jean Hughes
c/o Sache & Price
1092 South Main St.
Fallbrook, Calif.

Miss Marguerite C. Hughes
110 W. Wisconsin
Fallbrook, Calif.

Harry A. Hull
511 DeLuz Road
Fallbrook, Calif.

Hummel, Gerld Murray Watson
Hummel, Ida Winifred
1252 Beach Drive
Victoria, British Columbia
Canada

M. Hunt
P. O. Box 619
Costa Mesa, Calif.

Anna Hunter
c/o Anna Zegers
301 W. Belleview
Porterville, Calif.

Hunter, C. M.
Hunter, Ella J.
430 S. San Jose St.
Covina, Calif.

Dorothy Hunter
c/o Dorothy Greening
Box 286
Wheeler Canyon
Santa Paula, Calif.

Kenneth A. & Elaine M. Hunter
1901 Pacific Ave.
Manhattan Beach, Calif.

K. E. Hunter
2554 Desert St.
Rosamond, Calif.

Viola M. Hunter
Box 87
Wildomar, Calif.

Frances H. Hurff
1625 Poppy Peek
Pasadena 2, Calif.

Jerry R. & Marie M. Hurst
Anza, Calif.

Ralph O. & Frances E. Hurty
Sanna Hurty
1636 E. Mission Rd.
Fallbrook, Calif.

Samuel Hurqitz
100 West Chapman
Orange, Calif.

Florence V. Huscher
Martha E. Huscher
Winifred Fay Huscher
P. O. Box 442
Fallbrook, Calif.

-41-

William E. & Marie M. Huss
1134 E. Mission Rd.
Fallbrook, Calif.

William C. & Virginia Husted
Route 1, Box 203
Fallbrook, Calif.

George D. & Opal Hutson
3722 Merrimac St.
San Diego, Calif.

Robert H. & Irene Hutson
8104 Roy St.
Lemon Grove
San Diego, Calif.

Clarence E. & Delila D. Hutton
1350 Mission Rd.
Fallbrook, Calif.

James Cyrus Hutton
Rt 3, Box 4295
Placerville, Calif.

Ralph Oliver Hutton
Rt. 2, Box 680
Redlands, Calif.

Robert F. & Anabell Hyams
521 E. Elder
Fallbrook, Calif.

Mildred M. Hyatt
5213 Monte Vista
Los Angeles, Calif.

Andrew J. Imbilli
705 Hillcrest Lane
Fallbrook, Calif.

John Inchausti
Kings Cafe
Murrieta, Calif.

William E. & Vera E. Ingalls
Rt. 2, Box 214
Fallbrook, Calif.

Herbert Inglis
528 Hastings St.
Vancouver, British Columbia
Canada

Jack & Eva Inglis
335 E. College
Fallbrook, Calif.

James E. & Louise Ingram
9849½ Tabor St.
Los Angeles 34, Calif.

Bianca Inhelder
211 Potter Rd.
Fallbrook, Calif.

Edward Burton & Leone Inkster
Box 62
Luseland, Saskatchewan
Canada.

Inland Empire Production
Credit Association
307 Barton Road
Highgrove, Calif.

International Church of the
Four Square Gospel
Alvarado Street
Fallbrook, Calif.

B. G. Irvine
c/o Lewis Rawson
Box 158, Hemet, Calif.

Leslie & Clara Irwin
P. O. Box 221
Temecula, Calif.

G. Lee & Fern C. Ison
160 LaVern Ave.
Long Beach 3, Calif.

James F. & Eva J. Jack
Route 2, Box 436-A
Elsinore, Calif.

Andrew C. & Tess M. Jackson
Burma Road
Fallbrook, Calif.

Howard T. & Mary Agnes Jackson
3217 Manhattan Ave.
Hermosa Beach, Calif.

Raymond P. & Lois H. Jackson
Hillside Ranch
Winchester, Calif.

Roy C. & Louise Jackson
Star Route
Aguanga, Calif.

Walter A. & Dorothy I. Jackson
4398 Dale St.
La Mesa, Calif.

-42-

EXHIBIT "A"

7209

Clarence & Lillian Jacobs
56118 Navajo
Yucca Valley, Calif.

Ruth A. Jacobs
Carrie B. Jacobw
1408 N. Broadway
Santa Ana, Calif.

Celia E. Jacobson
1350 N. Fuller Ave.
Apartment No. 6
Los Angeles 46, Calif.

Jacobus, Richard
Jacobus, Ann M.
609 N. Findlay Ave.
Montebello, Calif.

Jacoby, Donald W. & Mabel M.
1003 E. Calaveras St.
Altodena, Calif.

Jago, Herbert E.
Jago, Gertrude A.
Rt. 2, Box 145
Fallbrook, Calif.

Andrew R. & Ester I. James
P. O. Box 253
Yosemite National Park
Calif.

Herbert & Minnie James
P. O. Box 794
Fallbrook, Calif.

Ernest E. James
3160 N. San Pierre Dr.
El Monte, Calif.

Merle W. James
P. O. Box 1194
Hemet, Calif.

Reinhold R. & Velma F. James
c/o Ernest Streeter
Rt. 2, Box 564
Elsinore, Calif.

Robert James
14831 Kingsdale
Lawndale, Calif.

William C. & Irma James
Box 105
Murrieta, Calif.

Adeline L. Jameson
213 N. Main St.
Fallbrook, Calif.

Janda, Earl
Janda, Golda
731 W. 113th Street
Los Angeles 44, Calif.

Francis C. & Florence Jankovsky
239 Redondo Ave.
Long Beach 3, Calif.

Bud & Leda Jarvis
247 N. Raylor
Montebello, Calif.

Jave, Minna
Rt. 2, Box 32
Fallbrook, Calif.

Henry D. & Lucille Jay
630 Daugherty St.
Fallbrook, Calif.

Anthony A. Jedlick
441 C. St.
San Diego, Calif.

Albert & Martha Jeffries
704 E. Porter
Fallbrook, Calif.

Clarence F. & Marie T. Jenkins
6039 Autrey Ave.
Lakewood 11, Calif.

Edwin F. & Fern B. Jenkins
704 E. Porter
Fallbrook, Calif.

Geneva Jenkins
Apt. 208
1922 Montrose St.
Los Angeles 26, Calif.

H. P. & Pauline M. Jenkins
c/o Lewis Rawson
Box 158, Hemet, Calif.

Ida J. Jennings
Murrieta, Calif.

Jensen, George H.
Jensen, Portia E.
1852 Brea Conyon Rd.
Pomona, Calif.

-43-

EXHIBIT "A"

7210

1

2

3

4   Holger H. & Daisy M. Jensen
    25100 No. Yale St.
5   Hemet, Calif.

6   Murrel C. & Victoria Jensen
    Box 37
7   XXXXXXX Murrieta, Calif.

8   Simon & Christine Jensen
    1045 Old Stage Rd.
9   Fallbrook, Calif.

10  Jernigan, Earl P.
    Jernigan, Dorothy
11  Star Route Box 70
    Hemet, Calif.

12  J. D. Jett
13  Katherine Mignyan Jett
    1133 Old Stage Road
14  Fallbrook, Calif.

15  Marian & Claire W. Jobe
    704 "B" St.
16  Taft, Calif.

17  Johns, William T.
    Johns, Genell
18  230 W. Alvarado
    Fallbrook, Calif.
19
    Arthur W. & Melena M. Johnson
20  2041 E. Mission Road
    Fallbrook, Calif.
21
    C. C. & Velma Johnson
22  604 W. 3rd St.
    San Bernardino, Calif.
23
    Clyde & Margaret B. Johnson
24  1042 Cypress St.
    San Diego, Calif.
25
    Earl E. & Marion V. Johnson
26  235 S. Wisconsin
    Fallbrook, Calif.
27
    Elmer A. & Frederique C. Johnson
28  P. O. Box 92
    Fallbrook, Calif.
29
    Fillmore A. Johnson
30  7712 Botany St.
    Downey, Calif.
31
    Fred W. & Gladys E. Johnson
32  1723 W. 105th St.
    Los Angeles 47, Calif.

Gertrude Johnson
P. O. Box 288
Fallbrook, Calif.

Jonny E. Johnson
11276 Imperial
Santa Fe Springs, Calif.

Miss Linda G. Johnson
925 E. Mission Rd.
Fallbrook, Calif.

Margaret B. Johnson
1042 Cypress
San Diego, Calif.

Melvin N. Johnson
317 E. Chestnut
Glendale, Calif.

Okey F. & Edna L. Johnson
4627 W. 166th St.
Lawndale, Calif.

P. H. Johnson
1704 Glen Park
Pomona, Calif.

Johnson, Ralph Bennett
Johnson, Dorothy Ada
Box 129
Fallbrook, Calif.

Raymond & Hazel Irene Johnson
Box 26
Murrieta, Calif.

Sidney C. & Ethel H. Johnson
704 Strand
Manhattan Beach, Calif.

Virginia Seruah Johnson
514 N. Ditmar
Oceanside, Calif.

Johnson, Vendit L.
Johnson, Genevieve S.
822 W. 6th St.
San Pedro, Calif.

Walfred E. & Selma A. Johnson
822 W. 6th Street
San Pedro, Calif.

Joel E. & Margaret Johnston
Star Route Box 121
Hemet, Calif.

EXHIBIT "A"

7211

Lonnie T. & Lura Mae Johnston
P. O. Box 799
Fallbrook, Calif.

Mabel L. Johnston
311 West Elder
Fallbrook, Calif.

Johnston, Murray S., Francis M.
and Mabel L.
902 E. Fallbrook St.
Fallbrook, Calif.

Ross T. & Marion E. Jolly
161 Los Angeles, Apt. F.
Vista, Calif.

Charles A. Jones
c/o Lewis Rawson
Box 158, Hemet, Calif.

Davis L. Jones
San Luis Rey, Calif.

Jones Fred M.
Jones, Grace R.
416 N. Horne
Oceanside, Calif.

George L. & Frances B. Jones
21 Maryland Ave.
Annapolis, Maryland

Joseph E. Jones
c/o David L. Jones
San Luis Rey, Calif.

Sidney B. Jones
c/o Colmer J. Williams
4524 La Canada Blvd.
La Canada, Calif.

William C. & Irma L. Jones
Box 105
Murrieta, Calif.

Wendell Jordan
9153 E. Telegraph Rd.
Rivera, Calif.

Jost, Walter C.
Jost, Dorothy
971 Barbour
Banning, Calif.

William N. & Selma N. Jost
c/o City Treasurers Office
Phoenix, Arizona

Walter Lewis Joy
3970 Canterbury Rd.
Riverside, Calif.

Russel J. & Reba M. Juff
131 Brandon Rd.
Fallbrook, Calif.

Helen Judson, Executrix
c/o Talmage G. Latham
344 South St., Andrews Place
Los Angeles 5, Calif.

Junkin, Gertrude D.
658 W. 120 St.
Los Angeles 44, Calif.

John L. & Marian F. Junkin
1959 W. 79th St.
Los Angeles 47, Calif.

Jurkowky, Frank S.
Jurkosky, Betty
1015 S. Vancouver Ave.
Los Angeles 22, Calif.

B. M. & Mary Jurkovich
410 Main St.
Huntington Beach, Calif.

Graydon H. & Donna C. Kaeding
302 E. College St.
Fallbrook, Calif.

K. and L. Properties
P. O. Box 338
Westminster, Calif.

Myron Kaminar
Kaminar, Sorbo & Adrien
428 S. Main St.
Fallbrook, Calif.

Julius Kanowitz
Rt. 2, Box 356
Elsinore, Calif.

John C. & Katherine E.
Kappelhoff
Rt. 3 - Box 452
Hemet, Calif.

Lawrence Karus, et al
519 Acacia
Corona Del Mar, California

EXHIBIT "A"

7212

| | |
|---|---|
| Frank L. & Elizabeth M. Kaser<br>P. O. Box 334<br>Elsinore, Calif. | Joan Kelly<br>Box 86<br>Wildomar, Calif. |
| Harry & Rosa Katz<br>P. O. Box 976<br>Elsinore, Calif. | J. L. & Alice R. Kendrick<br>P. O. Box 148<br>Fallbrook, Calif. |
| Hattie Kaufman<br>Box 18<br>Murrieta, Calif. | Kennedy, Eveline<br>1282 Vereda Barranca<br>Vista, Calif. |
| Lillian A. Kaufman<br>202 N. BX Brandon Rd.<br>Fallbrook, Calif. | Mary Louise Kenney<br>c/o Earl Glen Whitehead<br>448 S. Hill<br>Los Angeles 13, Calif. |
| Sam & Claire Kaufman<br>2160 E. Mission Road<br>Fallbrook, Calif. | Kenney, Thomas K.<br>Kenney, Ruth W.<br>Box 104, Star Route<br>Anza, Calif. |
| Miss Velma Maurine Kaufman<br>202 N. Brandon Rd.<br>Fallbrook, Calif. | Raymond Arthur & Marcelle<br>Kennison<br>Box 25 |
| Kazaroff, Bennie<br>Kazaroff, Jimmie<br>468 Weston<br>Hemet, Calif. | Temecula, Calif.<br><br>Berne M. & Frances A. Keough<br>705 West Ave.<br>Fullerton, Calif. |
| Keach, Eckley M.<br>Keach, Edrie<br>53 Willshire Ave.<br>Vallejo, Calif. | Keown, Larry H.<br>Keown, Mildred W.<br>222 Ammunition Rd.<br>Fallbrook, Calif. |
| Nathaniel B. & Maxine Keith<br>1003 Orange<br>Fallbrook, Calif. | Stephan & Maria Kercsak<br>Route 2, Box 1620<br>Fallbrook, Calif. |
| Clarence O. Keller<br>Repair Welding, Hwy 395<br>Fallbrook, Calif. | A. J. & Hattie J. Kerr<br>P. O. Box 343<br>Willets, Calif. |
| E. R. Kelley<br>Paul L. Steele<br>P. O. Box 22<br>Murrieta, California | Georgia E. Kerr<br>10925 Lewis Rd.<br>Lynwood, Calif. |
| Kelley Kar Co.,<br>DBA Les Kelley Leasing Co.<br>1225 S. Figueroa St.<br>Los Angeles 15, Calif. | Regina Rae Kerr<br>10925 Lewis Rd.<br>Lynwood, Calif. |
| C. W. & Olive Kelly<br>123 E. Highland Ave.<br>~~Sacramento~~xxxxx~~Calif.~~<br>San Bernardino, Calif.<br>James P. Kelly<br>Temecula, Calif. | Robert Ross Kerr, Jr.<br>c/o Georgia E. Kerr<br>10925 Lewis Rd.<br>Lynwood, Calif. |

EXHIBIT "A"

7213

William David Kerr
c/o Georgia E. Kerr
10925 Lewis Rd.
Lynwood, Calif.

Mr. Edgar M. Kester
957 Mar Vista
Vista, Calif.

John T. & Delia Keveney
1501 Metropolitan Ave.
Bronx, N. Y.

Roy C. & Virginia C. Kidder
12361 Brookhurst St.
Garden Grove, Calif.

Arthur S. Jr. & Dorothy Kimball
320 View St.
Fallbrook, Calif.

William M. & Dorothy Kindell
Star Rt. Pala Rd.
Pala, Calif.

King, Arthur A.
Star Route, Box 147
Hemet, Calif.

Ervin B. King
222 Plaza Square
Hawthorne, Calif.

Frederick I. & Florence E. King
Box 372 Walls Drive
Fallbrook, Calif.

King, George E
King, Allene
1002 N. Orange
Fallbrook, Calif.

George F. B. King
c/o Lelia E. Riggs
1377 Holly Drive
Tracy, Calif.

Lawrence L. King
1412 E. Cornell
Whittier, Calif.

Louis E. and Mae W. King
1757 Alvarado
Fallbrook, Calif.

Lydia B. King
5602 Long Beach Blvd.
Long Beach, Calif.

Mabel King
1412 E. Cornell
Whittier, Calif.

Roy F. King
1412 E. Cornell
Whittier, Calif.

King, Samuel Edward
1757 Alvarado St.
Fallbrook, Calif.

Verona King
222 Plaza Square
Hawthorne, Calif.

Kingsbury, Josephine
Josephine Jacobs
1199 Edgemound Drive
Santa Barbara, Calif.

Lloyd H. & Josephine S. Kingsland
1725 Grant Ave
Redondo Beach, Calif.

George E. & Marine B. Kingston
421 Ivy St.
Fallbrook, Calif.

Katherine V. Kingston
P. O. Box 504
Fallbrook, Calif.

Byron S. & Margaret Kipp
206 San Miguel
Lemon Grove, Calif.

Laurence & Margurite Kirk
1191 Riverview Drive
Fallbrook, Calif.

Walter M. & Marjorie M. Kitch
610 W. Graham
Elsinore, Calif.

Emil & Martha C. Klaviter
1248 McDonald Rd.
Fallbrook, Calif.

Patricia Kleeman
c/o Colmer J. Williams
4524 La Canada Dr.
La Canada, Calif.

-47-

EXHIBIT "A"

7214

Klein, Lewis J.
Klein, Eleanore L.
10709 Firmon Ave.
Inglewood 2, Calif.

Lloyd E. & Elisabeth Klein
10709 Firmon Ave.
Inglewood, Calif.

Lawrence D. Klose
1317 S. Mayflower
Monrovia, Calif.

Hazel M. Klubniken
c/o Mrs. Hazel Hogle
Box 43
Fawnskin, Calif.

A. F. & Temple Annie Klyne
345 Harmony Way
Long Beach, Calif.

Lester W.& Ethel Knapp
4835 Bancroft
San Diego, Calif.

Knecht, Herbert O.
2655 Short St.
Los Angeles 23, Calif.

Knezevich, William M.
Knezevich, Katherine
Star Rt.
Winchester, Calif.

Elmer E. & Esther M. Knoche
P. O. Box 45
Fallbrook, Calif.

Alfred & Freda Knott
Box 96
Temecula, Calif.

G. Eldon & Vera E. Knott
P. O. Box 896
Fallbrook, Calif.

Vern E. Knott
Rt. 2 Box 4
Fallbrook, Calif.

Vernon C. & Annie J. Knott
Rt. 2 Box 137
Fallbrook, Calif.

Mildred Knowles
1542 Prospect St.
San Gabriel, Calif.

La Vaune Knowlton
1146 'O' St.
Fresno, Calif.

Horace G. Knox
1858 W. 78th Place
Los Angeles 47, Calif.

Norman & La Verne Kogen
2390 East Camelback Road
Phoenix, Arizona

John V. Kohler
Coursegold, Calif.

Ben C. Kohlmeier
Route 1, Box 170
Romoland, Calif.

Ben H. Margaret B. and
Theodosia I. Kolb
641 N. Main St.
Fallbrook, Calif.

John F. & Louise Kolb
3143 Russell St.
San Diego 6, Calif.

Otto J. & Lillian Kolb
366 Wisconsin
El Cajon, Calif.

Walter A. Koll
1463 E. 223rd St.
Torrance, Calif.

Charles F. & Barbara Konkle
Wildomar, Calif.

Katherine A. Kornitsky
P. O. Box 8
Murrieta, Calif.

Walter M. & Helen M. Kozell
645 West Alvarado
Fallbrook, Calif.

Eddie A. & Emma E. Kramer
1551 Hillcrest Lane
Fallbrook, Calif.

Effie Krause
3673 6th St.
Riverside, Calif.

Mike & Karma Krause
3743 South Western Ave.
Los Angeles, Calif.

-48-

EXHIBIT "A"

7215