Isaac N. & Beth L. Kraushaar
323 N. Hiatt
La Habra, Calif.

John N. & Harriet L. Krell
925 N. Main St.
Fallbrook, Calif.

Fred & Helen Krenz
Rt. 2 Box 178
Elsinore, Calif.

Melvin & Alberta A. Krider
726 N. Main St.
Fallbrook, Calif.

August J. Krupka
Box 1303
Long Beach, Calif

Kuechel, Albert F.
Kuechel, Margaret M.
833 Alexander St.
San Fernando, Calif.

A. O. & Ada J. Kunkel
2415 N. Main St.
Las Vegas, Nevada

Miss Flora B. Lackey
311 N. Pico
Fallbrook, Calif.

James M. & Ida M. Lackey
627 E. Juniper St.
Fallbrook, Calif.

Feron & Melissa La Fevre
P. O. Box 81
Murrieta, Calif.

Laguna Federal Savings and Loan
    Association
222 Ocean
Laguna Beach, Calif.

Jesse & Sonia E. Laird
933 N. Olive
Fallbrook, Calif.

La Jolla Federal Savings & Loan
    Association
1100 Wall St.
La Jolla, Calif.

Lake, Orson Jr.
Lake, Lillian M.
305 W. Clemmens Lane
Fallbrook, Calif.

Alex & Ruth La Lanne
4030 La Salle
Culver City, Calif.

C.E. & Mary W. Lamb
Rt. 1 , Box 292
Fallbrook, Calif.

La Mesa El Cajon Corp.
La Mesa El Cajon Sav. & Lona
8347 La Mesa
La Mesa, Calif.

George D. & Doris E. Lancaster
635 N. Wine
Fallbrook, Calif.

Land Title Co. of Riverside County
3558 10th St.
Riverside, Calif.

Land Title Ins Co.
225 Broadway
San Diego 12, Calif.

Lucy B. Lane
Box 121
Julian, Calif.

Herman and Mona M. Lang
P. O. Box 4
Murrieta, Calif.

Lange, George A.
Lange, Alice M.
P/0 Box 456
Fallbrook, Calif.

Henry P. & Margaret E.
    Langstraat
Twin Echo Farm
Jonesboro, Mo.

C. O. Lanning
1818 Easy St.
Hanford, Calif.

E. G. & Henrietta Lanning
418 Douty St.
Hanford, Calif.

-49-

EXHIBIT "A"

7216

Paul Lanning
225 E. Richmond
Richmond, Calif.

Blaine W. Lanterman
Route 2, Box 187
Fallbrook, Calif.

Edwin Walter & Mabel C. Lapp
2793 Cabrillo Dr.
Ventura, Calif.

Pauline H. Lappin
Elsinore, Calif.

Larsen, A.T. George
Larsen, Esther G.
527 Minnesota
Fallbrook, Calif.

Isabelle Zora Larsen
Route 2, Box 169
Fallbrook, Calif.

Ole E. & Naomi Larsen
P. O. Box 24
Temecula, Calif.

H. E. Larson
6170 Glencaks
Hollywood, Calif.

Mr. Luke Larson
151 Stagecoach Lane
Fallbrook, Calif.

Ray & Elizabeth Larson
Corson, Wash.

Samuel R. & Charlotte K. Lash
210 S. Orange
Fallbrook, Calif.

Lattimer, W. F.
Lattimer, Alice M.
402 E. Porter
Fallbrook, Calif.

Isador Laventhal
c/o R. Hoffman
134 N. Franklin Ave.
San Gabriel, Calif.

John N. Sr. & Myrtle B. Lavery
1407 Obispo
Long Beach, Calif.

Nyla B. Lawler
c/o Gus Weber
Palomar Mountain, Calif.

Eugene Lawler, Jr.
c/o Gus Weber
Palomar Mt., Calif.

Lloyd S. Lawrence
25295 Van Leuven Ave.
Loma Linda, Calif.

Francis W. & Grace J. Lawson
Rt. 1, Box 49, San Luis Rey Hts.
Fallbrook, Calif.

Marion Budge Lawson
162 E. Longdon
Arcadia, Calif.

Lawyers Title Guaranty Co
145 Broadway
Los Angeles, Calif.

John Lawton, 111
Box 445
Fillmore, Calif.

Leach, Fred D.
Leach, Grace M.
1115 S. Alturas
Fallbrook, Calif.

Mavis Mounts Leadbeter
9626 Lubec
Downey, Calif.

Herbert J. & Gennell M. Leak
P. O. Box 146
Fallbrook, Calif.

John H. Lease
Box 73
Dana Point, Calif.

Leath, James Gordon
Leath, Margaret Ann
1133 Old Stage Road
Fallbrook, Calif.

Herbert Leatham
P. O. Box 55
Temecula, Calif.

Francis J. & Grace Le Clare
Temecula Hotel
Temecula, Cal.   EXHIBIT "A"

-50-

7217

1

2

3

4 Harry L. & Rose M. Lee
Rt. 2, Box 213
5 Elsinore, Calif.

6 John & Paulette V. Lee
Murrieta Hot Springs
7 Murrieta, Calif.

8 Karl D. & Dorothy Louise Lee
1810 E. Mission Road
9 Fallbrook, Calif.

10 Lee, Myron K.
Lee, Lois Ellen
11 Aguanga, Calif.

12 Albert R. Le Gaye
2121 Ocean View
13 Oceanside, Calif.

14 Peter J. & Aida M. Lehr
1350 Haynes
15 Elsinore, Calif.

16 Edwin R. & Lydia E. Leidberg
Box 861
17 Elsinore, Calif.

18 Richard & Faith Leissner
376 S. Avenue 52
19 Los Angeles, Calif.

20 Robert & Wanda Lelyegren
4344 Hamilton
21 San Diego, Calif.

22 Lawrence A. & Nell A. Lenfers
213 W. Elder
23 Fallbrook, Calif.

24 Earl B. Lentz
Jasper, Oregon
25

C. Leonard Improvement Co.
26 1034 Wilshire Blvd.
Los Angeles, Calif.
27

Claude & Alice L. Leonard
28 2850 Grasby, South Shore
San Pedro, Calif.
29

Horace A. & Mary Z. Leonard
30 996 S. Elm
Fontana, Calif.
31

Jacob J. Lepper
32 2728 Orchard Ave.
Los Angeles 7, Calif.

Adolph L. & Fae J. Lessel
5303 Angeles Vista Blvd.
Los Angeles 34, Calif.

Saul Levine
16714 Faysmith
Torrence, Calif.

Olive E. Levoir
911 W. 10th St.
Santa Ana, Calif.

Fannie B. Lewis
1220 W. 36 Place
Los Angeles 7, Calif.

Mary E. Lewis
9851 Magnolia Ave.
Arlington, Calif.

Sherman O. & Olaha Lewis
c/o Brummer Corp. Ranch
Calabasas, Calif.

Liberty Escrow Company
7016 S. Vermont
Los Angeles, Calif.

Charles H. & Viola S. Liefer
P. O. Box 38
Temecula, Calif.

Charles J. & Nathaline J. Liefer
P. O. Box 38
Temecula, Calif.

R. Ray & Cleo M. Liefer
Temecula, Calif.

Waldo & Marie Liljegren
3547 Laurel St.
San Diego 4, Calif.

Harry F. Lillie
Route 1, Box 143
Olalla, Washington

Lilly Realty Corp.
P. O. Box 644
Bakersfield, Calif.

Harold S. Lincks
Rt. 2 Box 26
Elsinore, Calif.

Robert & Eva K. Lind
3007 Second Ave. East
Hibbing, Minnesota

-51-

EXHIBIT "A"

7218

Fred Lindenberg
1518 North Orange Ave.
Los Angeles 46, Calif.

Henry & Anna Mae Linder
660 San Francisco Ave.
Pomona, Calif.

Charles E. & Freda A. Lipking
142 S. Harvard
Hemet, Calif.

Warren & Letha Mae Lipking
Gum Tree Lane
Fallbrook, Calif.

Litch, Russell M.
Litch, Doris Arelen
1810 W. Stuart St.
West Covina, Calif.

Carlton W. & Ruth E. Lloyd
1204 S. Main
Fallbrook, Calif.

Charles W. Lloyd
Box 34
Murrieta, Calif.

Frank Lloyd
Box 34
Murrieta, Calif.

Nettie M. & Hollie C. Lloyd
Box 455
Murrieta, Calif.

Paul V. & Arlyne G. Lockwood
R. 1 - Box 830
Indio, Calif.

George P. & Fay W. Lodes
202 N. Wisconsin
Fallbrook, Calif.

Perry E. & Corinne M. Loer
1505 N. Stagecoach Lane
Fallbrook, Calif.

Loma Ranch Co.
c/o Pratt Mutual Water Co.
Fallbrook, Calif.

Thomas & Ruth C. Long
2947 Crestmoore Pl.
Los Angeles, Calif.

Milan H. & None A. Longwell
422 S. Ditmar
Oceanside, Calif.

P.E. & Zana B. Lonon
411 W. Chestnut Ave.
Santa Ana, Calif.

Angel Lopez
P. O. Box 174
Temecula, Calif.

David & Tranquillina M. Lopez
18530 Nordoff St.
Northridge, Calif.

Josephine Lo Pinto
2953 Juniper
San Diego, Calif.

Manon T. Lord
Rt. 2 Box 581
Elsinore, Calif.

Gerald & Augusta Loring
P. O. Box 81
Wildomar, Calif.

Mr. John W. Loritsch
Mr. Richard H. Loritsch
10269 Sunland Blvd.
Sunland, Calif.

Los Angeles County
Department of Charities
Los Angeles, Calif.

Los Angeles Times Federal Dredit Union
Times Bldg.
202 W. 1st St.
Los Angeles 53, Calif.

Los Angeles Trust & Safe Deposit Co
561 Spring St.
Los Angeles, Calif.

Frederick & Sarah Lovell
2258 Felspar
San Diego 9, Calif.

Lovett, Harry Jr.
Lovett, Gertrude Carolyn
900 S. Serrano Ave.
Los Angeles 6, Calif.

-52-

EXHIBIT "A"

7219

Lowman, N. L. & Grace R.
P. O. Box 352
Avon Park, Florida

James & Annette Loy
612 W. 107th St.
Los Angeles, Calif.

Walter Lucas
Lockford, Calif.

David O. & Ella J. Lucier
Aguanga, Calif.

Alex J. & Carol H Luckasavage
1637 Lucretia Ave.
Los Angeles 26, Calif.

Edward & RhodaAnn Ludy
P. O. Box 465
Pond, Calif.

John C. & Dorothy A. Ludy
Box 541
Fallbrook, Calif.

Alvin H. Luitjens
4085 Thorn St.
San Diego, Calif.

Fridolph E. & Opha A. Lundgren
Aguanga, Calif.

Earl W. Lundstedt
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Harold E. Lundstedt
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Hulda J. Lundstedt
1635 Grandview
Glendale, Calif.

Lush, Harry R.
Lush, Charlotte L.
Box 101
Rancho Santa Fe, Calif.

Georgia Luther
6419 Hood Ave.
Huntington Park, Calif.

Harold W. & Dorothy Luther
4030 Spencer Ave.
Torrance, Calif.

Ernest J. Lynch
12812 West Street
Route 1
Garden Grove, Calif.

B. D. Lyon, Admin of Estate
of Homer Laughlin
315 S. Broadway
Los Angeles, Calif.

Frank Lyon
Star Rt - Box 229
Anza, Calif.

George E. & Helen A. Lyell
Rt. 2 Box 462
Elsinore, Calif.

Edward D. Mc Adam
General Delivery
Palm Desert, Calif.

Z. H. & Lottie Mae Mc Anear
221 North Pasadena
Fallbrook, Calif.

Charlotte Mc Ash
3277 Main St.
Vancouver, British Columbia
Canada

Mc Cahon, Mark B.
Mc Cahon, Mae E.
901 S. Alturas
Fallbrook, Calif.

James J. & Anna M. Mc Carthy
601 Central Tower Bldg.
Santa Monica, Calif.

Roy B. & Thelma E. Mc Cash
1007 N. Gilwood Ave.
La Puente, Calif.

Beryl H. Mc Clain
P. O. Box 758
Fallbrook, Calif.

Edward m. & Barbara J. Mc Clain
Hemet State Route, Box 187
Aguanga, Cal.

EXHIBIT "A"

7220

Charles H. & Ruth F. Mc Clintock
212 S. Pacific St.
Oceanside, Calif.

Mc Cormick, Emmett S.
Mc Cormick, Mary M.
1035 S. Alturas
Fallbrook, Calif.

Agnes S. Mc Coy
c/o Z. P. Schmiedeberg
1127 Mission St.
South Pasadena, Calif.

Newell Mc Cracken
P. O. Box 63
Murrieta, Calif.

Clementine N. Mc Creedy
525 W. Fig St.
Fallbrook, Calif.

James R. & Bessie M. Mc Cutcheon
Murrieta, Calif.

Mc Daniel, Cecil B.
Mc Daniel, Zora M.
Aguanga, Calif.

Mc Daniel, Ned H.
437 Roads End
Glendale 5, Calif.

Richard C. & Alma F. Mc Daniel
9106 Hegel Place
Bellflower, Calif.

Roscoe & Lillie C. Mc Daniel
P. O. Box 67
Murrieta, Calif.

B. Morse Mc Donald, Jr.
Rt. 1, Box 414
Fallbrook, Calif.

Baylis M. & Opal B. Mc Donald
Rt. 1, Box 414
Fallbrook, Calif.

Ernest T. & Eva Mc Donald
1512 Mission Rd.
Fallbrook, Calif.

Orville J. & Beatrice Mc Donald
Rt. 1, Box 500
Fallbrook, Calif.

William Mc Donald
c/o Lewis Rawson
Box 158
Hemet, Calif.

Mr. Clark T. Mc Donnell
c/o J. H. Stockton
P. O. Box 1512
Beverly Hills, Calif.

Mc Donnell, Richard A.
Mc Donnell, Therese M.
1149 S. Alturas
Fallbrook, Calif.

Homer C. & Marion J. Mc Dowell
Rt. 2 Box 24
Fallbrook, Calif.

Wilmore & Lucienne Mc Dowell
Box 505
Fallbrook, Calif.

Andrew D. & Dorothy Mc Elhinney
Romoland, Calif.

Georgia B. Mc Elvee, Administratrix
Winchester, California

Emily Mc Elwain
Route 1, Box 156
Romoland, Calif.

Joseph W. Mc Gaugh
Leona Mc Gaugh
Idyllwild Dairy
Box 27
Idyllwild, Calif.

Patricia Mc Ghee
P. O. Box 912
Murrieta, Calif.

Hattie G. Mc Gilvra
1041 S. Palmetto St.
Sioux City, Iowa

S. A. Mc Grath
Route 1, Box 163
Romoland, Calif.

Leo L. & Barbara W. Mc Guire
Rt. 1, Box 395
Fallbrook, Calif.

-54-                    EXHIBIT "A"

7221

W. L. & Helen C. McIntyre
553 W. Ninth St.
Escondido, Calif.

Jacob A. & Alice L. McKathnie
47595 Rainbow Canyon
Fallbrook, Calif.

H. A. & Thelma Mc Kay
1137 East Third Ave.
National City, Calif.

Scott E. & Audrey E. Mc Kean
6128 Brynhurst Ave.
Los Angeles 43, Calif.

C. P. & Opal M. Mc Kee
816 Washburn Ave.
Corona, Calif.

Mollie A. Mc Kenna
1465 Pinkey St.
Omaha, Neb.

Donald P. & Marion J. Mc Lean
1288 Alturas
Fallbrook, Calif.

Park H. & Bertha A. Mc Lean
1100 S. Vine
Fallbrook, Calif.

Walter W. & Mabelle S. Mc Leod
10133 Walmac Ave.
Fontana, Calif.

Walter C. & Frankie C. Mc Mahan
Rt. 2 Box 172
Escondido, Calif.

Mc Millan, Barbara
334 E. Dougherty
Fallbrook, Calif.

Cora B. Mc Millan
334 E. Dougherty St.
Fallbrook, Calif.

John & Kate Mc Neill
c/o R.B.Mc Neill
3031 W. 4th Ave.
Vancouver, British Columbia
Canada

Mc Tavish, Earl E.
Mc Tavish, Neola C.
700 N. Stagecoach Lane
Fallbrook, Calif.

Ben & Edna G. Maben
Aguanga, Calif.

Edward H & Rhea F. Mac Adam
P. O. Box 644
Palm Desert, Calif.

John R. Mac Cann
605 S. Electric
Alhambra, Calif.

F. S. & Pearl Mac Donald
Route 1
Carson City, Nevada

Grover C. & Clara E. Mac Donald
Route 2 Box 169
Fallbrook, Calif.

Stuart H & India L.
Mac Gillivray
500 S. Serrano
Los Angeles, Calif.

Macha, James F.  Macha, Bernice
General Delivery
Aguanga, Calif.

M. Machada  c/o Lewis Rawson
Box 158
Hemet, Calif.

Alda A. Macy
Wildomar, Calif.

Amorita N. Macy
1009 S. Cleveland
Oceanside, Calif.

R. R. Macy
310 W. Broadway
Long Beach, Calif.

Edward A. & Melba R. Madden
3056 Roycove Dr
Covina, Calif

Louisa Magee
210 Park
Lakeside, Calif.

George Magno
Route 1, Box 161
Romoland, Calif.

-55-

Joseph D. Maher, Sr., Guardian
of Joseph D., Jr. & Richard C. Maher
3323 Trafford St.
Long Beach, Calif.

Mahr, Harold R.
Mahr, Inita M.
507 S. Main
Fallbrook, Calif.

Edward Porter Major II
4527 Toucan St.
Torrance, Calif.

Robert B. Makin
Rt. 2 Box 570
Eslinore, Calif.

Arthur C. & Radee Malette
Rt. 2, Box 118
Fallbrook, Calif.

Ben J. Mallonee
c/o Duncan Pony Ranch
Sage, Calif.

Malmberg, Edward E.
Malmberg, Margaret L.
1833 S. Olive
Santa Ana, Calif.

Mike & Lillian L. Mance
P. O. Box 115
Murrieta, Calif.

Melvin H & Janet B. Mann
2346 E. Live Oak Drive
Los Angeles 28, Calif.

J. C. Mansfield
P. O. Box 92
Wildomar, Calif.

Mollie Mansfield
c/o Tommy Rawson
Box 158, Hemet, Calif.

Ethel G. Mantay
137 E. 112th St.
Los Angeles 61, Calif.

Mapes, Robert E & Evelyne Mae
1550 E. Mission Rd.
Fallbrook, Calif.

Rose Mary March
634 N. Hanford
San Pedro, Calif.

Marcus, Murray M.
Marcus Violet M.
19239 1/2 Ventura Blvd.
Tarzana, Calif.

Mardock, Violet O.
141 Electric Ave.
Rochester, New York

William S. Mardock
Aguanga, Calif.

Gordon Margetts
879 South Drive
Holtsville, Calif.

Abraham & Pauline Margolis
2611 Rokeby St.
Los Angeles 39, Calif.

Edmund & Charlotte M. Marineau
8th Ave., East & Pearl Streets
Eugene, Oregon

George Marion
1031 E. Fairview Blvd.
Inglewood, Calif.

Kenneth L. & Sylvia N. Mark
414 Land Title Bldg.
San Diego, Calif.

Helen Marlow
107 N. Arcadia
Solona Beach, Calif.

Marshall, Phillip & Dorothy
929 E. Alvarado
Fallbrook, Calif.

Marcel A. &* Hazel A. Martel
2402 N. Charlotte
South San Gabriel, Calif.

Nils Martenson
Alberhill, Calif.

Alga F. & Frances S. Martin
Oak Grove
Aguanga, Calif.

-56-

EXHIBIT "A"

7223

D. L. Martin
1852 W. 78th Place
Los Angeles, Calif.

Martin, Charles E.
Martin, Dora A.
133 N. Harvard
Hemet, Calif.

Francis D. & Wanda L. Martin
Box 18
Murrieta, Calif.

Gene F. Martin
3697 Marella St.
Riverside, Calif.

John & Mary A. Martin
Box 26
Temecula, Calif.

Lee Martin
12622 E. Dunton Dr.
Whittier, Calif.

Nettie Annette Martin
Rte 1 - Box 46
Davis, Calif.

Robert H. Martin
2972 Williams Road
San Jose, Calif.

Thomas Martin
12622 E. Dunton Dr.
Whittier, Calif.

Vera L. Martin
c/o Vera M. Holcomb
146 Lawson Road
Berekeley 7, Calif.

Martin, Verne B. & Hazel
1334 E. Hillcrest Lane
Fallbrook, Calif.

Willis J. & Ruby M. Martin
942 N. San Dimas
San Dimas, Calif.

Winna P. Martin
c/o Bank of America
P. O. Box 367
Fallbrook, Calif.

Maria J. Martinez
Saticoy, Calif.

Martinez, Narciso & Vita
739 N. Iowa St.
Fallbrook, Calif.

Stephen & Bernard Martinez
488 Wilde Ave.
San Francisco, Calif.

Ralph H. & Hazel H. C. Marts
1139 E. 4th St.
Long Beach 12, Calif.

Mar Vista Investment Company
2639 Highland Ave.
National City, Calif.

Billy S. & June Mason
720 N. Stagecoach Lane
Fallbrook, Calif.

Zalia K. Mason
1819 N. Central Ave.
El Monte, Calif.

Masonic Cemetery Asso.
of Fallbrook
Fallbrook, Calif.

Masonic Temple Asso.of Fallbrook
c/o R. E. Mapes
P. O. Box 367
Fallbrook, Calif.

Eugene L. & Noreen I. Mathwig
114 E. Juniper
Fallbrook, Calif.

Matteson, Alvin & Dorothy
Murrieta, Calif.

Lotta M. Matteson
Box 11
Murrieta, Calif.

Theodore & Orionna Mattfield
340 N. Orange
Fallbrook, Calif.

Easie M. Matthias
312B Lincoln Ave.
Glendale, Calif.

-57-

EXHIBIT "A"

7224

Norma E. Matthias
3128 Lincoln Ave.
Glendale, Calif.

Joe & Agnes O. Matz
9325 Downey Ave.
Downey, Calif.

Conrad & Sylvia K. Mauerhan
9882 S. Windes Dr.
Orange, Calif.

Mauvenzin, Agneline
1234 Magnolia
Los Angeles 6, Calif.

A. Addison Maxwell
1861 N. Gramercy
Los Angeles, Calif.

Fred G. & Carrie C. Mays
Box 12
Murrieta, Calif.

Gilbert F. Maze
637 Viona
Oakland, Calif.

Minette E. Meachen
1242 23rd St.
San Diego, Calif.

Mary C. Medearis
557 E. Alvarado
Fallbrook, Calif.

Macario & Amalia Medina
905 N. Orange
Fallbrook, Calif.

Julian R. & Mary Medran
1263 E. Nicolet St.
Banning, Calif.

Nathan A. Jr. & Wilma Meek
1941 Landsdown Avenue
Los Angeles, Calif.

Siegfried & Elsa Meer
432 N. Hobart Blvd.
Los Angeles, Calif.

Alex G. & Minnie E. Mehas
Route 1, Box 165
Romoland, Calif.

Arthur & Lupe M. Mejia
P. O. Box 61
Wildomar, Calif.

Mary M. Mellon
c/o Lewis Rawson
Box 158, Hemet, Calif.

Merchants National Realty Corp.
c/o Accounting Department
550 Montgomery St.
San Francisco, Calif.

Anna Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

George W. & Mary A. Merkle
4225 Sunnyhill Dr.
Carlsbad, Calif.

Merwan Corp.
79 Pine St., Rm. 705
New York, New York

Nicholas Messer
c/o D. M. Messer
1495 Monterey Blvd.
San Francisco, Calif.

Methodist Episcopal Church of Murrieta
Box 99
Murrieta, Calif.

Metropolitan Water District
of Southern California
306 West 3rd St.
Los Angeles 13, Calif.

Fred B. & Geraldine Metzger
120 E. View
Fallbrook, Calif.

Edward & Minnie M. Meyer
1221 West Williams St.
Banning, Calif.

Eloise Meyer
1429 Fern Place
Vista, Calif.

-58-

EXHIBIT "A"

7225

Minnie M. Meyer
1221 W. Williams St.
Banning, Calif.

Andrew Meza
455 E. Alvarado
Fallbrook, Calif.

Justino & Concepcion Meza
P. O. Box 623
Fallbrook, Calif.

Miles, Lunsford
Miles, Lisle
714 Convertable Lane
Fallbrook, Calif.

Milholland, George W.
Milholland, Nellie M.
Box 71, Star Rt.
Hemet, Calif.

Richard L & Ellen M. Milholland
Star Route, Box 79
Hemet, Calif.

Frederick W. Milich
585 Santa Ynez Way
Sacramento 16, Calif.

Albert C. & Madeline Miller
1053 S. Sunkist Ave.
Anaheim, Calif.

Carl P. & Mary E. Miller
24211 Neece Ave.
Walteria, Calif.

Charles A. & Marie E. Miller
2327 Adriatic Ave.
Long Beach 10, Calif.

D. J. Miller
Box 785, Station H.
Los Angeles 44, Calif.

Jack C. Miller
Box 41
Mt. Center, Calif.

John J. G. Miller
941 Arlington Ave.
El Cerrito 7, Calif.

M. M. Miller
P. O. Box 1216
San Diego, Calif.

Maule B. Miller
1890 California
Oceanside, Calif.

Robert L & Saranda H. Miller
1216 S. Main St.
Fallbrook, Calif.

Victor H. & Lillie M. Miller
General Delivery
Big Creek, Calif.

Milton, Perry Eugene
Milton, Norissa Pauline
Box 471
Fallbrook, Calif.

Mamie E. Miner
Aguanga, Calif.

Minnick, William A.
Minnick, Nellie P.
660 Redondo
Long Beach, Calif.

Reuel B. & Halcyon A. Minton
849 Avalon
Stockton, Calif.

Bessie Miranda
Box 273
Temecula, Calif.

Catalina L. Miranda
225 S. Vine St.
Fallbrook, Calif.

Henry & Dortha Miranda
110 N. Brandon Rd.
Fallbrook, Calif.

Arthur & Edith T. Mitchell
1310 - 14th St.
Oakland, Calif.

Bert L. Mitchell
4744 Redlands Dr.
San Diego 15, Calif.

-59-

EXHIBIT "A"

7226

Kathryn L. Mitchell
364 Cliff Drive
Pasadena, Calif.

Louis Mitchell
Route 2, Box 107
Escondido, Calif.

Ruby J. Mitchell
1202 Alton
Wilmington, Calif.

Louis & Rose Mitnick
5106 Tobias
Sherman Oaks, Calif.

Eben & Gina Mitterling
Rt. 1, Box 87
Fallbrook, Calif.

Juanda L. Hedlund Mitzel
1280 Tylee St.
Vista, Calif.

Ray Verner Mize
1819 N. Central
El Monte, Calif.

Elizabeth P. Mobley
c/o Norris Montgomery
203 La Arcada Bldg.
Santa Barbara, Calif.

Joseph Moersch
c/o Lewis Rawson
Box 158
Hemet, Calif.

Moffatt, Dorothy
Rt. 2, Box 173
Fallbrook, Calif.

Loyal B. & Helen I. Moler
13301 S. Halldale
Gardena, Calif.

Louis J. & Mary L. Molinari
1539 Marine Avenue
Wilmington, Calif.

Anthony & Mildred D. Moniot
Route 2, Box 435
Elsinore, Calif.

Seville & Esther P. Montenegro
10330 S. Painter Ave.
Whittier, Calif.

Elena Montenegro
10330 S. Painter Ave.
Whittier, Calif.

Charles & Emily M. Moon
1623 Hearst
Berekeley, Calif.

Earl L. Moon
c/o Verda A. Moon
1418 W. 59th Place
Los Angeles 47, Calif.

Theodore L. & Jane P. Moon
1318 Louisiana Ave.
Lake Charles, La.

C. Belle Moore
503 Caledonia St.
Santa Cruz, Calif.

James L. & Albertie A. Moore
Route 3, Box 190
Hemet, Calif.

Marvin R. & Thea J. Moore
723 W. Elder
Fallbrook, Calif.

Mary Frances Moore
854 Island Court
San Diego 8, Calif.

Milo S. Moore
1026 W. 20th St.
Los Angeles, Calif.

Paul R. & Sylvia Moore
245 S. Brandon
Fallbrook, Calif.

Walter E. & Ruth S. Moore
Box 67
Temecula, Calif.

Placido & Ernesta Mora
P. O. 136
Fallbrook, Calif.

L.S. or Luiga S. Mora
P.O.Box 136, Fallbrook, Calif.

EXHIBIT "A"

-60-

7227

Morgagni, Medardo
Morgagni, Iride
1926 E. Mission Rd.
Fallbrook, Calif.

Ralph C. & Muriel Morgan
36 Avenue 29
Venice, Calif.

Morris & Company
815 N. Hill St.
Oceanside, Calif.

Alfred & Julia V. Morris
Route 2, Box 202-A
Fallbrook, Calif.

B.D. Jr. & Patricia Morris
c/o O. H. Golden
204 S. Beverly Drive
Beverly Hills 8, Calif.

Billie, Diana, Dorothy &
Harold W. Morris
900 East Erma St.
La Habra, Calif.

Charles H & Florence N. Morris
Box 10
Winchester, Calif.

John J. & Cecil Morris
202 Ammunition Rd.
Fallbrook, Calif.

Robert C. Morris
Box 10
Winchester, Calif.

Morris, Robie T.
Morris, Lucy. A.
405 W. Alvarado St.
Fallbrook, Calif.

Perry C. & Arta L. Morrissey
Paradise Ranch
Aguanga, Calif.

Morrison, Chester W.
Morrison, Rosamond B.
Rt. 1, Box 69
Romoland, Calif.

Evaline C. Morrison
P. O. Box 214
Elsinore, Calif.

S. M. & Edith Morrison
Rt. 2 Box 542
Elsinore, Calif.

Howard & Betty Morrow
Murrieta, Calif.

L. Judd & Janet Morse
Rt. 2, Box 42
Murrieta, Calif.

James E. & Jessie P. Morton
1138 21st St.
Santa Monica, Calif.

Harry D. & Leah I. Mosby
3108 E. Gage Avenue
Huntington Park, Calif.

Moscona, Nicola
145 W. 55th St., Apt. 14-D
New York 19, New York

Bennie R. & Lura G. Mosher
Box 15
De Luz, Calif.

Clarence E. & Edith R.
Mossberg
1414 Gaviota Ave.
Long Beach, Calif.

Luther H & Esther C. Moulton
Route 2, Box 231-A
Fallbrook, Calif.

Joseph H. & Margaret H. Mouser
Rt. 1, Box 23
Wildomar, Calif.

J. Fred & Irene Mov
5637 Golden West Ave.
Temple City, Calif.

Charles J. Mueller
5085 Hallwood
Riverside, Calif.

Lena G. Munoa
c/o Louis John Munoa
P. O. Box 971
Elsinore, Calif.

Louis J. Munoa
P. O. Box 971
Elsinore, Calif.

-61-

EXHIBIT "A"

7228

Sam C. & Angie R. Munoz
P. O. Box 166
Temecula, Calif.

Edward & Bertha Murphy
c/o Edward Dineer
Coleman & Silverstein
416 West 8th St.
Los Angeles, Calif.

John J. & Mrs. J. J. Murphy
Box 145, Temecula, Calif.

Robert G & Bettie L. Murphy
P. O. Box 684
Fallbrook, Calif.

Thomas & Catherine M. Murphy
625 Hillcrest Lane
Fallbrook, Calif.

Murrieta Union Church
Box 93
Murrieta, Calif.

James K. & Emma A. Murry
506 Iowa St.
Fallbrook, Calif.

Steve C. & Myrtis Myers
1133 E. Mission Rd.
Fallbrook, Calif.

Paul & Pearl Myracle
330 N. Stagecoach Lane
Fallbrook, Calif.

Mary Lee Nagen
RFD 1, Box 8, Davenport Road
Saugus, Calif.

August & Anna Nagele
839 N. Iowa
Fallbrook, Calif.

Thomas C. Nance
2728 Orchard Ave.
Los Angeles 7, Calif.

Ted & Evelyne Nash
Route 2, Box 107
Escondido, Calif.

Esther Nathan, Decd.
c/o Lewis Rawson
Box 158, Hemet, Calif.

Frank J. & Dora H. Navarro
521 De Luz Rd.
Fallbrook, Calif.

George & Mildred L. Needham
458 Walnut Ave.
Arcadia, Calif.

Elmo C. & Ethel N. Negaard
342 Cedar Ave.
Hawthorne, Calif.

Eli Negen
P.O. Box 15
Murrieta, Calif.

Oscar & Ethel Neimi
3307 20th A St.
Vernon, British Columbia
Canada

Chester & Amy Neisvender
404 S. Stagecoach
Fallbrook, Calif.

A. J. & Wilma Nelson
11318 Belhaven St.
Los Angeles 2, Calif.

Adelbert S. & Mabel E. Nelson
10550 Cantara St.
Sun Valley, Calif.

Mrs. Agnes Nelson
4453 Revillo St.
San Diego, Calif.

Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

Orva Nelson
Box 356
Perris, Calif.

Steven & Mabel L. Nemeth
Route 2, Box 77A
Fallbrook, Calif.

-62-

EXHIBIT "A"

7229

William B. Nelson
11502 Gail Lane
Garden Grove, Calif.

Merrit G. & Laura H. Nettleton
P. O. Box 216
Temecula, Calif.

The Nevada-California Electric
   Corp.
2885 Foothill Drive
San Bernardino, Calif.

Fred W. & Kathryn A. New
526 S. Girard St.
Hemet, Calif.

Loren & Alma Newton
12517 Poinsetta
El Monte, Calif.

F. P. Newport Co.
612 S. Gramercy Place
Los Angeles, Calif.

Marion E. & Eileen A. Nicholas
906 Old Stage Road
Fallbrook, Calif.

Donald E. & Marion R. Nichols
Star Rt. Box 102
Hemet, Calif.

Tesl  C. & Ruth E. Nicola
6227 N. Golden West Ave.
Temple City, Calif.

Richard A. Nichols
Star Route, Box 102
Hemet, Calif.

Harold E. & Laura M. Nicholson
412 W. "G" St.
Ontario, Calif.

June M. Nickle
Box 52
Keene, Texas

Marius A. & Mary Nicolas
Box 41
Winchester, Calif.

Marius E. & Georgia Nicolas
P. O. Box 11
Winchester, Calif.

Robert B. & Margaret L. Nicoll
865 Knoll Park Lane
Fallbrook, Calif.

Oscar & Ethel Niemi
3307 20th A. St.
Vernon, British Columbia
Canada

Viola A. Niland
535 N. Pacific Coast Highway
Redondo,Beach, Calif.

Charles W. & Grace K. Noble
4652 Oak Grove Circle
Los Angeles, Calif.

Ralph C. & Dorothy Noble
Route 2, Box 143
Fallbrook, Calif.

Ichiko Noguchi
Route 2, Box 122
Fallbrook, Calif.

Norman, Fred T.
Norman, Mazie I.
7025 Jaboneria Rd.
Bell Gardens, Calif.

Lew G. Norman
505 Maple Rd.
Richmond, British Columbia
Canada

The Northwestern Mutual Life
   Ins. Company
1520 6th Avenue
San Diego, Calif.

Fred W.& Veronica C. Noweck
755 De Luz Road
Fallbrook, Calif.

Jacob & Lydia Nufer
920 Riverview Drive
Fallbrook, Calif.

-63-

EXHIBIT "A"

7230

Carl J. Obermeyer
12898 2nd St.
Yucipa, Calif.

O'Brien, Daniel
O'Brien Rose Marie
4706 Del Mar Avenue
San Diego 7, Calif.

Patricia Anne O'Brien
c/o Richard J. O'Brien
1255 Clay St.
San Francisco 8, Calif.

Richard J. O'Brien
1255 Clay St.
San Francisco, Calif.

Oceanside Fed. Savings & Loan
716 Mission
Oceanside, Calif.

Oceanside Finance Co.
716 Mission
Oceanside, Calif.

Warren J. & Louise C. Ogle
1984 West 174th St.
Torrance, Calif.

C. J. O'Gorman
8469 Sunset Blvd.
Los Angeles, Calif.

Victoria Ohngren
145 W. Clemmens Lane
Fallbrook, Calif.

Philip R. Oiler
4030 Lehanis
La Crescenta, California

Olds, George H.
Olds, Emily C.
Box 98, Cary Rd.
Anza, Calif.

Floyd & Opal Olive
510 Porter St.
Fallbrook, Calif.

Charles A. & Bertha H. Oliver
1808 Gum Tree Lane
Fallbrook, Calif.

Lewis R. Olivos
Phoebe Olivos
2224 Greenleaf
Santa Ana, Calif.

Olmsted, William P.
Rt. Box 227-A
Fallbrook, Calif.

Christina Marie Olsen
Route 1
4525 Barnard Road
Santa Susana, Calif.

R. W. Olsen, Jr.
80 Ventura St.
San Francisco, Calif.

Carl T. & Donna M. Olson
3768 Eureka Drive
Studio City, California

Clyde L. & Lydia J. Olson
c/o Donald Anthony
812 S. Main St.
Fallbrook, Calif.

Richard Martin Olson
5123 Mezzanine Way
Long Beach, Calif.

Frank & Robecca O'Neal
421 N. Pico
Fallbrook, Calif.

Dana F. & Viola Orcutt
2539 Gum Tree Lane
Fallbrook, Calif.

Dewey & Bessie Orcutt
Winter Warm, Calif.

Ellis J. & Hazel Orcutt
1511 S. Hill
Fallbrook, Calif.

Sherwood Charles & Wilma Orcutt
731 W. Elder St.
Fallbrook, Calif.

Robert T. Ormsby
770 Lafayette St.
Tacoma, Wash.

-64-

EXHIBIT "A"

7231

| | |
|---|---|
| Herbert & Lucille Orr<br>P. O. Box 614<br>Fallbrook, Calif. | Gertrude Page<br>4557 Fountain Ave.<br>Los Angeles 29, Calif. |
| Orr, Ralph E.<br>Orr, Maybelle<br>1241 Old Stage Rd.<br>Fallbrook, Calif. | Mabel Page<br>4557 Fountain Avenue<br>Los Angeles 29, Calif. |
| Donald T. & Pauline B. Oster<br>771 S. Michilinda Ave.<br>Pasadena, Calif. | Samuel C. & Bertha D. Page<br>Rt. 1, Box 667<br>Elsinore, Calif. |
| Herman & Lillian Ostrin<br>304 S. Central Ave.<br>Los Angeles, Calif. | Monroe & Jean M. Painter<br>Aguanga, Calif. |
| Robert A. & Edythe A. Oswald<br>315 N. Vine St.<br>Fallbrook, Calif. | O. J. Palmer<br>c/o Fisher Churchill Co.<br>Dedham, Mass. |
| Charles C. Otis<br>1052 Pennsylvania Ave.<br>San Diego 3, Calif. | Palomar Savings & Loan Assn.<br>401 E. Ohio<br>Escondido, Calif. |
| Albert & J. Christine Otto<br>Box 93<br>Temecula, Calif. | George & Marietta Pantages<br>4185 2nd Avenue<br>Los Angeles, California |
| Vernon A. & Elizabeth J. Otto<br>Temecula, Calif. | Dorothy F. Parker<br>c/o Norris Montgomery<br>203 La Arcada Bldg.<br>Santa Barbara, Calif. |
| Overby, Grant<br>Overgy, Ellen C.<br>271 N. Hamilton St.<br>Hemet, Calif. | Parker, John<br>Parker, Margery L.<br>5468 E. Pitt<br>Fresno 2, Calif. |
| Maxine Owens<br>6015 Muller<br>Bell Gardens, Calif. | Louis & Jacquelyn Parker<br>413 E. College St.<br>Fallbrook, Calif. |
| Laura M. Oxley<br>Aguanga, Calif. | Francis R. & Rose Marie Parkinson<br>1030 Hillcress Lane<br>Fallbrook, Calif. |
| Pacific Clay Products Inc.<br>1255 West 4th<br>Los Angeles, Calif. | Frank & Adele A. Parkinson<br>323 E. College<br>Fallbrook, Calif. |
| Pacific Coast Title Co. of<br>  Riverside<br>3705 Sunnyside Drive<br>Riverside, Calif. | Mrs. Hester E. Parks<br>215 E. View St.<br>Fallbrook, Calif. |
| Louis C. & Estella Paden<br>Route 2, Box 537<br>Escondido, Calif. | Parks, Myrtle E.<br>Box 98, Star Route<br>Hemet, Calif. |

-65-

EXHIBIT "A"

7232

Robert W. & Beatrice Parmelee
1312 E. Mission Rd.
Fallbrook, Calif.

Glen E. & Lucille Parry
Rt. 2 Box 565
Elsinore, Calif.

Arthur P. & Ethel M. Parshall
1120 Old Stage Road
Fallbrook, Calif.

William R. Pascoe
P. O. Box 1368
Pomona, Calif.

Mr. John H. Patterson
139 E. College St.
Fallbrook, Calif.

Letitia S. Patterson
139 E. College St.
Fallbrook, Calif.

John & Cecilia Patzner
Box 21
Murrieta, Calif.

Chessie N. Paul
9223 Colorado
Arlington, Calif.

Paul Revere Life Ins. Co.
3071 Fourth Avenue
San Diego, Calif.

Gurney E. & Florence R. Paule
2340 Queensbury Rd.
Pasadena, Calif.

Leo K. Pavlos
Star Route, Box 230
Anza, Calif.

Andrew & Zaharula Pavlos
Star Route, Box 230
Anza, Calif.

Harriet Payne
Coarsegold, Calif.

J. M. Payne
c/o M. M. Miller
P. O. Box 619
Costa Mesa, Calif.

J. M. Payne, Trustee
3820 Edna Place
San Diego, Calif.

John H. & Elsie M. Payne
233 E. Dougherty St.
Fallbrook, Calif.

Harold & Catherine A. Peck
856 Knoll Park Lane
Fallbrook, Calif.

Pepple, Ethel S.
Pepple, Granville C.
Route 2, Box 227
Fallbrook, Calif.

Vincent P. & Marian V. Pellanda
Route 2, Box 172
Fallbrook, Calif.

John & Elsie Pena
Gen. Delivery
Anza, Calif.

Pepple, Patsy J.
Pepple, Roger C.
PO Box 881
Fallbrook, Calif.

Delmar Perigo
6322 Mission Gorge Road
San Diego 20, Calif.

Ira & Lula Perigo
129 S. Vine
Fallbrook, Calif.

Paul G. & Nancy T. Perinich
Route 2, Box 3-B
Fallbrook, Calif.

Forest D. Perkins
Star Rt. Box 190
Aguanga, Calif.

John W. & Leotta Perkins
3524 Kite St.
San Diego, Calif.

Jane A. Perry
P. O. Box 5
Temecula, Calif.

-66-

EXHIBIT "A"

7233

| | |
|---|---|
| Mitchell Perry<br>132 West Missouri<br>Tucson, Arizona | Robert & Dorothy Phelps<br>230 N. Hill St.<br>Fallbrook, Calif. |
| Moses E. & Annette L. Perry<br>Rt. 1 Box 75<br>Murrieta, Calif. | Bruce B. & Delores K. Phillips<br>Rt 1, Box 530<br>Fallbrook, Calif. |
| Paul H. & Helen F. Perry<br>Star Route, Box 52<br>Hemet, Calif. | Dolores W. Phillips<br>1355 Reche Rd.<br>Fallbrook, Calif. |
| Linden W & Velma H Peterson<br>1044 Oldstage Rd.<br>Fallbrook, Calif. | Esther Phillips<br>Rte 1, Box 530<br>Fallbrook, Calif. |
| Mildred P. Peterson<br>2120 1/2 Montrose Ave.<br>Montrose, Calif. | Grant K & Beatrice W. Phillips<br>P O Box 532<br>Fallbrook, Calif. |
| Richard A & Mabel A Peterson<br>8998 Norma Place<br>Los Angeles 46, Calif. | Melvin G & Virginia T Phillips<br>1444 Buena Vista<br>Carlsbad, Calif. |
| Russell R & Luella S Peterson<br>1411 Monterey<br>S. Pasadena, Calif. | Robert & Leah Phillips<br>P O Box 72<br>Wildomar, Calif. |
| Robert E. Petrie<br>1281 E. Orange<br>Pasadena, Calif. | Frank A. & Kate D. Philo<br>Box 73<br>Murrieta, Calif. |
| Ida M. Pettit<br>Route 1, Box 266-B<br>Fallbrook, Calif. | Phoenix Mutual Life Ins. Co.<br>79 Elm St.<br>Hartford, Conn. |
| Henry W. & Elizabeth M.D. Pfaff<br>Rd. 2 Box 465<br>Elsinore, Calif. | Merrill & Alberta E. Pick<br>635 Naomi Ave.<br>Arcadia, Calif. |
| Zino J. & Georgiette M. Pfau<br>1716 Midvale Ave.<br>Los Angeles 24, Calif. | Cruz, Pico, Deceased<br>c/o Dan Pico<br>233 E. 7th<br>Perris, Calif. |
| Helen Pfeffer<br>812 N. Iowa St.<br>Fallbrook, Calif. | Frank B. & Edna E. Pierce<br>116 E. 62nd St.<br>Los Angeles 3, Calif. |
| Frank & Ruth Pfefferkorn<br>3357 S. Robertson<br>Los Angeles, Calif. | Melba Nelson Pierce<br>82-012 Sierra Ave.<br>Indio, Calif. |

-67-

EXHIBIT "A"

7234

William H. & Mary Newton Pierce
5271 Sanchez Drive
Los Angeles, Calif.

Melvin & Marjorie Pierson
2566 Overland Ave.
Los Angeles 64, Calif.

Pine Tree Lumber Co.
914 N. Broadway
Escondido, Calif.

Pioneer Title Ins. & Trust Co.
440 West Court
San Bernardino, Calif.

Wilson & Lillian Pitcher
503 Iowa St.
Fallbrook, Calif.

Walter S. & Florence Pitt
Route 1, Box 95
Hemet, Calif.

Lew E. & Ethel V. Pittam
Star Route, Box 63
Hemet, Calif.

Albert E. & Bernice Place
1845 Lincoln St.
Long Beach, Calif.

Bertha Plam
1802 S. Norton Ave.
Los Angeles 6, Calif.

Plank, Dayton M.
Plank, Lois E.
412 E. Fallbrook, St.
Fallbrook, Calif.

Donald M. & Lorraine F Plueger
14059 E. Telegraph Rd.
Whittier, Calif.

John R. & Elizabeth A. Plumley
7039 Templeton
Huntington Park, Calif.

George L. & Louise H. Poignee
9544 Ralph St.
Rosemead, Calif.

Mabel F. Poindexter
1273 N. Allen Ave.
Pasadena, Calif.

Ruth Poindexter
5337 6th Ave.
Los Angeles, Calif.

Elwyn C. & Edith M. Pollock
2222 Crest Drive
El Cajon, Calif.

Leland & Eloise Pollock
214 S. Summit Ave.
Fallbrook, Calif.

Fred G. & Opal Polson
Route 2, Box 180X
Hemet, Calif.

Timothy C & Estella M.
  Pomeroy
Anza, Calif.

Amelia Pontrelli
1243 N. Kenmore Ave.
Hollywood, Calif.

Poore, Paul R.
Poore, Mildred C.
c/o Robert A. Poore
Box 142, Star Rt.
Hemet, Calif.

Robert Arthur Poore
Star Route, Box 142
Hemet, Calif.

Marvin & Alberta L. Port
127 N. Main St.
Fallbrook, Calif.

Anna J. Porter
1120 South Buena Vista St.
Pasadena, Calif.

Benjamin F & Dorothy K. Porter
Route 2, Box 235
Fallbrook, Calif.

Crystal Wells Porter
Star Route, Box 116
Hemet, Calif.

-68-

EXHIBIT "A"

7235

Pence I. & Ruby J. Portrey
Anza, Calif.

Henrietta E. Poschen
1189 Santa Clara St.
Santa Clara, Calif.

Postal Credit Union of Los Angeles
900 N. Alameda
Los Angeles, Calif.

Elizabeth Poston
c/o S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Tolbert & Alice Ruth Poston
655 Hillcrest Lane
Fallbrook, Calif.

Charles D. & Esta M. Potter
Rt. 2, Box 21
Murrieta, Calif.

Elmer & Lucille Potter
515 Main St.
El Segundo, Calif.

Fred J. & Frances Pourroy
Box 32
Winchester, Calif.

Pierre Jr. & Catherine Pourroy
Box 39
Winchester, Calif.

E. R. & Ruthanna Powell
308 E. Juniper St.
Fallbrook, Calif.

William C. & Frances L. Powell
Rt 2, Box 4
Fallbrook, Calif.

Harry B. & Mildred Powers
731 E. Alvarado St.
Fallbrook, Calif.

James J. & Marydoris Powers
246 N. Orange
Fallbrook, Calif.

Judith M. Poxon, Guardian
James J. Furlong - Minor
2048 E. 52nd St.
Vernon, Calif.

George L. & Rachal M. Prater
8978 Alexander Ave.
South Gate, Calif.

Herbert S. Pratt
301 W. Clemmons
Fallbrook, Calif.

Adoline E. Prebus
5068 Chester St.
Vancouver 15, British Columbia
Canada

Carl & Leona J. Preest
43 - 931 Towne
Indio, Calif.

C. R. & Elizabeth R. Prentis
1515 S. Hill
Fallbrook, Calif.

Pressey, Edwin
Pressey, Margaret
805 Maryland Dr.
Vista, Calif.

Prestwich, L.I.
Star Rt.
Aguanga, Calif.

Robert J. & Anna M. Pringle
1967 Vulcan Ave.
Encinitas, Calif.

S. W. Prior
3620 Lombardy Rd.
Pasadena, Calif.

Gilbert & Effie E. Pritchard
811 Knoll Park Lane
Fallbrook, Calif.

Protestant Episcopal Church
617 W. 7th St.
Los Angeles 17, Calif.

Adelaide S. Prudden
1301 W. Sassafras
San Diego, Calif.

Earl D.Prudden
1301 W. Sassafras
San Diego, Calif.

Jim R. & Eva O. Pruett
3454 N. Figueroa
Los Angeles 64, Calif.

-69-

EXHIBIT "A"

7236

James L. & Ada E. Pruitt
11306 E. Magnolia Ave.
El Monte, Calif.

George M. & Donna D. Pugel
P. O. Box 622
East Highlands, Calif.

Hattie E. Pyle
P. O. Box 53
Wildomar, Calif.

Lloyd G. & Hazel S. Qualls
325 E. Fallbrook
Fallbrook, Calif.

Leo P. & Victoria P. Quellette
1701 S. Atlantic Blvd.
Alhambra, Calif.

Jack & Frankie Mae Quinn
805 Orange
Fallbrook, Calif.

Fred & Edna Rabago
1951 W. 84th Place
Los Angeles 47, Calif.

Donald & Truletta Radmacher
870 Knoll Park Lane
Fallbrook, Calif.

Rail, Floyd W.
Rail, Isabella
230 E. Fallbrook St.
Fallbrook, Calif.

Ira G. & Marion O. Rail
Box 99
Murrieta, Calif.

Otis R. & Hazel F. Rail
Box 76
Murrieta, Calif.

Mary M. Ralph
Route 2, Box 66
Fallbrook, Calif.

David A. and Shirley J. Ramgren
P.O. Box 56
Wildomar, Calif.

Albert & Geraldine R. Ramirez
13034 Carrillo St.
Chino, Calif.

Frederico & Josephine Ramirez
P. O. Box 12
Temecula, Calif.

Genevieve Ramirez
1217 Grand View
San Gabriel, Calif.

Margaret R. Ramsay
607 Gretchan Rd.
Chula Vista, Calif.

Ramsey, George H.
Ramsey, Nellie L.
Rt. 2, Box 164
Fallbrook, Calif.

John A. & Mary Agnes Ramsey
237 W. Alvarado
Fallbrook, Calif.

Ranch Development Corp.
8228 Sunset Blvd.
Suite 101
Hollywood 46, Calif.

Thomas & Julia Raphael
11940 W. Pico Blvd.
Los Angeles, Calif.

Geyer R. & Doris G. Rarick
425 E. Porter
Fallbrook, Calif.

Ervin E. & Mary L. Rasch
645 N. Yaleton St.
West Covina, Calif.

W. S. Rash, Jr.
Kings Cafe
Murrieta, Calif.

Ravaioli, Dante
Ravaioli, Lillie Mae
2020 E. Mission Rd.
Fallbrook, Calif.

Richard F. & Betty Jean Raybould
Descanso Ranger Station
Alpine, Calif.

-70-

EXHIBIT "A"

7237

Jesse E. & Carrie L. Raynor
5215 E. Beverley
Los Angeles, Calif.

Paul J. Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Richard J. & Gertrude W. Ready
4215 Richwood
El Monte, Calif.

Edward C. & Madge Record
Rt. 2 Box 31
Murrieta, Calif.

Ralph W. & Walter H. Redman
c/o The Fisher Churchill Co.
Dedham, Mass.

Walter J. & Julia A. Redmond
203 Cherokee Lane
Alexandria, La.

Howard A. & Meta M. Reed
Rt. 2, Box 467
Elsinore, Calif.

John E. Reed
19364 Mesa Drive
Orange, Calif.

Regal Distributors
406 S. Main St.
Los Angeles 13, Calif.

Delia A. Register
4950 W. 98th St.
Inglewood, Calif.

Ernest G. Register
General Delivery
Anza, Calif.

Robert Lee Register
15717 Hawthrone
Hawthorne, Calif.

William W. Register
Anza, Calif.

Bror R. & Eleanora Rehnlund
878 California Ave.
Long Beach 13, Calif.

Diana Reid
6110 La Jolla Blvd.
La Jolla, Calif.

Hugo R. & Minnie B. Reineman
Route 1, Box 204
Fallbrook, Calif.

L. A. & Lois Reineman
Mission Rd.
Fallbrook, Calif.

Harley W. & Hope M. Renne
416 Orange St.
Riverside, Calif.

Edwin F. & Mildred H. Rensler
Box 563
Hemet, Calif.

Earl R. & Nell L. Reynolds
404 E. View St.
Fallbrook, Calif.

Reynolds, G.R.
Reynolds, Jean M.
Rt. 2, Box 207
Fallbrook, Calif.

Charles I. Rezzo
Rt. 2, Box 542
Elsinore, Calif.

Rheem Acceptance Corp.
801 Chesley Ave.
Richmond 4, Calif.

Joe & Helen C. Rheingans
P. O. Box 18
Winchester, Calif.

H. Neil & Ruby N. Rhodes
319 W. Fig
Fallbrook, Calif.

Nicholas Rias
c/o Harry Searl
PO Box 4, Hemet, Calif.
EXHIBIT "A"

-71-

7238

| | |
|---|---|
| Joseph & Wanda L. Rice<br>712 Olive<br>Fallbrook, Calif. | Riverside Title Co.<br>3490 10th<br>Riverside, Calif. |
| Imogene R. Richards<br>P. O. Box 45<br>Pearlblossom, Calif. | Charles I. Rizzo<br>Route 2, Box 542<br>Elsinore, Calif. |
| John M. & Vivian B. Richardson<br>149 S. Santa Fe.<br>Hemet, Calif. | Mary Rizzo<br>9128 Manhattan Place<br>Los Angeles, Calif. |
| Scott W. & Helen H. Richardson<br>1636 Mc Donald Rd.<br>Fallbrook, Calif. | Marjorie G. Roalfe<br>Bautiste Canyon Road<br>Anza, Calif. |
| Richie, John<br>Richie, Marie L.<br>Box 139, Star Rt.<br>Hemet, Calif. | Gerald C. & Ruth E. Robechaud<br>14943 Altata Drive<br>Pacific Palisades, Calif. |
| Hilma J. Ricker<br>1017 S. Curson St.<br>Los Angeles 19, Calif. | Buster & Mary Roberson<br>P. O. Box 276<br>Fallbrook, Calif. |
| Fern Riddle<br>c/o Fern H. Bahrman<br>Rt 2, Box 2054<br>Grass Valley, Calif. | Amy D. Roberts<br>P. O. Box 563<br>Fallbrook, Calif. |
| Karl & Ida G. Rider *Rieder*<br>Box 59<br>Murrieta, Calif. | Eleanor P. Webber Roberts<br>1209 N. Kings Road<br>Los Angeles 46, Calif. |
| Alberta G. Rigney<br>212 Pasadena<br>Fallbrook, Calif. | Eleanor Roberts<br>1209 N. Kings Road<br>Los Angeles 46, Calif. |
| Charles T. & Ruth A. Rippy<br>1331 Post Ave.<br>Torrance, Calif. | Eugene & Iris A. Roberts<br>825 Shady Lane<br>Fallbrook, Calif. |
| Arthur J. & Madelyn Risher<br>1101 S. Alturas<br>Fallbrook, Calif. | Miss Helen F. Roberts<br>127 E. College<br>Fallbrook, Calif. |
| Ritter, F. Craig<br>Ritter, Gladys V.<br>855 Knoll Park Lane<br>Fallbrook, Calif. | M. J & Evelyn Roberts<br>Rob Rock Box 53<br>Thermopolis,Wyoming |
| Frank & Christine Rivers<br>Box 34<br>Fallbrook, Calif. | Alma C. Robertson<br>c/o C. A. Auld<br>Winchester, Calif. |
| George A. Rivers<br>304 E. Kalmia St.<br>Fallbrook, Calif. | Howard W. & Alla M. Robinson<br>611 Minnesota<br>Fallbrook, Calif. |

EXHIBIT "A"

7239

Paul L. & Juanita Robinson
472 Carol Wood Lane
Atlanta, Georgia

Richard G. & Dorothy E. Rex
  Robinson
420 Ammunition Road
Fallbrook, Calif.

Ray M. & Happy C. Robirds
RT 2 Box 193
Elsinore, Calif.

E. W. & Viola N. Robison
Rt. 2, Box 584
Elsinore, Calif.

Fred C. & Ruby F. Rodeck
821 Mulberry
Brea, Calif.

Edward M. & Faye J Roe
237 N. Hill St.
Fallbrook, Calif.

Charles L. & Marylyn J Rodgers
c/o Rancho-Vista Realty
267 S. Santa Fe
Vista, Calif.

John R. & Socorro Rodriquez
Box 84
Wildomar, Calif.

Rudolph & Edna Rodriques
12861 Lewis St.
Orange, Calif.

Iola F. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Marjorie E. Roether
c/o Rexford Hall
230 E. Main
El Cajon, Calif.

Addie A. Rogers
4073 S. Alameda St.
Los Angeles, Calif.

Rogers, Earl T.
Rogers, Willie
Star Rt. Box 117
Hemet, Calif.

Frank P. Rogers, Jr.
c/o Lewis Rawson
P.O. Box 158
Hemet, Calif.

Fred A. & Ida Rogers
525 E. Fallbrook St.
Fallbrook, Calif.

Gerhard & Christa Rohde
425 E. Kalmia
Fallbrook, Calif.

Lloyd & Rae Maxine Roll
Pala, Calif

Monica B. Rom
209 N. 1st St.
Las Vegas, Nevada

Roman Catholic Bishop of Monterey
  and Los Angeles
2820 Mariposa St.
Fresno, Calif.

Howard D & Evelyn A. Romkee
12346 Orizaba St.
Downey, Calif.

Geo. & Goldie Romocean
Rt. 2, Box 540
Elsinore, Calif.

Samuel C. & Nadia H. Roper
1036 S. Main St.
Fallbrook, Calif.

John E. Roripaugh
Rt. 2, Box 43
Murrieta, Calif.

Noble & Jessie C. Roripaugh
904 Old State Rd.
Fallbrook, Calif.

Pearl A. Roripaugh
Rt. 2, Box 43
Fallbrook, Calif.

Rose, D. E.
Rose, Myrtle E.
Rt. 1, Box 303
Fallbrook, Calif.

Rosemead Escrow Co.
Rosemead, Calif.

EXHIBIT "A"

7240

Lawrence A. & Gladys L. Ross
19105 E. 5th Ave.
La Puente, Calif.

Richard G & Alma W. Ross
133 Pelayo St.
San Clemente, Calif.

Ruth A. M. Ross
5251 W. 9th
Los Angeles 36, Calif.

Thomas B. Ross
1318 Mount Vernon Dr.
San Gabriel, Calif.

William L. Ross
12246 Thackery Dr.
Garden Grove, Calif.

Milton & Cecile J. Rossiter
360 South 2nd
Brawley, Calif.

George & Anna Rotz
Rt. 2 Box 555
Elsinore, Calif.

Miss Charlotte C. Rowe
738 Knoll Park Lane
Fallbrook, Calif.

Royal, Vern, Royal, Nancy
RR 2, Box 171
Fallbrook, Calif.

Zana A. Royal
Rt 2, Box 171
Fallbrook, Calif.

Miss Mary A. Royer
1805 S. Horne St.
Oceanside, Calif.

Martin A & Loretta E. Rubbert
Wildomar, Calif.

William E. & Erma C. Rumbley
655 E. Alvarado St.
Fallbrook, Calif.

Guy M Rush Company
3425 Amesbury Rd.
Los Angeles 27, Calif.

Madeline Rusmisell
Rt 2 Box 187, Fallbrook, Calif.

Merle Rusmisell
Rt 2 Box, 187, Fallbrook, Calif.

Mr. Frank J. Russ
628 Gould Lane
Hermosa Beach, Calif.

De Etta Russell
503 Caldonia St.
Santa Cruz, Calif.

Richmond A. Rust
4749 Beverly Blvd.
Los Angeles 4, Calif.

George R & Czelda Rutherford
P O Box 808, Fallbrook, Calif.

Ruzicka, Elmer
Ruzicka, Gloria
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Stanley O.
Ruzicka, Judith A.
2045 Oak Valley Rd.
Glendale 8, Calif.

Ruzicka, Victor S.
Ruzicka, Frances
1446 Imperial Ave.
Glendale 7, Calif.

Miss Louise C. Ryan
246 N. Hill St.
Fallbrook, Calif.

Irving Sacknovitz
2461 Moreno Dr.
Los Angeles, Calif.

Thos L & Joanna A. Sager
Rt. 2, Box 1
Wildomar, Calif.

Anthony Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

John Saich
936 S. Manhattan Place
Los Angeles 19, Calif.

Frank R & Mae Salas
Box 126, Temecula, Calif.

Paul M. & Lydia Salladin
110202 Quinn
Santa Fe Springs, Calif.

Salt, Harold   Salt, Ethel M.
708 E. Porter
Fallbrook, Calif.

7241

Pedro T. & Maria T. Salvatierra
219 E. College
Fallbrook, Calif.

Lola Samaniego
P. O. Box 88
Murrieta, Calif.

Pat F. & Vera D. Samaniego
Murrieta, Calif.

Henry Sanders
11184 Ophir Dr.
West Los Angeles 24, Calif.

San Diego Federal Savings &
   Loan Association
1258 6th Ave.
San Diego, Calif.

San Diego Imperial Corp.
1001 Garret St.
Pacific Beach, Calif.

San Diego Production Credit Assn
650 Spreckles Blvd.
San Diego, Calif.

San Diguito Properties Inc.
215 15th St.
Del Mar, Calif.

Edwin G. & Hazel C. Sandquist
1545 E. Mission Road
Fallbrook, Calif.

Estelle Sands
239 W. 223rd Place
Torrance, Calif.

~~XXXXXXXXXXXXXXXX~~
Saner, Daniel B.
3586 California Ave.
Long Beach 7, Calif.

Gordon C & Marcia K. Sansom
512 W. Hawthorne
Fallbrook, Calif.

Kalmen C. Sapero
c/o Kalmen Y. Sapero
   Attorney at Law
Suite 518 Professional Blvdg.
Monterey, Calif.

George C. & Faleta C. Saunders
555 Clemmens Lane
Fallbrook, Calif.

Mary Elizabeth Saunders
c/o Toronto Central Trust Corp.
590 West Pender St.
Vancouver, British Columbia, Canada

Gale Houston Saverein
134 S. Norton
Los Angeles, Calif.

Stanley & Ruth Sayer
6211 Commodore Sloat Dr.
Los Angeles, Calif.

Charles D. & Myrle E. Sayer
P O Box 338
Fallbrook, Calif.

Ralph M. & Betty Lou Sayre
540 W. Fig St.
Fallbrook, Calif.

Hubert J. Sceats
157 Barkley St.
Victoria, British Columbia, Canada

Andrew R. Schaffer
305 Brandon Road
Fallbrook, Calif.

Robert L. & Marie Schain
319 N. Ramona Blvd.
San Jacinto, Calif.

Schattschneider, Hugo
Schattschneider, Alice A.
801 N. Iowa St.
Fallbrook, Calif.

Ray E. & Alpha L. Schekel
102 S. Main St.
Fallbrook, Calif.

Schenk, Dorothy
127 N. 51st Avenue
Los Angeles 42, Calif.

Emil & Cecilia E. Schenk
7620 Sonoma Highway
Santa Rosa, Calif.

-75-

EXHIBIT "A"

7242

Schenk, William A.
Schenk, Evelyn Anna
1360 San Luis Rey
Glendale 8, Calif.

Schier, Samuel S.
PO Box 108
Bonsall, Calif.

J. H. Schierz
P. O. Box 446
French Camp, Calif.

Arnold X. & Elsie Schleuniger
515 Main St.
El Selgundo, Calif.

Irene S. Schlueter
810 Olive St.
Fallbrook, Calif.

Louise Schluter
P. O. Box 169
Romoland, Calif.

Ruben S. Schmidt
c/o George R. Schmidt
433 S. Spring St.
Los Angeles 13, Calif.

James N. & Josephine Schmitz
910 N. Norwalk Blvd.
Whittier, Calif.

Schmoll, George Martin
Schmoll, Marguerite
Anza, Calif.

Walter C & Marianne Schneider
134 E. Dougherty
Fallbrook, Calif.

Elsie M. Schober
2564 Gum Tree Lane
Fallbrook, Calif.

Victor P. & Emiline Schoetzow
15347 Pastrama St.
La Mirada, Calif.

Arthur E. Scholer
5877 Compton Ave.
Los Angeles 1, Calif.

John L. & Rosalie M. Schooley
222 E. View St.
Fallbrook, Calif.

Schroeder, Walter Albert
3758 E. 54th St.
Maywood, Calif.

Walter A. Jr., & Jeanette
   Schroeder
Box 143
Temecula, Calif.

Carl E. & Carrie May Schultz
Box 7
Angwin, Calif.

Schultz, Ethel
8749 E. Palm
Bellflower, Calif.

Schultz, Rowland W.
Schultz, Daisy D.
RR 2, Box 179, Fallbrook, Calif.

Lawrence & Margaret Schumacher
P. O. Box 817
Fallbrook, Calif.

Thomas S. & Dorothy Schuman
1049 King Avenue
Wilmington, Calif.

Donald L & Dafne Schutt
475 N. Newport Blvd.
Newport Beach, Calif.

Schwalbach, Lionel G.
Schwalbach, Alice I.
422 S. Ditmar
Oceanside, Calif.

Edward D & Effa M. Schwan
1846 W. 67th St.
Los Angeles 47, Calif.

Clarence E. & Maude C. Scott
3732 Cerritos Ave.
Long Beach , Calif.

Edwen E. & Cora M. Scott
550 Bon Air St.
La Jolla, Calif.

EXHIBIT "A"

7243

Scott Henry H & Lois
Aguanga, Calif.

Scott, Hugh
Scott, Myrtle Harris
8122 San Luis
South Gate, Calif.

Jessie K. Scott
c/o Lewis Rawson
Box 158
Hemet, Calif.

John C. & Virginia R. Scott
Rt. 2, Box 194 A
Fallbrook, Calif.

Maude C. Scott
c/o Rexall Store
5344 Long Beach Blvd.
Long Beach, Calif.

Paul M. & Kathryn M. Scott
12009 S. Roseton
Norwalk, Calif.

Richard M & Leonra G. Scott
157 S. East St. (rear)
San Bernardino, Calif.

Selby C. & Grace N. Scott
538 Westbourne St.
La Jolla, Calif.

Vinson W. & Lois A. Scott
7573 Valaha Drive
Tujunga, Calif.

Will T. & Martha W. Scott
4820 Beaumont
La Mesa, Calif.

Otis F. & Lucy Scoville
506 E. Fallbrook St.
Fallbrook, Calif.

Harry J. & Daisy W. Scovoli
215 E. View St.
Fallbrook, Calif.

Seacoast Savings & Loan Assn.
215 15th St.
Del Mar, Calif.

Dale M. & Shirley A. Sears
4704 Centralia
Long Beach, Calif.

Marion E. Sears
c/o Rexford Hall
230 E. Main St.
El Cajon, Calif.

Joe & Helene Seay
R. 2 Box 199
Fallbrook, Calif.

Security 1st National Bank
of Los Angeles
561 S. Spring St.
Los Angeles, Calif.

Security 1st National Bank
Riverside Branch
8th at Main
Riverside, Calif.

Security First National Bank
of San Diego
904 5th Ave.
San Diego, Calif.

Security Title Ins. Co.
8th at Orange
Riverside, Calif.

Security Title Ins. Co.
940 3rd Avenue
San Diego, Calif.

Security Title Insurance
and Guaranty Co.
8th at Orange
Riverside, Calif.

Security Trust & Savings Bank
of San Diego
904 5th Ave.
San Diego, Calif.

Erla L. Seed
Rt. 2, Wildomar, Calif.

John M. & Marie E. Segina
228 S. Wisconsin
Fallbrook, Calif.

-77-

EXHIBIT "A"

7244

Clarence M. & Elsie C. Selberg
770 E. Juniper
Fallbrook, Calif.

Frank & Ann Shallook
810 Olive St.
Fallbrook, Calif.

Earl A. & Betty B. Serry
1028 Hillcrest Lane
Fallbrook, Calif.

Bert A. Shamel, c/o J.N.Stockton
P. O. Box 1512
Beverly Hills, Calif.

Luke Sertic
General Delivery
Wildomar, Calif.

Elmer F. & Nellie W. Shafer
596 6th St.
San Bernardino, Calif.

Leon J. & Clementine C. Servel
81-385 Alberta Ave.
Indio, Calif.

Madelyn Shafer
1708 Webster Ave.
Los Angeles, Calif.

Robert W. & Doris E. Severns
Star Rt. Box 92
Hemet, Calif.

Eleck & Gussie Shane
P O Box 61
Elsinore, Calif.

Donald D. Sevier
1011 N. Fairview
Burbank, Calif.

John E & Gladys E. Shanko
Star Route - Box 100
Hemet, Calif.

John A. Sevier
214 E. San Rafael St.
Colorado Springs, Colo.

Bert & Maude E. Sharp
Star Rte, Box 101
Hemet, Calif.

John H. Sevier
418 N. Lamar
Burbank, Calif.

Sharp, James C., Sharp, Marguerite
Star Rt, Box 101
Hemet, Calif.

Robert M. Sevier, Admin of
Estate of Lucille D. Sevier
13478 Dronfield Ave.
San Fernando, Calif.

Mildred A. Sharp
1028 1026 Madison St.
Defiance, Ohio

Harold & Mabel Sewell
Winchester, Calif.

Roland P. Shaver
116 W. 5th St.
San Dimas, Calif.

Carl C. Seyersdahl
146 W. 111th St.
Los Angeles 3, Calif.

Luther O. & Vera C. Shaw
2914 Canada Blvd.
Glendale 8, Calif.

Louie J. Sgobassi
2120 Kearney Ave.
San Diego 13, Calif.

Shaw, Ted
Shaw, Lillian C.
275 Mountain View Place
Palm Springs, Calif.

-78-

EXHIBIT "A"

7245

Frank A. & Eleanor T. Shea
215 S. Gilbert
Anaheim, Calif.

Edwin & Emmelyn F. Shockley
Star Route, Box 64
Hemet, Calif.

Jessie L. Shears
829 Wright Ave.
Pasadena, Calif.

Margaret C. Shonts
4538 Graywood Ave.
Long Beach 8, Calif.

Leo K. & Marjorie K. Sheffield
404 Ocean View
Vista, Calif.

Joseph B. & Florence E. Shook
Rt. 2, Box 360
Elsinore, Calif.

Thomas L. & Jaqueline K. Sheld
P. O. Box 35
Murrieta, Calif.

David R. & Mildred R. Shrode
655 E. Alvarado
Fallbrook, Calif.

Shell Oil Co.
1008 W. 6th St.
Los Angeles, Calif.

Olive O. Shumate
441 Apricot Lane
Hemet, Calif.

William & Adelaide Sheppard
5214 El Rio Ave.
Los Angeles, 41, Calif.

Joseph M. Sibrian
c/o Lewis Rawson
Box 158, Hemet, Calif.

Fred S. Jr & Alveria P Sherburne
920 E. 108th St.
Los Angeles, Calif

Sam Siegel
1339 1/2 N. Las Palmas Ave.
Los Angeles 28, Calif.

Mary L. Sheilds
551 S. Hobart Blvd.
Los Angeles, Calif.

Carl R. & Mary P. Siel
937 N. Orange St.
Fallbrook, Calif.

James B. & June E. Shimel
215 S. Wisconsin St.
Fallbrook, Calif.

Velma L. Sierras
Route 2, Box 91
Fallbrook, Calif.

Shipley, Verne G., Shipley, Luella G
508 W. Alvarado
Fallbrook, Calif.

Etienne & Agnes V. Sigant
P. O. Box 1836
Beirut, Lebanon

Shirley R & Kathryn E. Shippee
Route 2, Boxx3-A
Fallbrook, Calif.

Alfred W. & Isaura M. Silva
2071 Garret St.
San Diego 9, Calif.

Mrs. S. N. Shirley
P O Box 114
Little Rock, Calif.

Herman H & Margaret A. Silveria
Aguanga, Calif.

Winton H & Irene J. Shirley
1200 - 5th Street
Susanville, Calif.

Harold B. & Elsie H. Simm
727 W. 7th Street
Los Angeles, Calif.

-79-

EXHIBIT "A"

7248

Helen B. Simmonds
c/o Helen B. McGrew
Star Rt Box 189
Aguanga, Calif.

John T. & Olive Simms
1208 N. Catalina
Burbank, Calif.

Bartolomeo & Clara H. Simonelli
P. O. Box 103
Temecula, Calif.

Pauline K. Simonelli
P. O. Box 103
Temecula, Calif.

Simpson, Vernon D.
Simpson, Anna B.
Rt 2 Box 193
Fallbrook, Calif.

James L. & Gladys W. Sims
1625 Gum Tree Lane
Fallbrook, Calif.

Louis J. Singleton
1830 Hancock
San Diego 1, Calif.

Sisco, H. Dean
Sisco, Ruby A.
PO Box 96
Bonsall, Calif.

Charles E. & Ruth E. Skenfield
P O Box 53
Baxter Road
Wildomar, Calif.

Jesse C. & Leila F. Skiver
3870 Pontiac St.
Riverside, Calif.

Myron G. Slagle
P O Box 222
Los Angeles 42, Calif.

Myrtle M. Sloan, Dec.
c/o Leila E. Riggs
1377 Holly Drive
Tracy, Calif.

Paul & Evelyn A. Sloan
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

Albert H. Small
1425 Third Ave.
Chula Vista, Calif.

Chester J. Small
722 Buschmann Rd.
Paradise, Calif.

Edward T. Small
2209 Tallac St.
Sacramento 21, Calif.

Obed E. & Marguerite A. Smelser
1212 Scenic Drive
San Bernardino, Calif.

Emma M. Smiley
¤ 1053 Collison St.
    Victoria, British Columbia
    Canada

Jane Hellweg Smiley
General Delivery
Fallbrook, Calif.

Smith, Albert H.
1517 W. 219th St.
Torrance, Calif.

Alonzo E * Elizabeth D. Smith
1370 Pinebrook Drive
Clearwater, Florida

C. Franklin & Maude L. Smith
Wildomar, Calif.

Caroline E. Smith
c/o Louise Robertson
Box 119
Fallbrook, Calif.

Clarylin G. Smith
c/o First National Bank
Elsinore, Calif.

G. A. Smith
Rt. 2, Box 195A
Elsinore, Calif.

-80-

EXHIBIT "A"

7247

George C. & Katherine E. Smith
976 Main St.
Ramona, Calif.

Harold I. & Ella Jane Smith
P O Box 333
Fallbrook, Calif.

Herbert M. Smith
Box 99
Aguanga, Calif.

Irene Smith
P. O. Box 331
Hemet, Calif.

Irving H. & Ione C. Smith
404 Juniper St.
Fallbrook, Calif.

Jesse T. & Bessie May Smith
309 E. Central
Hemet, Calif.

John G. & Clare E. Smith
Box 162
Temecula, Calif.

Leo A. & Susie Ann Smith
P O Box 661
Escondido, Calif.

Le Roy O. & Louise C. Smith
14012 E. Valley Blvd.
La Puenta, Calif.

Smith, Marie Dunni
5266 Almira Rd.
South Gate, Calif.

Nancy Lee Smith
c/o Nancy Lee Gossett
Murrieta, Calif.

Norman W. & Fleda G. Smith
Romoland, Calif.

Prosper D. & Mabel E. Smith
3550 Linwood Place
Riverside, Calif.

Roy L. Smith
145 Via Almeda
Hollywood Riviera
Redondo Beach, Calif.

Smith, Stanley Reed
1517 W. 219th St.
Torrance, Calif.

Stuart Smith
11161 Truro St.
Inglewood, Calif.

Walter L. & Rose Smith
707 W. Alvarado
Fallbrook, Calif.

W. I. & Zelma E. Smith
Anza, Calif.

William J. & Velma E. Smith
445 Golden Rd.
Fallbrook, Calif.

Zacheus A. & Faith Y. Smith
6 Osio Way
Del Rey Oaks
Monterey, Calif.

Leonard O. & Ethel L. Smohl
Box 103
Murrieta, Calif.

Charles H Jr., & Marjorie A.
Snavely
Star Route
Aguanga, Calif.

John Herbert Snodgrass
Star Route
Hemet, Calif.

Clarence W. & Naomi G. Snow
Route 2, Box 186
Fallbrook, Calif.

R. W. Snow
5110 7th Avenue
Los Angeles 43, Calif.

-81-

EXHIBIT "A"

Snyder, Lester L.
Snyder, Helena E.
222 E. College St.
Fallbrook, Calif.

Roy O. & Ada Belle Solso
127 E. Juniper St.
Fallbrook, Calif.

Gene L. & Louise R. Somacal
125 N. Wisconsin St.
Fallbrook, Calif.

Miss Lillian Sommerville
1821 S. Curtis Avenue
Alhambra, Calif.

Sones, Lester E.
Sones, Lois M.
409 Fallbrook St.
Fallbrook, Calif.

Mr. John R. Sorbo
6th & Broadway
San Diego, Calif.

Sorenson, Jens E.
Sorenson, Lillian E.
324 E. Fallbrook St.
Fallbrook, Calif.

South Elsinore Mutual Water Co.
Rt. 2, Box 500
Elsinore, Calif.

Roy W. & Edna N. Southard
c/o Post Office
Murrieta, Calif.

Southern California Assn of
7th Day Adventists
9708 Magnolia
Arlington, Calif.

Southern Title & Trust Co.
940 3rd Avenue
San Diego, Calif.

Southwest Escrow Corp.
405 South La Brea
Inglewood, Calif.

Gustav A. & Rose Spaniol
Star Route, Box 160
Hemet, Calif.

Spann, Isaac J.
Spann, Ruth F.
8916 Ruthellen
Los Angeles 47, Calif.

Elsie L. Sparr
227 E. 6th St.
Escondido, Calif.

Spartan Enterprizes Inc.
c/o P. Taylor
1119 Montana Avenue
Santa Monica, Calif.

Siegfried & Hilda Speckert
3825 Michillinda Dr.
Pasadena, Calif.

John Speziali
Bachelor Mountain Lodge
Winchester, Calif.

C. J. & Jeanie Spore
c/o Ivan Chappell
Rt. 2, Box 508
Elsinore, Calif.

Sam O. & Evelyn K. Sprager
P. O. Box 799
Santa Monica, Calif.

Marva K. & Isobel T. Sprager
c/o S. O. Sprager
P. O. Box 799
Santa Monica, Calif.

-82-

EXHIBIT "A"

7249

Mary Dorothy Stafford
P.O. Box 398
Fallbrook, Calif.

Stahl, William V.
1505 Hillcrest Lane
Fallbrook, Calif.

V. G. & Bessie B. Stambaugh
P. O. Box 457
Fallbrook, Calif.

Standard Fedl Savings & Loan Assn.
P. O. Box 2103 Terminal Annex
Los Angeles 54, Calif.

Stanley & Della E. Stanek
221 E. Brandon St.
Fallbrook, Calif.

Vernon A. & Lydia A. Stanfield
12449 E. Lambert Rd.
Whittier, Calif.

Lester E. Stanford
1889 Daisy Ave.
Long Beach 6, Calif.

Augusta O. Stanley
P. O. Box 638
Hemet, Calif.

Jane A. Stansbury
1341 Olive Lane
La Canada, Calif.

Derald R. & Billie J. Stapp
P O Box 307
Fallbrook, Calif.

Dixie Stark
Perris, Calif.

Franklin C. & Alice C. Stark
801 Financial Center Bldg.
Oakland 12, Calif.

Starks, W. B.
P. O. Box 40
Murrieta, Calif.

Staude, Elliott E.  Staude, Deviss
435 E. Elder St.
Fallbrook, Calif.

Emma W. Staude
331 E. Elder St.
Fallbrook, Calif.

Evaline E. Staude
485 W. Alvarado St.
Fallbrook, Calif.

Ruth St. Denis
3433 Cahuenga
Hollywood 28, Calif.

Gilbert & Zelma E. Stearns
Box 49
Winchester, Calif.

Edward H. Steckel
6442 Vineland
North Hollywood, Calif.

Rose H. Steckel
6442 Vineland
North Hollywood, Calif.

John & Jennie D. Stefanick
432 Ammunition Rd.
Fallbrook, Calif.

Steinberg, Robt.  Steinberg, Alyne
Rt. 2 Box 166
Fallbrook, Calif.

Samuel Steinberg
635 S. Hill,  Rm. 401
Los Angeles, Calif.

Steingerwalt Corp.
1780 Kettner Blvd.
San Diego, Calif.

John Steinhoff
1401 Monte Vista Drive
Vista, Calif.

Elcie H. Stekette
c/o Marie S. Harlan
1534 Hoover Avenue
Burlingame, Calif.

-83-                    EXHIBIT "A"

7250

J. C. & Elizabeth A. Steele
323 10th St.
Santa Monica, Calif.

James D. Stelle
1917 N. Santa Fe
Compton, Calif.

A. & Rose Stellino
3206 W. 111th Place
Inglewood, Calif.

Sydney T. & Anna J Stephens
P.O. Box 54
Wildomar, Calif.

Albert & Gertrude Stephenson
2478 Fire Mountain Rd.
Oceanside, Calif.

Fred R. & Edna Stephenson
P.O.Box 192   Sequoia Motel
Livingston, Calif.

Miss Bertha Sterling
305 W. Alvarado
Fallbrook, Calif.

Donald & Ethel Stevenson
322 N. Orange
Fallbrook, Calif.

Donald E. & Wilma V.
   Stevenson
Box 243
Anza, Calif.

Herbert L. & Marie C Stewart
129 S. Brandon St.
Fallbrook, Calif.

Stewart, James C., Jr.
Stewart, Kathryn
1235 Old Stage Rd.
Fallbrook, Calif.

Theodore R & Marian E Stewart
1700 West Southgate
Fullerton, Calif.

John Stierli, Jr.
4912 S Van Ness Ave.
Los Angeles, Calif.

Stinson, Dale L  Stinson, Emma G
1322 W. 162nd St.
Gardena, Calif.

Anna Margaret St. John
6903 Clematis Way
Lakewood, Calif.

Robt. A. Stockmar  c/o Dorothy S. Nelson
6737 Vesper Ave.
Van Nuys, Calif.

Stohlman, Alvin L.  Stohlman, Themla F.
Box 53 Star Rt.
Hemet, Calif.

Clifford E & Avis E. Stokes
732 W. Elder St.
Fallbrook, Calif.

Stokes, Frederic E &  Stokes, Helen D.
Star Rt.
Aguanga, Calif.

Lyle W & Marie Stokes
430 W. Fig St.
Fallbrook, Calif.

Cora B. Stollar
Murrieta Hot Springs
Murrieta, Calif.

Gladys B Stombaugh
c/o Gladys Carasin
211 W. 11th St.
Corona, Calif.

Clarence M. & Mary B. Stone
201 S. Larchmont
Los Angeles 4, Calif.

Edward N. Stone
2329 Oak St.
Berkeley, Calif.

I.H. & Vera E. L. Stone
436 E. Elder
Fallbrook, Calif.

Mack & Hazel Stone
P. O. Box 104
Murrieta, Calif.

Yuma T & Evelyn Stone
1664 North Durfee Ave.
El Monte, Calif.

Florence M. Stonebreaker
3716 W.166th St.
Inglewood 2, Calif.

-84-                    EXHIBIT "A"

7251

Justus S. & Erma Stoner
Rt. 2, Box 109
Escondido, Calif.

Ruth L. Stoner, Admin
Est. of Winifred Stoner, Dec.
c/o Errol J. Stoner
737 Walnut St.
San Jose 11, Calif.

Lucy May Story
c/o Lucy M. Olson
80 Ventura St.
San Francisco 22, Calif.

Ralph & Marie Stout
c/o Louis Cass
P. O. Box 2
Temecula, Calif.

Frances M. Strain
1958 Gum Tree Lane
Fallbrook, Calif.

Joseph & Eula Strang
P. O. Box 19
Murrieta, Calif.

Orra W. Stratton
1585 Hill Ave.
Fallbrook, Calif.

Streeter, Edwin W.
Streeter, Bertha
4375 Narragansett Ave.
San Diego 7, Calif.

Ernest F & Helen M. Streeter
Rt. 2 Box 564
Elsinore, Calif.

Ruth J. Strobel
P. O. Box 729
Elsinore, Calif.

Gus J. & Una Strodthoff
c/o Karl V. Bennis
250 E. Ocean Ave.
Seal Beach, Calif.

E. A. Strout Realty Co.
832 Main St.
Fallbrook, Calif.

Bernard E. Struder
4522 W. 16th Place
Los Angeles, Calif.

William Stuart
Rt 2 Box 580
Elsinore, Calif.

Augusta Stubblefield
P. O. Box 127
Temecula, Calif.

Carl C. & Helen I. Stuhr
P. O. Box 811
Elsinore, Calif.

William Stukhart
3962 Verdugo Road
Los Angeles 65, Calif.

Fred D. Stull
164 W. 'A' St.
Brawley, Calif.

Charles A. & Doris A. Sturtevant
916 S. Erie
Tulsa, Oklahoma

Frank J. Subic
c/o Gladys J. Wilden
122 Hamlet St.
Los Angeles 42, Calif.

Suburban Savings & Loan Assn.
1001 Garnet Street
Pacific Beach
San Diego 9, Calif.

Sufficool, Jack R.
Sufficool, Vaughn W.
5910 Arlington Ave.
Riverside, Calif.

William T. & Carrie Lee Summit
520 N. Main St.
Fallbrook, Calif.

Sylvia R. Sutton
P. O. Box 285
Fallbrook, Calif.

-85-

EXHIBIT "A"

7252

M. Eleanor Sveinson
c/o Huldah H. Lundstedt
1635 Grandview
Glendale, Calif.

Asa E. & Mary R. Swagerty
845 W. 109th St.
Los Angeles, Calif.

Loddie E. Swagerty
1801 Montgomery St.
Vista, Calif.

Swanson, Oscar R.
Swanson, M. Louise
777 Convertable Lane
Fallbrook, Calif.

Ernest & Ada Swarthout
Box 36 Star Rte
Hemet, Calif.

Lenore S. Swartzbaugh
Star Route, Box 202
Mariposa, Calif.

Agnes Sweet
442 Acacia St.
Whittier, Calif.

Ralph E. & Alfreda Swigart
Highway 395
Bonsall, Calif.

Eleanor F. Swimm
28435 Headland Drive
Rolling Hills, Calif.

Charles E. Swisher
Post No. 1924
Veterans of Foreign Wars
Fallbrook, Calif.

W. D. & Emma L. Swope
625 Summit Ave.
Fallbrook, Calif.

Amos J. & Dovie M. Sykes
P. O. Box 942
Murrieta, Calif.

Howard Henry & Nina G. Sykes
Murrieta, Calif.

Joyce & Margie Sykes
E. 5203 Commerce
Spokane, Wash.

Nicholas & Elizabeth Szabo
1775 College View Place
Los Angeles 41, Calif.

Walter S. Taft
2009 Fair Oaks Ave.
South Pasadena, Calif.

Jack & Mary Talley
P. O. Box 104
Temecula, Calif.

John E. & Elizabeth E. Tarr
Rt. 2, Box 528
Elsinore, Calif.

Paul D. & Milla C. Tarr
Rural Route
Aguanga, Calif.

Urban K. & Rose Tarwater
Murrieta, Calif.

Beatrice M. Tassey
242 View St.
Fallbrook, Calif.

Nellie K. Tauber
517 W. Elm St.
Winslow, Arizona

Burt Taylor
Rt. 1, Box 17
Wildomar, Calif.

David E. & Minnie A. Taylor
1234 Morningside Way
Venice, Calif.

Florence N. Taylor
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Harold E. & Mary E. Taylor
326 Summit Ave.
Fallbrook, Calif.

Henry C. & Hazel Taylor
P. O. Box 154
Fallbrook, Calif.

Howard A. & Elinore E. Taylor
P. O. Box 74
Temecula, Calif.

-86-                    EXHIBIT "A"

7253

Howard R. & Charlotte C. Taylor
11313 Alalad St.
Whittier, Calif.

Lee R. & Florence J. Taylor
c/o Charles L. Rodgers
267 S. Santa Fe
Vista, Calif.

Taylor, Millicent Y.
315 Susses Ave.
Spring Lake, New Jersey

Olive L. Taylor
373 N. St. Andrews Place
Los Angeles 4, Calif.

W. Madison & Imogene C. Taylor
4020 Carolina
San Pedro, Calif.

William M. Taylor
779 W. 8th St.
Claremont, Calif.

Gertrude J. Teel
c/o Roy Teel
4787 Mt. Harris Dr.
San Diego 17, Calif.

The Temecula Samaritan Society
c/o Mrs. Alfred Knott
Temecula, Calif.

Sam & Sara Termine
Rt. 1
Murrieta, Calif.

Antoni A. Thelan
1978 Beryl St.
San Diego 9, Calif.

George J. Thelan
1978 Beryl St.
San Diego 9, Calif.

Katherine E. Thomas
401 Chestnut Ave.
Los Angeles 42, Calif.

M. C. Thomas
214 E. San Rafael St.
Colorado Springs, Colo.

Thomas, Madge E.
Rt. 1, Box 216-A
Fallbrook, Calif.

Roy J. & Lawrence R. Thomas
13151 Bradley
San Fernando, Calif.

William G. & Gertrude Thomas
416 W. Alvarado
Fallbrook, Calif.

Albert J. & Nona V. Thompson
320 Kalmia
Fallbrook, Calif.

Arthur T. & Beulah E. Thompson
15462 Temple Ave.
La Puente, Calif.

Blanche M. Thompson
Box 532
Elsinore, Calif.

Clifford J. & Allie J. Thompson
Murrieta, Calif.

Curtis T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Echuh & Virginia M. Thompson
233 College
Fallbrook, Calif.

Louis C. & Walsie G. Thompson
218 W. Fig
Fallbrook, Calif.

R. C. Thompson
Murrieta, Calif.

M. Walter & Sarah E. Thompson
Murrieta, Calif.

Max D. & Nita A. Thompson
Box 131
Perris, Calif.

Miles W. & Sarah E. Thompson
Murrieta, Calif.

Owen C. Thompson, c/o P.D. McLaren
550 Beatty
Vancouver, British Columbia, Canada

-87-

EXHIBIT "A"

7254

Paul H. & Mary M. Thompson
R. F. D.
Murrieta, Calif.

Raymond I. & Octavia Thompson
Rt. 2, Box 4
Murrieta, Calif.

Robert K. Thompson
Murrieta, Calif.

Thompson, Robert R.
Thompson, Ethelyn
868 E. Alvarado
Fallbrook, Calif.

Willis A. & Nellie T. Thompson
Rt. 2 Box 3
Murrieta, Calif.

Willis A. Jr. & Frances F.
   Thompson
Rt. 2 Box 3
Murrieta, Calif.

Katherine G. Thomson
1373 N. 1st Ave.
Upland, Calif.

N. C. & Gladys M. Thoreson
645 South Alturas St.
Fallbrook, Calif.

Ida M. Thorkildsen
c/o Mrs. L. M. Graffin
P. O. Box 457
Fallbrook, Calif.

Thoroughbred Paradise
Murrieta, Calif.

Daisy E. Thorpe
226 S. Rampart Blvd.
Los Angeles 57, Calif.

Thorson, Clarence A.
Thorson, Vera T.
3514 6th Avenue
San Diego 3, Calif.

V. C. & Ardrenna Thrithart
1020 West 10th Street
Corona, Calif.

George E & Rosaline Throop
4157 Yosemite Way
Los Angeles 65, Calif.

Packard & Madeliene Thurber
2007 Wilshire Blvd.
Los Angeles 57, Calif.

William Grant, Jr. & Virginia L.
   Thurber
807 E. Alvarado
Fallbrook, Calif.

Leslie C. & Helen E. Thurman
Route 1, Box 70
Fallbrook, Calif.

Tietsche, Paul W.
Tietsche, Nola Pearl
5022 N.Cogswell Rd.
El Monte, Calif.

Carl A. Tingler
1050 Gilwood Ave.
La Puente, Calif.

Opal Tingler
9855 E. Nadine
Temple City, Calif.

Tirk, Patricia
P.O. Box 912
Murrieta, Calif.

Title Investment Service
5141 Crenshaw Blvd.
Los Angeles 43, Calif.

Reese D. & Mary Tittle
6972 Glidden St.
San Diego 11, Calif.

Arthur M. & Alice E. Tobin
Star Route
Aguanga, Calif.

Joseph R. & Erma L. Tobin
Star Route
Aguanga, Calif.

Michael V. & Ruby M. Tobin
20619 Wyandotte St.
Canoga Park, Calif.

Richard L. Tobin
P.O.Box 153
   Temecula, Calif.

-88-

EXHIBIT "A"

Tom T. Todd
532 S. Niagara St.
Burbank, Calif.

Nicholas W. & D. C. Tomlin
2222 Gum Tree Lane
Fallbrook, Calif.

W. S. & Lena N. Tomlinson
2273 E. Alvarado St.
Fallbrook, Calif.

Harry D. & Vena S. Tompkins
408 W. Queens St.
Inglewood, Calif.

Sterling S & Dorothy E Tompkins
Box 636
Fallbrook, Calif.

Toner, Rex J.
Toner, Mabel L.
Star Rt, Box 190
Aguanga, Calif.

William D. & Mary L Toomey
839 Knoll Park Lane
Fallbrook, Calif.

Edward S. & Kathleen H. Tor
P. O. Box 312
Richvale, Calif.

Alfred W. & Mary E. Tordoff
Rt. 2 Box 54
Murrieta, Calif.

Fremont A & Irene L Torkilson
1254 Hillcrest Lane
Fallbrook, Calif.

Torrance Escrow
& Safe Deposit Box Corp.
Torrance National Bank
Torrance, Calif.

Russell D. & Imogene Towne
233-A E. Dougherty St.
Fallbrook, Calif.

James H & Julianna M. Townsend
3412 San Antonio Ave.
Claremount, Calif.

Ralph E. & Bessie H. Tracy
Winterwarm Box 146
Fallbrook, Calif.

Harold J. Traynor
4014 5th Ave.
62 G. Schenley Apts.
Pittsburgh, Penn.

Leo G. & Maryon Tremblay
12226 Ilene
Detroit 4, Michigan

Donald G. & Irene Trenary
Rt. 2, Box 554
Elsinore, Calif.

Les Trethwey
c/o Trethwey Industries Ltd.
Port Douglas, Harrison Lake
British Columbia, Canada

Trexler, Frank H.
Trexler, Gladys E.
1019 Acacia Ave.
Torrance, Calif.

Albert D. & Mary Alice Tripp
P. O. Box 563
Hemet, Calif.

Charles H & Carla O Tripp
Box 207
Aguanga, Calif.

Charles H & Christine H Tripp
4339 Hilltop Dr.
San Diego 9, Calif.

Edward C. Tripp
Rt. 2, Box 439
Dinuba, Calif.

Forrest H & Gretta M. Tritchka
330 E. Fig
Fallbrook, Calif.

Edward & Margie R. Trobat
P. O. Box 783
Fallbrook, Calif.

Richard H. Troeger
P. O. Box 13
Littlerock, Calif.

Adele S. Truitt
221 E. Elder St.
Fallbrook, Calif.

Charles L. Trumbo
619 Columbia Ave.
Springfield, Ill.

EXHIBIT "A"

7256

Donald B. & Esther M. Trunnell
Box 72
Aguanga, Calif.

Olga V. Tunnel
9632 Swallow Lane
Garden Grove, Calif.

Turnbull, Harrison P.
Turnbull, Virginia M.
Aguanga, Calif.

James O. & Betty L. Turnbull
P. O. Box 137
Fallbrook, Calif.

Charles R. Turner
4720 Kensington Drive
San Diego 16, Calif.

Charles W & Kathleen D. Turner
120 East1Pomona
Santa Ana, Calif.

Fred A. Turner
550 E. Main St.
Alhambra, Calif.

James R & Clara H Turner
2459 E. 55th St.
Huntington Park, Calif.

Wyman E & Elizabeth M. Turner
Wildomar, Calif.

Ray M. & Juanita Tuttle
1126 Marine Ave.
Wilmington, Calif.

Harry F & Mae A Tyner
309 Woodcrest Drive
Fallbrook, Calif.

Albert Umino, AKA Masao Umino
2420 W. Broadway
Anaheim, Calif.

Union Bank & Trust Co.
760 S. Hill St.
Los Angeles, Calif.

Union Title Ins. & Trust Co.
1028 2nd Ave.
San Diego 12, Calif.

United Avocado Growers
P. O. Box 368
La Habra, Calif.

United Concrete Pipe Corp.
P. O. Box 425
Baldwin Park, Calif.

Laddie L & Helen K Urban
3569 Mulford
Lynwood, Calif.

Orie A & Edith M. Ussery
P. O. Box 12
Murrieta, Calif

Jesse M & Harriet M. Vail
P O Box 10
Murrieta, Calif.

H Vaughn Vanderbergh
5195 Stearns St.
Long Beach 15, Calif.

Roy J & Elizabeth P. Vander
Rt. 2 Box 102
Fallbrook, Calif.

Victor & Pamela Van Der Linden
310 S. Main St.
Fallbrook, Calif.

Van Gundy, Frank
Van Gundy, Bertha L.
Rt. 1, Box 166
Homoland, Calif.

Carl M & Maude J Van Hoy
P O Box 112
Temecula, Calif.

Garrett & Helen Van Rikxoort
334 1/2 Indiana Ave.
Venice, Calif.

Alexia R. Van Wert
3004 Gainsborough Dr.
Pasadena, Calif.

-90-

EXHIBIT "A"

7257

Pete L. & Mary E. Vargas
7755 Indiana Ave.
Riverside, Calif.

Fred W. & Lucille Varney
Helena, Calif.

dorothy M. Vatnsdal
Box 486
Fallbrook, Calif.

Melvin E. & Katherine M. Veale
1139 E. 4th St.
Long Beach 12, Calif.

Dorothy G. Veasey
c/o Dodge Valley Inn
Aguanga, Calif.

Roy T. Vellacott
1030 E. Ocean Blvd.
Long Beach, Calif.

George M. Vermillion
5344 Long Beach Blvd.
Long Beach, Calif.

Hazel S. Vermillion
101 E. Roosevelt
Long Beach, Calif.

Loan Guaranty Division
Veterans Administration
Regional Office
San Diego 12, Calif.

Veterans Administration
Regional Office
2131 3rd Ave.
San Diego, Calif.

Arthur J. Vial
Winchester, Calif.

August L. Vial
340 88th St.
Los Angeles, Calif.

Francis Vial
Winchester, Calif.

Jennie J. Vial
Winchester, Calif.

Joseph Vial
Winchester, Calif.

Olga Vial
Winchester, Calif.

Rosa A. Vial
Winchester, Calif.

Vick, Roy C.
Vick, Sally
501 E. Fallbrook St.
Fallbrook, Calif.

Houston A & Eva Vines
333 E. Fallbrook St.
Fallbrook, Calif.

Briscoe H & Jeane H Vining
335 W. Hawthorne
Fallbrook, Calif.

John W.& Rosa Vinzant
1422 E. Fallbrook Rd.
Fallbrook, Calif.

Fred & Reeta Vlasek
208 E. Juniper St.
Fallbrook, Calif.

Von Gunden, Robert L.
Von Gunden, Edith M.
Aguanga, Calif.

Delisle C & Ophia J Voorhees
919 N. Olive Ave.
Fallbrook, Calif.

Maude P. Vore
c/o Ida M. Pettit
Route 1, Box 266-B
Fallbrook, Calif.

Raymond S & Alice Vose
Box 30, Ivy St.
Murrieta, Calif.

Floyd E. Wade
Box 125
Fallbrook, Calif.

Ralph W. & Sally R. Wade
9141 Park Ave.
Bellflower, Calif.

-91-

EXHIBIT "A"

7258

Wagenaar, John L.
Wagenaar, Mary Agnes
24 Lindaro Ave.
Long Beach 3, Calif.

Raymond N Jr & Alice Wagner
2711 1/2 W. Ave. 34
Los Angeles, Calif.

Frank & Bertha Wain
6331 Vinevale
Bell, Calif.

Kenneth & Lucille W Waite
633 S. Gertruda Ave.
Redondo Beach, Calif.

Louis A. & Mariann Waite
3496 Elaine
Oxnard, Calif.

Albert L & Jane Walker
Reche Road
Fallbrook, Calif.

Floyd C. & Grace N. Walker
Bernardo Road
Escondido, Calif.

Glen G & Doris I. Walker
5011 Rose St.
Arlington, Calif.

Senator N. and Jenny D. Walker
Rt. 4, Box 332W
Escondido, Calif.

G. I. & Mable S. Wallace
1319 E. Mission Rd.
Fallbrook, Calif.

Norbert A. & Ethel R. Waller
754 E. Fallbrook St.
Fallbrook, Calif.

Isaac C. & Lura L. Walls
317 E. Fallbrook St.
Fallbrook, Calif.

Hobert H. Walls
P. O. Box 85
Fallbrook, Calif.

John M. Walter
R. R. 2
Rockport, Indiana

Harry F. & Jessiemay Walters
Box 541
Fallbrook, Calif.

Ralph E. Walton
P. O. Box 246
Oakhurst, Calif.

William J. Waltz
4517 S. Figueroa St.
Los Angeles 37, Calif.

Edgar A & Anna L Wanczuk
8836 S. Gramery Place
Los Angeles 47, Calif.

Gail A. Wanczuk
8836 S. Gramery Place
Los Angeles 47, Calif.

Gary Wanczuk
8836 S. Gramercy Place
Los Angeles 47, Calif.

Glen Wanczuk
8836 S. Gramery Place
Los Angeles 47, Calif.

Melton & Margaret Wann
205 S. Brandon Rd.
Fallbrook, Calif.

Abbie T. Ward
2009 Fair Oaks Ave.
South Pasadena, Calif.

Alvis & Velma Ward
12852 Bubbling Well Rd.
Santa Ana, Calif.

Blaine & Lenore C. Ward
Star Route
Aguanga, Calif.

Stanley E.& Marvella Ward
733 S. Arroyo
Pasadena, Calif.

W. Roy & Hazel I. Ware
P. O Box 108
Whittier, Calif.

Walker M. & Althea O. Ware
1115 25th St.
S Monta Monica, Calif.

-92-

EXHIBIT "A"

7259

Warner, James M. Jr.
Warner, Marion
Rt. 2 Box 229
Fallbrook, Calif.

Charlie B & Grace B. Warren
1555 Hillcrest Lane
Fallbrook, Calif.

Iris Dixie Warren
8323 S. La Bajaha Ave.
P. O. Box 134
Whittier, Calif.

James & Dorothy C. Warren
Rt. 2 Box 181-A
Fallbrook, Calif.

Watchtower Bible & Tract Society
124 Columbia Heights
Brooklyn 2, New York

H O & Ferne A. Watkins
Rt. 1, Box 109
Fallbrook, Calif.

John H. & Laura T. Watkins
Box 916
Murrieta, Calif.

Watson, Harry
115 Monterey Blvd.
Hermosa Beach, Calif.

Ollie Watson
Box 253
Oceanside, Calif.

Roy Dodds Watson
3140 5th St.
Victoria, British Columbia
Canada

Rena Watts
1230 Artesia St.
Long Beach, Calif.

Raymond & Mary Elizabeth
   Wayman
429 S. Main St.
Fallbrook, Calif.

Robert & Mary C. Wayne
909 Lyndon St.
South Pasadena, Calif.

Charles A. & Zela P. Weaver
510 S. Alturas
Fallbrook, Calif.

Edward H. Weaver
P. O. Box 114
Newport Beach, Calif.

Gerald B. Webb
214 E. San Rafael
Colorado Springs, Colo.

Joel A. H. Webb
214 E. San Rafael
Colorado Springs, Colo.

Marjorie Webber, Trustee
1209 N. Kings Road
Los Angeles 46, Calif.

Webber, Wilfred
Webber, Marjorie
1209 Kings Rd.
Los Angeles 46, Calif.

Ernest & Ader Weber
1256 S.Vine
Fallbrook, Calif.

Gustav & Marion Weber
Palomar Mountain, Calif.

Virgil M & Frances M. Wedeking
640 S. Main St.
Fallbrook, Calif.

R. P. Weber
130 N. Bristol
Los Angeles 49, Calif.

Edward L & Helen B. Webster
111 S. 15th
Philadelphia, Penn.

LeRoy I & Nellie M. Weeks
330 S. Juanita
Hemet, Calif.

Robert Weinstein
706 Spokane & Eastern Bldg.
Spokane, Washington

Weisel, Peter J. Jr.
Weisel, Doris E.
1459 N Fullerton
La Habra, Calif.

-93-

EXHIBIT "A"

7260

1
2
3

Lydia M. Weiss
c/o Huldah J. Lundstedt
1635 Grandview
Glendale, Calif.

Irene Barton Welch
Star Route, Box 158
Hemet, Calif.

Lee & Lois Welch
17734 Randall Ave.
Fontana, Calif.

Stephen Welch
c/o Russell E. Parsons
306 W. 3rd St.
Los Angeles, Calif.

Lucille D. Waller
c/o Ralph M. Davenport
2109 Canyon Road
Arcadia, Calif.

Benjamin W. & Lucy M. Wells
718 E. Las Palmas Dr.
Fullerton, Calif.

Daniel M. & Edna A. Wells
14202 S. Gandesa Rd.
La Mirada, Calif.

Chesley H. & Lillie C. West
607 S. Main St.
Fallbrook, Calif.

Alys E. Westbrook
111 N.Center
Redlands, Calif.

Webter, Eleanore
c/o Alice Rasneor
102 E. View St.
Fallbrook, Calif.

M. Tallam & Victor B. Westfall
240 Vine St.
Fallbrook, Calif.

Burt L. & Marjorie Wetzel
Rt 1, Box 82
Fallbrook, Calif.

John L. & Edith M. Wetzler
802 S. Main St.
Fallbrook, Calif.

Russell & Ruth E. Whaley
Box 35, Star Route
Hemet, Calif.

Frederick E. & Jeanne C.
Whetstine
Anza, Calif.

Charles R.& Helen H. Whisnand
623 W. Elder St.
Fallbrook, Calif.

Forrest L. & Mabel I. White
Box 31
Temecula, Calif.

Fred H & Alice A. White
502 S. Hill St.
Fallbrook, Calif.

Juna V. White
c/o Mrs. C. N. Paul
9223 Colorado St.
Arlington, Calif.

L. M. & Jane L. White
8125 Commercial Place
South Gate, Calif.

Robert C. & Virginia Whitehurst
15206 Florwood Ave.
Lawndale, Calif.

W. K. Whitney
Route 2,
Elsinore, Calif.

Elmer W. Whitson
3030 55th St.
San Diego 5, Calif.

Ferrell & Mary Whitten
11907 S. Denver Ave.
Los Angeles 44, Calif.

Verne D. & Marie J. Whittlesey
Rt. 2 Box 15A
Murrieta, Calif.

G. Edward & Berenice M. Wiatt
9140 Altamont St.
La Mesa, Calif.

Harvey Anderson Wicker, Sr.
11276 Herrick St.
Pocoima, Calif.

-94-

EXHIBIT "A"

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
31
32

Bessie M. Wickerd
Rt. 2 Box 19
Murrieta, Calif.

Cora R. Wickerd
Rt. 1 Box 142
Romoland, Calif.

Harold R & Phronia P Wickerd
P O Box 75
Wildomar, Calif.

Richard & Elizabeth Wilburn
410 Dougherty
Fallbrook, Calif.

Hugh F. & Fawn P Wilcox
502 E. Fallbrook St.
Fallbrook, Calif.

Woodrow Vale Wilcox
1505 W. 130th St.
Gardena, Calif.

William H. Wildin
c/o Gladys J. Wildin
122 Hamlet St.
Los Angeles 42, Calif.

Wildomar Cemetery Assn.
of Wildomar
Wildomar, Calif.

Eleanore Wiley
2154 Rose St.
Sarasota, Florida

Roy O. Jr. & Verna O Wiley
P. O. Box 308
Fallbrook, Calif.

Harold O. Wilhelm
3654 W. 60th St.
Los Angeles, Calif.

Theresia L. Wilhelm
3302 W. 66th St.
Los Angeles, Calif.

Harry R. & Barbara L Wilkinson
c/o Wm. R. Hartley
1501 6th Ave.
San Diego 1, Calif.

Hilka G. Willets
Aguanga, Calif.

Carol C. Williams
Box 102, Grand Ave. Station
Elsinore, Calif.

Colmer J. Williams
1855 Foothill Blvd.
La Canada, Calif.

Elizabeth S Williams
21031 Community St.
Canoga Park, Calif.

Genie E. Williams
P. O. Box 80
Murrieta, Calif.

H.E.Williams  c/o Alice Yezdan
2070 Pacific Ave.
San Francisco 9, Calif.

Marie Claire Williams
c/o Richard J. OBrien
1255 Clay St.
San Francisco 8, Calif.

George H. Williamson
P. O. Box 1111
San Jacinto, Calif.

Bert I. Wills
4277 Lemon St.
Riverside, Calif.

Bessie M. Wilson
224 S. Inez
Hemet, Calif.

Christine Wilson   c/o Ruth Raynor
5215 E. Beverly Blvd.
Los Angeles 22, Calif.

Wilson, Ellen L.
c/o Box 541
Fallbrook, Calif.

Forest & Virginia F. Wilson
3820 Newton St.
Torrance, Calif.

John E. & Pauline C. Wilson
Box 102
Wildomar, Calif.

Lee Charles Wilson
Rt. 2, Box 279
Escondido, Calif.

EXHIBIT "A"

7262

Wilson, Samuel & Mary C.
Rt 1 Box 866
Hemet, Calif.

Harry & Elsie Windsor
301 E. Plymouth
Inglewood, Calif.

Diri Wingo
c/o Mrs. C. N. Paul
9223 Colorado
Arlington, Calif.

Fred G & Georgella N. Winter
5929 Condon Ave.
Los Angeles, Calif.

Harry C. & Florence W. Winter
Box 89
Murrieta, Calif.

Retta Winter
1511 S. Vermont Ave.
Los Angeles 6, Calif.

Sidney J & Velma B. Winter
402 N. Main St.
Elsinore, Calif.

Warren S. Winter
P. O. Box 89
Murrieta, Calif.

Walter J & Lucille M. Winzell
941 E. Alvarado
Fallbrook, Calif.

Cora May Witcher
c/o Mrs. Nettie Martin
Rt 1 Box 46
Davis, Calif.

Charles B. & Lola F Withrow
Rt. 1 Box 256
Elsinore, Calif.

William S. & Margaret V. Witt
North College St.
Oxford, Ohio

Herman Jr. & Virginia L. Witzell
3431 Clemens Way
Sacramento 25, Calif.

Victor F. & Charlotte L Wojcik
723 W. Elder St.
Fallbrook, Calif.

Alfred P Wolf
Aguanga, Calif.

Russell P & Ruby I Wolfe
P O Box 528
Fallbrook, Calif.

Le Roy E & Elsie W Wolverton
P O Box 13
Temecula, Calif.

Wood, Elsie M.
Wood, Harris R.
480 S. Dartmouth
Hemet, Calif.

Margaret M. Wood, Trustee
2112 Iris Court
Santa Rosa, Calif.

Myron E & Helen M. Wood
434 Kalmia St.
Fallbrook, Calif.

Floyd D. & Lucille K Woodrey
General Delivery
Fallbrook, Calif.

Richard A. & Anna K. Woods
Anza, Calif.

Cameron & Jean M. Wright
880 E. Wright St.
Hemet, Calif.

Darwin B. & Lucille A. Wright
1821 S. Custer Ave.
Alhambra, Calif.

Edward W. & Christine Wright
Route 1, Box 129
Romoland, Calif.

John H & Margaret M. Wright
1060 S. Main St.
Fallbrook, Calif.

Wright, L. Christine
Route 1, Box 129
Romoland, Calif.

Lewis J. Jr. & Gloria A. Wright
14661 East La Palma
Anaheim, Calif.

Nina B. Wright
1364 E. Fallbrook St.
Fallbrook, Calif.

Paul G. & Betty Jo Wright
2032 Cambridge St.
Cardiff, Calif.

7263

EXHIBIT "A"

1
2
3
4

William Wright
Rt. 2 Box 585
Elsinore, Calif.

H. E. Young
P O Box 391
Tucson, Arizona

Clifford & Grace C. Wyatt
712 63rd St.
San Diego 13, Calif.

Harry H & Rhoda A. Young
430 S. Main St.
Fallbrook, Calif.

George L & Jean M. Wyatt
809 N. Orange
Fallbrook, Calif.

Jerry & Alice E. Young
Box 2
Murrieta, Calif.

George F & Alma H. Yackey
P O Box 871
Fallbrook, Calif.

Kenneth W. & Julia M. Young
Box 2
Winchester, Calif.

Herman Yaras
P. O. Box 971
Escondido, Calif.

Lawrence M & Gaetane D. Young
1031 Shafer St.
Oceanside, Calif.

Lewis & Irene Yingling
Temecula, Calif.

Rhoda Sturtevant Young
Box 544
Fallbrook, Calif.

Kenneth P & Leah G Yokum
411 N. Main St.
Fallbrook, Calif.

Ted Young
P. O. Box 38
Murrieta, Calif.

Louise Yonoschot
c/o Clifford Gossman
Rt. 2, Box 194
Fallbrook, Calif.

Leo & Ann Zafran
17684 E. Miller
Fontana, Calif.

Yonuschot, Gene R.
c/o Clifford T Gossman
Rt. 2 Box 194
Fallbrook, Calif.

William & Rita C. Zastone
1561 E. Mission Road
Fallbrook, Calif.

Edith Davenport York
c/o Ralph M. Davenport
2109 Canyon Rd.
Arcadia, Calif.

Olivia M. Ziegler
376 S. Commonwealth Ave.
Los Angeles, Calif.

John E. Ziehlke
635 W. Center
Pomona, Calif.

Chaffee & Lois M. Young
1230 Avocado Ave.
Escondido, Calif.

Emil & Alda Zimarik
Murrieta, Calif.

Florence J. Young
1546 Union St.
San Diego 1, Calif.

Charles & Alma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

-97-

EXHIBIT "A"

7284

Mrs. Emma Zimmerman
336 N. Hill St.
Fallbrook, Calif.

Lee Zimmerman
Star Route
Aguanga, Calif.

Victor J. Lillian Fox Znorski
1031 Shafer St.
Oceanside, Calif.

-98-

EXHIBIT "A"

Gordon Cologne
45 - 596 Jackson Street
P. O. Box 96
Indio, California

Mabel Clausen
320 First Trust Building
Pasadena, California

Estudillo & Bucciarelli
3900 Market Street
Riverside, California

Abraham Gottfried
424 So. Beverly Drive
Beverly Hills, California

William J. Cusack
Room 814, 307 West 8th Street
Los Angeles 13, California

Christopher M. Jenks and
Orrick Dahlquist, Harrington & Sutcliffe
405 Montgomery Street
San Francisco 4, California

George M. Pierson
816 Continental Building
Los Angeles 13, California

Postel & Postel
400 Montgomery Street
San Francisco 4, California

Fred M. Riedman
Riedman, Dallessi, Shelton & Beyer
Suite 426, 110 West Ocean Boulevard
Long Beach 2, California

J. D. Skeen
522 Newhouse Building
Salt Lake City 11, Utah

Thompson & Colgate
405 Citizens Bank Building
Riverside, California

Van Dyke, Dellenback & McGoodwin
110 East 6th Street
Medford, Oregon

Paul E. Walker
10508 Rivera Place, N. E.
Seattle 55, Washington

Wyckoff, Parker, Boyle & Pope
P. O. Box 960
Watsonville, California

Gordon Cologne
45 - 596 Jackson Street
P. O. Box 96
Indio, California

Mabel Clausen
320 First Trust Building
Pasadena, California

Estudillo & Bucciarelli
3900 Market Street
Riverside, California

Abraham Gottfried
424 So. Beverly Drive
Beverly Hills, California

William J. Cusack
Room 814, 307 West 8th Street
Los Angeles 13, California

Christopher M. Jenks and
Orrick Dahlquist, Harrington & Sutcliffe
405 Montgomery Street
San Francisco 4, California

George M. Pierson
816 Continental Building
Los Angeles 13, California

Postel & Postel
400 Montgomery Street
San Francisco 4, California

Fred M. Riedman
Riedman, Dallessi, Shelton & Beyer
Suite 426, 110 West Ocean Boulevard
Long Beach 2, California

J. D. Skeen
522 Newhouse Building
Salt Lake City 11, Utah

Thompson & Colgate
405 Citizens Bank Building
Riverside, California

Van Dyke, Dellenback & McGoodwin
110 East 6th Street
Medford, Oregon

Paul E. Walker
10508 Rivera Place, N. E.
Seattle 55, Washington

Wyckoff, Parker, Boyle & Pope
P. O. Box 960
Watsonville, California

7267