# EXHIBIT A

1  Michael L. Tidus, Bar No. 126425
   Michele A. Staples, Bar No. 144392
2  Benjamin T Benumof, Bar No. 227340
   JACKSON, DeMARCO, TIDUS &
3  PECKENPAUGH
   2030 Main Street, Suite 1200
4  Irvine, California 92614
   Tel: (949) 752-8585
5  Fax: (949) 752-0597
   E-Mail: mtidus@jdtplaw.com
6  E-Mail: mstaples@jdtplaw.com
   E-Mail: bbenumof@jdtplaw.com
7
   Attorneys for Defendants
8  Jean Domenigoni, Francis N. and Jean Domenigoni
   Trust, and Cindy and Andy Domenigoni
9

10                    UNITED STATES DISTRICT COURT

11           FOR THE SOUTHERN DISTRICT OF CALIFORNIA

12

13  UNITED STATES OF AMERICA,          CASE NO. CIVIL NO. 51-1247-SD-GT

            Plaintiff,                 **DOMENIGONI'S RESPONSE TO**
14                                     **RAMONA BAND OF CAHUILLA'S**
    RAMONA BAND OF CAHUILLA,           **MOTION TO INTERVENE**
15
            Proposed Plaintiff-Intervenor.
16
    vs.                                Date:    December 4, 2006
17                                     Time:    2:00 p.m.
    FALLBROOK PUBLIC UTILITY           Room:    8 – Third Floor
18  DISTRICT, a public service corporation   Judge:  Hon. Gordon Thompson
    of the State of California, et al.
19
            Defendants.
20

21

22

23

24

25

26

27

28

                              -1-                          4064-28901\671924.2

          DOMENIGONI'S RESPONSE TO CAHUILLA'S MOTION TO INTERVENE

1    Defendants Jean Domenigoni, Francis N. and Jean Domenigoni Trust, and Cindy and

2    Andy Domenigoni (collectively, "Domenigoni") submits this Response to the Ramona Band

3    of Cahuilla's Motion to Intervene.

4    **1.   INTRODUCTION.**

5    For the reasons discussed below, any action to quantify, regulate, or protect the right

6    to water on the Ramona Reservation should have no effect on the water rights or the use of

7    water on the Domenigoni lands.  Thus, Domenigoni does not object to the motion to

8    intervene.

9    **2.   BACKGROUND AND HISTORY OF WATER RIGHTS ADJUDICATION.**

10   The Domenigoni lands overlie groundwater resources that have been determined to be,

11   under certain circumstances, sufficiently connected to surface flows considered part of the

12   Santa Margarita River system.  In this Adjudication, the District Court knew that the water

13   rights of all of the parties did not necessarily affect the rights of all of the other parties in the

14   stream system.  In order to make the hearings and rulings more manageable, the Court

15   divided its fact-finding and legal conclusions into a number of discrete judgments addressing

16   geographic sub-areas.  Each of these judgments was issued as an Interlocutory Judgment, and

17   the entire group of Interlocutory Judgments was approved and incorporated into the District

18   Court's final judgment and decree in 1963.

19   Each Interlocutory Judgment typically addressed a particular tributary or tributary

20   system or groundwater basin and described surface flows and groundwater contained within

21   the different geologic formations occurring throughout the region.  Each Interlocutory

22   Judgment therefore made findings of fact and conclusions of law about the water rights in that

23   sub-region and how the water and the rights to the use of the water were connected to the rest

24   of the watershed.

25   **3.   EXERCISE OF THE DOMENIGONI WATER RIGHTS DOES NOT AFFECT**
     **WATER RIGHTS IN THE ANZA BASIN, AND VISA VERSA.**

26   In the Interlocutory Judgment that described Domenigoni's rights and the rights of the

27   other owners of property in the Domenigoni Valley, the Court found that groundwater in the

28

-2-                                           4064-28901\ 671924.2

DOMENIGONI'S RESPONSE TO CAHUILLA'S MOTION TO INTERVENE

1  basin underlying the valley was a part of the Santa Margarita River system, but in a limited

2  way because subsurface flow was cut off from the larger Murrieta-Temecula Ground Water

3  Basin by a bedrock lip so long as groundwater elevations remained below the elevation of

4  that bedrock lip (Interlocutory Judgment 36).

5       The court made analogous findings and conclusions regarding water and the rights to

6  use water in the Anza Ground Water Basin, which underlies the Ramona Reservation at issue

7  in the Cahuilla's pending Motion to Intervene ("Reservation"). These findings and

8  conclusions, as well as the related maps attached as exhibits to the Interlocutory Judgments,

9  make it clear that water use in Domenigoni Valley and the Anza Basin do not have any

10  legally cognizable effect on each other.

11       In Interlocutory Judgment 41, the Court described the Ramona Reservation as being in

12  the northeastern most corner of the Santa Margarita River watershed. The Reservation is

13  above Vail Dam, in the Temecula Creek watershed. The Domenigoni lands, in contrast, lie

14  near the center of the northern edge of the watershed, more than 15 miles west and north of

15  the Reservation, and are in a different tributary system of the Santa Margarita River, by way

16  of Murrieta Creek.

17       The Court found that there was no surface flow on the Reservation except for storm

18  flows. Any groundwater occurring in the shallow alluvial deposits underlying the

19  Reservation were found to be a part of the stream system, in that they "add to, contribute to

20  and support the Santa Margarita River stream system." The Court described the shallow

21  alluvial deposits underlying the Reservation as being part of the Anza Ground Water Basin

22  (Finding of Fact # 7 and Conclusion of Law #2, Interlocutory Judgment 41). Thus, the Court

23  distinguished these deposits from the larger Murrieta-Temecula Ground Water Basin that it

24  described in Interlocutory Judgment 30. In contrast, the Court found that part of the

25  Pechanga Reservation does lie within the Murrieta-Temecula Ground Water Basin (Finding

26  of Fact #33, Interlocutory Judgment 41), but made no such finding with respect to the

27  Ramona Reservation.

28       In Interlocutory Judgment 33, the Court specifically addressed the Anza and Cahuilla

4064-28901\ 671924.2

DOMENIGONI'S RESPONSE TO CAHUILLA'S MOTION TO INTERVENE

1   Ground Water Basins.  In its findings, the Court recognized groundwater occurring in three

2   geologic formations, a shallow alluvial aquifer, a deep alluvial aquifer, and fractured bedrock.

3   The fractured bedrock aquifer was found not to be a part of the Santa Margarita River system.

4   The deep alluvial aquifer was found to flow out of the watershed under natural conditions,

5   although this movements had already been arrested by production from wells in the Anza

6   Basin. Groundwater in the shallow alluvial basin was found to move in a general

7   southwesterly direction (Finding of Fact #4, Interlocutory Judgment 33).   Thus, groundwater

8   movement in the Anza Basin is generally away from the Domenigoni lands.

9          Importantly, the Court found that the source of groundwater in the Anza Basin is

10  runoff from precipitation in the Anza Basin (Finding of Fact #6, Interlocutory Judgment 33).

11  The Court did not find contribution to groundwater flow in the Anza Basin from other areas,

12  such as the Domenigoni Valley.

13         Furthermore, any theoretical underground connection between the sub-basins in Anza

14  and Domenigoni Valley would have long since been disrupted by the construction and filling

15  of Diamond Valley Reservoir by the Metropolitan Water District of Southern California.

16  **4.      CONCLUSION.**

17         Any action to quantify, regulate, or protect the right to water on the Reservation should

18  have no effect on the water rights or the use of water on the Domenigoni lands.  Thus,

19  Domenigoni does not object to the motion to intervene.

20  DATED: November 17, 2006         Respectfully submitted,

21                                   JACKSON, DeMARCO, TIDUS & PECKENPAUGH

22                                   MICHAEL L. TIDUS
                                     MICHELE A. STAPLES
23                                   BENJAMIN T. BENUMOF

24                                   By: _Michele A. Staples_

25                                   Michele A. Staples
                                     Attorneys for Defendants
26                                   Jean Domenigoni, Francis N. and Jean
                                     Domenigoni Trust, and Cindy and Andy
27                                   Domenigoni

28

4064-28901\ 671924.2

# EXHIBIT B

# Jackson|DeMarco|Tidus
# Petersen|Peckenpaugh

A   L A W   C O R P O R A T I O N

August 17, 2007

| | |
|---|---|
| Direct Dial: | 949.851.7409 |
| Email: | mstaples@jdtplaw.com |
| Reply to: | Irvine Office |
| File No: | 4064-28901 |

| | |
|---|---|
| **VIA OVERNIGHT** | |
| Curtis G. Berkey<br>Alexander, Berkey, Williams & Weathers, LLP<br>2030 Addison Street, Suite 410<br>Berkeley, CA 94704-2642 | Rory R. Wicks<br>COAST LAW GROUP LLP<br>169 Saxony Road, Suite 204<br>Encinitas, CA 92024 |
| Susan M. Williams<br>WILLIAMS & WORKS, P.A.<br>P.O. Box 1483<br>Corrales, NM 87049 | |

Re:    Request for Dismissal of Domenigonis
*United States of America v. Fallbrook Public Utility District, et al.*
United States District Court Case No. 51-1247-SD-GT

Dear Counsel:

We represent the Domenigonis in the above-referenced proceedings.  As we recently discussed, the Ramona Band's and Cahuilla Band's (collectively, "Tribes") Complaints-In-Intervention ("Complaints") have no connection to the Domenigonis' property or the groundwater that the Domenigoni family extracts.  At the July 16, 2007, Court hearing, Mr. Berkey stated that the Ramona Band's claims were solely limited to the Anza Basin, a distinct groundwater area that has no legally cognizable relation to Domenigoni Valley, where the Domenigonis' property exists.  Based on our understanding of the Cahuilla Band's Complaint and property location/hydrogeologic setting, the Cahuilla Band is similarly situated.

In addition, in the Tribes' joint reply brief filed in support of the Tribes' joint motion regarding the appropriate method of service, the Tribes have made it clear that they are not seeking to expand the Court's jurisdiction beyond the rulings in Interlocutory Judgment No. 33 or related decisions.  It is our belief that pursuing the pending litigation against the Domenigoni family would be completely outside the scope of the Complaints and the Court's prior rulings, and therefore unsupportable.

In lieu of the Domenigonis filing either a motion to dismiss or motion for summary judgment (motions that will only consume unnecessary time and resources), we request that the

Irvine Office
2030 Main Street, Suite 1200
Irvine, California 92614
t 949.752.8585  f 949.752.0597

Westlake Village Office
2815 Townsgate Road, Suite 200
Westlake Village, California 91361
t 805.230.0023  f 805.230.0087

www.jdtplaw.com

Mr. Curtis Berkey
Mr. Rory Wicks
Ms. Susan Williams
August 17, 2007
Page 2


Tribes each: (a) please review our attached summary of the Domenigonis' water rights, which we prepared based on the Court's previous Interlocutory Judgments, and which we filed with the Court in response to the Tribes' initial motions to intervene; and (b) execute and file the enclosed notices of dismissal with the Court pursuant to Rule 41(a) of the Federal Rules of Civil Procedure.

We are confident that the Tribes will concur with our analysis that the Tribes' respective Complaints have no connection to the Domenigoni family property or the groundwater that the Domenigoni family extracts pursuant to its Court-adjudicated water rights.  If you wish to discuss any aspect of our analysis, please feel free to call.

Very truly yours,

Michele A. Staples

MAS:gh
Enclosures


cc:   Mr. Charles Binder (w/ Encls.)

1  Michael L. Tidus, Bar No. 126425
   Michele A. Staples, Bar No. 144392
2  Benjamin T Benumof, Bar No. 227340
   JACKSON, DeMARCO, TIDUS &
3  PECKENPAUGH
   2030 Main Street, Suite 1200
4  Irvine, California 92614
   Tel: (949) 752-8585
5  Fax: (949) 752-0597
   E-Mail: mtidus@jdtplaw.com
6  E-Mail: mstaples@jdtplaw.com
   E-Mail: bbenumof@jdtplaw.com
7
   Attorneys for Defendants
8  Jean Domenigoni, Francis N. and Jean Domenigoni
   Trust, and Cindy and Andy Domenigoni
9

10           UNITED STATES DISTRICT COURT

11        FOR THE SOUTHERN DISTRICT OF CALIFORNIA

12

13  UNITED STATES OF AMERICA,          CASE NO. CIVIL NO. 51-1247-SD-GT

              Plaintiff,               **DOMENIGONI'S RESPONSE TO**
14                                     **RAMONA BAND OF CAHUILLA'S**
                                       **MOTION TO INTERVENE**
15  RAMONA BAND OF CAHUILLA,

         Proposed Plaintiff-Intervenor.
16
    vs.
17                                     Date:    December 4, 2006
    FALLBROOK PUBLIC UTILITY           Time:    2:00 p.m.
18  DISTRICT, a public service corporation   Room:  8 – Third Floor
    of the State of California, et al.  Judge:   Hon. Gordon Thompson
19
            Defendants.
20

21

22

23

24

25

26

27

28

                              -1-                    4064-28901\ 671924.2

       DOMENIGONI'S RESPONSE TO CAHUILLA'S MOTION TO INTERVENE

11–17–06

1    Defendants Jean Domenigoni, Francis N. and Jean Domenigoni Trust, and Cindy and

2    Andy Domenigoni (collectively, "Domenigoni") submits this Response to the Ramona Band

3    of Cahuilla's Motion to Intervene.

4    **1.    INTRODUCTION.**

5    For the reasons discussed below, any action to quantify, regulate, or protect the right

6    to water on the Ramona Reservation should have no effect on the water rights or the use of

7    water on the Domenigoni lands.  Thus, Domenigoni does not object to the motion to

8    intervene.

9    **2.    BACKGROUND AND HISTORY OF WATER RIGHTS ADJUDICATION.**

10   The Domenigoni lands overlie groundwater resources that have been determined to be,

11   under certain circumstances, sufficiently connected to surface flows considered part of the

12   Santa Margarita River system.  In this Adjudication, the District Court knew that the water

13   rights of all of the parties did not necessarily affect the rights of all of the other parties in the

14   stream system.  In order to make the hearings and rulings more manageable, the Court

15   divided its fact-finding and legal conclusions into a number of discrete judgments addressing

16   geographic sub-areas.  Each of these judgments was issued as an Interlocutory Judgment, and

17   the entire group of Interlocutory Judgments was approved and incorporated into the District

18   Court's final judgment and decree in 1963.

19   Each Interlocutory Judgment typically addressed a particular tributary or tributary

20   system or groundwater basin and described surface flows and groundwater contained within

21   the different geologic formations occurring throughout the region.  Each Interlocutory

22   Judgment therefore made findings of fact and conclusions of law about the water rights in that

23   sub-region and how the water and the rights to the use of the water were connected to the rest

24   of the watershed.

25   **3.    EXERCISE OF THE DOMENIGONI WATER RIGHTS DOES NOT AFFECT
       WATER RIGHTS IN THE ANZA BASIN, AND VISA VERSA.**

26

27   In the Interlocutory Judgment that described Domenigoni's rights and the rights of the

     other owners of property in the Domenigoni Valley, the Court found that groundwater in the

28

4064-28901\ 671924.2

DOMENIGONI'S RESPONSE TO CAHUILLA'S MOTION TO INTERVENE

1  basin underlying the valley was a part of the Santa Margarita River system, but in a limited

2  way because subsurface flow was cut off from the larger Murrieta-Temecula Ground Water

3  Basin by a bedrock lip so long as groundwater elevations remained below the elevation of

4  that bedrock lip (Interlocutory Judgment 36).

5        The court made analogous findings and conclusions regarding water and the rights to

6  use water in the Anza Ground Water Basin, which underlies the Ramona Reservation at issue

7  in the Cahuilla's pending Motion to Intervene ("Reservation").  These findings and

8  conclusions, as well as the related maps attached as exhibits to the Interlocutory Judgments,

9  make it clear that water use in Domenigoni Valley and the Anza Basin do not have any

10  legally cognizable effect on each other.

11        In Interlocutory Judgment 41, the Court described the Ramona Reservation as being in

12  the northeastern most corner of the Santa Margarita River watershed.  The Reservation is

13  above Vail Dam, in the Temecula Creek watershed.  The Domenigoni lands, in contrast, lie

14  near the center of the northern edge of the watershed, more than 15 miles west and north of

15  the Reservation, and are in a different tributary system of the Santa Margarita River, by way

16  of Murrieta Creek.

17        The Court found that there was no surface flow on the Reservation except for storm

18  flows.  Any groundwater occurring in the shallow alluvial deposits underlying the

19  Reservation were found to be a part of the stream system, in that they "add to, contribute to

20  and support the Santa Margarita River stream system."  The Court described the shallow

21  alluvial deposits underlying the Reservation as being part of the Anza Ground Water Basin

22  (Finding of Fact # 7 and Conclusion of Law #2, Interlocutory Judgment 41).  Thus, the Court

23  distinguished these deposits from the larger Murrieta-Temecula Ground Water Basin that it

24  described in Interlocutory Judgment 30.  In contrast, the Court found that part of the

25  Pechanga Reservation does lie within the Murrieta-Temecula Ground Water Basin (Finding

26  of Fact #33, Interlocutory Judgment 41) , but made no such finding with respect to the

27  Ramona Reservation.

28        In Interlocutory Judgment 33, the Court specifically addressed the Anza and Cahuilla

-3-

4064-28901\ 671924.2

1   Ground Water Basins.  In its findings, the Court recognized groundwater occurring in three

2   geologic formations, a shallow alluvial aquifer, a deep alluvial aquifer, and fractured bedrock.

3   The fractured bedrock aquifer was found not to be a part of the Santa Margarita River system.

4   The deep alluvial aquifer was found to flow out of the watershed under natural conditions,

5   although this movements had already been arrested by production from wells in the Anza

6   Basin. Groundwater in the shallow alluvial basin was found to move in a general

7   southwesterly direction (Finding of Fact #4, Interlocutory Judgment 33).   Thus, groundwater

8   movement in the Anza Basin is generally away from the Domenigoni lands.

9          Importantly, the Court found that the source of groundwater in the Anza Basin is

10  runoff from precipitation in the Anza Basin (Finding of Fact #6, Interlocutory Judgment 33).

11  The Court did not find contribution to groundwater flow in the Anza Basin from other areas,

12  such as the Domenigoni Valley.

13         Furthermore, any theoretical underground connection between the sub-basins in Anza

14  and Domenigoni Valley would have long since been disrupted by the construction and filling

15  of Diamond Valley Reservoir by the Metropolitan Water District of Southern California.

16  **4.      CONCLUSION.**

17         Any action to quantify, regulate, or protect the right to water on the Reservation should

18  have no effect on the water rights or the use of water on the Domenigoni lands.  Thus,

19  Domenigoni does not object to the motion to intervene.

20  DATED:  November 17, 2006         Respectfully submitted,

21                                    JACKSON, DeMARCO, TIDUS & PECKENPAUGH

22                                         MICHAEL L. TIDUS
                                           MICHELE A. STAPLES
23                                         BENJAMIN T. BENUMOF

24                                    By: _Michele A. Staples_

25                                         Michele A. Staples
                                           Attorneys for Defendants
26                                         Jean Domenigoni, Francis N. and Jean
                                           Domenigoni Trust, and Cindy and Andy
27                                         Domenigoni

28

-4-                                                          4064-28901\ 671924.2

1  Curtis G. Berkey (CA State Bar No. 195485)
   Scott W. Williams (CA State Bar No. 097966)
2  ALEXANDER, BERKEY, WILLIAMS &
   WEATHERS LLP
3  2030 Addison Street, Suite 410
   Berkeley, CA  94704
4  Tel: 505/548-7070
   Fax: 505/548-7080
5  E-mail: cberkey@abwwlaw.com
   E-mail: swilliams@abwwlaw.com
6

7  Attorneys for Proposed Plaintiff-Intervenor
   Ramona Band of Cahuilla
8
                    UNITED STATES DISTRICT COURT
9
              FOR THE SOUTHERN DISTRICT OF CALIFORNIA
10

11
   UNITED STATES OF AMERICA,              CIVIL NO.: 51-1247-SD-GT
12
              Plaintiff,                  **NOTICE OF VOLUNTARY DISMISSAL**
13
   RAMONA BAND OF CAHUILLA,
14
              Proposed Plaintiff-         The Honorable Gordon Thompson Jr.
15            Intervenor
   v.
16
   FALLBROOK PUBLIC UTILITY
17 DISTRICT, a public service corporation of
   the State of California, et al.,
18
              Defendants.
19

20

21

22

23

24

25

26

27

28
                                    -1-
                                                              724328.1
NOTICE OF VOLUNTARY DISMISSAL  -17-                    Case No. 1247-SD-C

1  NOTICE IS HEREBY GIVEN that, pursuant to Rule 41 (a) of the Federal Rules of

2  Civil Procedure, Plaintiff in Intervention, the Cahuilla Band of Indians voluntarily dismisses

3  Defendants Francis N. and Jean Domenigoni Family Trust; Elsa Barton, Domenigoni - Barton

4  Properties; Fred Domenigoni (deceased); Andy and Cindy Domenigoni, owners of the parcels

5  noted below, from their Complaint in Intervention with prejudice.

6
- APN 466-150-007
- APN 466-160-013
7
- APN 466-160-014
- APN 466-160-015
8
- APN 466-160-016
9
- APN 466-170-023
- APN 466-170-024
10
- APN 466-180-018
- APN 466-240-002
11
- APN 466-240-003
12
- APN 466-240-004
- APN 466-170-026
13
- APN 472-100-010
- APN 472-100-011
14
- APN 472-100-012
- APN 472-100-013
15
- APN 472-100-014
16

- APN 466-250-006
- APN 466-250-027
- APN 466-260-001
- APN 466-320-018
- APN 466-320-026
- APN 466-320-027
- APN 466-320-028
- APN 466-320-029
- APN 466-320-030
- APN 466-320-031
- APN 466-320-032
- APN 466-160-007

- APN 466-330-009
- APN 466-330-010
- APN 466-330-011
- APN 466-330-012
- APN 466-330-013
- APN 472-070-001
- APN 472-110-001
- APN 472-120-001
- APN 472-120-002
- APN 472-120-003
- APN 472-130-001
- APN 472-130-002

17  DATED:  August 17, 2007          Respectfully submitted,

18                                  ALEXANDER, BERKEY, WILLIAMS &
                                    WEATHERS LLP

19

20

21                                  By: _____

22                                      Curtis G. Berkey
                                        Scott W. Williams
23                                      2030 Addison Street, Suite 410
                                        Berkeley, California 94707
24                                      Tel: (510) 548-7070
                                        Fax: (510) 548-7080
25

26                                      Attorneys for Plaintiff-Intervenor,
                                        Ramona Band of Cahuilla
27

28

-2-

NOTICE OF VOLUNTARY DISMISSAL                                    Case No. 1247-SD-C

724328.1

1   Marco A. Gonzalez (State Bar No. 190832)
     Rory R. Wicks (State Bar No. 85340)
2   COAST LAW GROUP LLP
     169 Saxony Road, Suite 204
3   Encinitas, California 92024
     Tel: (760) 942-8505
4   Fax: (760) 942-8515
     marco@coastlawgroup.com

5

6   Susan M. Williams (Pro Hac Vice)
     Sarah S., Works (Pro Hac Vice)
     WILLIAMS & WORKS, P.A.
7   P.O. Box 1483
     Corrales, NM 87049
8   Tel: (505) 899-7994
     Fax: (505) 899=7972
9   swilliams@williamsandworks.net

10  Attorneys for Proposed Plaintiff in Intervention, the
     Cahuilla Band of Indians

11

## IN THE UNITED STATES DISTRICT COURT

12

## SOUTHERN DISTRICT OF CALIFORNIA

13

14

15

16

17

18

19

20

21

22

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>    Plaintiff,<br><br>CAHUILLA BAND OF INDIANS, a<br>federally recognized Indian tribe,<br><br>    Proposed Plaintiff in<br>    Intervention,<br><br>FALLBROOK PUBLIC UTILITY<br>DISTRICT, a public service corporation of<br>the State of California, et al.,<br><br>    Defendants. | CASE NO. CIVIL NO. 1247-SD-C<br><br>**NOTICE OF VOLUNTARY DISMISSAL**<br><br>The Honorable Gordon Thompson Jr. |

23

24

25

26

27

28

723953.1

NOTICE OF VOLUNTARY DISMISSAL    -19-    Case No. 1247-SD-C

1   NOTICE IS HEREBY GIVEN that, pursuant to Rule 41 (a) of the Federal Rules of Civil

2   Procedure, Plaintiff in Intervention, the Cahuilla Band of Indians voluntarily dismisses

3   Defendants Francis N. and Jean Domenigoni Family Trust; Elsa Barton, Domenigoni - Barton

4   Properties; Fred Domenigoni (deceased); Andy and Cindy Domenigoni, owners of the parcels

5   noted below, from their Complaint in Intervention with prejudice.

6
- APN 466-150-007
- APN 466-160-013
7
- APN 466-160-014
- APN 466-160-015
8
- APN 466-160-016
9
- APN 466-170-023
- APN 466-170-024
10
- APN 466-180-018
- APN 466-240-002
11
- APN 466-240-003
- APN 466-240-004
12
- APN 466-170-026
13
- APN 472-100-010
- APN 472-100-011
14
- APN 472-100-012
- APN 472-100-013
15
- APN 472-100-014

- APN 466-250-006
- APN 466-250-027
- APN 466-260-001
- APN 466-320-018
- APN 466-320-026
- APN 466-320-027
- APN 466-320-028
- APN 466-320-029
- APN 466-320-030
- APN 466-320-031
- APN 466-320-032
- APN 466-160-007

- APN 466-330-009
- APN 466-330-010
- APN 466-330-011
- APN 466-330-012
- APN 466-330-013
- APN 472-070-001
- APN 472-110-001
- APN 472-120-001
- APN 472-120-002
- APN 472-120-003
- APN 472-130-001
- APN 472-130-002

16

17   DATED: August 17, 2007         Williams & Works, P.A.

18

19                     By: _____

20                          Susan M. Williams
                            Sarah S. Works
21                          Williams & Works, P.A.
                            P.O. Box 1483
22                          Corrales, NM 87049
                            Tel: (505) 899-7994
23                          Fax: (505) 899-7972

24                          Attorneys for Plaintiff-Intervenor
25                          The Cahuilla Band of Indians

26

27

28

NOTICE OF VOLUNTARY DISMISSAL

723953.1

Case No. 1247-SD-C



1   Michael L. Tidus, Bar No. 126425
    mtidus@jdtplaw.com
2   Michele A. Staples, Bar No. 144392
    mstaples@jdtplaw.com
3   Paige H. Gosney, Bar No. 252830
    pgosney@jdtplaw.com
4   JACKSON, DeMARCO, TIDUS & PECKENPAUGH
    2030 Main Street, Suite 1200
5   Irvine, California 92614
    Tel: (949) 752-8585
6   Fax: (949) 752-0597

7   Attorneys for Specially Appearing Defendants
    Domenigoni-Barton Properties, Jean Domenigoni as
8   Trustee for the Francis N. and Jean Domenigoni Trust,
    Elsa E. Barton as Trustee for the Elsa E. Barton Trust,
9   Andy Domenigoni as Co-Trustee for the L.G.D.
    Irrevocable Trust, Donald Domenigoni as Co-Trustee
10  for the L.G.D. Irrevocable Trust, Andy Domenigoni
    as Co-Trustee for the A & C Domenigoni Family
11  Trust, Cindy Domenigoni as Co-Trustee for the A &
    C Domenigoni Family Trust, Donald Lee Domenigoni
12  as Trustee for the Donald Lee Domenigoni Trust,
    Steven Domenigoni as Trustee of the S & K
13  Domenigoni Revocable Trust, and Kim Domenigoni
    as Trustee of the S & K Domenigoni Revocable Trust

14

15                  UNITED STATES DISTRICT COURT

16           FOR THE SOUTHERN DISTRICT OF CALIFORNIA

17
    UNITED STATES OF AMERICA,          CASE NO. CIV. 51-1247-SD-GT
18
            Plaintiff,                 **DECLARATION OF PAIGE H. GOSNEY
19                                     IN SUPPORT OF NOTICE OF NON-
                                       SERVICE OF SUMMONS AND FIRST
20  vs.                                AMENDED COMPLAINTS IN
                                       INTERVENTION OF CAHUILLA BAND
21  FALLBROOK PUBLIC UTILITY           AND RAMONA BAND OF CAHUILLA
    DISTRICT, a public service corporation of   INDIANS PURSUANT TO RULE 4 OF
22  the State of California, et al.     THE FEDERAL RULES OF CIVIL
                                       PROCEDURE BY DOMENIGONI-
23          Defendants.                BARTONS**

24

25

26

27

28

                            –21–
                             -1-
                                              Civ. 51-1247-SD-GT
    DECLARATION OF PAIGE H. GOSNEY IN SUPPORT OF NOTICE OF NON-SERVICE

## **DECLARATION OF PAIGE H. GOSNEY**

I, Paige H. Gosney, declare.

1.      I am an attorney with the law firm of Jackson, DeMarco, Tidus & Peckenpaugh, attorneys for Specially Appearing Defendants Domenigoni-Barton Properties, Jean Domenigoni as Trustee for the Francis N. and Jean Domenigoni Trust, Elsa E. Barton as Trustee for the Elsa E. Barton Trust, Andy Domenigoni as Co-Trustee for the L.G.D. Irrevocable Trust, Donald Domenigoni as Co-Trustee for the L.G.D. Irrevocable Trust, Andy Domenigoni as Co-Trustee for the A & C Domenigoni Family Trust, Cindy Domenigoni as Co-Trustee for the A & C Domenigoni Family Trust, Donald Lee Domenigoni as Trustee for the Donald Lee Domenigoni Trust, Steven Domenigoni as Trustee of the S & K Domenigoni Revocable Trust, and Kim Domenigoni as Trustee of the S & K Domenigoni Revocable Trust (collectively, "Domenigoni-Bartons"), in the above-captioned action.  The following facts are of my own personal knowledge and, except as stated otherwise, if called as a witness, I could and would testify competently thereto.

2.      This declaration is made in support of the Notice of Non-Service of Summons and First Amended Complaints in Intervention of Cahuilla Band and Ramona Band of Cahuilla Indians (collectively, "Tribes") Pursuant to Rule 4 of the Federal Rules of Civil Procedure by the Domenigoni-Bartons ("Notice of Non-Service"), filed concurrently herewith.

3.      On March 26, 2008, the Tribes filed with this Court a Notice of Lawsuit and Request for Waiver of Service of Summons ("Request for Waiver"), which included a document entitled "List of Parties Served With Notice of Lawsuit and Request for Waiver of Service of Summons" purporting to list of all parties served with the Request for Waiver on March 26, 2008, with lands located above Vail Lake ("March 26 Service List").   The March 26 Service List contains approximately 2,235 defendants.  A true and correct copy of the March 26 Service List is attached hereto as Exhibit A.

4.      I have personally reviewed the March 26 Service List, and determined that the Domenigoni-Bartons are not named as having been served with the Request for Waiver as part of the March 26, 2008, service mailing.

**DECLARATION OF PAIGE H. GOSNEY IN SUPPORT OF NOTICE OF NON-SERVICE**

1    5.    On April 1, 2008, I contacted counsel for the Ramona Band of Cahuilla Indians,

2  Curtis Berkey, to inform him about the Domenigoni-Bartons' non-service.  Mr. Berkey said he

3  would get back to me on the matter after consulting with his engineer.  Shortly thereafter, Mr.

4  Berkey called me back and explained to me that the Domenigoni-Bartons were intentionally

5  omitted from the March 26 Service List, and thus not served, because the Domenigoni-Bartons'

6  property is on a tributary that outlets downstream of Vail Lake.  Mr. Berkey went on to state that

7  the Domenigoni-Bartons would be served with the Request for Waiver as part of the second phase

8  of service mailings.

9    6.    After the Tribes' second phase of service mailings on April 17, 2008, I noticed

10  that the Tribes did not file a list of the parties served with the Request for Waiver as part of this

11  second service mailing.

12    7.    On May 27, 2008, and May 30, 2008, I left telephone messages with, and sent e-

13  mails to, counsel for the Ramona Band of Cahuilla Indians, Curtis Berkey, inquiring as to

14  whether the Tribes had prepared a service list for the April 17, 2008, round of service, and, if so,

15  whether I could obtain a copy of the updated service list.  True and correct copies of my May 27,

16  2008, and May 30, 2008, e-mails are attached hereto as Exhibit B.

17    8.    On June 6, 2008, Mr. Berkey responded to my May 27, 2008, and May 30,

18  2008, inquiries with an e-mail stating that he would send to me a hard copy of the list of parties

19  served with the Request for Waiver on April 17, 2008.  A true and correct copy of Mr. Berkey's

20  June 6, 2008, e-mail is attached hereto as Exhibit C.

21    9.    On June 9, 2008, I received a letter from Mr. Berkey containing a document

22  entitled "List of Property Owners – Notice Mailed on April 17, 2008" ("April 17 Service List").

23  True and correct copies of the June 6, 2008, letter from Mr. Berkey and April 17th Service List

24  are attached hereto as Exhibit D.

25    10.    I have personally reviewed the April 17 Service List, and determined that the

26  Domenigoni-Bartons are not listed as having been served with the Request for Waiver as part of

27  the April 17, 2008, second service mailing.

28

**DECLARATION OF PAIGE H. GOSNEY IN SUPPORT OF NOTICE OF NON-SERVICE**

1   I declare under penalty of perjury under the laws of the State of California that the foregoing

2   is true and correct.  Executed this _____ day of July, 2008, in Irvine, California.

3

4

5   _____

6   Paige H. Gosney

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF PAIGE H. GOSNEY IN SUPPORT OF NOTICE OF NON-SERVICE**

1

## CERTIFICATE OF SERVICE

2

3        The undersigned hereby certifies that all counsel of record who are deemed to have

4   consented to electronic service are being served with a copy of this document via the Court's

5   CM/ECF system per Federal Rule of Civil Procedure 5(b)(2)(D).  Any other counsel of record

6   will be served by facsimile transmission and/or first class mail on July 3, 2008.

7                                        /s/ Paige H. Gosney

8

9

10   795920.4

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF PAIGE H. GOSNEY IN SUPPORT OF NOTICE OF NON-SERVICE**

# EXHIBIT A

1  Curtis G. Berkey (CA State Bar No. 195485)      Susan M. Williams (Pro Hac Vice)
2  Scott W. Williams (CA State Bar No.             Sarah S. Works (Pro Hac Vice)
   097966)                                         WILLIAMS & WORKS, P.A.
3  ALEXANDER, BERKEY, WILLIAMS                     P.O. Box 1483
   & WEATHERS LLP                                  Corrales, NM 87049
4  2030 Addison Street, Suite 410                  Tel: 505/899-7994
   Berkeley, CA 94704                              Fax: 505/899-7972
5  Tel: 510/548-7070                               E-mail: swilliams@williamsandworks.net
   Fax: 510/548-7080
6  E-mail: cberkey@abwwlaw.com                     *Attorneys for Plaintiff-Intervenor*
   E-mail: swilliams@abwwlaw.com                   *Cahuilla Band of Indians*
7
   *Attorneys for Plaintiff-Intervenor*
8  *Ramona Band of Cahuilla*

9  Marco Gonzales (CA State Bar No. 190832)
10 COAST LAW GROUP LLP
   169 Saxony Road, Suite 204
11 Encinitas, CA 92024
   Tel: 760/942-8505
   Fax: 760/942-8515
12
13 *Attorneys for Plaintiff-Intervenor*
   *Cahuilla Band of Indians*

14                    UNITED STATES DISTRICT COURT

15              FOR THE SOUTHERN DISTRICT OF CALIFORNIA

16

17 UNITED STATES OF AMERICA,                  )   CIVIL NO.: 3:51-CV-1247-GT-RBB
                                              )
18                   Plaintiff,               )
                                              )
19 RAMONA BAND OF CAHUILLA, CAHUILLA          )   **LIST OF PARTIES SERVED**
   BAND OF INDIANS,                           )   **WITH NOTICE OF LAWSUIT**
20                                            )   **AND REQUEST FOR WAIVER**
                     Plaintiff-Intervenors,   )   **OF SERVICE OF SUMMONS**
21 v.                                         )
                                              )
22 FALLBROOK PUBLIC UTILITY DISTRICT, et al., )
                                              )
23                   Defendants.              )

24

25      The following is a list of the 2,235 parties served via U.S. Mail on March 26, 2008 by the

26 Ramona Band of Cahuilla and the Cahuilla Band of Indians with the Notice of Lawsuit and Request for

27 Waiver of Service of Summons.  A copy of the Notice which was served on all of the parties is attached

28 hereto as Exhibit A.

                                        -27-

ARTHUR GIL
FRANK LINDSTROM
GEROW HELEN A TRUST
KEN BERTRAND
LIM INV CO INC
c/o JACK LEE
FRANK REDD
DORIS SCHUBERT
BILL DYE
ROGER SCOTT
THEODORE MEIER
LICINIO BRANDAO
SIMON SMITH
STEPHEN NORRIS
JACK SPRINT
ALEXANDER SPADA
ANGELA CLARK
VINCENT AZZOPARDI
HENRY MOOBERRY
SCOTT CARPENTER
RONALD CAMPBELL
EDWARD POWELL
JULIO HERRERIA
KATHLEEN PIZULA
DEUTSCHE BANK TRUST CO AMERICAS
c/o CT Corporation
PETER EMERY
WILLIAM STAFFORD
JACOB MENAGE
NEAL WANKET
BOBBY ROBERTSON
URSULA MIDGLEY
TERRY MATHIS
NOEL QUINONES
DARREL PONTIUS
VIRATANA DEEDAS
GARY RASMUSSEN
LEWIS SHRADER
JOHN ELLISON
KATHRYN ASBURY
JAMES STEWART
WILLIE CONANT
EDITH WARDA
FRANK JAMES
TERRANCE HUGHES
HAROLD TWAMLEY
IVAN TSANG
EVERETT SEARS
LELA SAINSBURY CARTER
LYLE LUCAS
VINCENT CUSIMANO
SULACHAT SOONTORNVACHRIN
JOHN YOUNGS
JOSE CAMPOS
ALBERT WEIMANN
STEVEN LARSEN
RHONDA RYCKMAN
LELA SAINSBURY CARTER
JAMES CREEL
MARIANNE PAJOT
JAMES MANUHU
RANDALL HAMBLIN
LAWRENCE ARMSTRONG
DOUG JOHNSON
D. NIELSEN
ALVIN CARTER
MONICA BRETT SERLE
EDWARD LUERAS
FRANCES VILLALOBOS
LOUIE PAINTER
ANNA JAMES
MICHAEL BANSCHBACH
ROBERT DAVIS
GLEASON GARDINER
JEAN CARTER

DG PROP
LORFY DELGADO
JORGE RODRIGUEZ
WALTER SHIRLEY
EUGENE JONHSON
JOHN WILSON
ROSA SANTANA
STEPHEN FERMANO
ROBERT HJELM
NEIL KAPPLE
PHELAN TRAN
ANDREW DAVIS
MICHELLE WUCETICH DOLAN
SILVIA MITCHELL
YVONNE DICECCO
DARRYL WALLER
LINDA SHAIN
ROBERTA ZAJAC
S. JAMES
THOMAS NEWSOME
NYMAN WILSON
RONALD DITTMER
STEVEN PACKARD
BRIAN BURCH
MAUREEN RATHBURN
DENICE HICKETHIER
PAUL PRICE
THERESE SHAFFER
STEPHEN GARLOCK
JOHNMAHONEY
JOHN HAJEK
STEVEN KOVACHY
MICHAEL DUNAGAN
JAMES SHERIDAN
RICHARD WONG
ROBERT LOISELLE
DONALYN CUTLER
JACK PETTY
ROBERT MORGAN
CHRISTOPHER TRENHOLM
CYNTHIA ANTRIM
STELLA REYES
KENNETH MUCHEMORE
MARSHA HOULE
LAUREEN MCVICKER
ALDO DOMENICHINI
ROMULO BANZON
GEORGE WANKET
LEANNE STANDLEY
DEVLIN STEWART
RENE LOPEZ
FREDRICK BEARD
DANIEL ADAMS
LINDA BROWN
DONALD FAILS
JESUS CAMARENA
RON GAUTHIER
SHAWNA MONROE
JOHN CRONK
JAMES BELL
ROSEMARY GARCIA
MARY LEE
IGNACIO MUNOZ
DAVID HENDRY
DENNIS COATS
DENNIS WOHLMAN
STEVE WILLIAMS
MICHAEL FLOYD
RICHARD PERRY
MELINDA JOHNSON
EDUARDO BELTRAN
STEVEN LOCKHART
JOVANNA TINAJERO
JOSE IBARRA
RALPH FOGEL

FRANK LOFTIS
ANDRE DURANGO
KENNETH HICKS
ESTRELLA ESCROW PENSION TRUST
c/o Nancy J. Parise
CHARLES WAGNER
JAMES MATTHEWS
JOSEPH POPOWICH
GARY LICKVER
RONALD WEST
JAY KEFALAS
PAMELA GREYSHOCK
MELVIN FINKE
CA COMMUNITIES LOANS FIRST CORP
C/O TIMOTHY J. SABO
JOHN LANSFORD
BILL LAWLYES
JOHN BAYLEY
DONALD TIMMS
JEAN ENGSTROM
HUGO BUSTAMANTE
JOHN BANKHEAD
JOE RITCHIE
VAN SIMMONS
DAVID ANDERSON
KATHRYN ANDERSON
MICHAEL ANDERSON
JACQUELYN VANDENBURGH
RICHARD MCALPINE
DHIAN LAUREN
CHESTER LEEPER
ANDREW SCHLEI
HENRY HART
CHARLES VRANICH
THOMAS ROBINSON
DARON FISLER
JOHN      BELLESI
DAVETTA AUSTIN
MARY COFFIN
CARL BARRES
PATRICK OHANLON
JOHANN ROTTLER
MARY BRUCE
EVERETT LACKEY
WILLIAM LANGRELL
CATHY GILPIN
DAE CHOI
STEPHEN MANNIX
GEORGE FRANCO
JONATHAN BLACKBURN
DANIEL AMES
JAMES PALMER
KENNETH KOBES
THOMAS SCHEUBER
SAMUEL MCGRAW
NORBERT LAPASINSKI
GERALD STRAW
CHARLES BOOTH
FRED RANCK
TCIF REO BAR CORP
C/O CT CORPORATION SYSTEM
WILLIAM HALL
BARBARA GARCIA
GRIGOR ATOIAN
JANICE SHAW
DEBRA ANDRIACCHI
JESUS LUEVANOS
FRANK PETRILLO
JOELENDER MCDONALD
RICHARD ROGERS
FRANKLIN MATTHEWS
MARK LAWRENCE
LARRY BUCCAT

LORENZO CANALES
LARRY WALKER
HICKS LUCY J 1996 REV TRUST
NICHOLAS RUTTUNDA
RODGER STRADER
STANLEY DALTON
LINCOLN SCHLOTTERBACK
THOMAS HUNDSHAMER
BRANKO SINDICICH
ROGER HELIZON
MICHELLE HARMAN
GAIL DUNLEVY
JAY KATCHKA
BURLIE COLE
MARIUSZ KOWAISKI
RANDALL JORDAN
ERIC ERIQAT
CHARLES LEOPOLD
MARK HOPKINS
RUBY HOLMES
DAVID ZEIGLER
STEPHEN ECKERT
JESSE KETCHAM
WILLIAM GLOVER
WALTER CARR
DG PROP
OTTO GOMOLL
PATRICK NEFF
DANIEL JORDAN
SITL INV
C/O JOSEPH HUBAND
KENNETH HAUCK
22576 INSPIRATION PT
CANYON LAKE, CA 92587

RODNEY MYERS
48590 SUNNYBROOK CIR
AGUANGA, CA 92536

DARLENE JAMES
72645 HEDGEHOG ST
PALM DESERT, CA 92260

DARRYL TAYLOR
48685 SUNNYBROOK CIR
AGUANGA, CA 92536

TRINIDAD ARELLANO
8227 S DISNEY AVE
WHITTIER, CA 90606

ANNETTE LAWYER
49155 LAKE CANYON DR
AGUANGA, CA 92536

PATRICIA WHITTLE
48915 FOREST SPRINGS RD
AGUANGA, CA 92536

ARACELI SEDANO
48938 FOREST SPRINGS RD
AGUANGA, CA 92536

MEM LTD PARTNERSHIP
C/O LESLIE D. MONTHEI
19722 OBSEDIAN
LAKEHEAD, CA 96501

RICHARD MCMAHON
9040 COKER RD
SALINAS, CA 93907

ROGER WOOD
49280 LAKE CANYON DR
AGUANGA, CA 92536

JAIME SOTO
P.O. BOX 2868
CAPISTRANO BEACH, CA 92624

RYAN FLOHR
48990 LAKE CANYON DR
AGUANGA, CA 92536

FITZHUGH PRICE
49010 LAKE CANYON DR
AGUANGA, CA 92536

DENISE MCINTOSH
1347 OLIVE ST
RAMONA, CA 92065

RICH PICCIRILLI
P.O. BOX 1186
ROMOLAND, CA 92585

MICHAEL WISDA
48957 FOREST SPRINGS
AGUANGA, CA 92536

GERALD GINN
P.O. BOX 1792
TEMECULA, CA 92593

MAN CHANG
28118 STILLWATER DR
MENIFEE, CA 92584

SAMUEL WASHINGTON
950 WATERMAN AVE
LATHROP, CA 95330

HELEN PARK
P.O. BOX 3420
LA HABRA, CA 90632

LEILANI IBAYAN
5557 SOLEDAD MOUNTAIN RD
LA JOLLA, CA 92037

A BANANAL
31566 RAILROAD CYN NO 105
CANYON LAKE, CA 92587

ROBERT ALTERMATT
P.O. BOX 1517
REDONDO BEACH, CA 90278

JOHN GRANT
35485 CALLE CHICO
TEMECULA, CA 92592

JERRY MILLS
40086 TEMPLE CT
MURRIETA, CA 92563

CHARLES ACOSTA
P.O. BOX 3389
CANYON LAKE, CA 92587

WILLIAM BROWN
707 W RAYMOND ST
COMPTON, CA 90220

SOCRATES SUPAN
1236 BABOCK CIR
PLACENTIA, CA 92870

JANE SWENSON
6116 COLODNY DR
AGOURA HILLS, CA 91301

ORLANDO ALVAREZ
19334 REVERE
CERRITOS, CA 90703

ANDREW ONG
24115 ESMERALDA CT
WILDOMAR. CA 92595

NEWPORT DEV GROUP
C/O DAVID J. DASILVA
4540 CAMPUS DRIVE #100
NEWPORT BEACH, CA 92660

DONALD COOPER
48755 LEANING ROCK CT
AGUANGA, CA 92536

KARIN VAUGHN
30340 CHURCHILL CT
TEMECULA, CA 92591

LUIS SANCHEZ
25531 BUCKLEY DR
MURRIETA, CA 92563

MICHAEL LIEBERT
1110 E 17TH ST
SANTA ANA, CA 92701

PAUL SAVARIA
36073 PROVENCE DR
MURRIETA, CA 92562

JAMES BLANSCET
39684 VIA GALLETAS
MURRIETA, CA 92562

JOHN DITHOMMASO
38245 MURRIETA HOT SPRINGS

MURRIETA, CA 92563

MANUEL MANZO
34960 STAGE RD
TEMECULA, CA 92592

MARK KLINGSPORN
42222 LAKEFRONT DR
AGUANGA, CA 92536

CHRISTIAN RUSOVICK
470 DUSTY LN
PERRIS, CA 92571

KENNETH SMITH
48777 LAKE CANYON DR
AGUANGA, CA. 92536

DAVID CHESLAR
29723 NEWAUB SUITE L
MENIFEE, CA 92586

TERESA DURRANT
3154 ELM ST
SAN DIEGO, CA 92101

JOSEPH TRAN
167 S LINHAVEN
ANAHEIM, CA 92804

MARK MCCLURE
48920 LAKE CANYON DR
AGUANGA, CA. 92536

HOWARD ZIMMERMAN

49050 LAKE CANYON DR
AGUANGA, CA.   92536

EDWARD MADRID
48775 FOREST SPRINGS RD
AGUANGA, CA.   92536

LOUETTA SMITH
48940 LAKE CANYON DR
AGUANGA, CA.   92536

MARY FERNANDES
P O BOX 2308
TEMECULA, CA   92593

TEDDY PRICE
49815 BRADFORD RD
AGUANGA, CA   92536

CYNTHIA SHED
1235 LORING ST
SAN DIEGO, CA   92109

EUGENE WADSWORTH
21493 RIVER RD
PERRIS, CA   92570
SHARON HILLMAN
P O BOX 891198
TEMECULA, CA   92589

CITI MORTGAGE, INC
c/o CT CORPORATION
120 SOUTH CENTRAL AVENUE
CLAYTON, MO 63105

WILLIAM HAY
41275 SADDLEBACK DR
AGUANGA, CA.   92536

ROBERT MCALLISTOR
7 POWDERHOUSE RD
DOVER, MA   2030

DANIEL CHRISTOPHERSON
42075 RIVERDALE DR
AGUANGA, CA   92536

CARL SWENSON
6116 COLODNY DR
AGOURA HILLS, CA   91301

HELEN ANDREWSON
8395 HUDSON DR
SAN DIEGO, CA   92119

PERRY JOHNSON
39774 VIA CASTANA
MURRIETA, CA   92563

JEFFREY MARANA
48500 LAKE CANYON DR
AGUANGA, CA.   92536

MANUEL RIVERA
41917 LAKEFRONT DR
AGUANGA, CA.   92536

JERRY DELNERO
14605 HIGHLAND VALLEY RD
ESCONDIDO, CA   92025

ROBERT MANNSCHRECK
1600 KIOWA AVE
LAKE HAVASU CITY, AZ   86403

STANISLAVA LAURICHOVA
31226 AVENIDA DEL REPOSSO
TEMECULA, CA   92591

LAKE RIVERSIDE ESTATES
COMMUNITY ASSN
C/O MARK JONES
31608 RAILROAD CANYON ROAD
CANYON LAKE, CA 92587

GEORGE FRANCO
3505 61ST PL
HUNTINGTON PARK, CA   90255

ELIAS SHEHADI
20841 BEACHWOOD LN
HUNTINGTON BEACH, CA 92646

MANUEL CORRAL
P O BOX 363
LYNWOOD, CA   90262

HENRY GRANT
4116 MORNING STAR CT
LA MESA, CA   91941

BRIK RAMOS
P O BOX 729
PALM SPRINGS, CA   92263

ROBERT HIGHAM
49075 HILLRISE CT
AGUANGA, CA.   92536

KENNETH RICHARDSON
45043 CORTE ZORITA
TEMECULA, CA   92592

MICHAEL GARCIA
8710 W EVELYN LN
CHICAGO, IL   60656

ALEX LISNEVSKY
4225 OCEANSIDE BL NO M200
OCEANSIDE, CA   92056

LARRY PERALES
49412 KIOWA DR
AGUANGA, CA.   92536

JOHN CANNON
49450 KIOWA CT
AGUANGA, CA   92536

CRAIG SCUDDER
60528 DEVILS LADDER RD
MOUNTAIN CENTER, CA   92561

RONALD BURLESON
49195 FLIGHTLINE WAY
AGUANGA, CA.   92536

PHILIP SPATAFORA
28387 EDGEWATER CIR
MENIFEE, CA   92584

GEORGE HEATLEY
11826 CAPSTAN DR
UPPER MARLBORO, MD   20772

DANIEL OCONNOR
22622 REINOSA
MISSION VIEJO, CA   92691

ROBERT WHITE

1421 E ST ANDREWS
SANTA ANA, CA   92705

RONALD KLOPF
41035 LAKESHORE BLV
AGUANGA, CA.   92536

CHARLES MARTIN
49975 MOCCASIN CT
AGUANGA, CA.   92536

MARLENE KURODA
13 ELDERGLEN
IRVINE, CA   92604

RICHARD LOCKETT
41055 LAKE RIVERSIDE
AGUANGA, CA.   92536

TRISA SCHAFFER
8766 W ACAPULCO LN
PEORIA, AZ   85381

CHAE HUI LEE
97 VIA COLINAS
WESTLAKE VILLAGE, CA   91362

JAMES SHERIDAN
239 S PREAKNESS CT
AGUANGA, CA   92536

ESTHER GUERRA
131 S DALE AVE
ANAHEIM, CA   92804

SHERRIE DEARMAN
41025 TANFORAN CT
AGUANGA, CA.   92536

PAUL WARANCH
49480 KIOWA DR
AGUANGA, CA.   92536

GERALD RUSSELL
49590 KIOWA DR
AGUANGA, CA.   92536

DONALD MCINTOSH
49650 KIOWA DR
AGUANGA, CA   92536

HARRY LORENZEN
715 S SYLVAN ST
ANAHEIM, CA   92804

TOMMY MENDOZA
49780 KIOWA DR
AGUANGA, CA.   92536

DONALD WERHAN
49840 KIOWA DR
AGUANGA, CA.   92536

VINCE KONICEK
41110 LAKE RIVERSIDE DR
AGUANGA, CA.   92536

MICHAEL ROSAMOND
41090 KIOWA DR
AGUANGA, CA   92536

TROND HILDAHL
49885 KIOWA DR
AGUANGA, CA.   92536

BOB FRANZEN
49920 HOPI CT
AGUANGA, CA.    92536

DORENE MABBOTT
41110 HOPI CT
AGUANGA, CA    92536

HOANG TRAN
1156 NORTH AVE
ESCONDIDO, CA    92026

WILLIAM HECKETHORN
60645 LUPIN WAY
ANZA, CA    92539

DOUGLAS KLEIN
49731 KIOWA DR
AGUANGA, CA.    92536

PENNY UMBELL
34980 MISSION TR
WILDOMAR, CA    92595

DONALD MCINTOSH
49611 KIOWA DR
AGUANGA, CA.    92536
MICHAEL BOWERS
49495 KIOWA DR
AGUANGA, CA.    92536

JEFFREY BERG
P O BOX 2743
VALLEY CENTER, CA    92082

ANH TRANPHUOC
5804 TANGLEWOOD DR
RALEIGH, NC    27616

DIANE SIEKER
49455 KIOWA DR
AGUANGA. CA.    92536

NICHOLAS CAESAR
P O BOX 462614
ESCONDIDO, CA    92046

GREG BRANDS
49654 FLIGHTLINE WAY
ANZA, CA.    92539

KEVIN DRAKE
49660 FLIGHTLINE WAY
AGUANGA, CA.    92536

LEROY DEITER
49665 FLIGHTLINE
AGUANGA, CA.    92536

ROBERT BUSCHMANN
49585 FLIGHTLINE WAY
AGUANGA, CA.    92536

CHARLES MINERT
49565 FLIGHTLINE WAY
AGUANGA, CA.    92536

DENNIS SHEEHAN
49485 FLIGHTLINE WAY
AGUANGA, CA.    92536

RONALD BURLESON
49455 FLIGHT LINE WAY
AGUANGA, CA    92536

NORMAN ROSE
49355 FLIGHTLINE WAY
AGUANGA, CA.    92536

ALONZO MIKE
49320 SKY HARBOR WAY
AGUANGA, CA.    92536

J. CHASTAIN
49380 SKY HAWK WAY
AGUANGA, CA.    92536

ROBERT KREUTZER
4232 BLACKFOOT DR
SAN DIEGO, CA    92117

DENNIS FRASIER
49486 SKY HARBOR WAY
AGUANGA, CA.    92536

LESTER BACKUS
26832 PUEBLO NUEVO DR
MISSION VIEJO, CA    92691

H. BAKER
49560 SKY HARBOR WAY
AGUANGA, CA.    92536

JOHN DANFORTH
362 SKYHARBOR
AGUANGA, CA    92536

JEFFREY MOORE
140 MAPLE DR
SACRAMENTO, CA    95823

STEVEN GUILLORY
49677 SKY HARBOR RD
AGUANGA, CA.    92536

FRANCIS CZERNER
270 N EL CAMINO REAL F104
ENCINITAS, CA    92024

PROGRESS HOLDINGS
P O BOX 3267
ASHLAND, OR    97520

BRIAR MCTAGGART
P O BOX 2876
SEAL BEACH, CA  90740

BRADLEY OLIVE
5905 VIA DEL TECOLOTE
YORBA LINDA, CA 92887

DENNIS MCKUSICK
35901 BINGLEY CT
MURRIETA, CA    92562

ERIC STAMM
49860 FLIGHTLINE WAY
AGUANGA, CA.    92536

HUYNH HOA TRAN
1883 ALMAGRO LN
ESCONDIDO, CA    92026

ALONZO MIKE
1332 S MEADOWBROOK AVE
LOS ANGELES, CA 90019

ROBERT MANNSCHRECK
42051 LAKEFRONT DR
AGUANGA, CA    92536

GEORGE HANSEN
8507 TABBY LN
HARRISON, TN    37341

SANDRA RULLER
2561 VINE AVE
NORCO, CA    92860

RICHARD MARTIN
175 WALNUT HILLS DR
SAN MARCOS, CA 92069

ROBERT BITONTE
15332 ANTIOCH AVE NO 432
PACIFIC PALISADES, CA    90272

LANE LEONARD
P O BOX 487
MT BALDY, CA    91759

MYRA PETERSON
619 S MALDEN AVE
FULLERTON, CA    92832

FRED PRADELS
1337 SKYROS WAY
ENCINITAS, CA    92024

RAYMOND COTE
11009 HORIZON HILLS DR
EL CAJON, CA    92020

STANTON WILSON
1458 HEDIONDA AVE
VISTA, CA    92083

REAL ESTATE MANAGEMENT

c/o USA BUSINESS MANAGEMENT
INC.
204 WEST SPEAR STREET
CARSON CITY, NV 89703

ALISON BELFORTI
49965 CREE CT
AGUANGA, CA.    92536

BEN FRASCONA
41260 LAKE RIVERSIDE DR
AGUANGA, CA.    92536

TRAVIS WAGNER
49875 HOPI CT
AGUANGA, CA.    92536

WILLIAM JONES
2932 BUENA CREEK RD
VISTA, CA    92084

EDWARD JORDAN
49970 CREE CT
AGUANGA, CA.    92536

JOHNNY ALLCORN
P O BOX 32428
LAUGHLIN, NV    89028

DALE BARKLEY
4927 ALAMEDA DR
OCEANSIDE, CA    92056

SAMUEL HUGHES
41535 AZTEC CT
AGUANGA, CA.    92536

PHILLIP SOLOMON
P O BOX 13529
SAN DIEGO, CA    92170

DOUGLAS OBRIEN
3642 EVEREST AVE
RIVERSIDE, CA    92503

ANZA ELECTRIC COOPERATIVE INC
C/O GLORIA BRITTON
58470 HIGHWAY 391
P.O. BOX 391909
ANZA, CA 92539

MICHAEL STILLMAN
43479 MCCLAIN LN
AGUANGA, CA    92536

ELIAZAR TOLEDO
13563 CHESHIRE ST
VICTORVILLE, CA   92392

RONALD STEWART
26520 HEMLOCK AVE
MORENO VALLEY, CA      92555

CHARAN EURPONGPAN
11174 BERTHA PL
CERRITOS, CA      90701
MARVIN RAMMELSBERG
6131 E CLIFFWAY DR
ORANGE, CA      92869

MARIA CESPON
1169 S HUDSON AVE
LOS ANGELES, CA 90019

TERRY ALDEN
1840 BLUE BONNET PL
ENCINITAS, CA    92024

JEROME JORGENSEN
434 ROSPAW WAY
PLACENTIA, CA    92670

JOSEPH MACALINO
11109 BRIGANTINE ST
CERRITOS, CA      90703

TAUBENHAUS INC
C/O KAREN GOLDSWORTH
505 N TUSTIN AVE NO 190
SANTA ANA, CA   92705

PAUL AMPHON
21841 ONTUR
MISSION VIEJO, CA      92692

CHRISTOPHER HEINTSCHEL
181 PAWNEE ST NO B
SAN MARCOS, CA 92069

CORNELIUS OVERGAAUW
6143 CAPETOWN
LAKEWOOD, CA     90713

RICHARD TORRES
9715 ALBURTIS AVE NO 102
SANTA FE SPRINGS, CA     90670

CHARLES CHEEK
49701 SKY HARBOR WAY
AGUANGA, CA.     92536

MICHAEL ROBERTS

41626 LAKEFRONT
AGUANGA, CA    92536

SAHIR HADDAD
30950 COUNTRY RIDGE CIR
FARMINGTON HILLS, MI     48331

LEIGH CHAI
27411 VIA AMISTOSO
MISSION VIEJO, CA      92692

JACK WEIDE
1011 FLORIDA ST
HUNTINGTON BEACH, CA    92648

MICHELYN BROWN
41897 LAKEFRONT DR
AGUANGA, CA    92536

NANCY REDLER
4 SANTA ELENA
RANCHO SANTA MARGARITA, CA
92688

JOHN NEILSEN
40930 CALIFORNIA OAKS RD
MURRIETA, CA    92562

RONALD FOLCKA
144 RAINBOW DR NO 4498
LIVINGSTON, TX    77399

JOSE ROJO
41830 LAKEFRONT DR
AGUANGA, CA.    92536

EDWARD KIRBUS
5941 OAKBROOK ST
LONG BEACH, CA  90815

VARAPORN SIRIJANYAKUL
8600 CONTRERAS ST 65
PARAMOUNT, CA   90723

FERNANDO MANALOTO
1232 SAINT HELENA AVE
CHULA VISTA, CA 91913

RAMIRO ESTRELLA
42015 INDIAN HILL TR
AGUANGA, CA    92536

ABRAHAM CRUZ
41950 INDIAN HILL TR
AGUANGA, CA.    92536

JESUS JACOBO
41910 INDIAN HILL TR
AGUANGA, CA.    92536

PETE BELLITTI
1025 S. EUCLID AVE
SAN GABRIEL, CA 91776

BILLY WOOTEN
41810 INDIAN HILL TR
AGUANGA, CA.    92536

DEBRA MARTINEZ
21801 EMBASSY AVE
LONG BEACH, CA  90810

THONGCHAI VACHIRASOMBOON
1350 COVINGTON CT
CROWN POINT, IN  46307

JOSE LOPEZ
49760 MEADOW VIEW WAY
AGUANGA, CA.    92536

ESTATE OF GASCON, FRANICSCO
D
6529 RIVERSIDE AVE NO 153
RIVERSIDE, CA    92506

TIMOTHY BONIVER
1931 RUBY RD
ESCONDIDO, CA    92026

DON WONG
12541 HAVELOCK AVE
LOS ANGELES, CA 90066

FREDERICK ROCKMAKER
12551 N PACATO CIR
SAN DIEGO, CA    92128

NANCY MORRIS
49945 CHEYENNE CT
AGUANGA, CA.    92536

MANUEL MASIEL
42080 ROUNDUP RD
AGUANGA, CA.    92536

PATRICK LOVATO
27155 TUPELO RD
MENIFEE, CA    92584

ERIK PRATT
41080 SADDLEBACK DR
AGUANGA, CA.    92536

MARK REYNOLDS
P O BOX 390222
ANZA, CA    92539

HERBERT KUEHNE
2228 E WHITE LANTERN LN
ORANGE, CA    92667

JAN PIETERS
4850 AGATE AVE
LONG BEACH, CA 90805

FRAUKE BOKKES
26494 JACINTO DR
MISSION VIEJO, CA      92692

RONALD DINICOLA
41475 LAKESHORE BLV
AGUANGA, CA.    92536

EUGENE SMITH
1729 W TANYA TR
PHOENIX, AZ     85086

DAN VU
6465 ST LOUIS AVE
LONG BEACH, CA 90805

CHARLIE BROWN
P O BOX 6226
COMPTON, CA    90224

CLARENCE DEVRIES
13081 LAURINDA WAY
SANTA ANA, CA   92705

IGAAL BARAK
19127 ROMAR ST

NORTHRIDGE, CA 91324

BRIDGE AIRCRAFT LEASING
C/O JAMES W. BRIDGE
33611 DEL OBISPO STE A
DANA POINT, CA 92629

PONCIANO NILO
30475 MENDOCINO WAY
MURRIETA, CA 92563

GARY OTAH
31441 OLD SAN JUAN RD
SAN JUAN CAPISTRANO, CA 92675

IRENE PARK
748 E AVENIDA DE LAS FLORES
THOUSAND OAKS, CA 91360

JAMES PHILLIPS
40875 ROLLING HILLS
AGUANGA, CA. 92536

ROY FERRELL
41620 SKYVIEW WAY
AGUANGA, CA. 92536

MICHAEL TANNLER
53 ROBIN HOOD PL
WESTLAKE VILLAGE, CA 91361

ANGUS MCCOLL
2553 MAJELLA RD
VISTA, CA 92084

RONALD FOLMAR
41575 LAKESHORE BLV
AGUANGA, CA. 92536

WING TAM
154 W LA SIERRA DR
ARCADIA, CA 91007

GEORGE PHELPS
P O BOX 391172
ANZA, CA 92539

LARRY SANTIAGO
41060 ROLLING HILLS DR
AGUANAGA, CA 92536

RUBY ROSHOLM
17545 CHATHAM DR
TUSTIN, CA 92780

LISA LATHAM
49082 TROTTER LN
AGUANGA, CA 92536

CHARLES GILBERT
930 E VAN OWEN AVE
ORANGE, CA 92867

KERRY DREYER
41755 LAKESHORE BLVD
AGUANGA, CA 92536

JONATHAN DONE
27718 BALBOA CT
SUN CITY, CA 92585

YUNGMING CHEN
114 MISSION GROVE PKY N
RIVERSIDE, CA 92506

MICHAEL FEASTER
49055 ARABIAN CT
AGUANGA, CA. 92536

ROMEO BEGIN
49040 ARABIAN CT
AGUANGA, CA. 92536

WILLIAM ERVIN
776 TOSSA DE MAR AVE
HENDERSON , NV 89015

GENE CHAI
41785 LAKESHORE BLV
AGUANGA, CA. 92536

MARK AGUILAR
P O BOX 792
LAKE FOREST, CA 92609

SILVA ADJOYAN
16520 AMBER TREE LN
HACIENDA HEIGHTS, CA 91745

RICHARD T. HOLLENBECK
P O BOX 390373
ANZA, CA 92539

JOHN SHANKO
44261 SAGE RD
AGUANGA , CA 92536

A. ABERMAN
1577 HILL AVE
LOS ANGELES, CA 90041

WILLIAM GALLENTINE
37380 BOHLEN RD
ANZA, CA 92539

STEVEN LEASH
37360 BOHLEN RD
ANZA, CA 92539

ROLAND SCHOLTEN
80956 N GRAMBY AVE
INDIO, CA 92201

SALVADOR MIRANDA
P O BOX 391031
ANZA, CA 92539

FREDRICK ASHER
P O BOX 391581
ANZA, CA 92539

DONALD CHASE
19675 LURIN
RIVERSIDE, CA 92508

RAYMOND THIBAULT
603 E PALM AVE
ORANGE, CA 92666

DYLE HENDERSON
P O BOX 390636
ANZA, CA 92539

MI FAIRFIELD
39803 CLEMENTS WAY
MURRIETA, CA 92563

MARC FUTTERMAN
40 RANCHERO RD
BELL CANYON, CA 91307

GEORGE DURHAM
3722 BAGLEY AVE N
SEATTLE, WA 98103

JOHN COOPER
2342 DALADIER DR
RANCHO PALOS VERDES, CA 90275

PATRICK GONZALEZ
460 PILE ST
RAMONA, CA 92065

DAVID GRAHAM
57136 HORTON HILLS
ANZA, CA. 92539

DARRYL MANNING
57140 HORTON HILLS
ANZA, CA. 92539

DAVID RICE
37225 BOHLEN RD
ANZA, CA. 92539

LOEL BANTA
37275 BOHLEN RD
ANZA, CA. 92539

DONALD LERCH
P O BOX 390594
ANZA, CA 92539

RICHARD DIVEN
P O BOX 390585
ANZA, CA 92539

DAVID CHAN
1456 BURRIS DR
EL CAJON, CA 92019

PATRICK DENNIS
16885 VIA DEL CAMPO CT
SAN DIEGO, CA 92127

EUNICE HENDERSON
P O BOX 391275
ANZA, CA 92539

KATHLEEN MCCOY
905 S MAIN AVE
SIDNEY, OH 45365

RICHARD MEAD
P O BOX 390417
ANZA, CA 92539

RHONDA PETREE
37480 HILL ST
ANZA, CA. 92539

TOM PERKINS
7037 GASKIN PL
RIVERSIDE, CA 92506

DONALD BOOKIL
P O BOX 390871
ANZA, CA 92539

DONNA DUQUETTE
P O BOX 390338
ANZA, CA 92539

CLARENCE YOUNG
57488 MOUNT RD

ANZA, CA          92539

ELIZABETH NAGY (NAGG)
58445 JOHNSTON RD
ANZA, CA          92539

EDELMIRO MARTINEZ
37651 BOHLEN RD
ANZA, CA          92539

ELIZABETH BOEVERS
P O BOX 390195
ANZA, CA          92539

LINDA NIOTIS
P O BOX 391104
ANZA, CA          92539

BOBBIE HURST
P O BOX 350353
ANZA, CA          92539

EVERETT GORDON
57080 HURST DR
ANZA, CA.         92539

CATHERINE YASKIVICH
P O BOX 390837
ANZA, CA          92539

JOSEF VOLKMANN
P O BOX 391849
ANZA, CA          92539

JOSEPH MILLER
102 RAINBOW DR NO 94
LIVINGSTON, TX   77399

MARCIA FREEMAN
37515 BOHLEN RD
ANZA, CA.         92539

STURLA DEV
C/O KEITH LANGERRWITZ, ESQ.
558 PARSONS LN
SAN MARCOS, CA 92069

CHERYL OLSEN
57750 MITCHELL RD
ANZA, CA.         92539

MILDRED MCGOLDRICK
P O BOX 391194
ANZA, CA          92539

JORGE MEDINA
2 CHESTNUT LN
ROLLING HILLS, CA      90274

SHERRIE RONDEAU
37730 PINE RD
ANZA, CA.         92539

SALVADOR PEREZ RAMIREZ
207 N WASHINGTON AVE
ARLINGTON, WA  98223

ROSE MALALEL
5080 VIA DONALDO
YORBA LINDA, CA        92886

SHEILA FITZGERALD
30614 BLUE LAGOON CIR
MENIFEE, CA      92584

CARLOS BERTOT
29001 PRESTWICK RD
SUN CITY, CA     92586

HEMET UNIFIED SCHOOL DISTRICT
C/O RICHARD M. BECK
2350 E LATHAM AVE
HEMET, CA        92545

MARIA CONSTANTINESCU
P O BOX 591
HOMELAND, CA    92548

RICHARD SHARKO
11245 HUNTLEY PL
CULVER CITY, CA 90230

GEORGE BANERIAN
4925 COLINA DR
LA MESA, CA      92041

MARK FENNESSY
425 PARKWOOD LN
LEUCADIA, CA     92024

DANIEL RUIZ
44795 VIA CATALINA
LA QUINTA, CA    92253

CHARLES QUINN
57790 MITCHELL RD
ANZA, CA.        92539

JAMES DEBOER
74478 HIGHWAY 111 372
PALM DESERT, CA          92260

LINDA GOODHEIM
P O BOX 390125
ANZA, CA         92539

JOAN LIVELY
57775 STELLA LN
ANZA, CA         92539

CATHLEEN ADDINGTON
P O BOX 391285
ANZA, CA         92539

HAMILTON UNION HIGH SCHOOL DIST
C/O RAY ODOM
P.O. BOX 488
HAMILTON CITY, CA 95951

L. VANDIVER
P O BOX 390209
ANZA, CA         92536

ROBERT HEDRICK
P O BOX 390782
ANZA, CA         92539

ANTONIO GARCIA
586 E MISSION BLV
POMONA, CA       91766

DOUGLAS CAUDEL
57100 MITCHELL RD
ANZA, CA         92539

BERRINCHE, L.P.
C/O JORGE L. MEDINA
14221 S. HAWTHORNE BLVD.
HAWTHORNE, CA 90250

AGRI EMPIRE
C/O LARRY MINOR
630 WEST SEVENTH STREET
SAN JACINTO, CA 92583

JESUS MILLAN
58800 MITCHELL RD
ANZA, CA.        92539

DENNIS MAHER
P O BOX 390005
ANZA, CA         92539

CARMICHAEL INV GROUP INC

C/O LAURA E. PACKER
3400 4TH AVENUE
SAN DIEGO, CA 92103-4911

PETER HORTON
28999 FRONT ST NO 204
TEMECULA, CA     92590

MARK COLLINS
58785 BURNT VALLEY RD
ANZA, CA         92539

JAMES THRONE
P O BOX 391430
ANZA, CA         92539

DAVID MARKARIAN
P O BOX 2476
RANCHO MIRAGE, CA        92270

EDWARD WALL
P O BOX 391202
ANZA, CA         92539

MERLE TRAFFORD
P O BOX 391638
ANZA, CA         92539

MARTY ADAMS
P O BOX 391062
ANZA, CA         92539

ROBERT RUSSELL
57445 MITCHELL RD
ANZA, CA.        92539

LEON BRITTON
P O BOX 390558
ANZA, CA         92539

LORRETTA CORRIGAN
31001 S COAST HIGHWAY
LAGUNA BEACH, CA         92651

MAX MILLER
P O BOX 390576
ANZA, CA         92539

SHAWN HANSON
7969 ELK TR
YUCCA VALLEY, CA         92284

CLEAR VIEW RANCH
255 N EL CIELO RD STE 140
PALM SPRINGS, CA         92262

JEFF PERRIN
38105 SHERMAN WAY
ANZA, CA.        92539

DOREEN HYMAN
P O BOX 390376
ANZA, CA          92539

ROBERT HOLCOMB
3040 E FLORIDA AVE
HEMET, CA          92544

HOWARD PFEST
P O BOX 391243
ANZA , CA          92539

FREDERICK CLARK
P O BOX 390479
ANZA, CA          92539

WALTER WONDELL
P O BOX 390587
ANZA, CA          92593

DYSON DEVELOPMENT, LLC
C/O ROBERT A. DYSON, JR.
44200 TOWN CENTER WAY
PALM DESERT, CA 92260

ROBERT SCHMELING
P O BOX 5028
HEMET, CA          92544

JOAN MARQUEZ
449 STANFORD DR
CLAREMONT, CA  91711

TULVIO DURAND
P O BOX 390908
ANZA, CA          92539

MARIA CALDERON
131 E GRAHAM AVE
LAKE ELSINORE, CA          92530

NASARIO ROSAS
P O BOX 391128
ANZA, CA          92539

HILTON ENTERPRISES INC
P O BOX 2084
LA JOLLA, CA          92038

KEIKO KIRIZIS
P O BOX 1274
IDYLLWILD, CA          92549

LADISLAV MALEK
1353 EL NIDO DR
FALLBROOK, CA  92028

GEORGE SOCQUET
13158 VERDURA AVE
DOWNEY, CA          90242

CHRISTINE WILSON
52950 PAUI RD
AGUANGA , CA          92536

COUNTY OF RIVERSIDE
C/O LARRY PARRISH, COUNTY
EXECUTIVE OFFICER
COUNTY ADMINISTRATIVE CENTER
4080 LEMON STREET, 4TH FLOOR
RIVERSIDE, CA 92501

DAN WHITE
415 CLARA AVE
UKIAH, CA          95482

JACK WRIGHT
P O BOX 390607
ANZA, CA          92539

KENNETH OGREN
57190 CAIN RD
ANZA, CA          92539

WILLIAM VENEGAS
P O BOX 390447
ANZA, CA          92539

ANTHONY STUHAN
57135 MITCHELL RD
ANZA, CA.          92539

DONNIE HAMILTON
660  COPENHAGEN ST
HEMET, CA          92545

MICHAEL STACK
4951 PARK PL
YORBA LINDA, CA          92886

QUANG HUYNH
39742 PINEDALE WAY
MURRIETA, CA          92562

ROBERT SCHROEDER
333 VALLEY VISTA DR
CAMARILLO, CA  93010

VINCE BARBATO
57025 DERRY LN
ANZA, CA.          92539

DONALD WOODS
P O BOX 390729
ANZA, CA          92539

ANTONY WIDGERY
P O BOX 390686
ANZA, CA          92539

KENNETH MANN
57160 BENTON WAY
ANZA, CA.          92539

IAN RUNYON
38395 MCDONALD LN
ANZA, CA.          92539

JOSEPH LANNOM
P O BOX 390497
ANZA, CA          92539

JOHN LOVE
P O BOX 391146
ANZA, CA          92539

JOHN LOVE
38300 HARPER LN
ANZA, CA.          92539

RICHARD JULIANO
P O BOX 390923
ANZA, CA          92539

COLLEEN MURRAY
38390 MCDONALD LN
ANZA, CA          92539

NUEVO LOZANO
5941 TURLEY LOOP RD SE
PORT ORCHARD, WA          98366

PATRICK BOWERS
3535 LINDA VISTA NO 154
SAN MARCOS, CA 92069

ISHWAR GUPTA
5822 PASEO MAGELLAN
ANAHEIM, CA          92806

DG PROP
40335 WINCHESTER RD 521
TEMECULA, CA  92591

ROBERT EGGERING
23905 CLINTON KEITH 114
WILDOMAR, CA  92595

BETTYE CAMPBELL
P O BOX 390649
ANZA, CA          92539

ROBERT BLACK
2012 KELTON AVE
LOS ANGELES, CA          90025

ROBERTO WOOD CRUZ
57551 MITCHELL RD
ANZA, CA.          92539

RUTH          STUNP
P O BOX 390264
ANZA, CA          92539

MOISES ESTRELLA
P O BOX 391152
ANZA, CA          92539

JOHN RUSSO
P O BOX 390216
ANZA, CA          92539

WILLIAM SEGUI
2002 ZOLDER CT
EL CAJON, CA          92019

THOMAS WAYNE
60235 CARRIZO RD
MOUNTAIN CENTER, CA          92561

MELVYN ROHRER
10302 E RUSTY SPUR CIR
TUCSON, AZ          85749

ROBERT BERRY
18293 VINEYARD
RIALTO, CA          92376

JUDY SILBERBERGER
3100 VISTA WAY
HEMET, CA          92544

STANLEY VERGOT
10632 1/2 WHIPPLE ST
NORTH HOLLYWOOD, CA  91602
NIKOLA VERGOT
10632 1/2 WHIPPLE ST
NORTH HOLLYWOOD, CA  91602

SALVADOR CAMPOS
P O BOX 391153
ANZA, CA          92539

CHRISTOPHER VISPERAS
5453 PARROLETTE CT
OCEANSIDE, CA  92057

DENNIS YAW
P O BOX 390046
ANZA, CA        92539

JENNIFER SMITH
1229 SARGENT CK RD
KODIAK, AK        99615

DOROTHY ELLINGTON
P O BOX 391819
ANZA, CA        92539

MICHAEL MAY
P O BOX 2162
PALM DESERT, CA        92261

DON     ELLINGTON
P O BOX 391819
ANZA, CA        92539

JAMES RUNION
P O BOX 390584
ANZA, CA        92539

JOANNE VAUGHN
P O BOX 391552
ANZA, CA        92539

ROBERTO RAMOS
P O BOX 782
TEMECULA, CA        92589

NARCIZO SUALEZ
625 ROSARIO AVE
SAN JACINTO, CA 92583

DONALD THERIAULT
218 W SIERRA WAY
CHULA VISTA, CA 91911

JAYALATH DESILVA
945 CHAPEA RD
PASADENA, CA        91107

ALDO SALDANA
1014 E BEECHWOODS
SANTA ANA, CA 92706

RAFAEL SALDANA
19615 GLENWOOD AVE
RIVERSIDE, CA        92508

KENNETH VOLLAN
18054 BRIGHTMAN AVE
LAKE ELSINORE, CA        92530

THOMAS HARPOLE
38095 GREEN VALLEY DR
ANZA, CA.        92539

AMERICAN HOMES LLC
C/O DONALD R. CLINEBELL
110 E. AVENIDA PALIZADA, SUITE 202
SAN CLEMENTE, CA 92672

MARTHA ELLIOTT
P O BOX 391081
ANZA, CA        92539

SMITH REVOCABLE LIVING TRUST
4625 N KING CT
SPOKANE, WA        99205

LETA HILL
P O BOX 391148

ANZA, CA        92539

MIKE WEST
24116 PASEO CORONA
DANA POINT, CA  92629

STEVE YERXA
P O BOX 390400
ANZA, CA        92539

BENJAMIN JARA
P O BOX 391492
ANZA, CA        92539

BETTY GLAZER
72750 COUNTRY CLUB DR 122
RANCHO MIRAGE, CA        92270

MICHAEL ALEXANDER
P O BOX 391117
ANZA, CA        92539

STEVE MANSEAU
56925 DERRY LN
ANZA, CA.        92539

RODRIGO MORENO
16110 REINER CIR
RIVERSIDE, CA        92504

MICHAEL HASAPES
P O BOX 390350
ANZA, CA        92539

DAVID WETZEL
P O BOX 953
BONSALL, CA        92003

JERRY PIPER
24751 VIA ALVORADO
MISSION VIEJO, CA        92692

JOHN NACHEL
38186 ANZA CREST RD
ANZA, CA.        92539

SEAN MCGARVIE
38002 CONTRERAS RD
ANZA, CA.        92539

SALLY MENDOZA
P O BOX 391074
ANZA, CA        92539

NGA NGUYEN
P O BOX 390735
ANZA, CA        92539

DENNIS NGUYEN
3305 ASPENBROOK CT
PEARLAND, TX        77581

MARY LITSEY
28333 VALLEY BLVD NO 3035
SUN CITY, CA        92586

SANTOS RIVERA
3550 DE LEONE RD
SAN MARCOS, CA 92069

MOHAMMED PURMUL
29286 DERBY DR
MURRIETA, CA        92563

JESUS MARTINEZ

35300 CALLE CAMPO
TEMECULA, CA  92592

ANGELES KEELER
2262 SALT AIR DR
SANTA ANA, CA 92705

NEMORIO MARTINEZ
3129 S MANITOBA DR
SANTA ANA, CA 92704

TERRY NAVRATIL
59715 GRANDON
ANZA, CA        92539

CLAUDE BONNET
39688 AVD MIGUEL OESTE
MURRIETA, CA  92563
DANIEL HUNT
P O BOX 390448
ANZA, CA        92539

ROSALIE TAYLOR
P O BOX 390224
ANZA, CA        92539

DONALD WATSON
P O BOX 391892
ANZA, CA        92539

BILL LONG
P O BOX 654
ANZA, CA        92539

PEDRO FLORES
P O BOX 390044
ANZA, CA        92539

LCL ANZA PROPERTIES
57475 HIGHWAY 371
ANZA, CA        92539

LCL ANZA PROPERTIES, INC.
C/O THOMAS A. LIGUORI
16885 VIA DEL CAMPO COURT,
SUITE 118
SAN DIEGO, CA 92127

PACIFIC WEST SYNDICATION
GROUP INC
C/O DAVID J. DA SILVA
4540 CAMPUS DR NO 100
NEWPORT BEACH, CA        92660

DAVID ROMERO
30123 SANTA ROSALIE DR
SUN CITY, CA        92586

ALBERT PASCUA
912 WHITE HILL CIR
HENDERSON, NV  89015

ROBERT NELSON
56410 BENTON WAY
ANZA, CA        92539
G & D FAMILY TRUST
P O BOX 390981
ANZA, CA        92539

MAXINE THORWALDSON
P O BOX 391399
ANZA, CA        92539

ANZA COMMUNITY BLDG INC

C/O BILL ADAMS
56410 MITHCELL
ANZA, CA        92539

STATE OF CALIFORNIA
P O BOX 1799
SACRAMENTO, CA        95808

CLG INC
C/O ANITA M. CANTARANO
39745 HOMESTED HILL ROAD
ANZA, CA 92539

ANZA CONTRERRAS 10
C/O DCM GROUP INC.
ATTN: LORI MATLEY
40575 CALLE FIESTA
TEMECULA, CA 92591

KEITH PAGET
934 3RD ST
RAMONA, CA        92065

JOE VIZCAINO
37935 DOROTHY CT
TEMECULA, CA        92592

JACQUELINE DOWNER
P O BOX 390521
ANZA, CA        92539

MICHAEL GALLEGOS
5209 ECLIPSE AVE
MIRA LOMA, CA        91752

SEYED YAGHOUBI
P O BOX 37
LA QUINTA, CA        92247

DENNIS KELTNER
P O BOX 390877
ANZA, CA        92539

STEVEN HAMILTON
P O BOX 390588
ANZA, CA        92539

DAVID MORAN
3637 OAKWOOD PL
RIVERSIDE, CA        92506

ALONSO VASQUEZ
10742 CASS ST
RIVERSIDE, CA        92505

DONALD STEWART
940 N PALM
HEMET, CA        92543

WILLIAM MCPHILLIPS
31461 CORTE SONORA
TEMECULA, CA        92592

BENJAMIN MEZA
1644 CASPER ST
SAN JACINTO, CA        92583

RICHARD EDIGER
8500 ROGERS RD
INDEPENDENCE, OR        97351

JEFF LOOMIS
35110 AVENIDA LA CRESTA
MURRIETA, CA        92562

JOHN TOOLE
P O BOX 390826
ANZA, CA        92539

HENRY MARTINEZ
P O BOX 391292
ANZA, CA        92539

EARL LISTON
11309 FELSON ST
CERRITOS, CA        90703

RAFAEL ANAYA
17748 MILLER AVE
FONTANA, CA        92336

MARGARET TAPIA
13819 BORA DR
LA MIRADA, CA        90638

DARYL HOSLER
P O BOX 390666
ANZA, CA        92539

CARMEN BARBEITO
29532 GEORGETOWN LN
TEMECULA, CA        92591

ALVIN GREENWALD
6010 WILSHIRE BLV STE 500
LOS ANGELES, CA        90036

ALLEN CEASER
P O BOX 390508
ANZA, CA        92539

KATHRYN BLAIR
55525 MITCHELL RD
ANZA, CA        92539

GARLAND MOORE
P O BOX 391294
ANZA, CA        92539

CHARLES STOGSDILL
P O BOX 390616
ANZA, CA        92539

DENNIS WRENN
55795 MITCHELL RD
ANZA, CA.        92539

ROBERT CALHOUN
350 CANEBRAKE
JULIAN, CA        92036

SIDNEY LICON
81412 SENEGAL CT
INDIO, CA        92236

FELIPE GALINDO
P O BOX 391048
ANZA, CA        92539

ARTHER DYCK
20635 6TH CT
NUEVO, CA        92567

RICHARD VANDERLINDEN
34711 LYN AVE
HEMET, CA        92545

IRONTREE MANAGEMENT CO INC
C/O MICHAEL MACHADO
38420 BAHRMAN ROAD

ANZA, CA 92539

MACHADO LAND INV CORP
C/O MICHAEL MACHADO
38420 BAHRMAN ROAD
ANZA, CA 92539

GEORGE BICKEL
P O BOX 391046
ANZA, CA        92539

ROBYN YOUNG
55825 BACH RD
ANZA, CA.        92539

DONA ANDERSON
6118 QUAIL DR
LAKE ISABELLA, CA        93240

RALPH BANUELOS
P O BOX 390483
ANZA, CA        92539

TIMOTHY AIKEN
10491 EUDORA AVE
BUENA PARK, CA 90620

DENNIS MARKOWSKI
P O BOX 893941
TEMECULA, CA        92589

MIKE MACHADO
P O BOX 391607
ANZA, CA        92539

LONNY KANOUSE
58579 RED SHANK RD
ANZA, CA        92539

PETER PADILLA
P O BOX 482
SUN CITY, CA        92586

STEPHANIE WALKER
38070 WHITMORE
ANZA, CA.        92539

DAVID CLEGG
38075 BAHRMAN RD
ANZA, CA.        92539

EUGENE HUMPHRIES
P O BOX 391302
ANZA, CA        92539

MARK WAYLAND
P O BOX 390340
ANZA, CA        92539

VALERIE BURGESS
38010 WHITMORE RD
ANZA, CA        92539

WINIFRED BRIGGS
38005 BAHRMAN RD
ANZA, CA        92539

ANZA PROP
40237 TUOLOMNE CT
TEMECULA, CA        92591

GARY DAVIS
P O BOX 391088
ANZA, CA        92539

ANZA DEV CORP
C/O THEODORE P. JONAVIC
5724 SHIRE COURT
RANCHO CUCAMONGA, CA 91701

FRANK MILLER
930 CORNELL CT
MADISON, WI     53705

WILMA GILLETTE
135 PENDEGAST
WOODLAND, CA   95695

WILLIAM SCHUETZ
64 MARIETTA DR
SAN FRANCISCO, CA      94127

HEM GUPTA
P O BOX 72603
LAS VEGAS, NV    89170

JOSE GOMEZ
P O BOX 390052
ANZA, CA        92539

MIGUEL VELASQUEZ
29389 LEE LN
MURRIETA, CA    92563

JAMES LAWRENCE
P O BOX 390792
ANZA, CA        92539

MICHAEL SANZARO
3628 BELLA LEGATO AVE
N LAS VEGAS, NV 89081

REFUGIO RODRIGUEZ
P O BOX 390023
ANZA, CA        92539

RICHARD HAWES
P O BOX 390388
ANZA, CA        92539

NICHOLAS BEALE
P O BOX 391756
ANZA, CA        92539

GARY MOORE
2426 E WARD TER
ANAHEIM, CA     92806

ANGELO VOLTURNO
28262 SORRENTO NO 142
LAGUNA NIGUEL, CA      92677

BYRON WRIGHT
31683 CANYON ESTATES DR
LAKE ELSINORE, CA      92532

ANZA RANCHES ASSOCIATES LTD
34 MAPLE AVE BOX 8
ARMONK, NY      10504

GUILLERMO MUNOZ
21133 LAKE MATHEWS DR
PERRIS, CA      92570

CALVARY CHAPEL HIGH     COUNTRY
C/O PASTOR DONALD FAILS
P O BOX 390828
ANZA, CA        92539

ROBERT REECE

P O BOX 390717
ANZA, CA        92539

EVELYN SHIELDS
P O BOX 390529
ANZA, CA        92539

JERI MCMILLAN
511 PALERMO WAY
LA HABRA, CA    90631

H. KELLOGG
27036 SUNNYRIDGE RD
PALOS VERDES PENINSULA, CA
90274

WESTERN LAND FINANCIAL
C/O GREGORY A. RODRIGUES
23 MIDWAY STREET, UNIT B
SAN FRANCISCO, CA 94133

MATTHEW RASICH
P O BOX 381382
ANZA, CA        92539

ANZA ACREAGE
C/O SCOTT A. LINTON
1310 STRATFORD COURT
DEL MAR, CA     92014

MELVIN CARRICO
P O BOX 390545
ANZA, CA        92539

MICHAEL DAVIES
P O BOX 391034
ANZA, CA        92539

JOHN    BRETT
9 OLD WOOD RD
POMONA, CA      91766

CALVIN NICKELS
P O BOX 391641
ANZA, CA        92539

SOUTHERN CALIF DIST ADVISORY BD

C/O JOHN L. DENNEY
21979 AVENIDA DE ARBOLES
MURRIETA, CA 92562

ANZA COMMUNITY CHURCH OF THE
NAZARENE
C/O JOHN L. DENNEY
21979 AVENIDA DE ARBOLES
MURRIETA, CA 92562

RICHARD BATISTA
4403 CHEVY CHASE DR
FLINTRIDGE, CA  91011

CARMINE ROZZO
P O BOX 391554
ANZA, CA        92539

LYMAN TURNER
P O BOX 391970
ANZA, CA        92539

CHONG KIM
29084 MEANDERING CIR
MENIFEE, CA     92584

ROBERT WHEELER

29071 CALLE DEL BUHO
MURRIETA, CA    92563

CECILIO OROZCO
27675 ELLIS AVE
ROMOLAND, CA    92585

ANDY BAZAR
6159 VINEYARD AVE
ALTA LOMA, CA   91701

CHURCH OF REFORMATION 200522

P O BOX 391676
ANZA, CA        92539

VERONICA LERIDA
504 N SPRINGS ST STE B
LAKE ELSINORE, CA      92530

BARRY DICKSON
56955 VALLEY VIEW LN
ANZA, CA.       92539

GEORGE GALANES
11640 BAIRD AVE
NORTHRIDGE, CA 91326

EVA PENA
80870 US HIGHWAY NO 139
INDIO, CA       92201

NOE TOVAR
24399 CAROLEE AVE
MORENO VALLEY, CA      92551

MARK WILMER
7530 DESCANSO
LAS VEGAS, NV   89123

GORDON LANIK
P O BOX 391273
ANZA, CA        92539

GREGORY STIGALL
P O BOX 390849
ANZA, CA        92539

RIVERSIDE COUNTY FLOOD
CONTROL AND WATER
CONSERVATION DISTRICT
C/O WARREN D. WILLIAMS
GENERAL MANAGER - CHIEF
ENGINEER
1995 MARKET ST
RIVERSIDE, CA   92501

SABA SABA
41309 AVENIDA BIONA
TEMECULA, CA    92591

FAYE BREAKFIELD
P O BOX 390133
ANZA, CA        92539

ANZA LAND DEV INC
C/O HERBERT DAVID
18653 VENTURA BLVD, SUITE 335
TARZANA, CA 91356

TERRY CANTRELL
33045 BRIGGS RD
MENIFEE, CA     92584

WILLIAM CRAMER
42105 ROCKVIEW DR
HEMET, CA        92544

ROY MILLS
P O BOX 165
IDYLLWILD, CA        92549

LUCINDA LYNCH
1615 YOUNG ST
SANTA FE, NM        87505

BARRY KAABE
39350 HAMILTON DR
ANZA, CA.        92539

DIONISIOS ARGYROS
2813 MONOGRAM AVE
LONG BEACH, CA 90815

EDWIN BRACHMAN
100 N STATE COLLEGE NO J
FULLERTON, CA    92831

ERIC ORTIZ
P O BOX 7
SUN CITY, CA        92586

EMILIO SANCHEZ
5934 WATCHER ST
BELL GARDENS, CA        90201
PAULA HUNTER
39450 S KIRBY RD
ANZA, CA.        92539

BARRY WAUGAMAN
P O BOX 997
LA QUINTA, CA        92247

PEDRO URIBE
P O BOX 391233
ANZA, CA        92539

ERNEST JOHNS
P O BOX 391099
ANZA, CA        92539

ESPERANZA IN ANZA
C/O CHRISTOPHER A. ENGHOLM
29135 PROVIDENCE RD
TEMECULA, CA    92591

THOMAS LIGUORI
15555 STAGE COACH RD
POWAY, CA        92064

P&O COMPANY
C/O CARL LONG
60585 COYOTE CANYON
ANZA, CA 92539

CARL LONG
P O BOX 390422
ANZA, CA        92539

CAMERINA MARIN
3004 S ORANGE
SANTA ANA, CA    92707

ANZA FIRST SOUTHERN BAPTIST
CHURCH
C/O SHIRLEY HARBECK
43615 CHAPMAN ROAD
ANZA, CA 92539

SHERRY KING
2844 W BRIDGEPORT AVE
ANAHEIM, CA        92804

COUNTRY EXPRESSIONS INC
C/O MARY JO HEIDEN
21535 PALOMAR, SUITE A
WILDOMAR, A 92595

LOUIS VILLAR
P O BOX 390441
ANZA, CA        92539

ANZA CONGREGATION JEHOVAHS
WITNESSES INC
C/O STEVE HAMILTON
40520 LAKE RIVERSIDE DRIVE
AGUANGA, CA 92536

ERLE COMER
P O BOX 390196
ANZA, CA        92539

MANUEL BUSTILLOS
2470 E POINTE COUPEE
CHINO HILLS, CA    91709

HERBERT DAILEY
P O BOX 390218
ANZA, CA        92539

RICHARD AHN
110 E CAMBRIDGE ST
LONG BEACH, CA 90805

ANTE GOLEM
23315 OCEAN AVE
TORRANCE, CA        90505

M & J TRUST
10606-8 CAMINO RUIZ NO 317
SAN DIEGO, CA        92126

JEANNE SABLAR
58670 RED SHANK DR
ANZA, CA.        92539

BRIAN EVANGELIST
BOX 718
ANZA, CA        92539

GRADY GEORGE
10200 CHAPMAN AVE NO 250
GARDEN GROVE, CA        92840

ROBERT NELSON
58680 YAW RD
ANZA, CA.        92539

CLAUDETTE AIKEN
1434 LA HABRA DR
SAN MARCOS, CA 92078

LISA DAILEY
P O BOX 390218
ANZA, CA        92539

LARRY GIBSON
P O BOX 391518
ANZA, CA        92539

RUTH STUMP
P O BOX 390264
ANZA, CA        92539

CHRISTIAN JANSSEN
525 JUDGE LN
CENTRAL POINT, OR        97502

DAWN HONEGGER
P O BOX 1213
WILDOMAR, CA    92595

DARRELL ROBINSON
58870 YAW RD
ANZA, CA.        92539

DON BROWN
332 N LYON AVE SP 91
HEMET, CA        92543

KATHLEEN RUSSU
3052 E SUNFLOWER CIR
PALM SPRINGS, CA        92262

CHRIS DALKOS
3129 MARBER AVE
LONG BEACH, CA 90808

ARMANDO DIAZ
39231 TERWILLIGER RD
ANZA, CA.        92539

RICHARD BECKLEY
P O BOX 390916
ANZA, CA        92539

LEO DELACUESTA
2171 VIA MARIPOSA E NO B
LAGUNA HILLS, CA        92653

CAROL DEICHSEL
58580 YAW RD
ANZA, CA.        92539

KIPPY LEMKE
58579 RED SHANK LN
ANZA, CA.        92539

WALTER MANNING
P O BOX 390308
ANZA, CA        92539

DONALD SEILER
P O BOX 390088
ANZA, CA        92539

JAMES WADE
36940 CALLE ARRUZA
TEMECULA, CA    92592

VINCENT HASKOVEC
16517 MCPHERSON CIR
LAKE ELSINORE, CA        92530

GLORIA GAMINO
1400 E OCEAN AVE NO 2112
LONG BEACH, CA 90802

GILLIAN DEMOS
1707 FLAG PIN DR
CORONA, CA        92883

ADRIAN MORALES
58884 BURNT VALLEY LN
ANZA, CA.        92539

KEVIN MAZZANTI
58769 YAW RD
ANZA, CA.        92539

ALFRED HURNDON
8915 NEWMONT DR
SAN DIEGO, CA     92129

GARY ROSENBERG
1734 SOTO ST
OCEANSIDE, CA     92054

RAMONA WATER CO
P O BOX 390247
ANZA, CA          92539

DAWN HONEGGER
58865 RED SHANK RD
ANZA, CA.          92539

STEFANIE HOLLENBECK
P O BOX 390458
ANZA, CA          92539

DARYL ROPER
39550 KIRBY RD
ANZA, CA.          92539

OD BLANDA
39760 RAMBLING HILLS RD
ANZA, CA.          92539

CORNELIUS GROENENGERG
69525 DILLON RD SP 63
DESERT HOT SPRINGS, CA   92241

BRYANT GENE R ESTATE OF
2523 N FRENCH
SANTA ANA, CA     92706

MIKE WENDORF
805 NARWHAL ST
SAN DIEGO, CA     92154

SHARON MASSARO
P O BOX 390498
ANZA, CA          92539

GILBERT RODRIGUEZ
P O BOX 37
POLVADERA, NM  87828

DUANE ROWE
38400 CARY RD
ANZA, CA          92539

JOHN COOPER
2020 W 16TH ST
LONG BEACH, CA 90813

DEAN SUTTON
567 HOLLY LN
VISTA, CA          92084

RADEK HORKEL
585 WIMBLETON DR
SAN JACINTO, CA 92583

LINDA CEASAR
211 CALLE DE SERENO
ENCINITAS, CA     92024

HERBERT MANOUS
P O BOX 390865
ANZA, CA          92539

TONY LAM
5800 N HULLETT TURN
LONG BEACH, CA 90805

JEREMY BEAL
19220 STEEPLECHASE WAY
YORBA LINDA, CA       92886

RONALD WHITE
P O BOX 390346
ANZA, CA          92539

ROBERTO PEREZ
3995 PRAIRIE DUNES DR
CORONA, CA       92883

DEMETRIOS      GEORGANTOPOULOS
31581 AGUACATE RD
SAN JUAN CAPISTRANO, CA
92675

JOSE GARCIA
58489 MCARTHUR RD
ANZA, CA          92539

ANDREW WAGNER
P O BOX 390341
ANZA, CA          92539

FRED SWENSON
18242 NEW MOON LN
HUNTINGTON BEACH, CA   92648

LOIS MARTIN
P O BOX 390458
ANZA, CA          92539

MICHAEL OLDHAM
P O BOX 390458
ANZA, CA          92539

DAVID WILLIS
P O BOX 390848
ANZA, CA          92539

DONALD ANDERSON
P O BOX 391457
ANZA, CA          92539

CHIA HSING YANG
190 S DONNA CT
ANAHEIM, CA       92807

DALTON DARBY
P O BOX 390689
ANZA, CA          92539

HEATHER KRIESEL
P O BOX 391491
ANZA, CA          92539

DONALD STARR
59365 GRANIT GULLEY RD
ANZA, CA          92538

PATRICIA MOLZAHN
56400 HIGHWAY 371
ANZA, CA          92539

WILLIAM CYRUS
P O BOX 101
ANZA, CA          92539

ROBYN GARRISON
P O BOX 390585
ANZA, CA          92539

STEPHEN BLACKWELL

P O BOX 390086
ANZA, CA          92539

ALBERT MEICHTRY
P O BOX 235594
ENCINITAS, CA     92023

GREGORY BURNETT
P O BOX 391111
ANZA, CA          92536

ARTHUR RINGHAND
1660 LEORA LN
ENCINITAS, CA     92024

JAMES LANGE
P O BOX 391095
ANZA, CA          92539

HOWARD BARRETT
P O BOX 390777
ANZA, CA          92539

RICHARD TURULL
P O BOX 390553
ANZA, CA          92539

JETTE ORTEGEL
P O BOX 834
FORESTHILL, CA  95631

ERIC GAHLER
P O BOX 391096
ANZA, CA          92539

JOHN HENNES
61618 HIGHWAY 74
MOUNTAIN CENTER, CA    92561

MICHAEL FOX
P O BOX 390321
ANZA, CA          92539

CHARLES KNIGHT
82230 E SOLAR CT
INDIO, CA          92201

TIMOTHY FREIL
14321 144TH ST SE
SNOHOMISH, WA  98290

THOMAS KILFOYLE
578 WASHINGTON BLV NO 120

MARINA DEL REY, CA       90292

NANCY MONTREY
P O BOX 391237
ANZA, CA          92539

RONALD CHAPLIN
1314 EAST PUENTE AVE
WEST COVINA, CA       91790

CHARLES GRANO
P O BOX 133029
BIG BEAR LAKE, CA        92315

ROBERT WOOLLEY
28944 E WORCESTER RD
SUN CITY, CA       92586

LEONARD SAVALA
5 DEL PIZZOLI
LAKE ELSINORE, CA       92532

DAVE RAINEY
15817 ROSE AVE
FONTANA, CA    92337

THEODORE FORTNER
P O BOX 390359
ANZA, CA    92539

ELSIE ABRISZ
560 W 10TH ST
PERRIS, CA    92570
BRIAN RUSSO
41625 JAY DEE LN
ANZA, CA    92539

COMBS ART TRUST
1824 RAILROAD ST
CORONA, CA    92880

PATRICK TRUXILLO
36990 BAUTISTA RD
ANZA, CA.    92539

JOHN BOEHME
1035 STONECREST LN
ESCONDIDO, CA    92027

WILLIAM HOSBAND
GARY KELLER
DAVIN HIGGINBOTHAN
BODIL MCLAUGHLIN
DORIS KELLY
DONALD DOWNING
HERBERT STALMAN
JOEL RODRIGUEZ
GEORGE MARKO

DICK WEAR
MATTHEW BISCHOF
LANCE DAY
CLIFFORD MEREMS
JOANN WILSON
DONALD DANIEL
NORMAN MCCLUNG
JOHN GOLLERY
BRADLEY STELCIK
RALPH SHANKMAN
CHARLES GNESDA
MARVIN HENDERSON
PHILIP DEGREGORY
VINCENT BANTA
VINCENT BANTA
RICHARD WRIGHT
DOROTHY JASPER CAVES
SHARON KAZMARK
MARILYN HEISTERMANN
GRAIG JOHNSON
HELEN PATCHICK
ZDENEK KOCI
JARED HANSEN
KENNETH NELSON
LINDA DEAN
JFFREY WEAR
JACK DOEZIE
PERRIE PATTERSON
CHARLES LAYNE
GREG SANDLING
KATHLEEN HILE
MELVIN VEALE
DOUGLAS GUNN
JOHN HIGHTOWER
FRED ZADICK
ROY GODFREY
JUAN ROSALES
DAVID GABRILLO

MARY PERKINS
MARY PERKINS
HAL HARMSEN
MELVIN NOFFSINGER
ARMANDO DIAZ
WILLIAM KLYM
SERGIO JIMENEZ
BONNIE SUTTERFIELD
RICHARD HASSELMANN
JAMES HIX
ROBERT LOPEZ
CARMEL LUETHI
DANIEL HURTADO
LINDA MOORE
JERROLD JARVIS
RAUL NAVARRO
CHUN KUAN
VERONICA MARTINEZ
RANDALL SZUTZ
CHERYL THAISS
FRED BLANCHER
ROBERT FREEMAN
GERALD VIK
KYLE BOOTH
PAMELA BARTHOLOMEW
ROBERT SORIANO

ELAINE TOKUCHI
BLANE BALLE
JEFFERY BOSEN
ROBERT TAYLOR
THOMAS WHEAT
MANFRED RIDDER
JAVIER PENA
CINDY BARKER
MANUEL DELEON
DUSTIN PARKER
TBG INC
C/O GREGORY V. BURNETT
HNS RIDDER
RYALL STEWART
JANE RECHT
RODNEY THOMPSON
PACIFIC HOLDING & DEV LTD
C/O MICHELLE LESPERANCE
THOMAS COPPLE
ROBERT DUNHAM
DONALD WILLIAMS
CHARLIE GRAY
KATHLEEN ERK
STEWART JEWELL
DENNIS MCQUEARY
JACKSON GERBL
VIRGIL ELMORE
EDITHMAE GAUTSCHY
SHAREN BLOCHER
RAYMOND SCHOOLEY
FRANKLIN DIXSON
RICHARD JOHNSON
ROBERTO GAMINO
LEONEL GUILLEN
FREDRICK COCHRANE
JOAN DALTON
ANTHONY TREVINO
ERIC TUSLER
CLARENCE PHILLIPS
MILAN GERARD
JOSE RIZO
RAFAEL ROMO
DONALD ALEXANDER
SUSAN FOSTER
MARY LORD
SYD BATIN
PAUL ALATORRE
JANE STEHLY

SERGIO GARCIA
KIM LIUZZI
ROBERT CORTEZ
JEFFREY CRAWLEY
JOSE PEREZ
VICENTE RAMIREZ
DONALD HESS
MARTIN ZWANG
MIDGE MCGOLDRICK
BENJAMIN BUTLER
JAMES LANIK
JUDY LANIK
ROD QUINTANA
RALPH HATCHER
CHERYL MROCH
NANNETTE HOLZER

COMORRE FAMILY JULY 1997
REVOCABLE TRUST
DAMEON RIGGS
BRIAN SMITH
REX HUFFMAN
MICHAEL BROWN
LEVEN SHIREY
LEE THEODORE
EMANUEL MILLER
RONALD ANDREWS
MERRIE KRAATZ
HARLEY STEGMAN
WINSTON NIVER
TRAVIS ASHBROOK
ROBERT STONE
WINNIFRED KIMBALL
GEORGE KIMBALL
KENDALL STEINMETZ
DAVID ANDERSON
WALTER BECKER
DANIEL WAGNER
BARRY DICKSON
DOROTHY SMITH
EMIL DENZEL
AUDREY ONG
RHONDA ROSE
ROBERT STILLMAN
ANNE FIRESTONE
JUAN CHAVEZ
LARRY MACLEAN
J. WAGONER
LOUISE BOYD
HERMELINDA LOPEZ
RASVAN LUPASCU
ALVIN AKERS
TERRY AKERS
THERESE CAFFERY
DAVID DICKSON
GARY BELLO
MARY SPEZIALE
JAVIER SILVA
TOMMIE MCMILLIEN
SELF REALIZATION FELLOWSHIP
CHURCH
RAMON MORA
DANNY SCULLY
BRIAN PARSONS
WENCESLEO BARRON
LAWRENCE ROBINSON
ELADIO HERNANDEZ
MARILYN MARTIN
JESUS PINALES
JEFFREY BUSHNELL
FRANCES DIMEGLIO
PATRICIA MAYBEN FRENCH

ANZA RANCHOS ASSN LTD
RAUL CRUZ

MARTIN REYES
DONALD BECKER
KENNETH LEWIS
JOSE CASTRO
MARGARET HERBENICK
DONNA BRADLEY
RAYMOND SCHOOLEY

BEN BLEDSOE
PATTY DANH
JAMES HARPER
JORGE GILDO
MARGARET KOHLER
CHERYL COWLES REED
GORDON MCBRIDE
RAFAEL PLASCENCIA
BILLY ADAMS
JACK CARR
ROBERT STRAWHECKER
GEORGE SCHEMBRI
HECTOR JUAREZ
RICHARD MORGON
FLOYD MAXWELL
ARRY SHEINBAUM
LARRY LUDER
ANGELIA TABB
CONSTANCE KEY
GONZALO MURILLO
ROBERT ALLEN
STEVEN NORMAN
DAVID SMITH
EDWIN MACH
MICHAEL BRAJEVICH
BONNIE WELSH
BLAZ BRAJEVICH
STEVEN KEAN
JESSE    LARA
ZITA ARMENTA
PEGGY CARVER
BOB NORTH
RUTILIO PEREZ
VICTOR JOHNSTON
MARVIN JOHNSON
PHILIP WELLS
LAWRENCE COPE
CAROL CARROLL
ANTHONY RIJKE
FRAUKE BOKKES
LEA HUNT
LINDA HOPKINS
J. MCCAFFERTY
MIKE ILOSKI
MARLIN KINSER
LESLIE JOYNER
GHASSEM BAHRAMBEYGUI
ROGER HODGDON
INDIAN HILLS TRAIL LAND TRUST
COY JONES
ROGER SNYDER
JOHN PAULSEN
ROBERT KALER
SHALIN LIU
FRANK GALGANO
JOHN SWANSON
GEORGE ROBERTS
BERRO MARILYN LIVING TRUST
ARTHUR GINN
ERNESTO PEREZ
THOMAS MELLODY
LUIS PAGULAYAN

DAN BAXTER
ALFREDO GONZALEZ
JUNE CORDERO
JAMES HALLEY

JULIE SCHULTZ
ARTHUR PIZZANELLO
GENE    KAMINSKI
VICTOR GODINEZ
DENISSE ARELLANO
NATALIE BRANNIAN
TOMAS RODRIGUEZ
DON GRITTON
ROBERT GIFFIN
OLGA ALVAREZ
DONNA POLLARD
CARLOS AGUNDEZ
RICHARD DEMARCO
ESTHER FARSI
MELINDA WOOD
FERNANDO ARRIAGA
ARNOLD VENTI
LINDA FRICK
JUAN GUTIERREZ
DAVID FARRUGGIA
DOUGLAS GESSWEIN
EDWARD GAUNTT
MARTIN KURTZ
JOHN FITZPATRICK
ROBERT STUART ANDREWS
D K QUALITY CONST INC
C/O GIARDINELLI & DUKE, A
PROFESSIONAL CORP
CHRISTOPHER HALEY
CHARLES MCKINNON
PAUL GRAY
PAUL SWANCOTT
MARK NEER
ROBERT HOUSEHOLDER
KELLY WALTERS
GILDARDO SANDOVAL
GARY ACKER
RICARDO GONZALEZ
DOUGLAS POCIUS
ROBERT WHEELER
STOJADIN ILOSKI
RICARDO LOPEZ
LARRY BOSWELL
VESTAKIS KAREN J TRUST
JEFFREY WHITING
JAMES WILLIAMS
LATIGO PROPERTIES INC
C/O TOM KELLY
SHEILA WEAVER
JON LOPES
MARTHA AMAYA
JAMES SHERIDAN
RAY RODRIGUEZ
ANDREW HERNANDEZ
ROBERT LUCERO
SAMUEL CENNA
WARREN HODGES
RICHARD GARNER
KATHRYN BRIDGE
HERNAN PEDRAZA

RUSSELL CORMIER
JAMES MILLER
HOWARD GELLINCK
JULIE NOLL
JESSE MATTINA
JOE ALVARADO
WILL MASON
IGNACIO RODRIGUEZ
MARK SMITH
BOB FITTS
DAVID WILLIAMSON
PASCUAL SANCHEZ
BASILIO MARTINEZ
TERI MATTSON

GARY PETERS
ELWIN SUMMERS
CRAIG DAVIS
KEVIN KING
SANTIAGO RIZO
WALTER PERKINS
WELLS FARGO REALTY SERVICES
INC
C/O CT CORPORATION SYSTEM
LUIS SANCHEZ
CHRISTIN MAY
THOMAS MCGINTY
JOEL GEUDTNER
VICTORIA FREEMAN
MICHAEL CROW
STEVEN CROW
STEPHEN MITCHELL
EMILIA KURTIN
ROSA HERNANDEZ
SABRINA TUMLER
DEAN LIUZZI
CLIFFORD BOREN
ROBERT MCNABB
JEFFREY RAUTON
KHOJ SHIKARI
ROBERT REID
JAMES WILLIAMS
PHILIP PINTO
CARLO BOCCI
SABRINA TUMLER
MARY O'CONNOR
BAMBI JOHNSON
CHAY LAU
DAVID EDBORG
CARLEENE RIUTCEL
HENRY MADDOX
JOHN HAMMERSTRAND
SHARON GLEASON
ANITA CALLENDER
DUANE COSBY
KEVIN IVES
MICHIYE RODGERS
THOMAS KIFOYLE
TERRY AND DIANE DEARMOND
JAMES AND MELODY BOOTH
SHARON HILLMAN
ROBERT AND REBECCA LUNA
VICTOR KEMP AND LOUISE
NOWEL
DUNG HA AND NWE THAUNG

KEVIN AND ANNETTE LANDEN
MICHAEL AND ALMA FISHER
JAMES AND SANDEE PIERCE
BIJAN FAKHRIZADEH
THOMAS AND KATHLEEN
GAROFALO
PATRICK JONES
ANI AND CHRISTOPHER
MARKARIAN
JEFFREY MCDOWELL
JEROME BARUCK
THOMAS RICHARDSON
ALEJANDRO AND DIANE
ALATORRE
ADRIAN AND DEBRA NEVILLS
SUSANA GRAMMER
CARLOS ROSALES
EDUARDO GONZALEZ
REYNOLDO CERVANTES
DONALD AND MARIANNE
ATHERLEY
LINDA SHAIN
DIANE JONES, JAY AND CAROLYN
KEFALAS

KEVIN AND HOLLY KNOWLTON
WAYNE AND DIANNA PITCHER
WALTER AND VIRGINIA CHATFIELD
MARK SHATZ, SHANNON ROSE
HEATH AND KAREN GROSS
THOMAS AND HAZEL TAYLOR
WILLIAM AND MICHELE CORBIN
JESUS AGUILAR
WILLIE AND RENEE FOWLKES
DON AND JUDITH LARSON
KHYBER COURCHESNE
JULIE AND MACK TIMM
JOHN ZONKOSKI, JOAN RUSSELL
RUTH ARONOFF
GARRY AND RUTH TRIPP
OSCAR AND RANDI TORRES
WINFRIED AND GLORIA EMME
ARNOLD L. VENTI
BANK OF NEW YORK
C/O CT CORPORATION
HUGO AND MARTHA BARRIENTOS
TOM FITZGERALD
GARY AND KIM INGRAM
MARK AND DIANA KLINGSPORN
DIANA GONSALVES, EVERETT
HOFFMAN
MARY LEE
MARGARET THOMAS
STEVEN AND CRISTINA WITEK
LINDA ROBERTS
LIZABAETH ELLIOTT
MARY FERNANDES

RAYMOND KNOTT
JANICE NILSEN
SHIO LEE
ABUAN, BARTOLOME
ACEVEDO, PEDRO
ACOSTA ADOLFO M&JANICE J
ACOSTA ANGELA
ACUNA FAMILY INTERVIVOS TRUST
ACUNA, BENJAMIN
ADAMS RICHARD C JR
ADAMS, CHARLES
ADDISON, LEROY
ADOBE LAND CO II
AGUANGA CHRISTIAN FELLOWSHIP
CHURCH
AGUANGA PROP
AGUILAR JUAN R&MARIA
AKHAMLICH, NORMAN
ALATORRE, SALVADOR
ALBA, FRANCES
ALEJANDRINO SANTOS, ESPERANZA
ALEJANDRINO, CASTULO
ALEXANDER, DEAN
ALFORD FAMILY TRUST 06-24-04
ALLEN, BETHANY
ALLEN, PRESTON
ALVAREZ, RAFAEL
AMBRIZ, DAVID
ANDERBERG, STEVEN
ANDERSON, IRMA
ANSTIE, MERVYN
ANTE HECHT, MARY
ANZA DEVELOPMENT
ANZA KNOLLS
APALATEGUI PHILLIP J&MONICA J W
ARCHIBALD FREDRICK D&ALMA M R
AREHART, KELLY
ARMADA MARCIAN&GUDRUN TRUST
08-30-02
ARMSTRONG, LAYMON
ARNOLD, ANNA
ARRIAGA BROS DEVELOPMENT CORP

ASCHEMEYER FAMILY TRUST 07-23-84
ATIENZA, OSCAR
AUSTIN EDWIN D
AWESOME OIL
BAERTSCHIGER, ROBERT
BAILEY, CHARLES
BAKER, JIMMY
BAKSHANDEH, KIUMARS
BALCOM, LIONEL
BALDEN, MARCELINA
BALOUGH JOHN C
SR&SIMONE-BALOUGH DIANA
BANK OF NEW YORK
BARAJAS, CATARINO
BARNABA GRACE
BARNETT FAMILY TRUST
BARNETT RUTH
BARRON DIANE R TRUST 08-17-05
BARTHOLOMEW, B
BATES, ARTHUR
BAZAN, DEMETRIO
BEAL BENTLEY&EVELYN FAMILY 2001
TRUST
BEALL PATRICIA J REVOCABLE LIVING
TRUST 04-11-01 ET AL
BEALL, PATRICIA
BEAR, FERN
BECKER, JAMES
BECKER, KELLY
BECKWITH DANA C&LINDA R
BEHRENS JAMES L&MARY L LIVING
TRUST 05-30-07
BEHSELICH, PHILLIP
BELTRAN, EDUARDO
BENJAMIN, CHARLES
BENSON REVOCABLE TRUST A 08-21-79
BERG, STEVEN
BERGMAN ARLIE W&CORAL
BERGMAN, ARLIE
BERGMAN, CORAL
BERGMAN, RAY
BERLIN, EDWARD
BERTA EDMUND A&MARY L LIVING
TRUST 12-20-95
BESHK, RONALD
BILLS, SHIRLEY
BISBOCCI, JAMES
BITTERMAN MELVIN L&SUZANNE M
LIVING TRUST 12-06-89
BLAIR, NANCY J
BLAKE, WILLIAM
BOATMAN, DIANA
BOCHE, RAYMOND
BOGGESS, DANA
BOHLMAN, BETTY
BOJORQUIZ, TONY
BOLIVAR SHIPPING CO,
BOOTH BARBARA A TRUST 12-23-99
BORST SMITH, JANICE
BOWLDS ROBERT N&PAMELA J
BOWMAN ARNOLD R
BOYD, MICHAEL
BRADBURY, MARK
BRAND, GORDON
BRANDENBURG, LLONA
BRANDON, ARTHUR
BRAYLEY, JANET
BRAZELTON, JEFFREY
BREACH, THELMA
BRIGGS, BRIDGET
BROCKNAU, EDWARD
BROOKBANK, DAVID
BROWN CRAIG S REVOCABLE TRUST
NO 1 02-26-87
BROWN, ALVIN

BRUESKE, TERRY
BUNDROCK, MICHAEL
BURKHARDT-SCHMITZ LAND CO
BURNS, BELINDA
BURRIS GAYNETH
BUSHEY, LINDA
CABALLERO, ROGELIO
CALIF GOLF ACADEMY & SAGE
SPGS RESORT INC
CAMBRA, GEORGE
CAMPBELL PETER R
CAMPBELL, ERNEST
CAMPBELL, SHAWN
CARMER, WILLIAM
CARMICHAEL INV GROUP INC
CARR BARBARA J TRUST 12-01-92
CARRILLO, RENE
CARTER JANA K
CARTER, HORACE
CARTER, JAMES
CASTANEDA, VICTOR
CASTONGUAY, LEO
CASTORENA FAMILY TRUST
01-15-04
CASTRO GILBERT M&YVONNE S
CATLIN INV CO INC
CAVANAUGH BROOKS
CERECER, ROSA
CERTIFIED MORTGAGE
INVESTORS ET AL
CESENA DOLORES C
CHALFANT, LARRY
CHAMBERS TRUST
CHANG, CHUNG
CHAPPLE FAMILY TRUST
CHAPPLE RICHARD J&DEBORAH R
CHARTRAND FAMILY TRUST
04-11-91
CHASE, EDWARD
CHATFIELD, WALTER
CHAVEZ, FRANCISCO
CHEN KENNETH KWANG-NAN
CHENG, MICHAEL
CHEVY, SUTHIPAN
CHOI FAMILY TRUST 11-05-03
CHOI SUNG-SUP&SANGWON
CHOI, SUNG
CHOI, SUNG SUP
CHOI, YOON
CHP VENTURES
CHRISTENSEN, DONNA
CHUNG HYUN INV INC.
CHUNG, HWANG
CHYNOWETH LIVING TRUST
0-02-00
CIERLEY WALTER K&JUDY C
CLAIR, CLAIRE
CLARK, PAULETTE
CLAWSON, PATRIC
CLELAND, DAVE
CLIFTON WILLIAM L FAMILY
TRUST
CLOUGH, SHIRLEY
COBB DONNA EST OF
CODA FAMILY TRUST W
COITO DAVID E & CAROLE A
COLBORN, LULA
CONGREGATION OF MEDITATION
LIEU QUAN IN THE U S A
CONROY MICHAEL F TRUST
10-03-06
CONTRERAS, TERESA
CORONA, EDUARDO
COTTONWOOD VOLUNTEER FIRE
CO INC

COTTRELL, STEVEN
COULTER, JERRY
COVINGTON, MARGIE
COYOTE RANCH,"
CRAIG FRANK E
CRAWFORD, SAMANTHA"
CRISCIONE, SAL"
CRISSY CHARLOTTE L
CRIST, HEATHER"
CRITTENDEN, JOHN"
CROCKER FAMILY TRUST 08-22-97
CROW STEVEN M
CROW, STEVEN"
CUNNINGTON NORMA J LIVING 2007
TRUST 05-18-07
CURRAN, RICHARD"
CURRY, WILLIAM"
CURTIS, RICHARD"
D & G PRODUCE INC,"
DAKAN, HEATHER"
DAVIS, CLAY"
DAW KENDELL B
DAY, RICHARD"
DAY, THOMAS"
DEAL, JAMES"
DECK, DARRELL"
DELONG, JOHN"
DEMARTINO, LUIS"
DENNEY FAMILY TRUST 10-16-94
DENNIS RAYMOND K&FABRE
ANTOINETTE M
DESANTIAGO, CUAUHTEMOC"
DESSAULES, KAREN"
DIETERLE, WILLIAM"
DIMAGGIO, LEONARD"
DIRIMANOV GEORGI A
DOCKINGS, CRAIG"
DOMINGUEZ, CHARLIE"
DONAHOE, LINDA"
DORFNER, JEFFREY"
DRAKE BRIAN D&SANDRA
DRIPPING SPRINGS RANCH INV,"
DRUSCHEL, HENRY"
DUFFY JOHN F
DUGGAN BRYAN C
DULANEY, KIRBY"
DURAN HENRY&ADELA G
DYSON, LARRY"
EATON, STEVEN"
ECKBURG, JEFFREY"
ECSTATIC HOLDINGS INC,"
EDDY, BRUCE"
EITEL, GENE"
EITZEN, SANFORD"
ELLIOTT, CECEL"
ELROD, HEIDI"
ENGLISH BRIAN L&MARY F
ERICKSON THOMAS WESLEY&MARY C
ESCAJEDA, HENRY"
ESPINOZA, RAUL"
ESTRADA, GUADALUPE"
ESTRADA, MIGUEL"
EVANS, RAYMOND"
EVERS CHRISTI A
FAGER, JOANNE"
FAHLEN, JOHN"
FALKNER GEORGE H
FARSI, ESTHER"
FARSI, MOHSEN"
FERNANDEZ, BETTY"
FETZNER, MARIA"
FIELDS, JOHN"
FIGONI, DEBBIE"
FIGUEROA, GUSTAVO"
FISH, MICHAEL"

FISHBEIN ROSEMARY L
FIVE K GENERAL PTNSHP
FLAVIN JOHN
FLAVIN JOSEPH G&DOROTHY A TRS
FLEENER, JOHN"
FLETCHER FAMILY TRUST 06-01-88
FLORES, CARLOS"
FOLGNER GARY
FOLSOM, VICTOR"
FORD, LALA"
FORST, STEVE"
FORT, JOHN"
FOSTER, SCOTT"
FOX FAMILY TRUST 04-27-96
FRAZIER L ARTHUR EST OF
FRENCH, SHELLY"
FULLERTON DALE R&SMITH
KIMBERLEY K
GABRYCH, EUGENE"
GALCERAN, DENNIS"
GALLAGHER, MARY"
GALLARDO, JERONIMO"
GARCIA, ELIAS"
GARCIA, IRENE"
GARCIA, JERALD"
GATES, BRADLEY"
GATES, TIMOTHY"
GELLER, JERRY"
GETZ, RICHARD"
GIDDINGS RICHARD W
GIELING, DAVID"
GIL, MARIA"
GILBERT, BILLY"
GILLHAM, TIMOTHY"
GILLILAN, PATRICK"
GINN, GERALD"
GNUSE, JAMES"
GODINEZ, CARLOS"
GOJICH, MICHAEL"
GOLDEN STAG RANCH,"
GOMES, LEONARD"
GOMEZ, MARCO"
GONET, EDWARD"
GONZALES GUSTAVO
GONZALES, GERARDO"
GONZALEZ, PAUL"
GONZALEZ-ADOLFO LUCINDA
GOODING GERALD&KAREN
GOODMAN INVESTMENTS L P
GOTTSCHALK DARRELL D
GRAHAM, PAUL"
GRAMMER DON E
GRAMMER JAMES R
GRAMMER JAMES R&PHYLLIS
GRAMMER JOSEPH W&KAY M
REVOCABLE TRUST 12-15-03
GRAMMER KENNETH J
GRANADOS, JUDITH"
GRAY, CLAUDE"
GREEN SHELL CO,"
GREENE, ALVIN"
GREENE, DOROTHY"
GREENE, JOSEPH"
GREGOR-REED JULIA M EST OF
GREKO JOANNE M
GRIER GERALD L&SHEILA A
GRIFFITH, DWIGHT"
GRIFFITH, LINDA"
GRIFFITHS, CAROL"
GROOTENDORST, PETER"
GUTIERREZ, JULIO"
H & H PROP,"
HAIGLER JOHN D
HALEY, JAMES"
HALLEY VINCENT L&JERILYN L

HARDY, FRANCES"
HARKLEROAD TRUST 03-03-05
HARPER, C"
HARRIS SEAN T&RHONDA F
HARRIS, HOMER"
HARRIS, LESLIE"
HARRISON, BLAKE"
HART, DELARE"
HARVEY, ELIZABETH"
HATTER LORRAINE E
HAYASHI SHIGEMUNE&SHUKUEI
HAYES, JASON"
HEISTERMAN, TYYNE"
HEITING, JAMES"
HEKMATNIA, BEHROUZ"
HELSTROM WENDY H
HENRY, HERBERT"
HENRY, JOHN"
HERNANDEZ, GARY"
HERRERA, EDWARD"
HERRERA, PEDRO"
HETH, WILLIAM"
HICKMAN, MATTHEW"
HIGGS, JOE"
HILL, JOHN"
HINNAWI, HANNA"
HINOJALES, REYNALDO"
HIRSCH, LAURENCE"
HITCHCOCK, LYLE"
HITCHCOCK, MERLE"
HO, NGA"
HOANG, BINH"
HOLDEN, JAMES"
HOLGERSEN FLEMMING F TRUST
10-31-02
HOLGERSEN, FLEMMING"
HOLLIHAN, DONAL"
HOLMES MICHAEL S
HOLMES, ELLEN"
HONG, YONG"
HOSEY, GREGORY"
HOTCHKISS IRENE N LIVING
TRUST,"
HOTCHKISS IRENE N LIVING
TRUST,"
HUELSON, JOHN"
HUGHES, LINDA"
HUGHES, LINDA"
HUIZAR, FRANCISCO"
HUNTER CATHERINE L
HUNTER DONALD J&WANETA
FAMILY REVOCABLE TRUST
04-16-92
HUPE STEPHEN J&EMILY A
HUSSON, SATINDER"
HUTCHISON, LISA"
IPARAGUIRRE, BOB"
IPARAGUIRRE, JENNIE"
JACKLIN, BRIAN"
JACKSON, WILLARD"
JAMES DOROTHY J EST OF
JEROME ROBERT
JETER R FAMILY TRUST 01-29-99
JIMENEZ, JOSE"
JOHANSSON, STEFAN"
JOHNSON, FRANK"
JOHNSON, SCOTT"
JOHNSTON PAUL&CHERYL
JOJOBA HILLS SKP RESORTS INC,"
JOLY, JOHN"
JONES GILMORE A&A CAMILLE
LIVING TRUST 09-30-97
JORDAN, VIOLET"
JOVANOVSKI, STOJAN"
JUDGE DARRELL&MARJORIE

JULIAN SUMMIT L L C
JUSTAPIZ PEDRO EST OF(INDIAN LANDS)
KAMATA, NOBUO"
KAMATA, OSAMU"
KANG, KI"
KARDUM, JOHN"
KATZ, FRANK"
KAUFMAN, LARRY"
KELLY, BEVERLY"
KEMP SAM
KEMP SAMANTHA
KHODADADIAN, SHIEDEH"
KIEPE, THOMAS"
KIM, CHUNG"
KIM, DAREN"
KIM, JEAN"
KING, MARVIN"
KIRCHER, LINCOLN"
KKOTTONGNAE INC,"
KLEINVACHTER, MARY"
KLINE, STEVEN"
KLUSMEYER, ELLA"
KO, SANG"
KOEN, CARRIE"
KOENIG, CHARLES"
KOESTER, JAMES"
KOHN MARTIN N LIVING TRUST,"
KORDA, ALEXANDER"
KORNEGAY KATE L TRUST 06-05-02
KOSONEN, RANDALL"
KOSTOVSKI, ROMEO"
KOSTOVSKI, ROMEO"
KOZLOWSKI, DANIEL"
KOZLOWSKI, DANIEL"
KRIER MICHAEL J&YVONNE M
KROUSE MARC W
KROUSE WILLIAM K&JUDITH L
LAINE, GERALD"
LANGE, THOMAS"
LANGLOIS CINDY E
LARSEN, RONALD"
LAUER JON L&MCVAY MICHELLE A
LAWSON STEVE&PENNY
LAWSON, KAY"
LAY, ROBERT"
LE, DUC"
LE, PHU"
LE, THI"
LEE & JANG INV INC,"
LEE, CHONG"
LEE, HARRY"
LEE, JAMES"
LEE, JUNG"
LEE, KI"
LEE, MICHAEL"
LEHMAN, HOWARD"
LEMON STEVEN L
LENFERS GARY W
LEVIN, BENJAMIN"
LEWIS, CHARLES"
LEWIS, DORAN"
LIEN, RUSSELL"
LILES, KEN"
LIN YANG PI-CHU
LIN, PARKER"
LINDEN, IRWIN"
LITTRELL JEFF
LLEWELLYN, DWAIN"
LOIZU, FRANK"
LOMIGLIO, MICHELE"
LOPEZ, JULIO"
LOPEZ, MARIE"
LOPEZ, TEOFILO"
LORTON, WILLIAM"

LOVELAND, MARY"
LOVINGIER FAMILY TRUST 10-13-88
LUCAS, RAYMOND"
LULY, STEVE"
LUNA, BARBARA"
LUNETTO, SALVATORE"
LYNCH SEAN E&CATHRYN E
MACLEOD, ROBERT"
MADDOX, LARRY"
MAGENHEIM, JOSEF"
MAGLUYAN, ERICO"
MAHONEY RENEE
MAHOOD, JIM"
MALLONEE, VAN"
MANANGAN, ERNESTO"
MANCEBO, DARRELL"
MANNING, CHARLES"
MANRING, THOMAS"
MARANA, JOHN"
MARJORIE A MOLLOY INC,"
MARSAGLIA GINA
MARTINDALE, JOHN"
MARTINEZ MARIO&ROSEMARY
MARTINEZ YOLANDA
MARTINEZ, JOSE"
MARTINEZ, JUAN"
MASTERS, ELIZABETH"
MATA MICHAEL F&LYNN M
MATISSE PROP INV,"
MAYR H H FAMILY TRUST 05-06-93
MCCLAIRE GERALD L&VIOLET M
MCCREIGHT, GREGORY"
MCCREIGHT, LOWELL"
MCCULLOUGH DAVID&VIRGINIA M
MCDERMOTT, CANDY"
MCDONALD MARILYN T
MCLEOD ROBERTA J
MCMAHAN, PATRICK"
MCMX,"
MCVICKER, LISLE"
MEDVED, DENISE"
MEHL RUSSELL&LAUREL
MEIMETIS STEVE&LINDA K TRUST 11-01-01
MELMOTH, WILLIAM"
MENDEZ, LUCIO"
MENDOZA, BERTHA"
MERRIFIELD, BRUCE"
MERRILL, ARTHUR"
MEYER, LOIS"
MEYERS HUBERT PARTNERSHIP,"
MGA ASSOCIATES INC,"
MICHAEL, LOIS"
MIGNEAULT, GEORGE"
MILAZZO, MARK"
MILDENHALE PROP,"
MILLER LISA M
MILLER, CINDY"
MILLER, DOUG"
MILLER, LEROY"
MILLER, ROBERT"
MILLS, SANDRA"
MITCHELL FAMILY TRUST 08-09-88
MITCHELL, JUANITA"
MITHAIWALA, JANNKI"
MOHILL, MARI"
MOINET, ROBERT"
MOLLER, GAYLORD"
MONTIEL, KIMBERLY"
MONTOYA, DAVID"
MORALES BEATRIZ&SALOMON
MORALES, ABEL"
MORALES, JOSE"
MORENO, MARGARET"
MORGAN, CURTIS"

MORICO, STEVE"
MORISSE ELLEN A TRUST 02-21-07
MOSHFEGH, FARHOOD"
MOSQUEIRA, VICTOR"
MUIR LYNN J&MUIR JAY D&MUIR ALLEN L
MURPHY, JOSHUA"
MURPHY, KELLY"
MURRIETTA ALBERT&HELEN FAMILY TRUST 07-18-02
MYERS ROGER B&ESTHER M
NAIMI, SHOJAEDDIN"
NAKAMURA, KATHRYN"
NARCANON SOUTHERN CALIFORNIA
NELSON, JOY"
NEMECEK, MICHAEL"
NETTEL, HANS"
NEWSOM MILLIE P
NGO, HONG"
NGUYEN, HIEN"
NGUYEN, HONG"
NGUYEN, TUYET"
NUANES, EFREN"
OATMAN, GLENN"
OLDAR, MARK"
OLSEN, ALTON"
ORNELAS JOSEPH A
OROZCO, ADAN"
OTIS, PAUL"
OUTDOOR RESORT RANCHO CALIF INC,"
OZANNE MARSHALL R
PACKLER, ALLAN"
PADILLA, JOE"
PAMUS, ELAINE"
PAPAC ANDREW G LIVING TRUST A 05-12-05 ET AL
PAPAC, JOSEPH"
PARENT RAYMOND&ROSEMARY LIVING TRUST 04-10-99
PARK, BRENDAN"
PARK, JIN"
PARK, MIN"
PARKER, LOUIS"
PARROTT, KENNETH"
PARSONS GORDON F&OLGA REVOCABLE LIVING TRUST 07-28-99
PARTIDA ROBERT J JR
PATTERSON, ANDREW"
PATTON FAMILY LIVING TRUST 12-02-99
PATTON PHILLIP K&JANNA L
PAVLIK ROBERT S REVOCABLE TRUST 05-22-06
PEARDON KENNETH J
PEARSON, MARYANN"
PELLER, LEONARD"
PENA TRUST,"
PENA, PETER"
PEREZ FAMILY TRUST 08-11-97
PEREZ RICHMOND, SERGIO"
PEREZ, DANIEL"
PETERSEN, JEFFREY"
PETRI WALTER&BARBARA J
PETRI, WALTER"
PETRI, WILLIAM"
PEZZUOLO, MICHAEL"
PHAM, BACH"
PHELPS W R JR&MAUREEN E
PIATEK, CIRILIA"
PICHEL, KELLY"
PICHEL, MARLOWE"
PIERCY, PAUL"

PIETERS, NATASJA"
PIRILLO, DAVID"
POCOCK, WILLIAM"
PORTER, IVY"
POTTAGE, BRIAN"
POTTER GARY R&CONSTANCE J
POULSON, RANDALL"
POWELL, BEATRICE"
POWERS, DAVID"
PRINSEN ENTERPRISE INC,"
PROCESS FAB INC,"
PRUITT, EDWARD"
PUFF, LAURA"
PUFF, RICHARD"
PULLEN, EDWARD"
PURSCHE ROY C TRUST 02-06-03
QUAM, GALEN"
QUASEBARTH, DAN"
QUINONEZ, LUIS"
RALLES STEPHEN H&MOORE CAROL A
RAMADAN FATME W
RAMASAR, OSCAR"
RAMIREZ, ARTURO"
RAMIREZ, PHILLIP"
RAMOS, ROBERT"
RANCHO CALIFORNIA RV RESORT
OWNERS ASSN,"
RANGEL, WILLIAM"
RANTANEN, NORMAN"
RAVN, CURT"
RAVY, DARIN"
REDDING, NANCY"
REDEWILL DAVID
REED VALLEY RANCH,"
REINDERS RAYMOND H SR
REMILLET CHERYL
REMINGTON, ROBERT"
RENNER, RONNIE"
RESTELLI, THOMAS"
REUSS, ROBERT"
REYES, SERGIO"
REYNA FAMILY PRIVATE REVOCABLE
LIVING TRUST 11-08-01
REYNOLDS, DAVID"
REYNOLDS, IRENE"
REYNOLDS, JERRY"
REYNOLDS, JIMMIE"
REYNOSO, ROSE"
RIACH, CAMILLE"
RIAZZO, ANTONIO"
RIENDEAU, GARLAND"
RIGGS, EDWARD"
RILEY, DONALD"
RILEY, MICHAEL"
RIVERSIDE COUNTY FINANCIAL
GROUP,"
RIVERSIDE COUNTY FLOOD CONTROL
AND WATER CONSERVATION DISTRICT
RIVERSIDE LAND CONSERVANCY,"
ROBECK, BRIAN"
ROBINSON DANNY A&RITA JO
ROBINSON, STEVEN"
ROCKHOLD JAMES S&SHERRY L
ROGERS, CAROL"
ROGERS, JAMES"
ROMBACH, TIMOTHY"
ROMYN, JOHANNES"
ROSE MARSHALL W 2001 TRUST
10-31-01
ROSS, ALBERT"
ROULSTONE, LORRE"
ROZAR, JOSEPH"
RYAN DENNIS M&MARILYN I
S&K LAND&CATTLE CO LLC
SAENZ MANUEL A&L MAYELA

SAENZ MANUEL A&LUCY M
SALINAS, JULIA"
SAMARIN, MARIA"
SANCES, ANGELA"
SANCES, ANN"
SANCES, CHARLES"
SANCES, SALVATORE"
SANCHEZ FAMILY TRUST 02-20-02
SANCHEZ, CHARLES"
SANDER FAMILY TRUST 05-03-91 ET AL
SANDERS ROBBY L& MANDALA JO B
SANDOVAL, RAMON"
SANNIPOLI, ALFRED"
SAVAGE DUANE A
SCCOTT, DONALD"
SCHAARSMITH KARL D
SCHADEN, PAUL"
SCHIRING, JANICE"
SCHMIDT VALERIE J
SCHMIDT, RONALD"
SCHUGEL, JOAN"
SCHULTE, PATRICK"
SCHULZE, ROBERT"
SCHWARTZ, MERTON"
SCOTT DOUGLAS A
SCOTT HENRY H&LOIS
SCOTT RAYMOND J FAMILY TRUST
06-08-93
SCOTT, DONALD"
SCOTT, LAURA"
SEEGER, MARY"
SEFFENS FAMILY TRUST
SEGURA WILLIE
SELINGER, BRENT"
SELVA, EFRAIN"
SEPPI, JOHN"
SHAFRANEK, DALE"
SHAMROCK SAND & ROCK,"
SHANKO, JOHN"
SHANNON, MICHAEL"
SHEEHAN, TODD"
SHERER NANCY
SHERMAN, RANDY"
SHOOK MARK R
SHOUSE, RANDY"
SICKELS FAMILY TRUST
SIMJEE, CASSIM"
SIMONES, JAMES"
SISLEY ELAWNA S
SKINNER, RONALD"
SKP RESORT OF SOUTHERN CALIF INC
SKUBA, TED
SLONE, CLYDE
SMALL PEGGY A
SMALL, JONATHAN
SMART, ROBERT
SMILEVSKI, TRIFUN
SMITH STEPHEN A& MAYNE-SMITH
KATHY A
SMITH, CORAL
SMITH, DABBIE
SMITH, JIM
SMITH, JOHN
SMITH, RICHARD
SMITH, TERRY
SNYDER DORIS E TRUST 04-23-94
SODER, DAVID
SOLDAT, DARINKA
SOLIS, GUSTAVO
SOLIS, WALTHER&SILVIA LIVING
TRUST 08-28-04
SOLIS, ADOLFO"
SOLOMON, JOHN"
SOMMERVILLE NANCY G TRUST
04-12-07

SPELL, DONALD
SPICER, JODY
SPIEGEL, GATES, LOUANN
SPITZER, FRANK& ERLYS C
STACK, KENNETH
STACKER, BE
STARNER FAMILY 1994 TRUST
STARRITT, TIMOTHY
STEARNS, MARY
STEBELTON, PAUL
STEINHOFF, JAMES
STEINHOFF, RAYMOND
STEJER, WARHAM
STEWART DALE E& GEORGANNE
STORM INDUSTRIES INC.
STORTZ, JAMES
STRICKLAND, DAVID
STRIKER, CELESTE
STULTZ, THOMAS
SUCHOR, PHILIP
SUMMY, JEFFERY
SUNDANCE INTERNATIONAL
SUNLAND DEV CO INC.
SUNSHINE SUMMIT, INC
SUPERIOR HOMES
SWEENEY, HARRIETT
TAPIA, ARTURO
TATE DONALD L& EVELYN W E
TAYLOR, DAVID
TEAGUE, GEORGE
TEEM INV INC.
TEMECULA GCC INC.
THATCHER, MADELLA
THELEN, JOHN
THERIAULT, WILLIAM
THOMAS, STACEY C
THOMAS, JAMES"
THOMPSON WILLIAM C& JEAN K
TRS
THOMPSON, JOYCE
THOMPSON, MARK
THOMPSON, WAYNE
THORSTENSEN, PHILLIP
THRONSON, JERRY
TIDBALL GEORGE & MELINDA
TOBIN, VINCENT M
TODD, CHRISTINA
TOGO GEORGE J& SHIRLEY V
TORO, CHARLES A& TAWNY A
TORRES, JUAN J& HERLINDA G
TORRES, JUAN
TRAN, MARY
TRAN, VAN
TRIMBLE GEORGE W ESTATE OF
TRUE JACK& KAY
TRUNNELL, CAROL
TRUNNELL, DONALD
TURTELTAUB, SUSAN K.
TYLER, HAROLD
TYLER, YVETTE
U S BANK NATIONAL ASSN TR
ULVESTAD, NORVALD
UNDERHILL, EDWARD
URGELLES, ARTURO
URREA, ALBERTOVAIL
CUSTODIAL SERVICES
VAIL LAKE USA,
VAITL, ELIZABETH
VAL VERDE PARTNERS
VALE, WILLIAM
VALLEY WIDE RECREATION &
PARKS DIST
VALVERDE, RAWLEY
VANCOLLER, ANDRE J& ELLEN G
VANDERLAAN THELMA L TRUST

01-14-93
VANDYKE, VIRGINIA
VANSLYKE, JEFFREY L
VERNIER, PATRICIA
VIGLIONE GUS&CYNTHIA FAMILY
TRUST 11-22-06
VILLALOBOS VALENTIN & CARRIE
VILLIGER, MARTHA
VITITOW, ROGER
VIVEROS FAMILY TRUST 12-07-05
VONGUNDEN ROBERT L 1996 TRUST
10-14-96
WADLEIGH ROY & PATRICIA LIVING
TRUST
WALDER, MARK
WALKER ELLEN L REVOCABLE LIVING
2006 TRUST
WALSH, CYNTHIA
WALTERS, DONALD
WARD HILARY
WARD, BILLY
WARD, EDWARD
WARE, ROBBIE
WASSENAAR JEANNEAN
WATKINS, JESS
WEBB, DENNIS
WEBBER LONNIE D& CHARLENE K
WEBER, FRANK
WEBER, MICHAEL
WEBER, OTHMAR
WEBER, VESNA
WEIDEMANN, ROBERT
WENTWORTH FAMILY TRUST 09-13-00
WEST JOHN B&ANNABELLE FAMILY
TRUST 01-05-99
WESTERN RIVERSIDE CO REG CONSER
AUTHORITY
WHITAKER, SHELLEY L
WHITE, MICHAEL
WHITT TRAVIS W & INGRAM LISA
WIDLUND DIAZ, LISA
WIEDERRICH FAMILY TRUST
WILEY, NANCY A
WILLA HOLDINGS
WILLCUTT, BILLY
WILLHITE FAMILY TRUST 11-26-98
WILLIAMS, NORMAN
WILLIFORD SHERIDAN&KATHRYNE
WILSON CREEK DEV,"
WILSON CREEK FARMS,"
WILSON CREEK INC,"
WILSON RICHARD L&MARLEE
WILSON, DANIEL"
WINCHESTER 700,"
WINE, ROGER"
WINKELMAN, CULLEN"
WINTERROWD SCOTT
WITTEN, NAOMI"
WOODARD, JACK"
WOODS, RICHARD"
YANG, YAQIAN"
YANIK, ROBERT"
YOUSIF, SAMIR"
ZAMORA, PATRICIA"
ZIESMER, JOSEPHINE"
ZUETELL BARBARA
ZWETTLER, ARTY"

# EXHIBIT B

**Paige Gosney**

**From:** Paige Gosney
**Sent:** Tuesday, May 27, 2008 4:24 PM
**To:** 'cberkey@abwwlaw.com'
**Subject:** US v. Fallbrook PUD; Request for Service List for Second Wave of Service

Curtis:

I noticed that the Tribes didn't file an updated service list for the second wave of service.  Is there an updated service list for this second wave?  If so, could you please forward a copy of the updated list to me whenever you have a chance?  Thanks and let me know if you have any questions.

**Paige H. Gosney, Esq.**
Jackson | DeMarco | Tidus | Peckenpaugh
2030 Main Street, 12th Floor
Irvine, CA  92614
949.851.7638 (direct)
949.752.8585 (reception)
949.752.0597 (fax)
pgosney@jdtplaw.com

**Paige Gosney**

| | |
|---|---|
| **From:** | Paige Gosney |
| **Sent:** | Friday, May 30, 2008 12:39 PM |
| **To:** | 'cberkey@abwwlaw.com' |
| **Subject:** | US v. Fallbrook PUD; Renewed Request for Service List for Second Wave of Service |

Curtis:

I just wanted to follow up with you on my e-mail from earlier this week as to whether the Tribes' prepared an updated service list for the second wave of service, and, if so, how we might obtain a copy of the updated list. Please let me know whenever you have a chance. Thanks.

**Paige H. Gosney, Esq.**
Jackson | DeMarco | Tidus | Peckenpaugh
2030 Main Street, 12th Floor
Irvine, CA  92614
949.851.7638 (direct)
949.752.8585 (reception)
949.752.0597 (fax)
pgosney@jdtplaw.com

**EXHIBIT C**

## Paige Gosney

**From:**     Paige Gosney
**Sent:**     Friday, June 06, 2008 12:46 PM
**To:**       'Curtis Berkey'
**Subject:**  RE: Service List Below Vail

Thanks Curtis.  We will look for it in the mail in the next day or two.

> -----Original Message-----
> **From:** Curtis Berkey [mailto:cberkey@abwwlaw.com]
> **Sent:** Friday, June 06, 2008 12:21 PM
> **To:** Paige Gosney
> **Subject:** Service List Below Vail
>
> Paige:  I apologize for not getting back to you sooner.  We can send you a hard copy of the list of
> landowners we served below Vail Dam, pursuant to the Court's order.  I will try and have that in
> the mail later today.
>
> Curtis
>
> Curtis G. Berkey
> ALEXANDER, BERKEY, WILLIAMS & WEATHERS LLP
> 2030 Addison Street, Suite 410
> Berkeley, CA  94704
> Tel: 510/548-7070
> Fax: 510/548-7080
> www.abwwlaw.com
>
> CONFIDENTIAL COMMUNICATION:  E-MAILS FROM THIS FIRM NORMALLY CONTAIN CONFIDENTIAL AND PRIVILEGED MATERIAL,
> AND ARE FOR THE SOLE USE OF THE INTENDED RECIPIENT.  USE OR DISTRIBUTION BY AN UNINTENDED RECIPIENT IS PROHIBITED,
> AND MAY BE A VIOLATION OF LAW.  IF YOU BELIEVE YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE DO NOT
> READ IT, REPLY TO THE SENDER, AND CONFIRM THAT YOU HAVE DELETED ALL COPIES. THANK YOU.

6/16/2008

# EXHIBIT D

## ALEXANDER, BERKEY, WILLIAMS & WEATHERS LLP

ATTORNEYS AT LAW

www.abwwlaw.com

2030 ADDISON STREET, SUITE 410
BERKELEY, CALIFORNIA 94704
PH: (510) 548-7070
FAX: (510) 548-7080

CURTIS G. BERKEY *(CA, D.C.)*
SCOTT W. WILLIAMS *(CA, VA)*
THOMAS WEATHERS *(CA)*
DAVID H. HOUSE *(CA, MT)*
ROVIANNE A. LEIGH *(CA, HI)*

1930 18TH STREET N.W., SUITE B2
WASHINGTON, D.C. 20009
PH: (202) 797-2548
FAX: (202) 797-2550

PAUL ALEXANDER *(D.C.)*
ALEXANDRA C. PAGE *(D.C.)*

June 6, 2008

Paige H. Gosney
Jackson, DeMarco, Tidus & Peckenpaugh
2030 Main Street, Suite 1200
Irvine, California 92614

Re:   *United States, Ramona Band of Cahuilla, Cahuilla Band of Indians v. Fallbrook Public Utility District, et al,* Case No. 51-1247-SD-GT

Dear Paige:

As you requested, enclosed is a list of the parties to whom the Notice of Lawsuit and the Waiver of Service of Summons was mailed in the second phase of service directed to landowners below Vail Lake, pursuant to the district court's order.

Let me know if you have questions.

Very truly yours,

ALEXANDER, BERKEY, WILLIAMS & WEATHERS LLP

Curtis Berkey

Encl.

cc:   Susan Williams
      Marco Gonzales
      Patrick Barry

## List of Property Owners - Notice mailed on April 17, 2008

ANTONIOLI KENNETH P&LINDA R
ARSENAULT JEAN
BARAJAS MERLIN
BAUM ROBERT R
BRYANT WARREN&LORI
CASEY THOMAS C TR
CITY OF OCEANSIDE
CONEJO EFREN G
CZIRAKI FAMILY TRUST 04-23-07
DONALD&MARGARET TRUST 08-30-89
DOSHI KISHOR D&SUDHA
DURLINGS NURSERY
DYKHOUSE ROBERT J&KATHLEEN R TRUST 08-02-88
ENSIGN LISA G
EZOR ALBERT E TRUST 02-15-89
GLENN THOMAS D&SUKI L
GONZALES ROLAND F 02-03-86
GONZALES ROLAND F REVOCABLE TRUST 02-03-86
HARMON FAMILY TRUST
HERWOOD BUILDING SUPPLIES
INGALLS ANNA M REVOCABLE TRUST 03-16-06
JENNINGS JERRY
JENSEN ROLAND J TR&JENSEN HELEN M TR
KARDUM JOHN&SHIRLEY
KIM ANDREW C&YOUNG UN C
KLEIN RICHARD W&CAROLYN M
KLEIN RONALD L
KREIDLER ERICH
LAKE FOREST L L C
LANGE FAMILY TRUST 01-09-99
LONG RICHARD W&MARGARET J
METROLINE SURFACES INC
PATTON RICHARD D
PLUMMER COWAN A&MARTHA B FAMILY TRUST 10-04-96
PRESTININZI PETE&DOROTHY M
RENGGLI BALZ P
ROCK JOHN J&JULIET S TRS
SAMPSON BRYAN D
SAN DIEGO GAS&ELECTRIC CO
SIBRAY NANCY E LIVING TRUST
SOUTHERN CALIFORNIA GAS CO
STEBNER WALTER R&BROOKE
STOSKOPF CORT&SUSAN
TAVELMAN JACK
TUPELO AUTO MUSEUM INC
VANGINKEL NORMAN TR&VANGINKEL DEBORAH TR
VARELA ALFRED SR FAMILY LIVING TRUST 05-20-05
VELJET INC
W R A SURVIVORS TRUST 09-11-91
WAGNER FAMILY TRUST 10-30-89
ZEPEDA ROY A

ANDERSON, ROBERT
ARENAS, GERMAINE
ASHBROOK, NATHAN
BADILLO, HERON
BELTRAN, JAVIER
BESANSON, CHRISTOPHER
BLACKMAN, SUSAN
BROWN, EILEEN
LINDERA, MIKE
BURGESS, RICHARD
BURSON, SHELBY
CAMPBELL, RUSSELL
CHAVEZ, GABRIEL
CLARK, PAULETTE
CONNELLY STEPHEN SR HEIRS OF,
CONTRERAS, KATHERINE
COSTELLO, ROY
CRV ATHERTON TEMECULA,
DAWSON, ROBERT
DORLAND MOUNTAIN COLONY INC,
ERJAVEE, STEVEN
FARNBACH, DARELL
FOX, JULIE
GARCIA, VICTOR
GONZALES, THOMAS
GREGOR LP,
GULLIVER, JOHN
HIGHPOINTE MONTE VERDE,
HOTCHKISS IRENE H LIVING TRUST,
HUSS, JOSEPH
IBANYEZ, VINCENT
JACKSON, HANNO
JONES, JAMES
JONES, ROBERT
KEMP, CHARLES
KINNEY, LAURANN
KUNDROTAS, LEON
LARA, FRANK
LUZ, DANIEL
MAHOOD, JAMES
MCCLEAN, ALLEN
MCGRATH, JAMES
MCMILLIN MORGAN HILL,
MEREDITH, EDA
MILLER, JEFFREY
MIRANDO, BESSIE
MORALES PIPER IONE ESTATE OF,
MORGAN VALLEY 76,
NGUYEN, THUY
NGUYEN, DINH KEVIN
NGUYEN, THANH
NIGHTINGALE, TOM
PARSONS, ELEANOR

PAUSTIAN, JOHN
PECHANGA BAND OF LUISENO MISSION INDIANS,
PENA, PETER
PENA TRUST,
PEREZ, NICANOR
PIEKUTOWSKA, DANUTA
PIGADIOTIS, ANDREW
RAMIREZ, FELIX
REGENCY PROP LP,
REGENTS OF THE UNIVERSITY OF CALIF,
RICHARD, DANE
RIGAS, CHRISTOS
RILEY, PETER
ROSE, DAVID
ROSEN, LEONARD
RUGGLES, CHARLES
SAVAGE, ROBERT
SPENCER, SHIRLEY
SWIHART, ROBERT
TEMECULA BAND OF LUISENO MISSION INDIANS,
THAKKAR, GUNVANT
THOMASON, GREGORY
THOMPSON, NIDA
USA PECHANGA BAND MISSION INDIANS,
VASQUEZ, PAUL
WILLIAMS, C
WOOD, MARK
H A ASSN,
HORNING, STANLEY
WESTERN RIVERSIDE COUNTY REG CON AUTHORITY,
ABEL, HAL
ALDER, TIM
ALESSANDRO, CARL
ALLISON, LINDY
ALLRED, MARK
ALVAREZ, CHARLES
ALZAGA, MYRNA
AMBLER, CAROLE
AMBLER, CHARLES
AMES, PETER
ARAIZA, SIRO
BARKER KRANK, BARBARA
BARRAZA, THERESA
BARTON, GAIL
BARTON, DAVID
BEACH, ROBERT
BEHROOZNIA, MOZAFAR
BELTRAN, JOHN
BENDIX, LARRY
BENTLEY, FRANK
BOWEN, VIRGINIA
BRAGG, CECILIA
BRANDON, MILAN

BRESLIN, MARY
BRINNEMAN, REX
BRISSETTE, HELEN
BUFFINGTON, CHUBBIE
BURCHARD, ANA
BUTCHER, CHARLES
CALIF LAND & HOME SALES INC,
CAMPBELL, SHARON
CASHMAN, D
CATHERS, BERYL
CERNIC, JOSEF
CERNIK, JOSEF
CHARD, MERVIN
CISAR, DANNY
CKAD & M FAMILY TRUST,
CLEEK, MARGARET
COLEMAN, JULIUS
COPELAND, DONALD
CORDES, EVELYN
CREWS, MARJORIE
CRISP, LOWELL
CROOM, LONALD
CRUMLEY CHARLES F JR ESTATE OF,
CURTIS, WILLIAM
DALTON, DONALD
DEARDORFF, SCOTT
DEC, MARY
DELORTO, KEVIN
DESANTIAGO, SAMUEL
DIAZ, MARCELO
DIAZ, GONZALO
DODSON, LEONARD
DORITY, KATHY
DOSHI, KISHOR
DOVER, ILDIKO
EAGLEYE ENTERPRISES INC,
EASLEY, JAMES
EDWARDS, JONATHAN
EL CENTRO ACRES 1127,
ERICKSON, PAUL
EUSTACHIO, PETER
FERDINANDO, WILLIAM
FINCH, FRIEDRICH
FIRESTONE, CHERYL
FISHER, JEROME
FISHLOCK & WILLS,
FISHLOCK & WILLS GENERAL PARTNERSHIP,
FITZPATRICK, ROSE
FREVILLE, MICHAEL
FRONK, VERNAL
GARCIA, RAMON
GARCIA, DAVID
GARRISON, DONALD

GARVIN, PEGGY
GF ONE,
GLOBALIST INTERNET TECHNOLOGIES INC,
GONZALES, RICHARD
GONZALEZ, ALFREDO
GOODMAN, STELLA
GORDON, THOMAS
GRAVES, TERRY
GREEN OAKS RANCH,
GREENS RAINBOW,
GREWE, MELVIN
GRUMMETT, RONALD
GRUMMITT, DAVID
GURROLA, RICHARD
GUTIERREZ, JOSE
H A ASSN,
HALL, KENNETH
HARRIS, ALEXANDER
HAWKES, BRIAN
HAYES, CHRISTOPHER
HAYNES, MICHAEL
HEMET HILLS,
HERFT, KENNETH
HILGENBERG, JAMES
HOYME, J
HUERTA, MIGUEL
HUERTERO, RODRIGO
HURST, GORDON
HUYNH, THU
INLAND COASTAL PROP,
JOHNSON, RICHARD
JONES, DONALD
JORGENSEN, ROBERT
JOSLYN, MATTHEW
JUDGE, REE
JURKOSKY, MICHAEL
KAST, STEPHEN
KIRK, JAMES
KITCHEN, HAROLD
KNELANGE, JAMES
KOERS, ELIZABETH
KRIZAN, ALBERT
LAFFERTY, LARRY
LAIDLAW, WALTER
LAIRD, STEVE
LAPIER, SHIRLEY
LARIOS, LUZ
LEONHARDT, SCOTT
LINSLEY, AUSTIN
LONG, BRADLEY
LONG, GARY
LOPEZ, ANASTACIA
LOPEZ, JOSEPH

LOPEZ, JOSEPH
LOTT, DEBBIE
LOWERY, JEAN
LUKING LTD PARTNERSHIP,
MAHER, RICHARD
MAMEY, NELSON
MASON, ROLAND
MCDANIELS, WILLIAM
MCDONALD, LOIS
MCGUNEGILL, MARK
MCLOUGHLIN, ROBERT
MELGAR, JULIO
MENDOZA, VERA
MILHOLLAND, ELLEN
MINARDI, SUSAN
MIRELES C, GERONIMO
MOORE, JAMES
MOORE, MELVIN
MORALES, ROBERT
MORALES, ELSA
MORRISON, BARRY
MORYCZ, DAVID
MOSCROP, SCOTT
MUELLER, JOHN
MWD,
NAJERA, LORENZO
NECOCHEA, PATRICE
NETHERLAND, MARK
NEWMAN, ROBERT
NISSIM, ELLIOTT
NUNEZ & NUNEZ RACING STABLES INC,
OCONNOR, EDWARD
OLIVER, GENE
OLSEN, ELMER
ONEALL, GLORIA
OROZCO, ISIDRO
OSAKO, TATSUYA
PAGE VITALICH, CHARLOTTE
PALM DEV INC,
PALOMO, JUAN
PARKS, DANIEL
PATTON, BLANCHE
PATTON, RICHARD
PEARSON, CHARLES
PEREZ, RON
PHILHOWER, HERMAN
PHILIO, KIRK
PICCOLA, VINCENT
PODRAZA, VALERIAN
R FAM INV INC,
R FAM INV INC,
RAMIREZ, ALEJANDRO
RANGEL, SERGIO

REGALADO, IGNACIO
RENKEN, PAUL
RIDDLE, CHARLES
RINKLEIB, MICHAEL
RIVERSIDE CO HABITAT CONSERVATION AGENCY,
RIVERSIDE CO REGIONAL PARK & OPEN SPACE DIS,
RODRIGUEZ, JESUS
ROMERO, ADAM
RONNENBERG, CLIFFORD
RONNENBERG, CLIFFORD
ROSSI, ALFRED
ROSSI, JOHN
ROWE, MICHAEL
SAM, ANNIE
SAN DIEGO GAS & ELECTRIC CO,
SAN DIEGO STATE UNIVERSITY FOUNDATION,
SANDBERG, CHRIS
SANDON, LANCE
SANTOS, JOSE
SCHEID, DEBORAH
SEVERSON, VIRGINIA
SHADDUCK, TIM
SHANNON, JERRY
SHARKOFF, JAMES
SHARP, QUINTEN
SHENEMAN, DALE
SINGH, CHANDRA
SIRKIN, GREG
SMITH, STANLEY
SMITH, LINDA
SMITH, DAVID
SMITH, LOUISA
SMITH, JAMES
SMITH, DONALD
SNELL, DOUGLAS
SON, KENNETH
SOUTHERN CALIF GAS CO,
SOUTHWEST CONST CO INC,
STRAUB, DANIEL
SUDER, PAUL
SWANSON, KAREN
TAYLOR, ARTHUR
TECHBILT CONST CORP,
TERAN, NELSON
THOMAS, PAUL
THOMPSON, JEROME
TRAN, SONNY
TREAT, MARK
TREAT, MARK
TURNER, RONALD
TYLER, TERRY
VALENTE, SEBASTIAN
VANOORT, AMBER

VERGARA, TATIANA
VIVATHANACHAI, NIVAT
WANCZUK, GLEN
WHALEY, JAMES
WHEELER, MARK
WHITAKER, DAVID
WHITEHOUSE, MARK
WILSON, JEAN
WILSON, JAMES
WINCHESTER TWO,
WITSCHGER, DAVID
WKM LIQUIDATING PARTNERSHIP,
ZIEGLER, GEORGE
ZIMMER, STEPHEN
ZURBA, MAURINE