# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1988 – 89

**MARCH 1990**

**JAMES S. JENKS**
**WATERMASTER**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

|  |  | Page No. |
|---|---|---|
| 1. | Summary | 1 |
| 2. | Introduction | |
| | 2.1  Background | 2 |
| | 2.2  Authority | 3 |
| | 2.3  Scope | 3 |
| 3. | Surface Water Availability and Use | |
| | 3.1  Surface Flow | 4 |
| | 3.2  Surface Diversions | 7 |
| | 3.3  Surface Storage | 8 |
| | 3.4  Appropriative Water Rights | 9 |
| 4. | Imports/Exports | |
| | 4.1  General | 11 |
| | 4.2  Water Years 1966-89 | 12 |
| | 4.3  Water Year 1988-89 | 12 |
| | 4.4  Lake Skinner MOU | 12 |
| 5. | Water Use | |
| | 5.1  General | 16 |
| | 5.2  Water Purveyors | 16 |
| | 5.3  Irrigation Water Use | 21 |
| | 5.4  Subsurface Water Production | 24 |
| | 5.5  List of All Water Users | 24 |
| 6. | Unauthorized Water Use | |
| | 6.1  Unauthorized Small Storage Ponds | 25 |
| | 6.2  Lake Skinner Releases | 27 |
| | 6.3  Camp Pendleton Claims | 28 |
| 7. | Threats to Water Supply | |
| | 7.1  General | 29 |
| | 7.2  High Nitrate Concentrations | 29 |
| | 7.3  Potential Overdraft Conditions | 30 |
| | 7.4  Salt Balance in Upper Santa Margarita River Watershed | 30 |
| 8. | Water Quality | 33 |
| 9. | Five Year Projection of Watermaster Office Tasks | |
| | 9.1  General | 35 |
| | 9.2  Task Description | 35 |
| 10. | Watermaster Office Budget 1990-91 | 40 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

                                                                      Page No.

3.1 - Stream Gaging Stations                                              5
3.2 - Measured Surface Water Flow 1988-89                                 6
3.3 - Appropriative Water Rights Permits & Licenses                      10
4.1 - Imports/Exports 1966-1989                                          13
4.2 - Imports/Exports 1988-89                                            14
5.1 - Water Production by Substantial Users                              23
8.1 - Current Water Quality Monitoring Stations                          34
9.1 - Projected Watermaster Tasks                                        36
10.1 - Proposed Watermaster Office Budget                                41

## APPENDICES

Appendix A - Production and Use
             Water Year 1988-89

Appendix B - Production and Use
             Water Year 1965-66 To 1987-88

Appendix C - Substantial Water Users 1988-89

## MAP

Major Water Purveyors - 1990          Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1-A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1989-89 Water Year.

Section 2-This report is the first Annual Watermaster Report and is prepared pursuant to Section II of the Court Order dated March 13, 1989, appointing a Watermaster.

Section 3-Surface water flows were much lower than normal in 1988-89, ranging from 13 to 22 percent of normal at four gaging stations with long flow records. The total quantity of water in storage in the Watershed on September 30, 1989, was 60,889 acre feet.

Section 4-About 39,901 acre feet of water were imported and distributed in the Santa Margarita River Watershed by seven water purveyors in 1988-89. Exports were 3,860 acre feet.

Section 5-Water production and use data were collected for the 1988-89 Water Year and for the 1965-66 to 1987-88 period. In 1988-89 production of local water by water purveyors was 33,262 acre feet and production by individuals for irrigation use was about 10,890 acre feet for total production of 44,152 acre feet.

Section 6-Unauthorized water use issues involve unauthorized storage ponds, failure of Metropolitan Water District to make timely releases from Lake Skinner and claims by Camp Pendleton about excessive production by Rancho California Water District.

Section 7-Threats to water supply include high nitrate levels in Rainbow Creek and in the Anza Valley, potential overdraft conditions at various locations in the watershed and salt balance in the upper watershed. Representatives of the Pechanga Indian Reservation have expressed concerns over the potential effects of urban development on their water supply.

Section 8-Available water quality data for 1988-89 and 1989-90 will be presented in the 1989-90 Watermaster Report.

Section 9-Projected time requirements to provide eighteen primary Watermaster tasks are presented for the five water years from 1990-91 to 1994-95. Total projected hours and budgets for the five years are as follows:

| Water Year | Projected Hours | Projected Budget |
|---|---|---|
| 1990-91 | 4150 | $172,956 |
| 1991-92 | 3900 | $181,600 |
| 1992-93 | 2820 | $161,240 |
| 1993-94 | 2820 | $169,050 |
| 1994-95 | 2820 | $177,000 |

Section 10-A Watermaster Office budget of $172,956 is proposed for the 1990-91 Water Year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed
Complaint No. 1247 to seek a judicial determination of all
respective water rights within the Santa Margarita River
Watershed.  The Final Judgment and Decree was entered on May 8,
1963, and appealed to the U. S. Court of Appeals.  The decision
of the Appeals Court was entered on December 1, 1965, and the
Modified Final Judgment and Decree was entered on April 6, 1966.
Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as
> to the use of all surface waters within the watershed
> of the Santa Margarita River and all underground or
> sub-surface waters within the watershed of the Santa
> Margarita River, which are determined in any of the
> constituent parts of this Modified Final Judgment to be
> a part of the sub-surface flow of any specific river or
> creek, or which are determined in any of the
> constituent parts of this Modified Final Judgment to
> add to, contribute to, or support the Santa Margarita
> River stream system.

In March, 1989, the Court appointed J. S. Jenks as
Watermaster, to enforce the provisions of the Modified Final
Judgment and Decree and subsequent instructions and orders of the
Court.  The March, 1989, Order also described the Watermaster's
Powers and Duties as well as procedures for funding and operating
the Watermaster's Office.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 2.2   Authority

Section II of the Order for the Appointment of a Watermaster requires that the Watermaster submit a written report to the Court promptly after the end of each water year.  This report is to contain the Watermaster's findings and conclusions regarding a number of subjects.  These are listed below together with the section of this report where the topic is addressed.

Summary of Surface Water Availability (Section 3)

Water Imports and Exports (Section 4)

List of All Water Users (Section 5)

Water Use by Substantial Users (Section 5)

Unauthorized Water Use (Section 6)

Threatening Condition (Section 7)

Water Quality (Section 8)

A Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements (Section 9)

A Proposed Watermaster Office Budget for Water Year Ending 1991 (Section 10)

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing order.  However since this is the first Annual Watermaster Report, data are not yet available for many of the needed subject areas.  These needed data will be gathered in future years.

Information and data contained in this report are based on information reported to this office by others.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

### 3.1  Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at 17 stations.  These stations and their periods of record are listed on Table 3.1 and the locations are shown on the map bound in the back of this report.  Measurements at a number of these stations have been discontinued and measurements at others are just being initiated.  Thus, flow measurements were available from seven stations during Water Year 1988-89.

Provisional monthly flows for these stations are shown on Table 3.2.  Of these stations, only four have long enough periods of record to allow a reliable computation of the average flow.  These stations  are Temecula Creek near Aguanga, Murrieta Creek near Temecula, Santa Margarita River near Temecula, and Santa Margarita River at Ysidora.  Total flow for Water Year 1988-89 at these stations, together with the average discharge for the station for the period of record through Water Year 1988, are listed below:

|  | TOTAL FLOW 1988-89 Acre Feet | AVERAGE FLOW Through 1988 Acre Feet |
|---|---|---|
| Temecula Creek Near Aguanga | 1134 | 5040 (1957-88) |
| Murrieta Creek Near Temecula | 1300 | 7900 (1924-88) |
| Santa Margarita River Near Temecula | 1790 | 10,870 (1949-88) 20,420 (1924-48) |
| Santa Margarita River Near Ysidora | 3326 | 24,850 (1923-88) |

Comparison of flows measured in 1988-89 with average flows indicates that 1988-89 was considerably drier than normal.  Flows in 1988-89 at the four stations ranged from 13 to 22 percent of normal.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for flows at the Murrieta Creek and Santa Margarita River stations near Temecula.  Flows at those stations include water discharged by Rancho California Water District into Murrieta Creek just upstream from

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1
SANTA MARGARITA RIVER WATERSHED
STREAM GAGING STATIONS

| STATION NAME | USGS STATION NUMBER | WATERSHED AREA SQ. MILES | SOURCE OF RECORD | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 9/89 |
| Wilson Creek Above Vail Lake | ------- | --- | USGS | |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 10/77 |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/60 XXXXXXXXXXXXXXXXXXXXXXXXXXXX 9/89 |
| Pechanga Creek Near Temecula | 11042631 | 14 | USGS | 10/87-9/89 XXX |
| Warm Springs Creek Near Murrieta | 11042800 | 55 | USGS | 10/87-9/89 XXX |
| Santa Gertrudis Creek Near Temecula | 11042900 | 93 | USGS | 10/87-9/89 XXX |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 9/89 |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 9/89 |
| Rainbow Creek At Willow Glen Road | ------- | --- | USGS | 9/89 X |
| Sandia Creek near Santa Margarita River | ------- | --- | USGS | 9/89 X |
| Santa Margarita River Near Fallbrook | 11044500 | 644 | USGS | 10/24 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 80 9/89 X |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 9/65 XXXXX |
| DeLuz Creek Near Fallbrook | 11044900 | 48 | USGS/NRO | 2/51 67 68 77 XXXXXXXXXXXXXX XXXXXXXXX |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 9/26 XXX |
| Fallbrook Creek Near Lake O'Neill | NA | --- | USGS/NRO | 68 9/89 XXXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS | 3/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 9/89 |
| | | | YEAR | 1920   1930   1940   1950   1960   1970   1980   1990 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2
SANTA MARGARITA RIVER WATERSHED

MEASURED SURFACE WATER FLOW 1988-89
Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ. MILES | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | 1988-89 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1988 | YEARS OF RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 64 | 87 | 153 | 168 | 176 | 179 | 107 | 64 | 42 | 30 | 30 | 34 | 1,134 | 5,040 | 31 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | N/A | 1 |
| Warm Springs Creek Near Murrieta | 55.4 | 0 | 0 | 40 | t | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | N/A | 1 |
| Santa Gertrudis Creek Near Temecula | 92.8 | 0 | 0 | 7 | 28 | 59 | 34 | 0 | 0 | 0 | 0 | 0 | 1 | 129 | N/A | 1 |
| Murrieta Creek At Temecula | 222 | 68 | 4 | 258 | 149 | 49 | 33 | 4 | 130 | 126 | 132 | 144 | 203 | 1,300 | 7,900 | 64 |
| Santa Margarita River Near Temecula | 588 | 83 | 16 | 354 | 182 | 102 | 141 | 19 | 159 | 155 | 157 | 176 | 246 | 1,790 | 20,420 | 40 (1949-88) 25 (1924-48) |
| Santa Margarita River At Ysidora | 723 | 0 | 89 | 1,030 | 660 | 459 | 371 | 287 | 257 | 173 | t | 0 | 0 | 3,326 | 24,850 | 65 |

t = trace

6

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

the gaging station.  These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of a flow of three cubic feet per second (cfs) at the Santa Margarita River station near Temecula between May 1 and October 31 of each year.  Provisional discharge for months of May through October are shown on the following tabulation:

| | MONTHLY DISCHARGE | |
| --- | --- | --- |
| | Acre Feet | Average Daily cfs |
| October 1988 | 83 | 1.4 |
| May 1989 | 159 | 2.6 |
| June 1989 | 155 | 2.6 |
| July 1989 | 157 | 2.6 |
| August 1989 | 176 | 2.9 |
| September 1989 | 246 | 4.1 |
| TOTAL | 976 | |

Release of 852 acre feet by Rancho California Water District constituted most of the measured 976 acre feet of water flowing past the Santa Margarita River gage during the six month period.


3.2  Surface Water Diversions

Surface water diversions on Temecula Creek were reported for Vail Lake as well as for two substantial users.  Water was diverted from Wilson Creek for irrigation at lands in Lancaster Valley.  Diversions from the Santa Margarita River were by the Margarita Land and Development Company and Camp Pendleton at Lake O'Neill.

At Vail Lake 695 acre feet were diverted to storage between November 1, 1988 and April 30, 1989.

Two substantial water users - Cottle and Strange - diverted water from Temecula Creek onto 17 acres of permanent pasture, 110 acres of oats/barley, and 35 acres of alfalfa.  Estimated total diversions were 405 acre feet including estimated losses.

Agri-Empire diverted 273 acre feet from Wilson Creek onto 315 acres of leased land in the Lancaster Valley.  Surface diversions were supplemented by well production.

The Margarita Land and Development Company reported that 92.3 acre feet were diverted directly from the River and from a shallow (52 foot) well located adjacent to the River.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

At Lake O'Neill, 1295.06 acre feet were diverted into storage during January, February and March. In November, 1989, all the water remaining in Lake O'Neill (approximately 900 acre feet) was released back into the Santa Margarita River for groundwater recharge.

Estimated diversion, consumptive use, losses and returns are shown in the tabulation below for surface diversions by substantial users:

| Diverter | Diversion | Consumptive Use | Estimated Losses | Estimated Returns |
|----------|-----------|-----------------|------------------|-------------------|
| Cottle/ Strange | 405 | 273 | 41 (1) | 91 (2) |
| Agri Empire | 273 | 185 | 27 (1) | 61 (2) |
| Margarita Land & Dev. | 92 | 62 | 9 (1) | 21 (2) |
| Camp Pendleton Lake O'Neill | 1295 | -- | 395 | 900 |

(1) Losses at 10% of diversions
(2) Returns at 25% of diversions

3.3   Water Storage

There are three major water storage facilities in the Santa Margarita River Watershed. These are listed below, together with the water in storage on September 30, 1989.

| | |
|---|---|
| Lake Skinner | 41,565 Acre Feet |
| Vail Lake | 18,424 Acre Feet |
| Lake O'Neill | 900 Acre Feet (approximately) |
| TOTAL IN STORAGE SEPTEMBER 30, 1989 | 60,889 Acre Feet |

Of the foregoing, the water in Lake Skinner is stored by Metropolitan Water District of Southern California for use by its member agencies. Stored water in Vail Lake is controlled by Rancho California Water District and that in Lake O'Neill is controlled by the U. S. Marine Corps at Camp Pendleton.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 3.4   Appropriative Water Rights

A list of current permits, licenses and other active rights obtained from the State Water Rights Control Board (SWRCB) is shown on Table 3.3.   Total direct diversions and storage rights from creeks in the Watershed are shown below:

| | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Coahilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 18 |
| Cutea Creek | 5,825 | ----- |
| DeLuz Creek | 4,700 | 142 |
| Fern Creek | 213,000 | ----- |
| Kohler Canyon | 158,000 | ----- |
| Long Canyon Spring | 523 | ----- |
| Rainbow Creek | 1,550 | 0.5 |
| Rattlesnake Canyon | 12,000 | ----- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | ----- |
| | | |
| TOTAL | 907,193 | 40,173.5 |

In addition to the foregoing, the SWRCB lists 199,000 acre feet in storage rights on the Santa Margarita River, of which 195,000 acre feet is held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

These direct diversion rights of 907,193 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.   Thus the vast majority of direct diversions are made under riparian rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3
SANTA MARGARITA RIVER WATERSHED
APPROPRIATIVE WATER RIGHTS

PERMITS AND LICENSES

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutea Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 0S | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | USBR | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | USBR | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | USBR | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 25, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | 100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 14, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

APPLICATIONS

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 28923 | Thousand Trails, Inc. | 10/20/86 | Temecula Creek | Sec. 35, 9S, 1E | DD-0.6 cfs ST-20 AF | E R | |
| 28930 | Agri-Empire | 10/22/86 | Chihuahua Creek | Sec. 1, 9S, 2E Sec. 2, 9S, 2E Sec. 11, 9S, 2E | ST-70 AF ST-70 AF ST-70 AF | I | |

OTHER RIGHTS

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 057515/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | | DD-523 gpd | R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 0000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs | I | |
| 011411/State | Agri Empire Corporation | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | I | |
| 011583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

KEY TO USE:   DD - Direct Diversion    D - Domestic      R - Recreation   E - Fire Protection        H - Fish Culture
              ST - Diversion to Storage  I - Irrigation   M - Municipal    S - Stockwatering          Z - Other

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 4 - IMPORTS/EXPORTS**

4.1  <u>General</u>

Water is imported into southern California by the Metropolitan Water District of Southern California (MWD). This imported water is sold to MWD member agencies, several of which have service areas in the Santa Margarita River Watershed. These agencies include Eastern MWD, San Diego County Water Authority and Western MWD. These member agencies either resell the water to local water purveyors or sell the water directly to customers for use. Imported water purveyors in the Santa Margarita River Watershed include the following:

> DeLuz Heights Municipal Water District
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> Western Municipal Water District

In addition to water imported into southern California by MWD, another category of imported water is water which is developed in southern California and imported into the Santa Margarita River Watershed. At present this occurs in the Elsinore Valley MWD which pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area which is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton which is used in the San Luis Rey River or Las Flores Creek Watersheds, wastewater from the Fallbrook area exported by the Fallbrook Sanitary District and wastewater exports by Elsinore Valley MWD. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater.

The following paragraphs of this report describe imports during the 1966-1989 period and during 1988-89. There is also discussion of MWD's Lake Skinner operations which are located on Tucalota Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 4.2   Water Years 1966-1989

Water quantities imported into the Santa Margarita River Watershed during Water Years 1966-1989 are shown on Table 4.1. Imports into the Santa Margarita River Watershed were estimated for Fallbrook PUD and Rainbow MWD because portions of the districts' service areas are outside the Santa Margarita and meters are not available to allow a direct measurement of water use within the watershed.  Eastern MWD and Elsinore Valley MWD also import water into the Santa Margarita River Watershed, but estimates haven't been prepared of those quantities as yet.

Exports over the 1966-1989 period are also shown on Table 4.1.  These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Sanitary District after 1983 and Elsinore Valley MWD after 1986.  Exports do not include water which naturally flows into the Pacific Ocean downstream of the gage at Ysidora.

## 4.3   Water Year 1988-89

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1988-89 are listed on Table 4.2.

## 4.4   Lake Skinner MOU

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed.  The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.

It was recognized that the construction and operation of Lake Skinner would affect surface and subsurface flows on Tucalota Creek so, on November 12, 1974, a Memorandum of Understanding and Agreement on Operation of Lake Skinner was developed and adopted.  That MOU was approved by the Court on January 16, 1975.

The MOU contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU which requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels fall below a depth of 22.76 feet in Well AV-28.  MWD released 111.2 acre feet of water to Tucalota Creek under this provision in Water Year 1988-89.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS 1966-1988
Quantities in Acre Feet

| | | | | IMPORTS | | | | | | EXPORTS | | | | |
| YEAR MONTH | DELUZ HEIGHTS MWD | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RAINBOW MWD | RANCHO CAL WD | WESTERN MWD(1) | TOTAL IMPORTS | CAMP PENDLETON EXPORT | IMPORTS | NET EXPORT | ELSINORE VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | N/R | N/R | 3,404 | 1,308 | 0 | 24 | 4,735 | 3,299 | 974 | 2,325 | 0 | 0 | 2,325 |
| 1967 | 0 | N/R | N/R | 2,857 | 1,095 | 0 | 20 | 3,973 | 3,231 | 1,243 | 1,989 | 0 | 0 | 1,989 |
| 1968 | 0 | N/R | N/R | 3,427 | 1,377 | 0 | 27 | 4,831 | 3,427 | 1,214 | 2,213 | 0 | 0 | 2,213 |
| 1969 | 0 | N/R | N/R | 2,891 | 1,253 | 0 | 25 | 4,168 | 3,350 | 1,170 | 2,181 | 0 | 0 | 2,181 |
| 1970 | 0 | N/R | N/R | 3,630 | 1,689 | 0 | 31 | 5,349 | 3,829 | 1,113 | 2,716 | 0 | 0 | 2,716 |
| 1971 | 0 | N/R | N/R | 3,407 | 1,650 | 0 | 34 | 5,092 | 3,484 | 1,090 | 2,395 | 0 | 0 | 2,395 |
| 1972 | 0 | N/R | N/R | 3,916 | 2,037 | 0 | 34 | 5,987 | 3,479 | 1,168 | 2,311 | 0 | 0 | 2,311 |
| 1973 | 38 | N/R | N/R | 3,172 | 1,616 | 0 | 30 | 4,856 | 3,480 | 1,187 | 2,292 | 0 | 0 | 2,292 |
| 1974 | 134 | N/R | N/R | 3,833 | 2,049 | 0 | 36 | 6,053 | 3,468 | 1,140 | 2,327 | 0 | 0 | 2,327 |
| 1975 | 213 | N/R | N/R | 3,384 | 1,247 | 0 | 34 | 4,878 | 3,034 | 1,530 | 1,504 | 0 | 0 | 1,504 |
| 1976 | 431 | N/R | N/R | 4,196 | 2,239 | 0 | 35 | 6,901 | 3,555 | 1,497 | 2,057 | 0 | 0 | 2,057 |
| 1977 | 587 | N/R | N/R | 4,625 | 2,343 | 1,983 | 24 | 9,563 | 3,130 | 1,416 | 1,714 | 0 | 0 | 1,714 |
| 1978 | 651 | N/R | 569 | 4,551 | 2,188 | 5,397 | 26 | 13,382 | 3,006 | 1,283 | 1,724 | 0 | 0 | 1,724 |
| 1979 | 961 | N/R | 712 | 4,762 | 2,348 | 6,940 | 24 | 15,746 | 4,692 | 1,427 | 3,265 | 0 | 0 | 3,265 |
| 1980 | 1,191 | N/R | 696 | 5,213 | 2,489 | 10,128 | 25 | 19,742 | 3,587 | 1,405 | 2,182 | 0 | 0 | 2,182 |
| 1981 | 1,994 | N/R | 798 | 6,549 | 3,153 | 15,442 | 34 | 27,971 | 3,827 | 1,249 | 2,579 | 0 | 0 | 2,579 |
| 1982 | 1,805 | N/R | 678 | 5,274 | 2,460 | 13,375 | 34 | 23,626 | 3,696 | 1,273 | 2,424 | 0 | 0 | 2,424 |
| 1983 | 1,969 | N/R | 658 | 4,751 | 2,190 | 5,752 | 26 | 15,346 | 2,935 | 1,242 | 1,693 | 0 | 1029 | 2,722 |
| 1984 | 2,609 | N/R | 816 | 5,897 | 3,068 | 6,716 | 26 | 19,132 | 3,178 | 1,120 | 2,058 | 0 | 1058 | 3,116 |
| 1985 | 2,358 | N/R | 808 | 5,473 | 3,410 | 7,158 | 27 | 19,234 | 3,320 | 1,200 | 2,120 | 0 | 1086 | 3,206 |
| 1986 | 2,794 | N/R | 882 | 5,791 | 2,945 | 11,174 | 34 | 23,620 | 3,273 | 981 | 2,293 | 0 | 1112 | 3,405 |
| 1987 | 2,986 | N/R | 938 | 5,670 | 3,390 | 7,564 | 36 | 20,584 | 3,379 | 1,799 | 1,581 | 0 | 1155 | 2,740 |
| 1988 | 2,559 | N/R | 1,032 | 5,474 | 2,985 | 17,854 | 36 | 29,941 | 4,075 | 1,872 | 2,203 | 55 | 1180 | 3,438 |
| 1989 | 3,007 | 3,746 | 1,341 | 6,060 | 3,003 | 22,720 | 24 | 39,901 | 3,347 | 1,446 | 1,901 | 74 | 1,885 | 3,860 |

(1) Improvement District A - Rainbow Canyon Only (WR-13)

NR - Not Reported

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.2

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS 1988-89
Quantities in Acre Feet

| | IMPORTS | | | | | | | | EXPORTS | | | | | |
| YEAR MONTH | DELUZ HEIGHTS MWD | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RAINBOW MWD | RANCHO CAL WD | WESTERN MWD | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON IMPORTS | NET EXPORT | ELSINORE VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | | | | | | | | | | | | | | |
| OCT | 321 | 313 | 78 | 601 | 325 | 2,183 | 2 | 3,823 | 335 | 92 | 243 | 4 | 157 | 404 |
| NOV | 147 | 138 | 78 | 339 | 175 | 1,679 | 1 | 2,557 | 200 | 115 | 85 | 5 | 157 | 247 |
| DEC | 111 | 97 | 43 | 295 | 169 | 1,506 | 2 | 2,224 | 179 | 103 | 77 | 6 | 157 | 240 |
| 1989 | | | | | | | | | | | | | | |
| JAN | 90 | 82 | 42 | 252 | 90 | 834 | 1 | 1,391 | 194 | 112 | 82 | 6 | 157 | 245 |
| FEB | 67 | 87 | 60 | 201 | 69 | 518 | 3 | 1,005 | 179 | 101 | 78 | 6 | 157 | 240 |
| MAR | 141 | 154 | 61 | 350 | 180 | 1,561 | 1 | 2,448 | 245 | 144 | 101 | 6 | 157 | 265 |
| APR | 253 | 232 | 108 | 523 | 294 | 1,556 | 1 | 2,967 | 317 | 122 | 195 | 6 | 157 | 359 |
| MAY | 255 | 313 | 109 | 563 | 244 | 1,777 | 2 | 3,263 | 294 | 135 | 159 | 6 | 157 | 323 |
| JUNE | 358 | 475 | 186 | 677 | 369 | 2,037 | 3 | 4,105 | 291 | 130 | 161 | 6 | 157 | 324 |
| JULY | 476 | 610 | 187 | 775 | 381 | 3,086 | 3 | 5,517 | 361 | 134 | 227 | 7 | 155 | 389 |
| AUG | 399 | 646 | 195 | 781 | 414 | 3,688 | 3 | 6,126 | 383 | 128 | 254 | 7 | 160 | 422 |
| SEPT | 389 | 599 | 194 | 703 | 294 | 2,295 | 2 | 4,476 | 369 | 131 | 239 | 7 | 157 | 403 |
| TOTAL | 3,007 | 3,746 | 1,341 | 6,060 | 3,003 | 22,720 | 24 | 39,901 | 3,347 | 1,446 | 1,901 | 74 | 1,885 | 3,860 |

Camp Pendleton Imports and Fallbrook Sanitary District Exports are Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The MOU also provides that local surface inflow which enters Lake Skinner will be released into Tucalota Creek. Local inflow is to be determined by using the hydrologic equation for Lake Skinner which is specified in the MOU. Unfortunately the local inflow is small compared to the large quantities of imported water inflow and outflow from Lake Skinner. The error of measurement for these large flows is larger than the local inflow in many instances. In addition, since 1986, an unmeasured bypass has been used with increasing frequency, which affects the accuracy of the calculations. MWD is currently proceeding with efforts to resolve these issues.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - WATER USE

### 5.1  General

Water production and use data were obtained for the 1988-89 Water Year from two types of substantial water users:  water purveyors and individual irrigation users.

### 5.2  Water Purveyors

In July, letters were sent to the major water purveyors in the Watershed listed below.  These letters requested water production and use data for the 1988-89 Water Year and for the period between 1966 and 1988:

Anza Mutual Water Company
DeLuz Heights MWD
Eastern MWD
Elsinore Valley MWD
Fallbrook PUD
Fallbrook Sanitary District
Murrieta County WD
Ramona Water Company
Rancho California WD
Western MWD
U. S. Marine Corps, Camp Pendleton

Subsequently, similar letters were sent to the following:

Cahuilla Indian Reservation
Pechanga Indian Reservation
Thousand Trails (Aguanga)

Most water purveyors responded with water use information for both the 1988-89 Water Year and historic 1966-1988 information.  The data received for the 1988-89 water year are summarized on tables which are attached to this report as Appendix A.  Similar data for the period 1966-1988 Water Years are summarized in tables presented in Appendix B.

The status of data availability from each of the purveyors is summarized in the following sections.

### Anza Mutual Water Company

Production is from two wells, one drilled in 1951 and cased to 264 feet and one drilled later to a depth of 287 feet. Monthly water production reports were filed for Water Year 1988-89.  Production for 1988-89 totaled 32 acre feet.  Annual production is also available for Water Year 1987-88.  No production information has been reported for the prior period.

16

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## Cahuilla Indian Reservation

According to the Court records, the Cahuilla Indian Reservation occupies 18,292 acres of land of which 980 acres is outside the Santa Margarita River Watershed. Approximately 50 people reside on the Reservation. In 1988-89, 420 acres were leased for irrigation use. Crops included 100 acres of potatoes and 320 acres of grain. Water production was from a well believed to tap the deep aquifer which is outside the Court's jurisdiction. No reports of water production on the Reservation have been received.

## DeLuz Heights MWD

Deluz Heights MWD supplies imported water as well as local production from three wells. Total production of 3,101 acre feet for 1988-89 is shown in Appendix A and historical annual production is shown in Appendix B. Water has been imported to the district since 1973 and supplied from district wells since 1977.

## Eastern MWD

Eastern MWD is a member agency of MWD. In that capacity it wholesales water to Rancho California Water District. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD service area.

In addition to wholesaling water, Eastern MWD also retails water directly to customers in that portion of its service area in the northern part of the Watershed. Water for that portion of their service area is imported or produced locally from one 345 foot deep well.

Production for the 1988-89 Water Year in the Santa Margarita River Watershed totaled 4,431 acre feet as shown in Appendix A.

In addition to water supply, Eastern MWD also reclaimed 2,694 acre feet of wastewater, of which 1,058 acre feet was reused and 1,636 acre feet was recharged into the groundwater basin.

The district is currently developing estimates of water production for the period 1966-1988.

17

## Elsinore Valley MWD

Elsinore Valley MWD provides water to its service area around Lake Elsinore. A portion of that service area is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, as well as importing MWD water through Western MWD. One of the district's production wells is located very close to the Watershed topographic boundary. However, groundwater in that portion of the Santa Margarita River Watershed was found by the Court to flow toward Lake Elsinore and is therefore considered to be outside the Court's jurisdiction.

The district reports that 1,341 acre feet was imported into the portion of their service area which is inside the Santa Margarita River Watershed in 1988-89. Also during 1988-89 approximately 74 acre feet were exported from that same area.

Elsinore Valley is planning to obtain additional imported water through Eastern MWD for delivery to portions of their service area within the Santa Margarita River Watershed.

## Fallbrook PUD

In 1988-89, Fallbrook PUD imported 13,172 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, it is estimated that 46 percent, or 6,060 acre feet, was delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the San Luis Rey River Watershed.

Production during the period 1966 to 1988 included imported water as well as direct diversions from the Santa Margarita River for water years before 1972 as shown in Appendix B.

## Fallbrook Sanitary District

Little measured data are available from the Fallbrook Sanitary District. Average wastewater production in July and August of 1989 were 155 and 160 million gallons per day respectively. Production was 440 acre feet in Water Year ending 1967, 386 acre feet in Water Year 1968 and 467 acre feet in Water Year 1969.

It was estimated that in 1989, about 64 percent of the wastewater came from lands in the Santa Margarita River Watershed and the rest from lands in the San Luis Rey River Watershed. That proportion compares with an estimated 79 percent of wastewater from Santa Margarita River Watershed lands under 1968-69 conditions.

18

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Prior to 1983, the district discharged wastewater into Fallbrook Creek. Under those conditions some wastewater was imported from the San Luis Rey River Watershed. After 1983, the district has discharged wastewater into an ocean outfall. Under these conditions, wastewater is exported from the Santa Margarita River Watershed as shown in Appendix B.

Murrieta County Water District

Murrieta County Water District serves the area in the vicinity of the town of Murrieta which is located in the northeast part of the Watershed. The district obtains its supply from five wells although there was no service from one of the wells in 1989. Total production in 1988-89 was 340 acre feet, as shown in Appendix A. Production for the period between 1966 and 1988 is shown in Appendix B.

Pechanga Indian Reservation

Court records indicate that the Pechanga Indian Reservation occupies 3,787 acres of land within the Santa Margarita River Watershed. Additional lands have been added to the Reservation since the date of Interlocutory Judgment No. 41 in 1962. Approximately 421 people reside on the Reservation. No reports of water production for the 1988-89 water year on the Reservation have been received.

Rainbow Municipal Water District

Rainbow Municipal Water District is located in San Diego County in the south-central part of the Watershed. Only a portion of the district's service area is inside the Watershed. Most of the district is in the San Luis Rey River Watershed. As shown in Appendix A, total production, which is all imported water, in the Watershed amounted to 3003 acre feet.

Total imports to the district, in years prior to 1988-89 as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

Ramona Water Company

Ramona Water Company serves about 100 customers in the Anza Valley. The system includes seven wells, ranging in depth from 350 to 650 feet. No records of production and use are available.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## Rancho California Water District

Rancho California Water District serves water to lands in the central portion of the Watershed previously belonging to the Vail Company, as well as lands adjacent to those properties. The District produces water from 59 wells as well as importing water, as shown in Appendix A. In Water Year 1988-89, 26,169 acre feet of local supplies were pumped and 22,720 acre feet were imported for total production of 48,889 acre feet.

Of this quantity, 852 acre feet were released into the Santa Margarita River to maintain flows between May 1 and October 31.

The District is currently developing estimates of water sales to agricultural, municipal and commercial users in various hydro-geologic zones within its service area.

The District reclaimed 168 acre feet of wastewater during the year which was all reused within the Watershed.

Production for the period 1967 through 1988 is shown in Appendix B.

## Thousand Trails

The Thousand Trails water system serves a recreational vehicle park in the Aguanga Valley. The park consists of campsites and related facilities. Water is provided by an eight inch well, 245 feet in depth, which is located within the Aguanga groundwater area. Total production in Water Year 1988-89 was about 42 acre feet, as shown in Appendix A.

## Western Municipal Water District

Western MWD wholesales imported water from MWD to Rancho California WD. Those imports are listed in this report under Rancho California WD.

In addition, a small amount of water is imported annually to the district's Improvement District A located near Interstate 15 in Riverside County. In Water Year 1988-89, these imports amounted to approximately 24 acre feet.

Imported water deliveries to Improvement District A through turnout WR-13 for the period 1969 to 1989 are shown in Table 4.1

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the western side of the Santa Margarita River Watershed. Water is provided by 14 wells which produced 5,900 acre feet in Water Year 1988-89. Of this quantity, about 3,347 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water was returned to the Santa Margarita River Watershed as wastewater. This amounted to 1,446 acre feet in 1988-89.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B.

5.3   Irrigation Water Users

During the water year, a definition of substantial water users was developed by comparing the previous list of substantial water users adopted by the Court as Exhibit A to an April 6, 1966, Court Order with data on substantial users compiled by the Office of Groundwater Resources at Camp Pendleton in 1962. It was learned that the minimum acreage irrigated by a substantial user in Exhibit A was eight acres. The quantity of water use required by such a user varies according to the crop water requirements. Crop requirements adopted by the Court in Interlocutory Judgment No. 41 are as follows:

|  | Irrigation Requirements Acre Feet Per Year |
|---|---|
| Row Crops | 4.00 |
| Irrigated Pasture | 3.83 |
| Alfalfa | 3.00 |
| Deciduous Fruit | 1.07 |
| Small Grains | 1.75 |
| Avocados | 2.35 |
| Citrus | 1.86 |

These requirements do not include system delivery losses which could be 10 percent or more. Thus, water use on eight acres could range from about 8 acre feet if deciduous fruit trees were grown, to as much as 32 acre feet for row crops.

Following definition of substantial water users, a list of such users was prepared. The list was based primarily on a land use survey conducted by the State Department of Water Resources and published in October 1987. The Department based its survey on air photos taken in 1985 and 1979, and field verification. This source was supplemented by field observations. After the parcels were located on U.S.G.S. quadrangle maps, the assessor's

21

parcel number for the land was determined. From the parcel numbers, the names of the parcel owners were learned and a list of substantial users was developed.

After a list was developed, users were sent a letter describing the Watermaster Office and the need for information on water use. Subsequent letters requested that a water use form be completed and returned to this office in a self-addressed, stamped envelope.

Initially, 45 letters were mailed. Some response has been received from all but one water user as of March, 1990. This office will continue to contact those users who have not yet responded and those who have not yet reported crop use. The current list of substantial users is attached to this report as Appendix C.

Estimated irrigation water use in various hydrologic subunits in the Santa Margarita River Watershed is shown on Table 5.1, along with reported production by water purveyors. Total irrigation use was estimated to be 10,890 acre feet. This estimate was based on reported irrigated acreage as well as acreage reported by the State's 1987 land use survey for users who failed to report irrigated acreage. A uniform irrigation water use production of three acre feet per acre per year was used to prepare the estimate of water use.

It is noted that the Court Order gives the Watermaster the authority to require monthly reports from the substantial water users. To date, monthly reports are required only from major water purveyors. This office is currently requiring annual reports from local irrigation water users. An annual report is consistent with the current method of estimating water use using acreage irrigated and an annual irrigation crop requirement factor expressed as acre feet per acre per year. It is noteworthy that the State Water Resources Control Board requires

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1
SANTA MARGARITA RIVER WATERSHED
SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET (1) | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET (2) | ESTIMATED RETURN FLOW ACRE FEET (3) |
|---|---|---|---|---|---|---|
| 1. Wilson Creek Above Aguanga GWA Includes Anza Valley | 32 (ANZA MWC) | 893 | 2,679 | 2,711 | 2,033 | 678 |
| 2. Temecula Creek Above Aguanga GWA | ----- | 1,154 | 3,462 | 3,462 | 2,596 | 866 |
| 3. Aguanga GWA | 42 (THOUSAND TRAILS) | 816 | 2,448 | 2,490 | 1,868 | 622 |
| 4. Upper Murrieta Creek | ----- | | ----- | ----- | | |
| 5. Lower Murrieta Creek | ----- | ----- | ----- | ----- | | |
| 6. Temecula-Murrieta GWA | 27,194 (RCWD,MCWD,EMWD) | 426 | 1,278 | 28,472 | 21,354 | 7,118 |
| 7. Santa Margarita River Below Gorge DeLuz Creek | 94 (DHMWD) | 195 | 585 | 679 | 509 | 170 |
| Sandia Creek | ----- | 126 | 378 | 378 | 284 | 94 |
| Rainbow Creek | ----- | ----- | ----- | ----- | ----- | ----- |
| Santa Margarita River | 5,900 (USMC) | 20 | 60 | 5,960 | 2,032 | 2,027 |
| TOTAL | 33,262 | 3,630 | 10,890 | 44,152 | 30,676 | 11,575 |

(1) Irrigation production estimated using 3 acre feet per acre

(2) Estimated consumptive use based on 75% of total production, except for Camp Pendleton.
    At Camp Pendleton net export of 1901 acre feet is excluded.

(3) Estimated Return Flow is based on 25% of total production except for Camp Pendleton where 95% of imports is assigned to recharge.

annual production reports from all pumpers of more than 25 acre feet per year in the counties of Los Angeles, Ventura, Riverside and San Bernardino.  These reports are also accompanied by a $5 filing fee for each well reported.

5.4   Subsurface Water Production

    Santa Margarita River Water production by substantial users shown on Table 5.1 is from subsurface sources except for an estimated 678 acre feet diverted from Temecula Creek and Wilson Creek in the Aguanga Groundwater Area as described in Section 3.2.  Estimated consumptive use and return flows are also shown on Table 5.1.  Consumptive use and return flows are estimated to comprise 75 percent and 25 percent of the production respectively.  Losses are not included in the estimate since the production generally occurs near the point of use.  These percentages were applied to all users except Camp Pendleton, where consumptive use was estimated to be 75 percent of the portion of production which is not exported and returns are estimated to equal 25 percent of the portion not exported plus 95 percent of the imports which are recharged.

5.5   List of All Water Users

    The appointing Order indicates that a list of all water users within the Santa Margarita River Watershed is to be developed.  Subsequently, this requirement has been interpreted to mean all water users subject to the Court's jurisdiction. There are many domestic users who have wells and whose properties are within the areas which have been found by the Court to support Santa Margarita River flows.  As shown in Section 9, this task will be undertaken in Water Year 1990-91.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - UNAUTHORIZED WATER USE

### 6.1   Unauthorized Small Storage Ponds

A major area of unauthorized water use may involve small storage reservoirs located throughout the watershed.   Categories of ponds or reservoirs that are authorized are listed as follows:

1.   Reservoirs constructed before 1914

2.   Reservoirs constructed as part of a riparian diversion as described in Interlocutory Judgment No. 28

3.   Reservoirs which have appropriative rights

4.   Stockponds authorized under Section 1226 of the Water Code.

Unauthorized ponds are those where water is stored from season to season (more than 30 days) which are not included under one of the above categories.

The Water Commission Act went into effect on December 19, 1914.  This Act created a method for appropriating unappropriated waters in the State and established a State agency to administer water rights.   Prior to the Act no State agency regulated water appropriations (except for power) and water was appropriated in accordance with miner's customs or a procedure described in the Civil Code, enacted in 1872.   Storage facilities in place and operating before the Water Commission Act went into effect on December 19, 1914, are considered to be outside the jurisdiction of the State Water Resource Control Board.   Such facilities are described in the Court's Interlocutory Judgments for various areas in the Santa Margarita River Watershed.

An example of a pre-1914 right is Lake O'Neill at Camp Pendleton which has a 1883 priority date.   That right is described as a non-statutory appropriative storage right.

Conclusion of Law I to Interlocutory Judgment No. 28 states, in part, as follows:

The impoundment by riparian owners of limited quantities of surface runoff for the purpose of providing stock water is a proper riparian use of water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Conclusion of Law II states, in part, as follows:

The temporary and non-seasonal impoundment by riparian owners of surface runoff for the purpose of providing a head for irrigation, or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation, is a proper riparian use of water.

From the foregoing, it can be concluded that in the Santa Margarita River Watershed, limited quantities may be stored by riparian users for more than 30 days provided the purpose is stock watering. Alternatively, if the water is to be used for irrigation, riparian diversions can be made to temporary or non-seasonal storage but not for more than 30 days.

Reservoirs which have appropriative rights under the jurisdiction of the State Water Resources Control Board are listed in Table 3.3 along with all other SWRCB appropriative rights.

Section 1226 of the State Water Code grants owners of stock ponds constructed before January 1, 1969, valid water rights subject to certain limitations:

1.    The stockponds had to be built before January 1, 1969;

2.    There had to be no record of litigation between private parties prior to January 1, 1974;

3.    Stockpond storage capacity had to be less than 10 acre feet on January 1, 1975; and

4.    The stored water had to be for stock use (which includes domestic and recreational use incidental to stock watering use).

Two owners of stockponds in the Santa Margarita River have filed for these rights as shown on Table 3.3. The priority date for the right is the date of construction of the dam for those who filed before December 31, 1977, and the date of filing for those who filed after that date.

With the foregoing in mind, this office will consider stockponds with less than 10 acre feet to be a valid use of riparian water responsive to Conclusion of Law I to Interlocutory Judgment No. 28. Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The first step in dealing with this issue is to develop an inventory of impoundments on the streams of the Santa Margarita River Watershed.

## 6.2  Lake Skinner Releases

As discussed in Section 4.4, the MOU provides for two types of releases from Lake Skinner. MWD is required to release water from Lake Skinner when water levels in Well AV-28 are below a depth of 22.76 feet. MWD is also required to release local surface runoff which enters Lake Skinner.

According to water level records of Well AV-28 supplied by MWD the water level in Well AV-28 was 25.01 on September 28, 1988, a date near the beginning of the 1988-89 Water Year.

Data show that the depth to water in Well AV-28 declined over the Water Year to 26.70 feet on August 24, 1989. On August 24, 1989, MWD responded to a written request from this office to initiate releases. By September 30, 1989, the end of the Water Year, the depth of water in Well AV-28 had risen to 21.50 feet. Although water levels in AV-28 had risen above the trigger depth called for in the MOU, MWD continued to release water because the MOU specifies that releases to recharge the groundwater immediately downstream of Lake Skinner will continue "...until resurfacing flow becomes visible at the bedrock constriction." The bedrock constriction is located 1.4 miles downstream of the Dam on Tucalota Creek. Between August 24, 1989, and September 30, 1989, MWD released 111.2 acre feet to recharge the groundwater basin.

The MOU contains a provision that the water level of 22.76 feet, which triggers releases, may be adjusted downward if pumping from the groundwater basin downstream of Lake Skinner by others, is increased. MWD has retained a consultant to determine if there is a basis for such a revision.

As described in Section 4.4 all local surface water inflows to Lake Skinner are to be released into Tucalota Creek. There were no such releases in 1988-89. The current method of determining local surface inflow cannot accurately compute runoff related to moderate duration low intensity rainfall. The problem is exacerbated by the increasing use of an unmeasured bypass in Lake Skinner operation.

The consultant retained by MWD to review the subsurface flow provision is also to review the surface water inflow calculation and offer recommendations for dealing with this issue.

Representatives of MWD and the consultant have met with the Watermaster to discuss the scope of the investigation.

27

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 6.3  Camp Pendleton Claims

By letter to Rancho California Water District dated September 28, 1987, the Marine Corps Base, Camp Pendleton claimed that the District had violated the terms of the 1940 Stipulated Judgment. Camp Pendleton contended that the District had exceeded the allotment of water provided in the Stipulated Judgment in at least 21 of 44 years analyzed and that the three cfs minimum flow requirement specified in the Stipulated Judgment had not been met since 1956. Camp Pendleton noted that the District was following a water management operational plan which called for production quantities which exceed that apportioned under the Judgment. Camp Pendleton's letter noted that projections indicate an increasing need for water and that violations of the 1940 Stipulated Judgment were unacceptable.

In its 1987 response, Rancho California Water District disagreed that the terms of the Judgment had been violated. The District indicated its willingness to work with Camp Pendleton to jointly develop and manage a program involving use of upper basin assets to assure the adequate water quantity and quality for all involved agencies. The District contends that: (1) except for Vail Lake and a limited number of wells, the District is not a successor to Vail Ranch; (2) the District has not violated the Judgment because not all the water produced by the District is subject to the Judgment; and (3) the 1940 Stipulated Judgment should not be applied without taking into consideration changed circumstances and reasonable and beneficial use principles. The Watermaster continues to collect applicable water use data from both parties.

## SECTION 7 - THREATS TO WATER SUPPLY

### 7.1 General

At present, insufficient data have been collected and insufficient analyses have been conducted to identify conditions which may pose a threat to the long term water supply of the Santa Margarita River Watershed. However, three conditions may be present and will be investigated in future years. These conditions include:

1. High nitrate concentrations in Rainbow Creek and in Anza Valley.

2. Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3. Potentially adverse salt balance in the upper Santa Margarita River area.

In addition to the foregoing conditions, there are other concerns. Representatives of the Pechanga Indian Reservation have expressed their concerns over recent development of areas adjacent to the Reservation lands. They are concerned that the development will affect their reserved water rights and/or the quality of their water supply. Because of these concerns, the Pechanga Band of Luiseno Indians has engaged the U. S. Geological Survey to conduct a study of groundwater conditions in Wolf Valley.

Another concern involves a Class III landfill which is proposed by San Diego County to be located along Rainbow Creek about two miles upstream from where it joins the Santa Margarita River. Representatives from Camp Pendleton are concerned that the landfill may eventually leak and contaminate their groundwater basin.

### 7.2 High Nitrate Concentrations

Water samples are collected from Rainbow Creek at Willow Glen Road by the Natural Resources Office at Camp Pendleton as

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

part of their surface water quality monitoring program. In 1988-89, this site was sampled three times. Analysis of the water quality samples indicated nitrate concentrations as shown below:

Rainbow Creek at Willow Glen Road
Nitrate Concentration as Nitrate

|  | Mg/l |
|---|---|
| May 1989 | 8.9 |
| June 1989 | 96.6 |
| July 1989 | 105.0 |

The drinking water limit for nitrate is 45 mg/l as nitrate.

In 1989, the U.S.G.S. initiated stream gaging at the site so that next year it can be determined how nitrate concentrations vary with flow rates and how serious a threat this source of nitrate is to downstream water quality.

In 1988, the U.S.G.S., in their report entitled, "Ground-Water Conditions in the Anza-Terwilliger Area, with Emphasis on the Cahuilla Indian Reservation, Riverside County, California, 1973-86" reported that the EPA drinking water limit of 10 mg/l nitrate as nitrogen was exceeded in 8 of 30 wells sampled in 1986. The U.S.G.S. attributed the high concentrations mainly to animal wastes (three wells) and septic systems which had affected wells perforated in the weathered consolidated rocks. Except for one sample, concentrations were less than 10 mg/l for wells in the main agricultural areas of Anza and Terwilliger Valleys.

## 7.3   Potential Overdraft Conditions

The Water Year 1988-89 is the third year of drier than normal conditions in the Santa Margarita River Watershed. Although groundwater levels throughout the Watershed have not been collected and analyzed, there are reports of lowered water levels in wells and wells going dry in various parts of the Watershed, including DeLuz Creek and Tucalota Creek.

In 1989-90, water level data will be collected to determine the extent of water in storage underground. This data will also assist in determining the magnitude of changes in storage for recent years and whether overdraft conditions are present in the Santa Margarita River Watershed.

## 7.4   Salt Balance in Upper Santa Margarita River Watershed

During the mid-seventies, considerable effort was expended in analysis of water quality in the Santa Margarita River

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Watershed.  The following three reports specifically addressed the question of salt balance in the Upper Santa Margarita River Watershed.

1.  U.S.G.S. February, 1975, "Salt Balance Study of the Pauba Valley, Upper Santa Margarita River Area, Riverside County, California, Water Resource Investigations 43-74."

2.  California, Department of Water Resources, January 1975, "Impact of Waste Treatment and Disposal on the Quality of Water Supplies, Santa Margarita Watershed."

3.  Comprehensive Planning Organization of the San Diego Region, March 30, 1978, "Areawide Water Quality Management Plan - Water Quality Problems and Management Responsibilities, Part III, Salt Balance."

The most recent of the foregoing reports, which references the other two, concludes that under 1975 conditions, net extractions from the Murrieta-Temecula groundwater area were about 39,000 acre feet annually compared to a safe yield estimated to be 16,000 acre feet per year.  Under the estimated 23,000 acre feet per year overdraft conditions, groundwater was estimated to mineralize at a basin-wide average rate of 4 mg/l per year.  The report also noted that if imported water from the Colorado River were used to bring the basin to a safe yield, the average basin-wide mineralization rate would increase to 22 mg/l per year.  The report indicated that the major contributors to increasing groundwater salinity are irrigation return flows and fertilizer leaching.

Future projections were prepared for a baseline condition and three alternative groundwater management scenarios.

All of these future projections were based on safe yield operation.  The baseline case was based on importing a blended supply averaging 495 mg/l and with 100% reuse of wastewater then projected for Eastern MWD's treatment plant.

Alternative 1 was based on controls on irrigation efficiency and fertilizer application as well as export of all of the municipal and industrial wastewater.

Alternative 2 included the irrigation controls but all of the municipal and industrial wastewater was considered to be reused.

31

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Alternative 3 was the same as Alternative 1 except that only northern California water at a total dissolved solids of 240 mg/l would be imported into the Watershed.

Average basin-wide groundwater quality (mg/l) for the baseline condition and for the alternatives examined is shown below along with the associated estimates for rising water quality for the Santa Margarita River at Temecula Gorge.

| Year | Baseline | Management Alternative | | |
|---|---|---|---|---|
| Basin-Wide Average Groundwater Quality | | Alt 1 | Alt 2 | Alt 3 |
| 1990 | 510 | 460 | 465 | 400 |
| 1995 | 630 | 545 | 550 | 450 |
| Rising Water | | | | |
| 1990 | 920 | 870 | 975 | 810 |
| 1995 | 1040 | 955 | 960 | 860 |

The following measures were recommended:

1. Reduce overdraft or increase recharge of imported water

2. Use imported water on the Santa Rosa Rancho area

3. Increase irrigation efficiency

4. Try to import only Northern California water

5. Use of reclaimed wastewater was encouraged because it was found to have little impact on groundwater quality

6. Recharge imported water when available in wet years downstream of Vail Dam.

Some of these recommended measures have been partially implemented. There is a need to update the previous estimates and to determine if there are any other actions which are appropriate. This work is planned for Water Year 1991-92 following collection of water level data and water quality data.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - WATER QUALITY

In the past, water quality samples have been collected and analyzed at various locations in the Watershed. These records are available in Federal, State and local agency reports, as well as in files of various organizations in the Santa Margarita River Watershed. In 1988-89, surface water quality in the Watershed was monitored by the Camp Pendleton Natural Resources Office at ten locations. These stations are listed on Table 8.1 which also shows the available period of record at these locations.

Santa Margarita River water quality was also monitored during 1988-89 by the Fallbrook PUD at its infiltration gallery site.

In addition, samples of groundwater from various wells in the Watershed were collected in 1988-89 by various water purveyors.

Water quality data collected during the 1988-89 water year is not included in this annual report but efforts will be made to include it in future reports.

Additional water quality monitoring may be included as part of current proposals to discharge treated wastewater into the Santa Margarita River. However, that program has not been developed as yet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 8.1
SANTA MARGARITA RIVER WATERSHED
CURRENT WATER QUALITY MONITORING STATIONS (1)

| STATION | SAMPLING FREQUENCY | PERIOD FROM | PERIOD TO | PERIOD OF RECORD |
|---|---|---|---|---|
| Fallbrook Creek/NWS | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River Near FPUD Sump | Periodically | 1951 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| DeLuz Creek at DeLuz/ Murrieta Road | Periodically | 1953 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Murrieta Creek Near Temecula | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXX |
| Temecula Creek at Hwy 395 | Periodically | 1961 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Fallbrook Creek at Lake O'Neill | Periodically | 1965 | Present | XXXXXXXXXXXXXXXXXXXXXXXX |
| Lake O'Neill | Periodically | 1952 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Rainbow Creek at Willow Glen Road | Periodically | 1970 | Present | XXXXXXXXXXXXXXXXXX |
| Sandia Creek Near Santa Margarita River | Periodically | 1989 | Present | X |
| Santa Margarita River at Temecula Gorge | Periodically | 1989 | Present | X |

```
YEAR 1950      1960      1970      1980      1990
```

(1)  All stations maintained by USMC, Camp Pendleton

34

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 9 – FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS**

9.1  <u>General</u>

Primary Watermaster tasks are listed in Table 9.1 together with the estimated hours of time to be devoted to each task during the current 1989/90 Water Year and over the five future Water Years 1990-91 through 1994-95.

9.2  <u>Task Description</u>

These tasks are briefly described in the following paragraphs.

1.  Update List of Substantial Users – The major development of the list is underway during the current Water Year. Activities in future will include adding new users to the list and monitoring the users on the current list.

2.  Collect Water Consumption Data – This task includes collection of the amount of water diverted, extracted, impounded, exported, imported, used or reclaimed by water districts as well as by other substantial users. As shown in Appendices A and B, water use is categorized among agricultural, domestic and commercial uses. This task specifically includes data on surface diversions, and related consumptive use, return flows and losses. A major effort on this task is underway in the current year which includes collection of information for the 1966 to 1988 period as well as current data.

3.  Collect Well Location, Construction and Water Level Data – Determination of changes in groundwater storage and trends in water levels requires collection of well water level information. It is also necessary to collect well construction information, including perforated intervals of the well casings and the location of seals, to properly interpret the water level data. Some well information is contained in Watermaster Office files and reports by others. Additional more recent data are available from Federal, State and local agencies. This work, already underway, will continue into the 1990-91 Water Year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 9.1
SANTA MARGARITA RIVER WATERSHED
PROJECTED WATERMASTER TASKS
Estimated Hours per Water Year

| WATERMASTER TASKS | CURRENT YEAR | PROJECTED FUTURE YEARS | | | | |
|---|---|---|---|---|---|---|
| | 1989/90 | 1990/91 | 1991/92 | 1992/93 | 1993/94 | 1994/95 |
| 1.  Update List of Substantial Users | 150 | 100 | 50 | 50 | 50 | 50 |
| 2.  Collect Water Production, Use, Import and Availability Data | 150 | 100 | 100 | 100 | 100 | 100 |
| 3.  Collect Well Construction and Water Level Data | 150 | 100 | 50 | 50 | 50 | 50 |
| 4.  Determine Historic Changes in Storage and Safe Yields | 100 | 200 | 50 | 50 | 50 | 50 |
| 5.  Collect Water Quality Data | 50 | 50 | 100 | 30 | 30 | 30 |
| 6.  Determine Salt Balance | 0 | 0 | 150 | 40 | 40 | 40 |
| 7.  Prepare List of All Water Users under Court Jurisdiction | 0 | 200 | 200 | 50 | 50 | 50 |
| 8.  Attend Meetings | 150 | 150 | 150 | 150 | 150 | 150 |
| 9.  Administer Lake Skinner MOU | 120 | 90 | 60 | 30 | 30 | 30 |
| 10. Administer Steering Committee Matters | 150 | 150 | 150 | 150 | 150 | 150 |
| 11. Prepare Court Reports/Budgets | 150 | 150 | 150 | 100 | 100 | 100 |
| 12. Miscellaneous Computer Operation | 80 | 60 | 40 | 40 | 40 | 40 |
| 13. Monitor Streamflow and Water Quality Measuring Stations | 50 | 50 | 50 | 50 | 50 | 50 |
| 14. Monitor Water Quality Activities and Water Right Appropriations | 50 | 50 | 50 | 50 | 50 | 50 |
| 15. Miscellaneous Administrative Services | 400 | 400 | 300 | 200 | 200 | 200 |
| 16. Data Management | 1,000 | 2,000 | 2,000 | 1,500 | 1,500 | 1,500 |
| 17. Prepare Inventory of Stockponds and Reservoirs | 0 | 100 | 50 | 30 | 30 | 30 |
| 18. Contingency for Currently Unforeseen Tasks | 150 | 200 | 200 | 150 | 150 | 150 |
| 19. TOTAL | 2,900 | 4,150 | 3,900 | 2,820 | 2,820 | 2,820 |
| 20. ESTIMATED BUDGET | $168,100 | $172,956 | $181,600 | $161,240 | $169,050 | $177,500 |

36

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4.   Determine Historic Changes in Storage - Following collection of the well data, the water levels for similar aquifers will be entered into the computer. This will allow plots of data to determine trends in levels, as well as calculation of change in storage volumes and safe yields in various hydrologic subunits. This will include preparation of estimates of quantities of water in storage and the source and quantity of recharge.

5.   Collect Water Quality Data - Determination of basin salt balance begins with the collection of water quality data. Such data are needed for historic surface water supplies, historic outflows and exports as well as groundwater in storage. Collection of water quality data is currently underway, but will be emphasized in the 1991-92 Water Year.

6.   Determine Salt Balance - Following collection of water quality data in Water Years 1989-90 through 1991-92, salt balances for various hydrologic subunits will be determined in the 1991-92 Water Year. This work is scheduled to follow the water level and storage change analysis. In this way, there will be a good understanding of the various aquifers in the Watershed before attempting to determine the disposition of salt loads in the Watershed.

7.   Prepare List of Water Users Under Court Jurisdiction - This major task has been deferred until 1990-91 Water Year because it involves preparing a list of all private water users within certain areas in the Watershed. It can best be prepared using the assessor rolls as a starting point and then determining if there is any water use on the property. This list will also include a description of vested rights and appropriative priority dates if required.

8.   Attend Meetings - In order to remain apprised of activities which affect water matters in the Santa Margarita River Watershed, it is necessary to attend meetings scheduled by various entities. These include meetings of various wholesale and retail water purveyors in the Watershed, regulatory agencies such as the Regional Water Quality Control Board, planning agencies and federal, state and local flood control organizations.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

9. Administer Lake Skinner MOU - This task provides for monitoring the operation of Lake Skinner to ensure that Mwd is in compliance with the provisions of the Memorandum of Understanding on the Operation of Lake Skinner. It is anticipated that additional time will be required during the current Water Year and the 1990-91 year to review improved procedures to measure/calculate local surface inflows which must be released from the Lake.

10. Administer Steering Committee Matters - This task involves administration of quarterly Steering Committee meetings, including distribution of notices and agendas, preparation of minutes, attendance at meetings, and dealing with various Steering Committee matters.

11. Prepare Court Reports/Budgets - Each year an annual report, which includes a budget and projected tasks, is required to be forwarded to the Court.

12. Miscellaneous Computer Operations - Efficient operation of the Watermaster Office is based on maximizing the use of computers. This requires periodic attendance at training sessions, classes and/or acquisition and use of new software and computer equipment.

13. Monitor Streamflow and Water Quality Measuring Stations Operation and maintenance of existing stream gaging stations and water quality monitoring stations are handled by others, however the Watermaster Office relies on the data from these stations and assists in interpretation of station data and in the maintaining or improving the quality of station records and data. This task includes determining source of flows measured at gaging stations.

14. Monitor Water Quality and Water Right Activities - This task is to provide for investigating unauthorized water appropriations and water quality violations in the Watershed.

15. Miscellaneous Administrative Services - This task provides for those tasks associated with office administration, operation and correspondence.

16. Data Management - This task provides for assistance to the Watermaster with handling the data management, correspondence and report requirements of the Watermaster Office.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

17.    Prepare Inventory of Ponds and Reservoirs - In recent
years numerous small ponds and reservoirs have been
constructed along streams in the Watershed.  Some of
these store water appropriated using State Water
Resource Control Board procedures.  Others may
constitute unauthorized water appropriation.  In this
task an inventory of ponds would be developed as a
first step in determining which are authorized and
which are not.  Completion of this task provides an
opportunity to check surface water diversions and
substantial users.

18.    Contingency for Currently Unforeseen Tasks - This task
provides for tasks that cannot be foreseen two or three
years ahead.  For example, MWD may locate its Eastside
Reservoir project in the Watershed, which would require
some effort in developing an MOU.  Alternatively, some
time could be required to deal with issues raised in
connection with the 1940 Stipulated Judgment or other
matters.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 10 - WATERMASTER OFFICE BUDGET 1990-91**

A proposed Watermaster Office Budget for the Water Year ending September 30, 1991, is included in this report as Table 10.1. A total cost of $172,956 is proposed for the 1991 Water Year. Under current procedures, Fallbrook PUD will send out requests in August, 1990, to members of the Steering Committee for proportional shares of the first quarter costs. It may be possible to reduce this budget at that time because by August, 1990, the office will have over a year of operating experience. In addition, a credit for funds not spent during the 1988-89 Water Year may be available.

In preparing the 1990-91 budget, items subject to price changes such as utility costs, printing costs and accounting services were increased by ten percent over the 1989-90 budget.

Other items, including rent, insurance, publications, data management, auditing services and equipment were not increased because they are not subject to general price level increases or because the budgeted amount appears to be sufficient.

The basic Watermaster Consulting Fee has been increased by five percent, and the overhead allowance was increased by 12 percent to provide for increased premiums for health, dental, life and disability insurance.

Budgeted travel reimbursements were reduced by 20 percent.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1
SANTA MARGARITA RIVER WATERSHED
PROPOSED WATERMASTER OFFICE BUDGET
Water Year Ending September 30, 1991

| | Approved Budget Current Year 1989-1990 | | Proposed Budget 1990-1991 | |
|---|---|---|---|---|
| | Monthly | Total | Monthly | Total |
| Watermaster Office | $ | $ | $ | $ |
| Rent | 200 | 2,400 | 200 | 2,400 |
| Accounting Services | 200 | 2,400 | 220 | 2,640 |
| Supplies | 150 | 1,800 | 165 | 1,980 |
| Insurance | | | | |
| General Liability & Professional | 435 | 5,220 | 435 | 5,220 |
| Printing | 100 | 1,200 | 110 | 1,320 |
| Audit | 220 | 2,640 | 220 | 2,640 |
| Publications | 50 | 600 | 50 | 600 |
| Clerical/Data Management | 2,600 | 31,200 | 2,600 | 31,200 |
| Utilities | | | | |
| Telephone | 200 | 2,400 | 220 | 2,640 |
| Sanitation | 65 | 780 | 75 | 900 |
| Electric | 100 | 1,200 | 110 | 1,320 |
| Miscellaneous Operating | 200 | 2,400 | 200 | 2,400 |
| Watermaster | | | | |
| Basic Consulting Fee | 6,000 | 72,000 | 6,300 | 75,600 |
| Overhead Allowance | 1,958 | 23,496 | 2,073 | 24,876 |
| Automobile Expense | 400 | 4,800 | 400 | 4,800 |
| Travel Reimbursements | 500 | 6,000 | 400 | 4,800 |
| Equipment | | | | |
| Computer | 125 | 1,500 | 125 | 1,500 |
| Software | 100 | 12 | 100 | 1,200 |
| Furniture | 80 | 960 | 80 | 960 |
| Copier | 25 | 300 | 30 | 360 |
| Contingency | 300 | 3,600 | 300 | 3,600 |
| TOTAL | $14,008 | $138,096 | $14,413 | $172,956 |

41

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1988-89

APPENDIX A

WATER PRODUCTION AND USE

WATER YEAR 1988-89

MARCH 1990

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

DELUZ HEIGHTS MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | |
| | LOCAL | IMPORT | TOTAL | | AG | DOM | COMM | TOTAL | LOSS* | TOTAL USE |
| 1988 | | | | | | | | | | |
| OCT | 9 | 321 | 330 | | 299 | 7 | 0 | 306 | 24 | 330 |
| NOV | 8 | 147 | 155 | | 134 | 6 | 0 | 140 | 15 | 155 |
| DEC | 8 | 111 | 119 | | 106 | 6 | 0 | 112 | 7 | 119 |
| 1989 | | | | | | | | | | |
| JAN | 9 | 90 | 99 | | 68 | 5 | 0 | 73 | 26 | 99 |
| FEB | 7 | 67 | 74 | | 77 | 5 | 0 | 82 | (8) | 74 |
| MAR | 8 | 141 | 149 | | 130 | 6 | 0 | 136 | 13 | 149 |
| APR | 9 | 253 | 262 | | 208 | 7 | 0 | 215 | 47 | 262 |
| MAY | 6 | 255 | 261 | | 212 | 7 | 0 | 219 | 42 | 261 |
| JUNE | 8 | 358 | 366 | | 361 | 7 | 0 | 368 | (2) | 366 |
| JULY | 8 | 476 | 484 | | 367 | 7 | 0 | 374 | 110 | 484 |
| AUG | 7 | 399 | 406 | | 411 | 7 | (CONSTR)5 | 423 | (17) | 406 |
| SEPT | 7 | 389 | 396 | | 336 | 7 | (CONSTR)5 | 348 | 48 | 396 |
| TOTAL | 94 | 3,007 | 3,101 | | 2,709 | 77 | 10 | 2,796 | 305 | 3,101 |

*LOSS = TOTAL PRODUCTION MINUS TOTAL USE

NO COMMERCIAL USE IN DISTRICT

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTE WATER | | | |
| | WELLS | IMPORTED (1) | TOTAL | | AG (2) | COMM | DOM (3) | TOTAL | LOSS | TOTAL USE+LOSS | | REUSE IN SMRW | EXPORT | RECHARGED | TOTAL |
| 1988 | | | | | | | | | | | | | | | |
| OCT | 24 | 313 | 337 | | 124 | 0 | 197 | 320 | 17 | 337 | | 96 | 0 | 89 | 185 |
| NOV | 60 | 138 | 198 | | 61 | 0 | 127 | 188 | 10 | 198 | | 51 | 0 | 133 | 184 |
| DEC | 72 | 97 | 169 | | 37 | 0 | 124 | 161 | 8 | 169 | | 34 | 0 | 165 | 199 |
| 1989 | | | | | | | | | | | | | | | |
| JAN | 52 | 82 | 134 | | 42 | 0 | 86 | 127 | 7 | 134 | | 83 | 0 | 121 | 204 |
| FEB | 66 | 87 | 153 | | 34 | 0 | 111 | 145 | 8 | 153 | | 97 | 0 | 97 | 194 |
| MAR | 63 | 154 | 217 | | 67 | 0 | 140 | 206 | 11 | 217 | | 90 | 0 | 132 | 222 |
| APR | 67 | 232 | 299 | | 88 | 0 | 196 | 284 | 15 | 299 | | 84 | 0 | 138 | 222 |
| MAY | 49 | 313 | 362 | | 102 | 0 | 242 | 344 | 18 | 362 | | 106 | 0 | 131 | 237 |
| JUNE | 67 | 475 | 542 | | 130 | 0 | 385 | 515 | 27 | 542 | | 98 | 0 | 141 | 239 |
| JULY | 63 | 610 | 673 | | 135 | 0 | 504 | 639 | 34 | 673 | | 115 | 0 | 142 | 257 |
| AUG | 55 | 646 | 701 | | 154 | 0 | 512 | 666 | 35 | 701 | | 108 | 0 | 164 | 272 |
| SEPT | 47 | 599 | 646 | | 173 | 0 | 441 | 614 | 32 | 646 | | 96 | 0 | 183 | 279 |
| TOTAL | 685 | 3746 | 4431 | | 1146 | 0 | 3064 | 4209 | 222 | 4431 | | 1058 | 0 | 1636 | 2694 |

(1) Does not include deliveries to Rancho California Water District or Elsinore Valley Water District

(2) Figures are 95% of water pumped to allow for 5% loss

(3) Figures are 95% of water pumped to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-3

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | TOTAL IN SMRW | | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW |
| 1988 | | | | | | | | | | | |
| OCT | 0 | 1,306 | 1,306 | 601 | | | 310 | 19 | 252 | 581 | 20 | 601 |
| NOV | 0 | 738 | 738 | 339 | | | 254 | 21 | 168 | 443 | (104) | 339 |
| DEC | 0 | 642 | 642 | 295 | | | 165 | 19 | 156 | 340 | (45) | 295 |
| 1989 | | | | | | | | | | | |
| JAN | 0 | 547 | 547 | 252 | | | 43 | 13 | 99 | 155 | 97 | 252 |
| FEB | 0 | 436 | 436 | 201 | | | 105 | 17 | 121 | 243 | (42) | 201 |
| MAR | 0 | 760 | 760 | 350 | | | 106 | 18 | 116 | 240 | 110 | 350 |
| APR | 0 | 1,137 | 1,137 | 523 | | | 202 | 22 | 172 | 396 | 127 | 523 |
| MAY | 0 | 1,223 | 1,223 | 563 | | | 291 | 26 | 191 | 508 | 55 | 563 |
| JUNE | 0 | 1,472 | 1,472 | 677 | | | 289 | 27 | 255 | 571 | 106 | 677 |
| JULY | 0 | 1,684 | 1,684 | 775 | | | 375 | 33 | 238 | 646 | 129 | 775 |
| AUG | 0 | 1,698 | 1,698 | 781 | | | 398 | 34 | 322 | 754 | 27 | 781 |
| SEPT | 0 | 1,529 | 1,529 | 703 | | | 373 | 30 | 250 | 653 | 50 | 703 |
| TOTAL | 0 | 13,172 | 13,172 | 6,060 | | | 2,911 | 279 | 2,340 | 5,530 | 530 | 6,060 |

*LOSS = TOTAL PRODUCTION LESS TOTAL USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | | AG | COMM | DOM | TOTAL DELIVERED | LOSS** | TOTAL USE |
|---|---|---|---|---|---|---|---|---|
| 1988 | | | | | | | | |
| OCT | NO RECORD | | 2 | 4 | 27 | 33 | ------ | 33 |
| NOV | NO RECORD | | 1 | 2 | 18 | 21 | ------ | 21 |
| DEC | 17 | | 1 | 2 | 13 | 16 | 1 | 17 |
| | | | | | | | | |
| 1989 | | | | | | | | |
| JAN | 15 | | * | 2 | 10 | 12 | 3 | 15 |
| FEB | 14 | | * | 3 | 9 | 12 | 2 | 14 |
| MAR | 22 | | * | 12 | 12 | 24 | -2 | 22 |
| APR | 32 | | 1 | 3 | 22 | 26 | 6 | 32 |
| MAY | 37 | | 1 | 12 | 21 | 34 | 3 | 37 |
| JUNE | 47 | | 1 | 11 | 33 | 45 | 2 | 47 |
| JULY | 22 | | 1 | 6 | 33 | 40 | -18 | 22 |
| AUG | 41 | | 2 | 7 | 34 | 43 | -2 | 41 |
| SEPT | 39 | | 1 | 7 | 30 | 38 | 1 | 39 |
| | | | | | | | | |
| TOTAL | 286 | | 11 | 72 | 262 | 344 | -4 | 340 |

* - AMOUNT USED IS LESS THAN 1/2 ACRE FOOT AND IS NOT INCLUDED IN THE TOTAL

**LOSS = TOTAL PRODUCTION LESS TOTAL DELIVERED EXCEPT FOR OCTOBER AND NOVEMBER 1988.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-5

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
WITHIN WATERSHED
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | |
| MONTH YEAR | LOCAL | IMPORT | TOTAL | | | AG | COMM/DOM | TOTAL DELIVERIES | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | | | | | | | | | | |
| OCT | 0 | 325 | 325 | | | 264 | 31 | 295 | 30 | 325 |
| NOV | 0 | 175 | 175 | | | 136 | 23 | 159 | 16 | 175 |
| DEC | 0 | 169 | 169 | | | 132 | 22 | 154 | 15 | 169 |
| | | | | | | | | | | |
| 1989 | | | | | | | | | | |
| JAN | 0 | 90 | 90 | | | 62 | 20 | 82 | 8 | 90 |
| FEB | 0 | 69 | 69 | | | 44 | 19 | 63 | 6 | 69 |
| MAR | 0 | 180 | 180 | | | 143 | 21 | 164 | 16 | 180 |
| APR | 0 | 294 | 294 | | | 235 | 32 | 267 | 27 | 294 |
| MAY | 0 | 244 | 244 | | | 194 | 28 | 222 | 22 | 244 |
| JUNE | 0 | 369 | 369 | | | 301 | 34 | 335 | 34 | 369 |
| JULY | 0 | 381 | 381 | | | 302 | 44 | 346 | 35 | 381 |
| AUG | 0 | 414 | 414 | | | 337 | 39 | 376 | 38 | 414 |
| SEPT | 0 | 294 | 294 | | | 235 | 32 | 267 | 27 | 294 |
| | | | | | | | | | | |
| WATER YEAR TOTAL | 0 | 3,003 | 3,003 | | | 2,385 | 345 | 2,730 | 273 | 3,003 |

*LOSS = 10% OF USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | LOCAL | | | IMPORT | TOTAL | | AG | COMM | DOM | SMR RELEASE | LOSS* | TOTAL PRODUCT-ION | | REUSE IN SMRW | EXPORT | RECHARGED |
| | WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | | | | | | | | | | | | | |
| **1988** | | | | | | | | | | | | | | | | |
| OCT | 2,210 | 0 | 0 | 2,183 | 4,393 | | 2,876 | 268 | 1,476 | 92 | (318) | 4,393 | | 9 | 0 | 0 |
| NOV | 840 | 0 | 0 | 1,679 | 2,519 | | 1,869 | 217 | 1,048 | 0 | (615) | 2,519 | | 8 | 0 | 0 |
| DEC | 413 | 0 | 0 | 1,506 | 1,919 | | 1,349 | 219 | 646 | 0 | (295) | 1,919 | | 6 | 0 | 0 |
| **1989** | | | | | | | | | | | | | | | | |
| JAN | 625 | 0 | 0 | 834 | 1,459 | | 373 | 167 | 477 | 0 | 442 | 1,459 | | 10 | 0 | 0 |
| FEB | 739 | 0 | 0 | 518 | 1,257 | | 727 | 173 | 394 | 0 | (36) | 1,257 | | 10 | 0 | 0 |
| MAR | 1,397 | 0 | 0 | 1,561 | 2,958 | | 602 | 170 | 405 | 0 | 1,780 | 2,958 | | 14 | 0 | 0 |
| APR | 2,870 | 0 | 0 | 1,556 | 4,426 | | 1,633 | 200 | 747 | 0 | 1,846 | 4,426 | | 9 | 0 | 0 |
| MAY | 2,819 | 0 | 0 | 1,777 | 4,596 | | 2,313 | 232 | 1,066 | 143 | 842 | 4,596 | | 9 | 0 | 0 |
| JUNE | 4,058 | 0 | 0 | 2,037 | 6,095 | | 2,453 | 301 | 1,328 | 185 | 1,827 | 6,095 | | 20 | 0 | 0 |
| JULY | 4,060 | 0 | 0 | 3,086 | 7,146 | | 3,598 | 331 | 1,634 | 148 | 1,435 | 7,146 | | 21 | 0 | 0 |
| AUG | 2,768 | 0 | 0 | 3,688 | 6,456 | | 4,266 | 581 | 2,044 | 129 | (563) | 6,456 | | 27 | 0 | 0 |
| SEPT | 3,370 | 0 | 0 | 2,295 | 5,665 | | 3,474 | 457 | 1,934 | 155 | (355) | 5,665 | | 25 | 0 | 0 |
| TOTAL | 26,169 | 0 | 0 | 22,720 | 48,889 | | 25,533 | 3,316 | 13,198 | 852 | 5,989 | 48,889 | | 168 | 0 | 0 |

PRODUCTION — USE — RECLAIMED WASTE WATER

*LOSS = TOTAL PRODUCTION LESS TOTAL USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-7

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

CAMP PENDLETON
Quantities in Acre Feet

| MONTH YEAR | AG | CAMP SUPP | TOTAL | AGRICULTURE (1) IN-SMRW | OUT-SMRW | CAMP SUPPLY (2) IN-SMRW | OUT-SMRW | TOTAL EXPORT | TOTAL* IN-SMRW | RECHARGED IN-SMR | IMPORT RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1988** | | | | | | | | | | | | |
| OCT | 135 | 451 | 586 | 53 | 82 | 198 | 252 | 335 | 251 | 102 | 92 | 194 |
| NOV | 21 | 334 | 356 | 8 | 13 | 147 | 187 | 200 | 155 | 104 | 115 | 219 |
| DEC | 2 | 318 | 320 | 1 | 1 | 140 | 178 | 179 | 141 | 115 | 103 | 217 |
| **1989** | | | | | | | | | | | | |
| JAN | 8 | 338 | 346 | 3 | 5 | 149 | 189 | 194 | 152 | 115 | 112 | 227 |
| FEB | 11 | 307 | 318 | 4 | 7 | 135 | 172 | 179 | 139 | 101 | 101 | 202 |
| MAR | 12 | 425 | 437 | 5 | 7 | 187 | 238 | 245 | 192 | 110 | 144 | 254 |
| APR | 87 | 472 | 559 | 34 | 53 | 208 | 264 | 317 | 242 | 107 | 122 | 229 |
| MAY | 66 | 453 | 519 | 26 | 40 | 199 | 254 | 294 | 225 | 114 | 135 | 249 |
| JUNE | 58 | 455 | 514 | 23 | 36 | 200 | 255 | 291 | 223 | 106 | 130 | 236 |
| JULY | 129 | 505 | 633 | 50 | 78 | 222 | 283 | 361 | 272 | 109 | 134 | 243 |
| AUG | 158 | 511 | 669 | 62 | 97 | 225 | 286 | 383 | 286 | 115 | 128 | 243 |
| SEPT | 170 | 475 | 644 | 66 | 103 | 209 | 266 | 369 | 275 | 103 | 131 | 234 |
| **TOTAL** | 856 | 5,043 | 5,900 | 334 | 522 | 2,219 | 2,824 | 3,347 | 2,553 | 1,301 | 1,446 | 2,747 |

* ASSUMES NO LOSSES

(1) Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

(2) Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

SANTA MARGARITA RIVER WATERSHED
MISCELLANEOUS WATER PRODUCTION AND IMPORTS
Quantities in Acre Feet

| MONTH YEAR | ANZA MUTUAL WATER CO. PRODUCTION | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | RAMONA WATER CO | THOUSAND TRAILS | PECHANGA INDIAN RESERVATION | CAHUILLA INDIAN RESERVATION |
|---|---|---|---|---|---|---|
| 1988 | | | | | | |
| OCT | 4 | 2 | N/R | 4 | N/R | N/R |
| NOV | 3 | 1 | | 3 | | |
| DEC | 1 | 2 | | 3 | | |
| | | | | | | |
| 1989 | | | | | | |
| JAN | 1 | 1 | | 2 | | |
| FEB | 1 | 3 | | 2 | | |
| MAR | 1 | 1 | | 3 | | |
| APR | 2 | 1 | | 6 | | |
| MAY | 3 | 2 | | 3 | | |
| JUNE | 4 | 3 | | 4 | | |
| JULY | 5 | 3 | | 4 | | |
| AUG | 5 | 3 | | 2 | | |
| SEPT | 2 | 2 | | 6 | | |
| | | | | | | |
| TOTAL | 32 | 24 | N/R | 42 | N/R | N/R |

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1988-89

APPENDIX B

WATER PRODUCTION AND USE

WATER YEAR 1965-66 TO WATER YEAR 1987-88

MARCH 1990

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

DELUZ HEIGHTS MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | | AG | DOM | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 1966 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 38 | 38 | | 24 | 10 | 34 | 4 | 38 |
| 1974 | 0 | 134 | 134 | | 105 | 16 | 121 | 13 | 134 |
| 1975 | 0 | 213 | 213 | | 170 | 21 | 192 | 21 | 213 |
| 1976 | 0 | 431 | 431 | | 360 | 28 | 388 | 43 | 431 |
| 1977 | 20 | 587 | 607 | | 514 | 33 | 546 | 61 | 607 |
| 1978 | 97 | 651 | 748 | | 641 | 32 | 673 | 75 | 748 |
| 1979 | 187 | 961 | 1,148 | | 996 | 37 | 1,033 | 115 | 1,148 |
| 1980 | 192 | 1,191 | 1,383 | | 1,195 | 50 | 1,245 | 138 | 1,383 |
| 1981 | 87 | 1,994 | 2,081 | | 1,820 | 52 | 1,873 | 208 | 2,081 |
| 1982 | 0 | 1,805 | 1,805 | | 1,577 | 47 | 1,625 | 180 | 1,805 |
| 1983 | 0 | 1,969 | 1,969 | | 1,717 | 55 | 1,772 | 197 | 1,969 |
| 1984 | 0 | 2,609 | 2,609 | | 2,294 | 54 | 2,348 | 261 | 2,609 |
| 1985 | 0 | 2,358 | 2,358 | | 2,067 | 55 | 2,122 | 236 | 2,358 |
| 1986 | 0 | 2,794 | 2,794 | | 2,452 | 63 | 2,515 | 279 | 2,794 |
| 1987 | 0 | 2,986 | 2,986 | | 2,626 | 62 | 2,687 | 299 | 2,986 |
| 1988 | 28 | 2,559 | 2,587 | | 2,258 | 70 | 2,328 | 259 | 2,587 |

*LOSS = 10% OF PRODUCTION

NO COMMERCIAL USE IN DISTRICT

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | TOTAL IN SMRW | | AG | COMM/DOM | TOTAL DELIVERED | LOSS[*] | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 11,345 | 3,404 | | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 9,524 | 2,857 | | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 11,424 | 3,427 | | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 9,636 | 2,891 | | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 12,099 | 3,630 | | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 11,357 | 3,407 | | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 13,054 | 3,916 | | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,572 | 10,572 | 3,172 | | 2,132 | 722 | 2,854 | 318 | 3,172 |
| 1974 | 0 | 12,777 | 12,777 | 3,833 | | 2,598 | 852 | 3,450 | 383 | 3,833 |
| 1975 | 0 | 11,279 | 11,279 | 3,384 | | 2,250 | 795 | 3,045 | 339 | 3,384 |
| 1976 | 0 | 12,716 | 12,716 | 4,196 | | 2,840 | 937 | 3,777 | 419 | 4,196 |
| 1977 | 0 | 12,848 | 12,848 | 4,625 | | 3,022 | 1,141 | 4,163 | 462 | 4,625 |
| 1978 | 0 | 11,975 | 11,975 | 4,551 | | 2,863 | 1,233 | 4,096 | 455 | 4,551 |
| 1979 | 0 | 11,904 | 11,904 | 4,762 | | 2,824 | 1,461 | 4,285 | 477 | 4,762 |
| 1980 | 0 | 12,411 | 12,411 | 5,213 | | 3,063 | 1,628 | 4,691 | 522 | 5,213 |
| 1981 | 0 | 14,884 | 14,884 | 6,549 | | 3,868 | 2,092 | 5,960 | 589 | 6,549 |
| 1982 | 0 | 11,465 | 11,465 | 5,274 | | 3,037 | 1,815 | 4,852 | 422 | 5,274 |
| 1983 | 0 | 10,329 | 10,329 | 4,751 | | 2,603 | 1,816 | 4,419 | 332 | 4,751 |
| 1984 | 0 | 12,820 | 12,820 | 5,897 | | 3,520 | 2,023 | 5,543 | 354 | 5,897 |
| 1985 | 0 | 11,898 | 11,898 | 5,473 | | 3,120 | 2,080 | 5,200 | 273 | 5,473 |
| 1986 | 0 | 12,589 | 12,589 | 5,791 | | 3,246 | 2,256 | 5,502 | 289 | 5,791 |
| 1987 | 0 | 12,327 | 12,327 | 5,670 | | 3,167 | 2,219 | 5,386 | 284 | 5,670 |
| 1988 | 0 | 11,901 | 11,901 | 5,474 | | 2,923 | 2,278 | 5,201 | 273 | 5,474 |

[*]LOSS = Total Production -- Total Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3

SANTA MARGARITA RIVER WATERSHED
ANNUAL WASTEWATER PRODUCTION AND DISPOSITION

FALLBROOK SANITARY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | % FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER EXPORTED FROM SMRW | WASTEWATER IMPORTED FROM SLR WATERSHED | % WASTEWATER FROM SLR WATERSHED |
|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 75 | 19 |
| 1967 | 460 | 80 | 368 | 0 | 92 | 20 |
| 1968 | 524 | 80 | 419 | 0 | 105 | 20 |
| 1969 | 588 | 79 | 465 | 0 | 123 | 21 |
| 1970 | 652 | 78 | 509 | 0 | 143 | 22 |
| 1971 | 717 | 78 | 559 | 0 | 158 | 22 |
| 1972 | 782 | 77 | 602 | 0 | 180 | 23 |
| 1973 | 847 | 76 | 644 | 0 | 203 | 24 |
| 1974 | 912 | 75 | 684 | 0 | 228 | 25 |
| 1975 | 976 | 75 | 732 | 0 | 244 | 25 |
| 1976 | 1,040 | 74 | 770 | 0 | 270 | 26 |
| 1977 | 1,105 | 73 | 807 | 0 | 298 | 27 |
| 1978 | 1,170 | 72 | 842 | 0 | 328 | 28 |
| 1979 | 1,234 | 72 | 888 | 0 | 346 | 28 |
| 1980 | 1,298 | 71 | 922 | 0 | 376 | 29 |
| 1981 | 1,363 | 70 | 954 | 0 | 409 | 30 |
| 1982 | 1,428 | 69 | 985 | 0 | 443 | 31 |
| 1983 | 1,492 | 69 | 1,029 | 1,029 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 1,058 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 1,086 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 1,112 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 1,155 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 1,180 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
       All other quantities are estimated.
       Prior to 1983, Wastewater was discharged into Fallbrook Creek.
       After 1983, Wastewater is discharged into an ocean outfall

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION WELLS | | AG | COMM | DOM | TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|
| 1966 | 41 | | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | | 13 | 35 | 262 | 275 | 28 | 303 |

* LOSSES ASSUMED TO BE 10% OF USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED(1) | AG(2) | COMMERCIAL/ DOMESTIC(3) | TOTAL DELIVERIES | ESTIMATE LOSS (4) | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | 134 | 1,139 | 114 | 1,253 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | 342 | 2,714 | 271 | 2,985 |

(1) 1966 THROUGH 1982 ESTIMATED TO BE 9% OF TOTAL DISTRICT IMPORTS

(2) 1966 THROUGH 1982 ESTIMATED TO BE 80.2% OF TOTAL DELIVERIES TO WATERSHED

(3) 1966 THROUGH 1982 ESTIMATED TO BE 10.7% OF TOTAL DELIVERIES  TO WATERSHED

(4) LOSS = 10% OF USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
| | LOCAL | | | IMPORT | TOTAL | | AG | COMM | DOM | SMR RELEASE | LOSS* | TOTAL | | REUSE IN SMRW | EXPORT | RECHARGED |
| WATER YEAR | WELLS IN GWA | WELLS OUT GWA | VAIL DRAFT | | | | | | | | | | | | | |
| 1966 | | 0 | 185 | 0 | | | | | | | | | | | | |
| 1967 | 4,288 | 0 | 1,136 | 0 | 5,424 | | | | | | | 5,424 | | 0 | 0 | 0 |
| 1968 | 5,100 | 0 | 398 | 0 | 5,498 | | | | | | | 5,498 | | 0 | 0 | 0 |
| 1969 | 3,617 | 0 | 697 | 0 | 4,314 | | | | | | | 4,314 | | 0 | 0 | 0 |
| 1970 | 6,721 | 0 | 840 | 0 | 7,561 | | | | | | | 7,561 | | 0 | 0 | 0 |
| 1971 | 7,960 | 0 | 203 | 0 | 8,163 | | | | | | | 8,163 | | 0 | 0 | 0 |
| 1972 | 8,369 | 0 | 1,541 | 0 | 9,910 | | | | | | | 9,910 | | 0 | 0 | 0 |
| 1973 | 7,726 | 0 | 524 | 0 | 8,250 | | | | | | | 8,250 | | 0 | 0 | 0 |
| 1974 | 10,163 | 0 | 1,066 | 0 | 11,229 | | | | | | | 11,229 | | 0 | 0 | 0 |
| 1975 | 10,357 | 0 | 369 | 0 | 10,726 | | | | | | | 10,726 | | 0 | 0 | 0 |
| 1976 | 11,809 | 0 | 50 | 119 | 11,978 | | | | | | | 11,978 | | 0 | 0 | 0 |
| 1977 | 10,522 | 0 | 0 | 1,845 | 12,367 | | | | | | | 12,367 | | 0 | 0 | 0 |
| 1978 | 8,930 | 0 | 0 | 5,774 | 14,704 | | | | | | | 14,704 | | 0 | 0 | 0 |
| 1979 | 11,371 | 0 | 0 | 7,009 | 18,380 | | | | | | | 18,380 | | 0 | 0 | 0 |
| 1980 | 12,621 | 0 | 0 | 10,126 | 22,747 | | | | | | | 22,747 | | 0 | 0 | 0 |
| 1981 | 15,612 | 0 | 0 | 15,282 | 30,894 | | | | | | | 30,894 | | 0 | 0 | 0 |
| 1982 | 12,631 | 0 | 0 | 13,378 | 26,009 | | | | | | | 26,009 | | 0 | 0 | 0 |
| 1983 | 16,577 | 98 | 0 | 5,752 | 22,427 | | | | | | | 22,427 | | 0 | 0 | 0 |
| 1984 | 25,660 | 4 | 0 | 6,716 | 32,380 | | | | | | | 32,380 | | 0 | 0 | 0 |
| 1985 | 24,373 | 0 | 0 | 7,158 | 31,531 | | | | | | | 31,531 | | 0 | 0 | 0 |
| 1986 | 26,997 | 0 | 0 | 11,174 | 38,171 | | | | | | | 38,171 | | 0 | 0 | 0 |
| 1987 | 33,735 | 0 | 0 | 7,564 | 41,299 | | | | | | | 41,299 | | 48 | 0 | 0 |
| 1988 | 21,367 | 0 | 0 | 17,854 | 39,221 | | | | | | | 39,221 | | 82 | 0 | 0 |

* LOSS = TOTAL PRODUCTION LESS TOTAL USE

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 8-7

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

CAMP PENDLETON
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
| | | | | | AGRICULTURE(1) | | CAMP SUPPLY(2) | | TOTAL | TOTAL* | | RECHARGED | IMPORT (4) | TOTAL |
| WATER YEAR | AG | CAMP SUPPLY | TOTAL | | IN-SMRW | OUT-SMRW | IN-SMRW | OUT-SMRW | EXPORT | IN-SMRW | | IN-SMR(3) | RECHARGED IN SMRW | RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,692 | 5,793 | | 429 | 672 | 2,064 | 2,628 | 3,299 | 2,494 | | 919 | 974 | 1,893 |
| 1967 | 796 | 4,903 | 5,699 | | 310 | 486 | 2,157 | 2,746 | 3,231 | 2,468 | | 914 | 1,243 | 2,156 |
| 1968 | 986 | 5,046 | 6,032 | | 385 | 601 | 2,220 | 2,826 | 3,427 | 2,605 | | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,959 | 5,899 | | 367 | 573 | 2,182 | 2,777 | 3,350 | 2,549 | | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,633 | 6,739 | | 431 | 675 | 2,479 | 3,154 | 3,829 | 2,910 | | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,330 | 6,149 | | 319 | 500 | 2,345 | 2,985 | 3,484 | 2,665 | | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | | 319 | 498 | 2,342 | 2,981 | 3,479 | 2,661 | | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | | 391 | 612 | 2,253 | 2,868 | 3,480 | 2,644 | | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | | 355 | 554 | 2,289 | 2,913 | 3,468 | 2,643 | | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | | 295 | 462 | 2,021 | 2,572 | 3,034 | 2,316 | | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | | 345 | 540 | 2,369 | 3,015 | 3,555 | 2,714 | | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | | 388 | 606 | 1,983 | 2,523 | 3,130 | 2,370 | | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | | 69 | 107 | 2,278 | 2,899 | 3,006 | 2,347 | | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | | 417 | 653 | 3,174 | 4,039 | 4,692 | 3,591 | | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | | 326 | 509 | 2,418 | 3,077 | 3,587 | 2,743 | | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | | 571 | 893 | 2,306 | 2,934 | 3,827 | 2,877 | | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | | 564 | 883 | 2,211 | 2,813 | 3,696 | 2,775 | | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | | 367 | 575 | 1,855 | 2,360 | 2,935 | 2,222 | | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | | 420 | 658 | 1,980 | 2,521 | 3,178 | 2,401 | | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | | 417 | 652 | 2,096 | 2,668 | 3,320 | 2,513 | | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | | 372 | 581 | 2,115 | 2,692 | 3,273 | 2,487 | | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | | 428 | 670 | 2,129 | 2,709 | 3,379 | 2,557 | | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 5,944 | 7,168 | | 477 | 746 | 2,616 | 3,329 | 4,075 | 3,093 | | 1,523 | 1,872 | 3,396 |

* Assumes No Losses

(1)  Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

(2)  Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

(3)  Wastewater Recharged in SMRW equals effluent from Plants 3, 8 and 13 (partial).

(4)  Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
     returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in (3).
     No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and after 1982.
     Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1988-89

APPENDIX C

SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

MARCH 1990

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-09 | 309.74 | Not Reported |
| 714-925-1765 | Aguanga, CA 92302 | 917-050-07 | | (250 e) |
| 714-925-2636(Sundance) | | 581-07-13 | | |
| | | 581-07-14 | | |
| | | 581-15-13 | | |
| | | 581-15-16 | | |
| Cottle, Thomas C. | 42551 Hwy 79 | 583-040-28 | 25.52 | 61 |
| | Aguanga, CA 92302 | 583-040-29 | 19.89 | (Total) |
| | | 583-040-024-6 | 23.48 | |
| | | 583-040-025-7 | 23.12 | |
| | | 583-040-026-8 | 23.16 | |
| | | 583-040-027-9 | 22.64 | |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-22 | 97.78 | 101 |
| & Elizabeth G. | Rancho Santa Fe, CA | 583-040-21 | 13.45 | (Total) |
| Trustees, Strange | 92067 | 583-130-001-3 | 80 | |
| Living Trust of 4-15-88 | 43023 Hwy 79 | 583-120-001-2 | 120 | |
| 756-3437 | 42551 Hwy 79 Aguanga | 583-060-003-9 | 41.6 | |
| Mason, Chester M. | m/t 37525 Los Alimos | 583-120-84 | 179.39 | 40 |
| Family Trust | Murietta, CA 92362 | | | |
| 714-658-8424 | 44201 Hwy 79 Aguanga | | | |
| Mason, Chester W. | m/t 28 Buccaneer Wy | 583-140-15 | 40 | 0 |
| and George Mason | Coronado, CA 92118 | 583-150-01 | 80 | 0 |
| | 44735 Hwy 79 Aguanga | | | |
| Benjamin & Ione Levin | m/t 19021 Sunrise Place | 583-240-01 | 12.74 | Not Reported |
| | Yorba Linda, CA 92686 | | | (10 e) |
| | 45455 Hwy 371 Aguanga | | | |
| Vrieling, Gerrit J. | m/t 15015 Cheshire | 583-240-22 | 10 | 9 |
| & Betty J. | La Mirada, CA, 90638 | | | |
| | 45203 Hwy 371 Aguanga | | | |
| Harris, Homer N. | 44444 Sage Road | 581-16-14 | 17.73 | 10 |
| & Dolores G. | Aguanga, CA 92302 | | | |
| Missionary Foundation, | m/t 5169 Harriett Cir | 581-17-004 | 310 | 105 |
| Inc. | Riverside, CA 92505 | 581-18-009 | 120 | 110 |
| | 44200 Sage Rd | 581-19-001 | 320 | 100 |
| | Aguanga, CA 92302 | 581-120-006 | 200 | 20 |
| TOTAL ACRES IRRIGATED | | | | 816 |

PAGE 1     e = estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | |
| Agri-Empire | m/t P. O. Box 398 San Jacinto, Ca 92383 | 113-090-05 | 541.22 | 140 |
| Agri-Empire | m/t P. O. Box 398 San Jacinto, Ca 92383 | 113-090-01 | 377.07 | 25 |
| Agri-Empire | m/t P. O. Box 398 San Jacinto, Ca 92383 | 113-140-04 | 503.24 | 250 |
| | | 113-140-05 | 45.09 | 45 |
| | | 113-140-06 | 93.94 | 93.94 |
| Bergman, Arlie W. and Coral R. | 37126 Hwy 79 Aguanga, Ca 92302 | 113-140-01 | 358.62 | Not Reported |
| | | 113-140-02 | 38.75 | Not Reported (350 e) |
| Agri-Empire | m/t P. O. Box 398 San Jacinto, Ca 92383 | 113-140-03 | 196.54 | 120 |
| Bergman, Arlie W. and Coral R. | 37126 Hwy 79 Aguanga, Ca 92302 | 114-020-12 | 108.78 | Not Reported |
| | | 114-030-10 | 41.51 | Not Reported (60e) |
| Agri-Empire | m/t P. O. Box 398 San Jacinto, Ca 92383 | 114-030-08 | 331.79 | 70 |
| TOTAL ACRES IRRIGATED | | | | 1154 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| ANZA VALLEY | | | | |
| Agri-Empire | m/t P.O. Box 398 | 575-050-44 | 14.36 | 0 |
| | San Jacinto, CA 92383 | 575-050-45 | 14.36 | 0 |
| Agri-Empire | m/t P.O. Box 398 | 575-110-21 | 143.75 | 143.75 |
| | San Jacinto, CA 92383 | | | |
| Agri-Empire | m/t 630 W. 17th St. | 575-110-27 | 54.45 | 0 |
| | San Jacinto, CA 92383 | | | |
| Agri-Empire | m/t P.O. Box 398 | 575-310-2 | 39.09 | 39.09 |
| | San Jacinto, CA 92383 | 575-310-11 | 80 | 0 |
| | | 575-310-12 | 80 | 0 |
| | | 575-310-13 | 17.46 | 17.46 |
| | | 575-310-27 | 17.46 | 17.46 |
| | | 575-120-12 | 88.03 | 88.03 |
| | | 575-080-14 | 9.92 | 9.92 |
| | | 575-080-15 | 4.35 | 4.35 |
| | | 575-080-17 | 9.75 | 9.75 |
| | | 575-080-19 | 10.13 | 10.13 |
| | | 575-080-21 | 31.29 | 20 |
| | | 575-080-22 | 20 | 20 |
| | | 575-080-24 | 20 | 20 |
| | | 575-080-27 | 20 | 20 |
| Agri-Empire | m/t P.O. Box 398 | 576-060-33 | 79.45 | 79.45 |
| | San Jacinto, CA 92383 | 576-060-37 | 41.41 | 41.41 |
| | | 576-070-03 | 80 | 80 |
| | | 576-070-05 | 116.57 | 116.57 |
| Greenwald, Alvin G. | m/t Greenwald, Baim | 573-180-01 | 156.38 | 156 |
| 213-653-3973 | & Hendler | | | |
| | 6300 Wilshire Blvd 1200 | | | |
| | Los Angeles, CA, 90048 | | | |
| TOTAL ACRES IRRIGATED | | | | 893 |

PAGE 3    e = estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave | 369-510-22 | 18.79 | 14 |
| 714-678-1229 | Wildomar, CA 92395 | | | |
| 714-678-3468 (business) | 21853 Palomar St. | | | |
| Murrieta Stud | m/t P. O. Box 1187 | | | |
| | Arcadia, CA 91006 | | | |
| | 42670 Juniper | 906-240-006 | 38.18 | 32 |
| | 42680 Kalmia | 906-250-013 | 53.83 | 50 |
| | 42660 Ivy | 909-140-001 | 20 | 18 |
| | Murrieta, CA 92362 | | | |
| Mitchell Stock Farm, Inc. | m/t 42125 Elm St | 909-100-007 | 40 | 11.5 |
| 714-677-6838 | Murrieta, CA.   92362 | | | |
| | 25849 Washington Ave | | | |
| | Murrieta, CA 92362 | | | |
| Jane M. Delaney | m/t 41820 Hawthorne | 909-090-034 | 12.36 | Not Reported |
| 714-677-7057 | Murrieta, CA 92362 | | | (10e) |
| | 42551 Guava St | | | |
| | Murrieta, CA 92362 | | | |
| International Immunology | m/t 25549 Adams Ave | 909-060-020 | 9.33 | 0 |
| | Murrieta, CA 92362 | 909-170-010 | 9.55 | 0 |
| | | 909-170-011 | 27.77 | 10 |
| Temecula Ranchos | m/t 2100 Tulare St #405 | 926-200-06 | 429.43 | Not Reported |
| c/o Milo D. Rowell | Fresno, CA 93271 | 926-430-06 | 48.92 | Not Reported |
| 209-264-5768 | 45055 Rio Linda Rd | | | (120e) |
| | Temecula, CA | | | |
| Lassalette, Henry J. FI | c/o McMillan Farm Mgt. | 942-180-02 | 40.28 | 161 |
| & McMillan, Richard C | 29379 Rancho Cal. Rd | 942-240-03 | 40.83 | (Total) |
| & McMillian, Gary L | #201 | 942-240-04 | 40.83 | |
| | Temecula, CA 92390 | 942-240-05 | 39.31 | |
| **TOTAL ACRES IRRIGATED** | | | | 426 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| **DOWNSTREAM OF MURRIETA-TEMECULA GROUNDWATER AREA** | | | | |
| **DE LUZ CREEK** | | | | |
| Ezor, Albert E. and Sylvia L. | m/t 31421 Cavendish Dr. Los Angeles, Ca 90064 | 101-271-17 | 47.79 | 22 |
| Woosley, Donna J. 728-7422 | Rt 6, Box 49-B Fallbrook, Ca 92028 40710 DeLuz Rd, Fbk | 101-271-13 | 42.28 | 8 |
| Durling, Robert G. and Eleanor J. | m/t 4040 DeLuz Rd Fallbrook, Ca 92028 40401 DeLuz Rd | 101-271-08 | 25.60 | 9.75 |
| Durling, R.G. & Eleanor and Don & Margaret | 41500 DeLuz Road Fallbrook, CA 92028 | 101-210-28-00 101-180-05-00 | 260 Total | 20 |
| Matthews, Richard R. Baum, Mary J. | 7950 S. Alamedas St Huntington Park, Ca 90256 m/t Stephen Lopardo, Esq. POBox 427, Fbk.92028 | 101-210-53 | 50.44 | 12 |
| Durlings Nursery (Corporation) | 41500 DeLuz Rd Fallbrook, Ca 92028 | 101-210-42 | 53.14 | 53 |
| Raley, Harold R and Mary E. | 41321 DeLuz Creek Rd Fallbrook, Ca 92028 | 101-210-11 | 15.23 | 9 |
| Herbel, John & Jeraldine Whitehurst, David C. and Helen P. | m/t 24861 Alicia Pkwy No. C-304 Laguna Hills, Ca 92653 | 101-210-12 | 30.28 | 30 |
| Durling, Don R. and Margaret A. R. G & Eleanor | 41500 DeLuz Rd Fallbrook, Ca 92028 | 101-210-41 | 15.16 | 13 |
| Wagner, Wilbur A. & Shirley A. HWJT | m/t 14539 San Dieguito La Mirada, CA 90638 DeLuz Road, Fbrk. | 101-210-23 101-210-22 | 17.19 6 | 18 |
| **TOTAL ACRES IRRIGATED** | | | | 195 |

PAGE 5      e = estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS
WATER YEAR 1988-89

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED |
|---|---|---|---|---|
| **SANDIA CREEK** | | | | |
| Cal June, Inc. 714-637-1873 | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek, Fbrk | 101-360-40 | 126.32 | 126 |
| **SANTA MARGARITA RIVER** | | | | |
| Leland Henderson | m/t Margarita Land & Development PO Box 584, Fbk.92028 47981 & 47991 Willow Glen Rd Temecula, CA 92390 | 918-040-10 918-060-17 | Total 240 | 20 |

PAGE 6     e = estimated

SANTA MARGARITA RIVER WATERSHED
WATERMASTER

**MAJOR WATER PURVEYORS**

**1990**