# Santa Margarita River Watershed

# Annual Watermaster Report

# Water Year 1989 – 90

UNITED STATES OF AMERICA
VS.
FALLBROOK PUBLIC UTILITY DISTRICT, ET AL
CIVIL NO. 1247 - SD-T

JAMES S. JENKS
WATERMASTER
P.O. BOX 631
FALLBROOK, CA  92028
(619) 728-1028

JULY 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

|  |  | Page No. |
|---|---|---|
| 1. | Summary | 1 |
| 2. | Introduction | |
| | 2.1 Background | 3 |
| | 2.2 Authority | 3 |
| | 2.3 Scope | 3 |
| 3. | Surface Water Availability and Use | |
| | 3.1 Surface Flow | 4 |
| | 3.2 Surface Water Diversions | 7 |
| | 3.3 Water Storage | 7 |
| 4. | Subsurface Water Availability | |
| | 4.1 General | 10 |
| | 4.2 Extractions | 10 |
| | 4.3 Subsurface Storage | 12 |
| 5. | Imports/Exports | |
| | 5.1 General | 19 |
| | 5.2 Water Years 1966-90 | 21 |
| | 5.3 Water Year 1989-90 | 23 |
| | 5.4 Lake Skinner | 23 |
| 6. | Water Rights | |
| | 6.1 General | 26 |
| | 6.2 Appropriative Surface Water Rights | 27 |
| 7. | Water Production and Use | |
| | 7.1 General | 31 |
| | 7.2 Water Purveyors | 33 |
| | 7.3 Indian Reservations | 42 |
| | 7.4 Mobile Homes/Campgrounds | 43 |
| | 7.5 Irrigation Water Use | 43 |
| 8. | Unauthorized Water Use | |
| | 8.1 General | 44 |
| | 8.2 Dunn Ranch Dam | 44 |
| | 8.3 Dams on Chihuahua Creek | 38 |
| | 8.4 Unauthorized Small Storage Ponds | 44 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

9.    Threats to Water Supply
      9.1   General                                     46
      9.2   High Nitrate Concentrations                 46
      9.3   Potential Overdraft Conditions              46
      9.4   Salt Balance                                49
      9.5   Proposed Landfill                           49

10.   Water Quality
      10.1  Surface Water Quality                       50
      10.2  Groundwater Quality                         52

11.   Five Year Projection of Watermaster Office Tasks
      Expenditures and Requirements
      11.1  General                                     54
      11.2  Task Description                            54

12.   Watermaster Office Budget 1991-92                 58

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

|  |  | Page No. |
|---|---|---|
| 3.1 - | Stream Gaging Stations | 5 |
| 3.2 - | Measured Surface Water Flow 1989-90 | 6 |
| 3.3 - | Surface Water Diversions | 8 |
| 3.4 - | Water in Storage | 9 |
| 4.1 - | Water Production by Substantial Users | 11 |
| 4.2 - | Surface Areas of Subsurface Storage Areas | 13 |
| 5.1 - | Storage in State Water Project and Colorado River Reservoirs | 20 |
| 5.2 - | Imports/Exports 1966-1990 | 22 |
| 5.3 - | Imports/Exports 1989-90 | 24 |
| 6.1 - | Appropriative Water Rights Permits & Licenses | 28 |
| 7.1 - | Water Production and Use | 32 |
| 9.1 - | Groundwater Characteristics in Anza-Cahuilla Area | 47 |
| 10.1 - | Current Water Quality Monitoring Stations | 51 |
| 11.1 - | Projected Watermaster Tasks | 55 |
| 12.1 - | Proposed Watermaster Office Budget | 59 |

## LIST OF FIGURES

|  |  |  |
|---|---|---|
| 4.1 - | Water Level Elevations Well No. 8S/2W-12H1 | 15 |
| 4.2 - | Water Level Elevations Well No. 11S/5W-2E1 | 16 |
| 4.3 - | Water Level Elevations Well No. 7S/3W-20C9 | 17 |
| 4.4 - | Water Level Elevations Well No. 7S/3E-21G1 | 18 |
| 10.1 - | Total Dissolved Solids and Specific Conductance of Santa Margarita River near Fallbrook | 53 |

## APPENDICES

Appendix A - Production and Use
            Water Year 1989-90

Appendix B - Production and Use
            Water Year 1965-66 To 1989-90

Appendix C - Substantial Water Users 1989-90

Appendix D - Water Quality Data

## MAP

Major Water Purveyors                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1989-90 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks which add to, support or contribute to the Santa Margarita stream system. Thus, imported waters, whether in storage in Lake Skinner or being transported through the Watershed are outside Court jurisdiction, along with local vagrant groundwaters which do not support the Santa Margarita stream system.

Section 3 - Surface water flows were much lower than normal in 1989-90, ranging from 14 to 29 percent of normal at gaging stations with recent long flow records. Surface diversions totaled 763 acre feet. The total quantity of water in storage in the Watershed on September 30, 1990, was 18,414 acre feet of Santa Margarita River water and 42,370 acre feet of imported water.

Section 4 - Groundwater extractions were 48,450 of which 39,655 acre feet were pumped by water purveyors and 8,795 acre feet by other substantial users.

Section 5 - During 1989-90, 46,806 acre feet of water were imported and distributed in the Santa Margarita River Watershed by seven water purveyors. Net exports, including wastewater, were 2,851 acre feet. Imports for 1991 are anticipated to be reduced by approximately 20 percent because of drought conditions throughout the State of California.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Appropriative surface water rights on file with the State Water Resources Control Board amount to 906,892 gallons per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 7 - Total imported supplies plus local production totaled 96,019 acre feet of which 48,192 acre feet were used for agriculture, 4,587 acre feet were used for commercial purposes, 29,169 acre feet were used for domestic purposes, 902 acre feet were discharged to Murrieta Creek, 2,890 acre feet of fresh water were exported and 10,279 acre feet were unaccounted for. Unaccounted for water is the result of many factors including errors in measurement, differences between periods of use and periods of production, losses from conveyance lines and unmeasured uses.

Section 8 - Unauthorized water use issues involve storage of surface water without an appropriative water right.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and potential overdraft conditions and salt balance issues in the upper Watershed.

Section 10 - Water quality data collected by organizations in the Watershed for 1988-89 and 1989-90 are presented in Appendix D.

Section 11 - Projected time requirements to provide for the primary Watermaster tasks are presented for the next five water years.

Section 12 - A Watermaster Office budget of $196,221 is proposed for the 1991-92 Water Year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1  Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. The decision of the Appeals Court was entered on December 1, 1965, and the Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March, 1989, the Court appointed James S. Jenks as Watermaster, to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent instructions and orders of the Court. The March, 1989, Order also described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office.

### 2.2  Authority

Section II of the Order for the Appointment of a Watermaster requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3  Scope

The subjects addressed in this report are responsive to Section II of the appointing order. Information and data contained in this report are based on information reported to this office by others.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

### 3.1  Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at 17 stations which are listed with their periods of record on Table 3.1.  Measurements at a number of these stations have been discontinued and measurements at others are just being initiated so that measurements were available from 12 stations during Water Year 1989-90.

Provisional monthly flows for these stations are shown on Table 3.2.  Of these stations, only the five stations shown below have long periods of record.  Total flow for Water Years 1988-89 and 1989-90 at these stations, together with the average discharge for the station for the period of record through Water Year 1989, are listed below:

|  | TOTAL FLOW | | AVERAGE FLOW |
|---|---|---|---|
|  | 1988-89 Acre Feet | 1989-90 Acre Feet | Through 1989 Acre Feet |
| Temecula Creek Near Aguanga | 1,134 | 1,113 | 4,920 (1957-89) |
| Murrieta Creek At Temecula | 1,300 | 1,850 | 7,820 (1924-89) |
| DeLuz Creek Near Fallbrook | N/A | 148 | 3,915 (1951-77) Except 1968 |
| Santa Margarita River Near Temecula | 1,790 | 3,094 | 10,650 (1949-89) 20,420 (1924-48) |
| Santa Margarita River Near Ysidora | 3,326 | 3,340 | 23,110 (1923-89) |

Comparisons of flows indicate that 1989-90 was considerably drier than normal.  At the four foregoing stations with recent long records, flows ranged from 14 to 29 percent of the long-term average.  On DeLuz Creek flows were only 4 percent of the 1951-1977 average.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for flows downstream of Murrieta Creek.  Flows at those stations include water discharged by Rancho California Water District into Murrieta Creek just

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.1

### SANTA MARGARITA RIVER WATERSHED
### STREAM GAGING STATIONS

| STATION NAME | STATION NO. | AREA SQ. MILES | RECORDED BY | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | 10/89 I |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 10/77 |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/60 XXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Pechanga Creek Near Temecula | 11042631 | 14 | USGS | 10/87 XXX |
| Warm Springs Creek Near Murrieta | 11042800 | 55 | USGS | 10/87 XXX |
| Santa Gertrudis Creek Near Temecula | 11042900 | 93 | USGS | 10/87 XXX |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | 9/89 I |
| Sandia Creek Near Fallbrook | 11044350 | 21.4 | USGS | 9/89 I |
| Santa Margarita River Near Fallbrook | 11044300 | 644 | USGS | 10/24 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX 80 9/89 I |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 9/65 XXXX |
| DeLuz Creek Near Fallbrook | 11044900 | 47.5 | USGS/NRO | 2/51 67 68 77 9/89 XXXXXXXXXXXXXX XXXXXXXXXX I |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 9/26 XX |
| Fallbrook Creek Near Lake O'Neill | NA | --- | USGS/NRO | 68 XXXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS WATER YEAR ENDING | 3/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
|  |  |  |  | 1920  1930  1940  1950  1960  1970  1980  1990 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

### SANTA MARGARITA RIVER WATERSHED
### MEASURED SURFACE WATER FLOW 1989-90
#### Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ. MILES | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | 1989-90 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1989 | YEARS OF RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 55 | 72 | 84 | 153 | 328 | 131 | 103 | 87 | 39 | 18 | 27 | 16 | 1,113 | 4,920 | 32 |
| Wilson Creek Above Vail Lake | 122 | N/R | N/R | N/R | N/R | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 1 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | N/A | 2 |
| Warm Springs Creek Near Murrieta | 55.4 | 0 | 0 | 0 | 34 | 31 | 0 | 7 | 4 | 0 | 0 | 0 | 0 | 76 | N/A | 2 |
| Santa Gertrudis Creek Near Temecula | 92.8 | t | 0 | 0 | 3 | t | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | N/A | 2 |
| Murrieta Creek At Temecula | 222 | 172 | 0 | 0 | 357 | 497 | 6 | 102 | 191 | 169 | 83 | 100 | 173 | 1,850 | 7,820 | 65 |
| Santa Margarita River Near Temecula | 588 | 273 | 30 | 31 | 599 | 966 | 63 | 165 | 286 | 223 | 109 | 131 | 218 | 3,094 | 10,650 20,420 | 41 (1949-89) 25 (1924-48) |
| Rainbow Creek Near Fallbrook | 10.3 | N/R | 41 | 56 | 158 | 120 | 83 | 88 | 86 | 91 | 56 | 25 | 31 | 835 | N/A | 1 |
| Sandia Creek Near Fallbrook | 21.4 | 67 | 87 | 116 | 244 | 456 | 263 | 293 | 178 | 124 | 33 | 31 | 26 | 1,918 | N/A | 1 |
| Santa Margarita River Near Fallbrook | 644 | 413 | 149 | 102 | 992 | 1,260 | 154 | 268 | 386 | 346 | 130 | 61 | 73 | 4,334 | N/A | 1 |
| DeLuz Creek Near Fallbrook | 47.5 | 0 | 0 | 0 | 0 | 50 | 75 | 23 | 0 | 0 | 0 | 0 | 0 | 148 | 3,915 | 25 (1951-77) (Except 1968) |
| Santa Margarita River At Ysidora | 723 | 0 | 291 | 1 | 443 | 946 | 357 | 525 | 346 | 380 | 51 | 0 | 0 | 3,340 | 23,110 | 66 |

t = trace

N/R - No Record

N/A - Not Applicable

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

upstream from the gaging station. These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of a flow of three cubic feet per second (cfs) at the Santa Margarita River station near Temecula between May 1 and October 31 of each year. Provisional discharges at that station for the months of May through October are shown on the following tabulation:

| | MONTHLY DISCHARGE | | |
| | Acre Feet | No. Days | Average Daily cfs |
|---|---|---|---|
| October 1989 | 273 | 31 | 4.4 |
| May 1990 | 286 | 31 | 4.7 |
| June 1990 | 223 | 30 | 3.7 |
| July 1990 | 109 | 31 | 1.8 |
| August 1990 | 131 | 31 | 2.1 |
| September 1990 | 218 | 30 | 3.8 |
| TOTAL | 1,240 | 184 | 3.4 |

Release of 902 acre feet by Rancho California Water District constituted most of the measured 1,240 acre feet of water flowing past the Santa Margarita River gage during the six-month period.

## 3.2 Surface Water Diversions

During 1989-90 surface water diversions were made to storage and for irrigation use as shown in Table 3.3.

In addition to reported diversions, estimated consumptive use, losses and returns are also shown in Table 3.3 for irrigation diversions.

## 3.3 Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.4, together with the water in storage on September 30, 1989, and September 30, 1990. Total Santa Margarita system water in storage totaled 18,414 acre feet, compared to 19,324 acre feet last year. Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown. Imported water is not under Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3

SANTA MARGARITA RIVER WATERSHED
SURFACE WATER DIVERSIONS 1989-90
Quantities in Acre Feet

Diversions to Storage

| | Diversions | Evaporation | Releases |
|---|---|---|---|
| **Diversions to Storage** | | | |
| Vail Lake | 1,310 | 3,158 | 0 |
| Lake O'Neill | 867 | 380 | 900 [1] |
| Camp Pendleton Direct Recharge | 2,755 | | |

Diversions to Irrigation

| | Surface Diversions | Consumptive Use [2] | Losses [3] | Returns [4] |
|---|---|---|---|---|
| Cal June, Inc. | 100 | 67 | 10 | 23 |
| Cottle/Strange | 250 | 169 | 25 | 56 |
| Agri-Empire, Inc. | | | | |
| Wilson Creek | 183 | 124 | 18 | 41 |
| Chihuahua Creek | 80 | 54 | 8 | 18 |
| Twin Creeks Ranch | 68 | 46 | 7 | 15 |
| Sage Ranch Nursery | 30 | 20 | 3 | 7 |
| Margarita Land and Development Co. | 52 | 35 | 5 | 12 |
| TOTAL | 763 | 515 | 76 | 172 |

[1] Release made in November, 1989; diversion to storage made in 1990
[2] Consumptive use equals 75% of diversions less losses
[3] Losses equal 10% of diversion
[4] Returns equal 25% of diversion less losses

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

SANTA MARGARITA RIVER WATERSHED
WATER IN STORAGE
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/89 | 9/30/90 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Chihuahua Creek Reservoirs | | | |
|     Upper | 190 | 0 | 0 |
|     Middle | 8 | 0 | 0 |
|     Lower | 10 | 0 | 0 |
| Vail Lake | 49,370 | 18,424 | 17,454 |
| Lake O'Neill | 1,200 | 900 | 960 (Est) |
| Subtotal | 50,868 | 19,324 | 18,414 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 41,565 | 42,370 |
| **TOTAL STORAGE** | 94,868 | 60,889 | 60,784 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1  General

Much of the water from the Santa Margarita River system is obtained by pumping subsurface water. The Court generally has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters which do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields. When such wells are widely spaced there may be sufficient water for individual domestic uses.

The other subsurface waters are those which were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. The use of such waters is under the continuing jurisdiction of the Court. Aquifers containing such waters include alluvial deposits located along streams as well as older alluvial deposits. Use of such water is reported in this report.

### 4.2  Extractions

Production from subsurface sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows.

Production by purveyors totaled 39,655 acre feet in 1989-90. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1990 is shown in Appendix B.

Extractions by other substantial users are based on the irrigated acreage and reported in Appendix C. These groundwater extractions were 8,795 acre feet in 1989-90. Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow. Surface diversions are treated similarly in Table 4.1 except that 10 percent is estimated to have been lost during delivery of the water. Return flow is that portion of the total production which is not consumed.

The foregoing percentages were applied to all users except Camp Pendleton, where consumptive use was estimated to have been 75 percent of the portion of production which is not exported or recharged as wastewater. In addition, 5 percent of the wastewater recharged was estimated to have been lost as consumptive use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

SANTA MARGARITA RIVER WATERSHED
SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 2/ | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| 1. Wilson Creek Above Aguanga GWA Includes Anza Valley | 284 (Anza MWC, Lk Rvside) | 2,247 1/ | 3,004 | 3,288 | 0 | 3,288 | 2,466 | 822 |
| 2. Temecula Creek Above Aguanga GWA | 24 (Butterfield Oaks MHP) | 524 | 1,500 | 1,524 | 80 | 1,604 | 1,197 | 407 |
| 3. Aguanga GWA | 51 (Thousand Trails) | 536 | 1,127 | 1,178 | 501 | 1,679 | 1,222 | 457 |
| 4. Upper Murrieta Creek | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 5. Lower Murrieta Creek | ----- | 865 | 76 | 76 | 30 | 106 | 79 | 27 |
| 6. Temecula-Murrieta GWA | 34,198 (RCWD,MCWD,EMWD) | 1,215 | 2,296 | 36,494 | 0 | 36,494 | 27,370 | 9,124 |
| 7. Santa Margarita River Below Gorge | | | | | | | | |
| DeLuz Creek | 15 (DHMWD) | 206 | 653 | 668 | 0 | 668 | 501 | 167 |
| Sandia Creek | ----- | 126 | 100 | 100 | 100 | 200 | 143 | 57 |
| Rainbow Creek | ----- | ----- | ----- | 0 | 0 | ----- | ----- | ----- |
| Santa Margarita River | 5,083 (USMC) | 20 | 39 | 5,122 | 52 | 5,174 | 888 | 2,847 |
| TOTAL | 39,655 | 5,739 | 8,795 | 48,450 | 763 | 49,213 | 33,866 | 13,908 |

1/  Includes lands overlying deep aquifer in Anza Valley

2/  Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
    except for Camp Pendleton where net export of 1439 acre feet is excluded and return flows include measured wastewater returns

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4.3   Subsurface Storage

Quantification of the volumes of water in subsurface storage requires definition of four factors which include:

1. Surface area
2. Depth of subsurface source
3. Specific yield of aquifer
4. Depth of water.

Subsurface sources have previously been identified in the Court documents. They have also been classified by the Department of Water Resources. In Table 4.2 subsurface storage areas are listed under Court headings and categorized using the same hydrologic subunits (HSU's) and subareas (HSA's) used by the State. The surface areas of the subsurface sources within each HSA were measured from Court Exhibits which show the surface exposure of younger alluvium (Qyal) and older alluvium (Qtoal). These areas are shown on Table 4.2 and compared with previous results by the Department of Water Resources in its Bulletin No. 57 published in 1956, and by The Joint Administration Committee of the Santa Margarita and San Luis Rey Watershed Planning Agency in 1973.

The depths of subsurface sources are generally determined by using drillers' well logs. About 8,500 drillers' logs have been collected from the State Department of Water Resources, Riverside County Flood Control District and San Diego County. These logs are being used to define the depth of younger and older alluvium in each subsurface source.

After the surface areas and depths are defined, the total capacity of the subsurface source can be computed by multiplying the total volume by the specific yield. Specific yields may be estimated from data developed in well pumping tests, however few such tests have been conducted in the Santa Margarita River Watershed. The only tests in recent years are those by the Rancho California Water District. In the absence of pump tests, specific yields can be estimated from drillers' logs, and this approach will be used in areas where no well tests are available.

The last component which needs to be identified to determine the quantity of water in subsurface storage is the depth of water. Well water level measurements are readily available within major purveyors' service areas such as Rancho California, Camp Pendleton, and Murrieta County Water District. However, outside major service areas, groundwater level measurements are sparse. Therefore, there is a need to develop a system of water level measurements in areas outside these major service areas.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED          TABLE 4.2

## SANTA MARGARITA RIVER WATERSHED
## SURFACE AREAS OF SUBSURFACE STORAGE AREAS

| HYDROLOGIC AREA | HYDROLOGIC SUB AREA | DWR 1/ 1956 | JAC 2/ 1973 | WATERMASTER OFFICE | | |
|---|---|---|---|---|---|---|
| | | | | QVAL | QTOAL | TOTAL |
| **1.  Wilson Creek above Aguanga GWA** | | | | | | |
| a.  Burnt Valley | 2.74 | --- | --- | 277 | 313 | 590 |
| b.  Anza Valley | 2.73 | 5,700 | 9,600 | 7,286 | 4,131 | 11,417 |
| c.  Upper Cahuilla Valley | 2.72 | 710 | 1,100 | 959 | 400 | 1,359 |
| d.  Lower Cahuilla Valley | 2.71 | 1,300 | 1,200 | 1,643 | 420 | 2,063 |
| e.  Reed Valley | 2.63 | --- | --- | 686 | 172 | 858 |
| f.  Lewis Valley | 2.62 | --- | --- | 730 | 376 | 1,106 |
| g.  Subtotal | | 7,710 | 11,900 | 11,581 | 5,812 | 17,393 |
| **2.  Temecula Creek above Aguanga GWA** | | | | | | |
| a.  Chihuahua Valley | 2.94 | --- | --- | 938 | 157 | 1,095 |
| b.  Dodge Valley | 2.93 | 1,000 | --- | 908 | 0 | 908 |
| c.  Oak Grove Valley | 2.92 | 2,000 | 2,500 | 2,251 | 0 | 2,251 |
| d.  Lower Culp | 2.91 | 610 | 1,100 | 692 | 296 | 988 |
| e.  Subtotal | | 3,610 | 3,600 | 4,789 | 453 | 5,242 |
| **3.  Aguanga GWA (u/s Vail Dam)** | | | | | | |
| a.  Tule Creek /Aguanga (outside GWA) | 2.84 P | --- | --- | 694 | 25 | 719 |
| b.  Tule Creek/Aguanga (inside GWA) | 2.84 P | 1,200 | 2,000 | 1,537 | 1,837 | 3,374 |
| c.  Radec | 2.83 | --- | --- | 169 | 635 | 804 |
| d.  Devils Hole | 2.82 | --- | --- | 94 | 0 | 94 |
| e.  Vail (inside GWA) | 2.81 P | 310 | --- | 1,444 | 4,794 | 6,238 (Excludes Vail Lake) |
| f.  Vail (outside GWA) | 2.81 P | --- | --- | 128 | 618 | 746 |
| g.  Lancaster Valley (inside GWA) | 2.61 P | 940 | 8,000 | 1,161 | 1,763 | 2,924 |
| h.  Lancaster Valley (outside GWA) | 2.61 P | --- | --- | 74 | 292 | 366 |
| i.  Subtotal | | 2,450 | 10,000 | 5,301 | 9,964 | 15,265 |
| **4.  Upper Murrieta** | | | | | | |
| a.  Diamond | 2.36 | 2,600 | 2,800 | 2,483 | 0 | 2,483 |
| b.  Domenigoni | 2.35 | 3,000 | 3,300 | 3,061 | 4 | 3,065 |
| c.  Lower Domenigoni | 2.34 | --- | --- | 719 | 7 | 726 |
| d.  French (outside GWA) | 2.33 P | 3,000 | 3,500 | 210 | 669 | 879 |
| e.  French (inside GWA) | 2.33 P | --- | --- | 277 | 1,404 | 1,681 |
| f.  Murrieta (outside GWA) | 2.32 P | --- | --- | 513 | 1,230 | 1,743 |
| g.  Wildomar (outside GWA) | 2.31 P | 590 | --- | 7 | 1,124 | 1,131 |
| h.  Subtotal | | 9,190 | 9,600 | 7,270 | 4,438 | 11,708 |
| **5.  Lower Murrieta (u/s GWA)** | | | | | | |
| a.  Tucalota (above Sage) | 2.44 | 260 | --- | 323 | 0 | 323 |
| b.  Tucalota (above Lk Skinner) | 2.43 | 1,700 | --- | 230 | 0 | 230 |
| c.  Bachelor Mtn (below Lk Skinner) | 2.41 | --- | --- | 272 | 0 | 272 (Excludes Lake Skinner) |
| d.  Subtotal | | 1,960 | 2,800 | 825 | 0 | 825 |
| **6.  Murrieta/Temecula GWA** | | | | | | |
| a.  Pechanga (inside GWA) | 2.52 P | 2,200 | --- | 2,259 | 3,375 | 5,634 |
| b.  Pechanga (outside GWA) | 2.52 P | --- | --- | 28 | 802 | 830 |
| c.  Pauba (inside GWA) | 2.51 P | 3,000 | --- | 4,071 | 8,257 | 12,328 |
| d.  Pauba (outside GWA) | 2.51 P | --- | --- | 245 | 395 | 640 |
| e.  Santa Gertrudis (inside GWA) | 2.42 P | 580 | --- | 1,744 | 8,483 | 10,227 |
| f.  Santa Gertrudis (outside GWA) | 2.42 P | --- | --- | 78 | 1,253 | 1,331 |
| g.  Murrieta (inside GWA) | 2.32 P | 4,400 | --- | 5,264 | 11,043 | 16,307 |
| h.  Wildomar (inside GWA) | 2.31 P | --- | --- | 803 | 2,652 | 3,455 |
| i.  Subtotal | | 10,180 | 60,000 | 14,492 | 36,260 | 50,752 |
| **7.  DeLuz** | | | | | | |
| a.  Vallecitos (Rainbow) | 2.23 | 450 | --- | 528 | 0 | 528 |
| b.  Gavilan (Sandia inside GWA) | 2.22 P | --- | --- | 7 | 0 | 7 |
| c.  Gavilan (Sandia) | 2.22 P | --- | --- | 564 | 0 | 564 |
| d.  DeLuz Creek | 2.21 | --- | --- | 956 | 0 | 956 |
| e.  Subtotal | | 450 | --- | 2,055 | 0 | 2,055 |
| **8.  Ysidora** | | | | | | |
| a.  Upper | 2.13 | 1,100 | --- | 1,201 | 0 | 1,201 |
| b.  Chappo | 2.12 | 2,240 | --- | 2,431 | 0 | 2,431 |
| c.  Ysidora | 2.11 | 860 | --- | 1,246 | 0 | 1,246 |
| d.  Subtotal | | 4,200 | 4,030 | 4,878 | 0 | 4,878 |
| **9.  TOTAL** | | 39,750 | 101,930 | 51,191 | 56,927 | 108,118 |

P  Partial
1/  State Department of Water Resources Bulletin 57, "Santa Margarita River Investigation," June, 1956
2/  Joint Administration Committee of the SM & SLR WPA, "Comprehensive Water Quality Management Study," Vol 1, Dec, 1973

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historic water levels from four wells are shown on Figures 4.1, 4.2, 4.3 and 4.4.  Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California Water District Service Area downstream from Vail Lake.  Note the extended drawdown from 1945 to 1978 and the major recovery during the wet years in 1978-1980.

Figure 4.2 shows water levels at Well No. 11S/5W-2E1 at Camp Pendleton.  Note the lowered water levels in the late 1940's which led to seawater intrusion of the Ysidora sub-basin.  The seawater intrusion has been prevented since then by maintaining water levels above sea level.

Figure 4.3 shows water levels from Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District Service Area.  Overall, this well's levels show no signs of long-term overdraft.

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1 located in the Anza Valley.  Note there is little overall trend in water levels since 1973.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.1



# WATER LEVEL ELEVATIONS
### Well No. 08S/2W−12H1 − WINDMILL

Ground El. 1216 Ft.   Depth 515 Ft.   Drilled in Alluvium  Ref: DWR Bul. 91−20 (1920−67)
RCWD Master Plan (1970−83) LH Rpt (1983−87); RCWD Reports 1989

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.2



## WATER LEVEL ELEVATIONS
### Well No. 11S/05W−2E1 − CAMP PENDLETON

Ground El. 20.06 Ft   Depth 83.3 Ft   Perf 112−137 Ft.   Drilled in Alluvium
Camp Pendleton Records (1937−1972) (1988−1990 dates estimated)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.3



## WATER LEVEL ELEVATIONS
Well No. 07S/03W−20C9 − MCWD HOLIDAY WELL

Ground El. 1080 Ft   Depth 307 Ft   Perf 60 − 307 Ft
Murrieta County Water District Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.4



## WATER LEVEL ELEVATIONS
### Well No. 07S/03E−21G1

Ground El. 3863 Ft   Depth 260 Ft   Perf 20−−260 Ft   Drilled in Old Alluvium
Anza Mutual Water Co. Well No. 1 (1987−1991); DWR Bulletin 91−22 (1950−1973)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

### 5.1  General

Although imported water is outside the jurisdiction of the Court, Court Orders do require that data be collected to determine the quantities of imported water used in the Watershed. Water is imported into the Santa Margarita River Watershed by Metropolitan Water District of Southern California (MWD) for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the State Water Project and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage in the major reservoirs in each system is shown on Table 5.1  It may be seen that water in storage in major reservoirs in the SWP decreased from 2.9 million acre feet on September 30, 1989, to 1.9 million acre feet on September 30, 1990. Storage on September 30, 1990, corresponds to 35 percent of the total SWP storage capacity.

Similarly, water in storage in the Colorado River system decreased from 48.1 million acre feet on September 30, 1989, to 43.5 million acre feet on September 30, 1990. On September 30, 1990, those reservoirs contained 68 percent of their total capacity.

Projections of water availability on the State Water Project for the coming year are prepared by the State Department of Water Resources on a monthly basis from February through May. The May 1, 1991, report indicates that projected April through July runoff from rivers in the State ranges from 50 to 70 percent of average. Thus 1991 is categorized as a critical year. The SWP has indicated that none of the requests for agricultural entitlement water will be delivered this year and only 20 percent of the municipal and industrial water requests will be delivered.

The May report also noted that storage levels in the Colorado River Project are about 100 percent of average. Thus with the Secretary of Interior's approval, water users in southern California are obtaining more water than normal from the Colorado River.

The following districts imported water directly or indirectly from MWD into the Santa Margarita River Watershed during 1989-90:

> DeLuz Heights Municipal Water District
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

SANTA MARGARITA RIVER WATERSHED
STORAGE IN STATE WATER PROJECT AND COLORADO RIVER RESERVOIRS
Thousands of Acre Feet

STATE WATER PROJECT RESERVOIRS

|  | Total Capacity | Water in 9/30/89 | Storage 9/30/90 |
|---|---|---|---|
| Oroville | 3,540 | 2,150 | 1,163 |
| San Luis (State Share) | 1,068 | 216 | 100 |
| Pyramid | 171 | 160 | 163 |
| Castaic | 324 | 184 | 268 |
| Silverwood | 75 | 62 | 67 |
| Perris | 132 | 104 | 116 |
| Total | 5,310 | 2,876 | 1,877 |
| Percent of Capacity |  | 54% | 35% |

MAJOR COLORADO RIVER RESERVOIRS

|  | Total Capacity | Water in 9/30/89 | Storage 9/30/90 |
|---|---|---|---|
| Flaming Gorge | 3,789 | 2,960 | 3,082 |
| Blue Mesa | 941 | 585 | 618 |
| Navajo | 1,709 | 1,310 | 1,361 |
| Powell | 27,000 | 19,805 | 16,252 |
| Mead | 28,537 | 21,528 | 20,144 |
| Mohave | 1,818 | 1,388 | 1,488 |
| Havasu | 648 | 563 | 562 |
| Total | 64,442 | 48,139 | 43,507 |
| Percent of Capacity |  | 75% | 68% |

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area which is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton which is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Wastewater from the Fallbrook area is exported by the Fallbrook Sanitary District and wastewater in the Elsinore Valley MWD is exported by that district. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater.

The following paragraphs of this report describe imports during the 1966-1990 period and during 1989-90. There is also discussion of MWD's Lake Skinner operations which are located on Tucalota Creek.

5.2  Water Years 1966-1990

Water quantities imported into the Santa Margarita River Watershed during Water Years 1966-1990 are shown on Table 5.2. In general these quantities are measured, however imports into the Santa Margarita River Watershed were estimated for Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD because portions of those districts' service areas are outside the Santa Margarita and meters are not available to allow a direct measurement of water imports into the Watershed.

Exports over the 1966-1990 period are also shown on Table 5.2. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Sanitary District after 1983, and Elsinore Valley MWD after 1986. Exports do not include water which naturally flows from the Santa Margarita River into the Pacific Ocean.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 5.2

### SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS 1966-1990
### Quantities in Acre Feet

| | | | | | | | | | | CAMP PENDLETON | | | ELSINORE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| | DELUZ | | ELSINORE | | | RANCHO | | | | | | | | | |
| WATER | HEIGHTS | EASTERN | VALLEY | FALLBROOK | RAINBOW | CAL | WESTERN | TOTAL | | | | NET | VALLEY | FALLBROOK | TOTAL |
| YEAR | MWD | MWD | MWD | PUD | MWD | WD | MWD 1/ | IMPORTS | | EXPORTS | IMPORTS | EXPORT | MWD | SD | EXPORTS |
| 1966 | 0 | 1,604 | N/R | 3,404 | 1,308 | 0 | 24 | 6,339 | | 3,299 | 974 | 2,325 | 0 | 0 | 2,325 |
| 1967 | 0 | 1,630 | N/R | 2,857 | 1,095 | 0 | 20 | 5,603 | | 3,231 | 1,243 | 1,989 | 0 | 0 | 1,989 |
| 1968 | 0 | 1,464 | N/R | 3,427 | 1,377 | 0 | 27 | 6,295 | | 3,427 | 1,214 | 2,213 | 0 | 0 | 2,213 |
| 1969 | 0 | 1,741 | N/R | 2,891 | 1,253 | 0 | 25 | 5,909 | | 3,350 | 1,170 | 2,181 | 0 | 0 | 2,181 |
| 1970 | 0 | 1,417 | N/R | 3,630 | 1,689 | 0 | 31 | 6,766 | | 3,829 | 1,113 | 2,716 | 0 | 0 | 2,716 |
| 1971 | 0 | 1,383 | N/R | 3,407 | 1,650 | 0 | 34 | 6,475 | | 3,484 | 1,090 | 2,395 | 0 | 0 | 2,395 |
| 1972 | 0 | 1,470 | N/R | 3,916 | 2,037 | 0 | 34 | 7,457 | | 3,479 | 1,168 | 2,311 | 0 | 0 | 2,311 |
| 1973 | 38 | 1,533 | N/R | 3,172 | 1,616 | 0 | 30 | 6,389 | | 3,480 | 1,187 | 2,292 | 0 | 0 | 2,292 |
| 1974 | 134 | 1,601 | N/R | 3,833 | 2,049 | 0 | 36 | 7,654 | | 3,468 | 1,140 | 2,327 | 0 | 0 | 2,327 |
| 1975 | 213 | 1,969 | N/R | 3,384 | 1,247 | 0 | 34 | 6,847 | | 3,034 | 1,530 | 1,504 | 0 | 0 | 1,504 |
| 1976 | 431 | 2,493 | N/R | 4,196 | 2,239 | 0 | 35 | 9,394 | | 3,555 | 1,497 | 2,057 | 0 | 0 | 2,057 |
| 1977 | 587 | 2,947 | N/R | 4,625 | 2,343 | 1,983 | 24 | 12,510 | | 3,130 | 1,416 | 1,714 | 0 | 0 | 1,714 |
| 1978 | 651 | 2,551 | 569 | 4,551 | 2,188 | 5,397 | 26 | 15,933 | | 3,006 | 1,283 | 1,724 | 0 | 0 | 1,724 |
| 1979 | 961 | 1,894 | 712 | 4,762 | 2,348 | 6,940 | 24 | 17,640 | | 4,692 | 1,427 | 3,265 | 0 | 0 | 3,265 |
| 1980 | 1,191 | 1,192 | 696 | 5,213 | 2,489 | 10,128 | 25 | 20,934 | | 3,587 | 1,405 | 2,182 | 0 | 0 | 2,182 |
| 1981 | 1,994 | 716 | 798 | 6,549 | 3,153 | 15,442 | 34 | 28,687 | | 3,827 | 1,249 | 2,579 | 0 | 0 | 2,579 |
| 1982 | 1,805 | 1,112 | 678 | 5,274 | 2,460 | 13,375 | 34 | 24,738 | | 3,696 | 1,273 | 2,424 | 0 | 0 | 2,424 |
| 1983 | 1,969 | 1,211 | 658 | 4,751 | 2,190 | 5,752 | 26 | 16,557 | | 2,935 | 1,242 | 1,693 | 0 | 1029 | 2,722 |
| 1984 | 2,609 | 699 | 816 | 5,897 | 3,068 | 6,716 | 26 | 19,831 | | 3,178 | 1,120 | 2,058 | 0 | 1058 | 3,116 |
| 1985 | 2,358 | 679 | 808 | 5,473 | 3,410 | 7,158 | 27 | 19,913 | | 3,320 | 1,200 | 2,120 | 0 | 1086 | 3,206 |
| 1986 | 2,794 | 760 | 882 | 5,791 | 2,945 | 11,174 | 34 | 24,380 | | 3,273 | 981 | 2,293 | 0 | 1112 | 3,405 |
| 1987 | 2,986 | 1,155 | 938 | 5,670 | 3,390 | 7,564 | 36 | 21,739 | | 3,379 | 1,799 | 1,581 | 4 | 1155 | 2,740 |
| 1988 | 2,559 | 2,047 | 1,032 | 5,474 | 2,985 | 17,854 | 36 | 31,988 | | 4,075 | 1,872 | 2,203 | 55 | 1180 | 3,438 |
| 1989 | 3,007 | 3,746 | 1,341 | 6,060 | 3,003 | 22,720 | 24 | 39,901 | | 3,347 | 1,446 | 1,901 | 74 | 1,204 * | 3,179 |
| 1990 | 3,745 | 8,578 | 2,255 | 6,358 | 3,818 | 22,030 | 22 | 46,806 | | 2,890 | 1,451 | 1,439 | 114 | 1,298 | 2,851 |

1/ Improvement District A - Rainbow Canyon Only (WR-13)

NR - Not Reported

* - Modified from 1988-89 Report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 5.3  Water Year 1989-90

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1989-90 are listed on Table 5.3.

### 5.4  Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed.  The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.

It was recognized that the construction and operation of Lake Skinner would affect surface and subsurface flows on Tucalota Creek; so, on November 12, 1974, a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU) was adopted.  That MOU was approved by the Court on January 16, 1975.

The MOU contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU which requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28 fall below a depth of 22.76 feet.

In 1989-90, MWD continued the release of water into Tucalota Creek begun in August, 1989.  These releases were terminated by the Watermaster on March 29, 1990, when groundwater levels downstream of Lake Skinner rose sufficiently to create three pools of water in Tucalota Creek about 1,000 feet upstream from a rock constriction.

MWD released a total of 293 acre feet between August, 1989, and March 29, 1990.  Of that quantity, 111 acre feet were released in Water Year 1988-89 and 182 acre feet were released in Water Year 1989-90.  MWD resumed releases on August 2, 1990.  These releases continued until September 21, 1990, and totaled 51.2 acre feet. These releases were made to raise the water table downstream of Lake Skinner so as to avoid having to release water during scheduled construction activities downstream of Lake Skinner.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.3

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS 1989-90
Quantities in Acre Feet

| | | | IMPORTS | | | | | | | EXPORTS | | | | |
| YEAR MONTH | DELUZ HEIGHTS MWD | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RAINBOW MWD | RANCHO CAL WD | WESTERN MWD 1/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON IMPORTS | NET EXPORT | ELSINORE VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | | | | | | | | | | | | | | |
| OCT | 288 | 454 | 148 | 591 | 421 | 1,698 | 2 | 3,602 | 289 | 145 | 144 | 9 | 111 | 264 |
| NOV | 293 | 370 | 148 | 543 | 383 | 934 | 1 | 2,672 | 233 | 146 | 87 | 8 | 104 | 199 |
| DEC | 301 | 278 | 115 | 540 | 246 | 1,395 | 2 | 2,877 | 232 | 134 | 98 | 9 | 109 | 216 |
| | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | |
| JAN | 118 | 76 | 117 | 259 | 196 | 286 | 1 | 1,053 | 204 | 148 | 56 | 9 | 107 | 172 |
| FEB | 76 | 4. | 111 | 227 | 106 | 213 | 1 | 782 | 167 | 106 | 61 | 9 | 95 | 165 |
| MAR | 172 | 13. | 111 | 385 | 219 | 658 | 1 | 1,676 | 216 | 106 | 110 | .0 | 104 | 224 |
| APR | 213 | 220 | 165 | 352 | 213 | 696 | 1 | 1,860 | 201 | 107 | 94 | 9 | 105 | 208 |
| MAY | 338 | 727 | 166 | 595 | 359 | 1,730 | 2 | 3,917 | 239 | 113 | 126 | 9 | 125 | 260 |
| JUNE | 353 | 855 | 281 | 579 | 315 | 2,404 | 2 | 4,789 | 241 | 118 | 123 | 12 | 120 | 255 |
| JULY | 546 | 1,556 | 282 | 707 | 463 | 4,004 | 3 | 7,561 | 300 | 115 | 185 | 10 | 108 | 303 |
| AUG | 525 | 2,036 | 305 | 846 | 430 | 4,158 | 3 | 8,303 | 329 | 110 | 219 | 10 | 112 | 341 |
| SEPT | 522 | 1,828 | 306 | 734 | 467 | 3,854 | 3 | 7,714 | 239 | 103 | 136 | 10 | 98 | 244 |
| | | | | | | | | | | | | | | |
| TOTAL | 3,745 | 8,578 | 2,255 | 6,358 | 3,818 | 22,030 | 22 | 46,806 | 2,890 | 1,451 | 1,439 | 114 | 1,298 | 2,851 |

Camp Pendleton Imports are Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The MOU also provides that local surface inflow which enters Lake Skinner will be released into Tucalota Creek. The MOU provides in its 1980 modification that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner which is specified in the MOU. However, the local inflow is small compared to the large quantities of imported water inflow and outflow from Lake Skinner. The error of measurement for these large flows is larger than the local inflow in many instances. Accordingly, MWD measures the flow in Tucalota Creek and Rawson Creek during storms and uses those estimates to reflect local inflow to Lake Skinner. Since 1986, an unmeasured bypass pipeline has been used with increasing frequency in the MWD operations. Use of this pipeline reduces the accuracy of the calculated flows using the hydrologic equation. The current procedures for estimating local inflow into Lake Skinner are under review.

In addition to releases of water mandated by the MOU, MWD also makes releases of water for maintenance or operational purposes from time to time. MWD released 17.4 acre feet from Pipeline No. 2 into various creeks within the Watershed during a shutdown of the pipeline between March 12 - 14, 1990.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 – WATER RIGHTS

### 6.1   General

Water is used in the Santa Margarita River Watershed under a variety of water rights.

In the early 1960's, Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights.  Riparian rights belong to those parcels adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels.  Overlying rights have been divided by the Court into two categories based on the location where the water is obtained and used.  Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River system was found to be subject to the continuing jurisdiction of the Court.  Parcels in this category were identified by the Court and listed in Interlocutory Judgments.  In general, these parcels overlie younger or older alluvium deposits.

The other category of overlying use is parcels where subsurface flows do not add to, contribute to or support the Santa Margarita River system.  These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court.  In general, these lands overlie basement complex or residuum deposits.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula groundwater area.  Except for approving the Memorandum of Understanding and Agreement on Operation of Lake Skinner in January 1975, the Court has not ruled on any substantial water right matters since 1966.  Thus, these changes in water use have not been reviewed by the Court.

During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties.  However, in 1966 the Rancho California Water District was formed.  The District developed Agency Agreements with most of the landowners within the District.  In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as its exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California Water District are not now exercising their overlying rights.  Instead, Rancho California Water District pumps groundwater and uses it throughout the District area under a claimed appropriative ground water right, with the consent of most of the overlying landowners.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

A number of other water purveyors, including Murrieta County Water District and Eastern Municipal Water District, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California Water District. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in Los Angeles v. San Fernando, et al on January 26, 1979. This decision in the Superior Court of the State of California for the County of Los Angeles made two major findings with respect to imported water.

The first is that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws.

In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply which percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California Water District overlies the Murrieta-Temecula groundwater area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California Water District percolates into the underlying aquifers. The first water pumped by Rancho California Water District in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California Water District, however only a small part of this diversion overlies the Murrieta-Temecula groundwater area. Thus there is relatively little imported water return flows from imported supplies delivered to the Santa Rosa Division.

Classification of Rancho California Water District supplies into various water right categories is discussed in Section 7.

6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. In general, these rights are licensed by the State Water Resources Control Board (SWRCB).

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.1

### SANTA MARGARITA RIVER WATERSHED
### APPROPRIATIVE WATER RIGHTS

### PERMITS AND LICENSES

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | I S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | R | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### APPLICATIONS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 28923 | Thousand Trails, Inc. | 10/20/86 | Temecula Creek | Sec. 35, 8S, 1E | DD-0.6 cfs ST-20 AF | E R | |
| 28930 | Agri-Empire, Inc. | 10/22/86 | Chihuahua Creek | Sec. 1, 9S, 2E Sec. 2, 9S, 2E Sec. 11, 9S, 2E | ST-70 AF* | I | |

### OTHER RIGHTS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Pern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 301583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

KEY TO USE:  DD - Direct Diversion   D - Domestic   R - Recreation   E - Fire Protection   H - Fish Culture
ST - Diversion to Storage   I - Irrigation   M - Municipal   S - Stockwatering   Z - Other

* - Storage capacities in existing reservoirs are 172 AF (Sec. 1), 8 AF (Sec. 2) and 10 AF (Sec. 11)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions<br>Gallons Per Day | Storage<br>Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | ----- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | ----- |
| Rainbow Creek | ----- | 0.5 |
| Rattlesnake Canyon | 12,000 | ----- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | ----- | 8 |
| Sourdough Spring | 55 | ----- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | ----- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

In addition to the active storage rights shown in the previous tabulation, the SWRCB also lists 195,000 acre feet in storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also statements of Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River which have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

     The last two other rights represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

### 7.1  General

Water production and use data were obtained from several types of substantial water users including water purveyors, Indian Reservations, mobile home parks and individual irrigation users.

Major water purveyors who reported production and use data for the 1989-90 Water Year are listed as follows:

> Anza Mutual Water Company
> DeLuz Heights Municipal Water District
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers in its area. Instead it produces make-up water for losses in Lake Riverside.

In addition to the above major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts are substantial users.

There are three Indian Reservations in the Watershed, however only the Cahuilla and Pechanga Reservations use significant quantities of water.

The final category of water users are those private or individual water users in the Watershed who use water primarily for irrigation use.

The data collected for the 1989-90 Water Year are summarized on Table 7.1.  Monthly production and use data for major water purveyors are attached to this report as Appendix A.  Uses are listed under agricultural, commercial and domestic categories. Similar data for the period 1966-1990 Water Years are summarized in tables presented in Appendix B.  Appendix C presents information on substantial users outside of purveyor service areas.

The status of data availability from each of the water users is summarized in the following sections.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.1

## SANTA MARGARITA RIVER WATERSHED
### WATER PRODUCTION AND USE
### Quantities in Acre Feet
### 1989-90

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | GROUNDWATER | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 37 | 0 | 37 | 0 | 0 | 33 | 4 | 37 | Appropriative |
| DeLuz Heights MWD | 15 | 3,745 | 3,760 | 3,200 | 3 | 80 | 477 | 3,760 | Appropriative |
| Eastern MWD | 492 | 8,578 | 9,070 | 1,476 | 0 | 7,140 | 454 | 9,070 | Appropriative |
| Elsinore Valley MWD | 0 | 2,255 | 2,255 | 0 | 0 | 2,030 | 225 2/ | 2,255 | ---- |
| Fallbrook PUD | 0 | 6,358 | 6,358 | 3,075 | 301 | 2,494 | 488 | 6,358 | ---- |
| Lake Riverside Estates | 247 | 0 | 247 | 0 | 247 6/ | 0 | 0 | 247 | Appropriative |
| Murrieta CWD | 465 | 0 | 465 | 13 | 76 | 266 | 110 | 465 | Appropriative |
| Rainbow MWD | 0 | 3,818 | 3,818 | 3,003 | | 468 | 347 | 3,818 | ---- |
| Rancho California WD | 33,241 | 22,030 | 55,271 | 27,643 | 3,940 | 14,916 | 8,772 1/ | 55,271 | Various |
| U.S.M.C. - Camp Pendleton | 5,083 | 0 | 5,083 | 300 | --- 3/ | 1,674 | 3,109 2/ 4/ | 5,083 | Appropriative/ Riparian |
| Western MWD | 0 | 22 | 22 | 0 | 20 | | 2 2/ | 22 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 909 | 0 | 909 | 909 | 0 | 0 | 0 | 909 | Overlying |
| Pechanga | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | ---- |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 24 | 0 | 24 | 0 | 0 | 22 | 2 2/ | 24 | Riparian/ Overlying |
| Thousand Trails Resorts | 51 | 0 | 51 | 0 | 0 | 46 | 5 2/ | 51 | Overlying |
| **SUBSTANTIAL USERS** | 8,649 5/ | 0 | 8,649 | 8,573 | 0 | 0 | 76 7/ | 8,649 | |
| TOTAL | 49,213 | 46,806 | 96,019 | 48,192 | 4,587 | 29,169 | 14,071 | 96,019 | |

1/ Includes 902 acre feet released into Murrieta Creek
2/ Assumes 10% loss
3/ Listed with Domestic uses
4/ Includes exports of 2890 acre feet
5/ 763 acre feet for surface diversion, 8795 acre feet from groundwater minus 909 acre feet on the Cahuilla Reservation
6/ Recreation Use
7/ 10% of surface diversions
N/R - Not Reported

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 7.2  Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's Service Area is in the eastern part of the Watershed in the Anza Valley.  Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet which is perforated in the bottom 130 feet.  Production for 1989-90 was 2 acre feet from Well No. 1 and 35 acre feet from Well No. 2 for a total production of 37 acre feet.  The depth of water in Well No. 1 ranged from 40 feet to 98 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories:  the shallow aquifer and the deep aquifer.  Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet.  The deep aquifer underlies the shallow aquifer in an area about one half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBBM.  Anza Mutual Water Company's wells are within the area of the deep aquifer.  From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer.  Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction.  The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

### DeLuz Heights Municipal Water District

In 1989-90 Deluz Heights MWD supplied primarily imported water but the District does have three wells which have supplied water since 1977.  Imports were 3,745 acre feet for 1989-90 and 15 acre feet were pumped from local wells as shown in Appendix A.  DeLuz Heights MWD has been dissolved and operations have been assumed by Fallbrook Public Utility District.

All three of the DeLuz Heights wells are drilled along the East Fork of DeLuz Creek in an area which has younger alluvium at the ground surface.  Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place is greater than 50 feet in depth.  The well

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively. Below these depths the wells penetrate fractured granite. These wells are cased to depths of 50, 51 and 51.5 feet respectively. Thus it may be concluded that all of the water from these wells originates in the granite fractures. Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River system and outside the Court's jurisdiction.

Eastern Municipal Water District

Eastern MWD is a member agency of Metropolitan Water District. In that capacity the District wholesales water to Rancho California Water District and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD Service Area.

Eastern MWD's service area outside of Rancho California Water District is located in the northern part of the Watershed. Water for their service area is imported or produced locally from Well 7S/3W-15N which is 345 feet deep.

Groundwater production for the 1989-90 Water Year in the Santa Margarita River Watershed totaled 492 acre feet and imports totaled 8,578 acre feet as shown in Appendix A.

Recent static water levels in Eastern MWD's well have varied from a depth of 103 feet in August, 1988, to 129 feet in July, 1989. The well is generally perforated between the depths of 106 and 333 feet.

The well is located within the Murrieta-Temecula Groundwater area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and pumping is under groundwater appropriative rights.

In addition during 1989-90, Eastern MWD reclaimed 3,727 acre feet of wastewater, of which 1,567 acre feet were reused and 2,160 acre feet were recharged into the groundwater basin.

Estimates of water production and use for the period 1966-1990 are shown in Appendix B.

34

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore. A portion of that service area is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Western MWD.

The district reports that 2,255 acre feet were imported into the portion of their service area which is inside the Santa Margarita River Watershed in 1989-90. Also during 1989-90, approximately 114 acre feet of wastewater were exported from that same area.

### Fallbrook Public Utility District

In 1989-90, Fallbrook PUD imported 13,823 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, it is estimated that 46 percent, or 6,358 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed.

Production during the period 1966 to 1990 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1989-90 was 247 acre feet. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Ground Water Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Ground Water Basin have correlative overlying rights to the use of the groundwater which is the basis for this production.

### Murrieta County Water District

Murrieta County Water District serves the area in the vicinity of the town of Murrieta in Riverside County. In Water Year 1989-90, Murrieta CWD produced water from five wells. Total production was 465 acre feet, as shown in Appendix A.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Information about these five wells is provided in the following tabulation.

| Well Designation | Well Name | 1989-90 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 91 | 25 | 76 - 91 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 61 | 50 | 99 - 110 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 61 | 26 | 64 - 86 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 146 | 50 | 123 - 132 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | 106 | 50 | 104 - 118 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Groundwater area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface. This finding was based on evidence available to the Court prior to the Judgment date of March 8, 1962. The Court also noted that it was impossible based on evidence available at that time to determine the depth of the younger alluvial deposits throughout the Valley with exactness but that subsequent findings could be made if needed because the Courts would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

The uppermost perforation of 60 feet is well below the maximum depth of younger alluvium found by the Court in 1962. Accordingly the production water for all of Murrieta County Water District wells is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 1990 is shown in Appendix B.

<u>Rainbow Municipal Water District</u>

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. About ten percent of the district's service area is inside the Watershed. Most of the district is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries in the Watershed, which are all imported water, amounted to 3,818 acre feet.

Total imports to the district, for years between 1966 and 1990, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Rancho California Water District

Rancho California Water District serves water to lands in the central portion of the Watershed. The District produces water from approximately 59 wells and also imports water, as shown in Appendix A. Use is also shown in Appendix A under the categories of agriculture, commercial and domestic. Water used for landscaping is included under agricultural use and water used for golf courses is included under commercial. In Water Year 1989-90, 33,241 acre feet of local supplies were pumped from the Murrieta-Temecula groundwater area and 22,030 acre feet were imported for total production of 55,271 acre feet. Of this quantity, 902 acre feet were released into the Santa Margarita River to maintain flows between May 1 and October 31.

The district reclaimed 133 acre feet of wastewater during the year which were all reused within the Watershed.

Rancho California Water District produces groundwater under a variety of rights as follows:

1.  Recovery of water appropriated at Vail Lake
2.  Recovery of import return flows and recharged imported water
3.  Groundwater appropriative rights

Vail Appropriation

Rancho California Water District's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032. That right provides that the District may store up to 40,000 acre feet each year between November 1 and April 30, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land. Such use occurs between May 1 and October 31 and may be by direct diversion from Vail Lake or by spreading downstream of Vail Lake and recovery with wells.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

During 1989-90 no water was released from Vail.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### Imported Water Return Flows

During 1989-90, Rancho California imported 22,030 acre feet of water. According to the monthly General Manager reports, 5,302 acre feet of imported water were served to the Rancho Division and 16,728 acre feet of imported water were delivered to the Santa Rosa Division as shown below for water year 1989-90.

| Month | Imported Deliveries Rancho Div. | Imported Deliveries Santa Rosa Div. | Total Imported Deliveries |
|-------|------------------|------------------|------------------|
| October | 486 | 1,212 | 1,698 |
| November | 0 | 934 | 934 |
| December | 60 | 1,335 | 1,395 |
| January | 0 | 286 | 286 |
| February | 90 | 123 | 213 |
| March | 226 | 432 | 658 |
| April | 108 | 588 | 696 |
| May | 262 | 1,468 | 1,730 |
| June | 542 | 1,862 | 2,404 |
| July | 1,179 | 2,825 | 4,004 |
| August | 1,169 | 2,989 | 4,158 |
| September | 1,180 | 2,674 | 3,854 |
| Total | 5,302 | 16,728 | 22,030 |

The Santa Rosa Division does not overlie the groundwater area except for 342 acres south of Murrieta, 766 acres northwest of Murrieta and 1,072 acres in the California Oaks area. Unfortunately, data on water use on these lands is not yet available.

However return flows from imported water delivered to the Rancho Division can be computed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

These return flows vary according to the use as shown in the tabulation below:

|  | Ag | Comm | Dom | SMR Release | Total |
|---|---|---|---|---|---|
| Imported Water Deliveries to Rancho Div | 1,641 | 782 | 2,671 | 208 | 5,302 |
| Adjustment for Golf Course Usage from Commercial to Agricultural | 114 | (114) |  |  |  |
| Total | 1,755 | 668 | 2,670 | 208 | 5,302 |
| Percent Return Flow | 33 | 10 | 25 | 0 |  |
| Imported Return Flow Credit 1989-90 | 579 | 67 | 668 | 0 | 1,314 |

Thus return flows from imported water delivered to the Rancho Division in 1989-90 created an imported water credit of 1,314 acre feet for pumping in 1990-91. Return flow credits for the Santa Rosa Division as well as for prior years will be computed for next year's report.

During 1989-90 no imported water was directly recharged into the groundwater.

Division of Local Water

During 1989-90 Rancho California pumped 33,241 acre feet of groundwater. The source of this water was divided among water pumped from wells which tap the Pauba Aquifer, the Temecula Aquifer or both aquifers as shown below.

|  | Groundwater Pumped 1989-90 Acre Feet |
|---|---|
| Pauba Aquifer Only | 6,676 |
| Temecula Aquifer Only | 21,666 |
| Combined Aquifers | 4,899 |

Rancho California Water District identifies these aquifers on the basis of California Division of Mines and Geology Special Report No. 131, completed by M. P. Kennedy in 1975. This report is entitled, "Recency and Character of Faulting Along the Elsinore Fault Zone in Southern Riverside County."

Kennedy maps the Pauba formation as the same as the older alluvium in Court Exhibit 15L. In general the Temecula Arkose underlies the Pauba formation. However RCWD does not include alluvium in its categories of aquifers. Thus as currently defined by RCWD the Pauba aquifer includes the younger alluvium.

Interlocutory Judgment No. 30 describes the Court's findings with respect to the Murrieta-Temecula Ground Water Area. The Murrieta-Temecula Ground Water Area is depicted on maps presented as exhibits during the litigation. The exhibits show that the ground water area is generally underlain by younger and older alluvial deposits.

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on maps developed in the 1960's during the litigation. The depth of the younger alluvial deposits throughout the Murrieta Valley could not be determined by the Court with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum depth of the younger alluvium was approximately 30 feet. Similarly in Pauba Valley, the Court stated that the evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required. Thus the younger alluvium is included in the Pauba aquifer as defined by RCWD but there are portions of the Pauba aquifer that are deeper than 130 feet and therefore are part of the older alluvium.

The older alluvial deposits were determined by the Court to be those deposits laid down while the course of the Santa Margarita River ran northerly into the Elsinore area. The areal extent of the older alluvium is also shown on maps developed during the litigation. The older alluvium deposits are of considerable depth in excess of 1,000 feet in some locations. From the foregoing it can be concluded that the older alluvium described in Interlocutory Judgment No. 30 includes portions of the Pauba formation as well as the Temecula Arkose.

Accordingly, the 1989-90 Rancho California Water District production of 21,666 acre feet from the Temecula aquifer primarily is based on groundwater appropriative rights.

Production of 6,676 acre feet from the Pauba aquifer may be separated into four categories as follows:

a. Recovery of water from Vail Lake released and recharged
b. Recovery of imported water return flow
c. Production from the younger alluvium portion of the RCWD Pauba aquifer (depths less than approximately 130 feet)
d. Production from the older alluvium portion of the RCWD Pauba aquifer (depths greater than approximately 130 feet)

Since 1977, 98,052 acre feet of water have been released from Vail Lake for recharge. However, the quantity of water remaining in that account in 1989-90 has not been determined.

Imported water returned to the groundwater area within the Rancho Division in 1988-89 amounted to 1,314 acre feet. A portion of this quantity returned to the younger alluvium and a portion returned to areas overlying older alluvium. This allocation has not yet been calculated.

Similarly, the quantities of water which were produced from the younger alluvium portion of the Pauba aquifer as defined by RCWD and from the older alluvium portion of the Pauba aquifer as defined by RCWD have not been determined.

The quantities of water in the Vail account, the imported water account (including the Santa Rosa Division) and the remaining categories of production from the Pauba aquifer will be quantified in the 1990-91 report.

Similarly, the separation of the production of 4,899 acre feet from wells which pump from both aquifers will be completed for the 1990-91 report.

Production for the period 1967 through 1990 is shown in Appendix B.

<u>Western Municipal Water District</u>

Western MWD wholesales imported water to Rancho California WD as well as serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1989-90, imports to Improvement District A amounted to approximately 22 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1969 to 1990 are shown in Table 5.2.

U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 14 wells which produced 5,083 acre feet in Water Year 1989-90. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 2,890 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,451 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1990.

7.3   Indian Reservations

Despite requests, neither the Bureau of Indian Affairs nor individual Indian Reservations have filed written reports describing current water production and use on Indian Reservations.

Available water use information about the three Indian Reservations in the Watershed is described in the following sections:

Cahuilla Indian Reservation

Precise water use data are not available, however Cahuilla Indian Reservation representatives report that approximately 200 people reside on the Reservation. These residents use water primarily for domestic purposes as well as for livestock watering and grazing. In 1989-90, 420 acres were leased for irrigation use. Crops included 285 acres of potatoes which are estimated to have used 909 acre feet of water. Water was supplied from the Agri-Empire, Inc. water system which includes six wells at various locations in the Anza Valley based on overlying rights.

Pechanga Indian Reservation

It is understood that approximately 421 people reside on the Pechanga Indian Reservation. Reservation representatives have declined to provide any data regarding water production and use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. There are no residents on the Reservation and no known irrigation water use.

7.4  Mobile Homes/Campgrounds

There are a number of mobile home parks (MHP) in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts.

7.5  Irrigation Water Use

Estimated water use reported by other substantial users in the Santa Margarita River Watershed is shown on Table 7.1 to be 8,649 acre feet. This estimate was based on reported irrigated acreage and includes 763 acre feet of surface diversions as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

### 8.1  General

There are unauthorized water uses of various types in the Watershed. These violations are investigated and resolved when they are brought to the attention of the Watermaster office. The status of the current list of unauthorized uses are described as follows:

### 8.2  Dunn Ranch Dam

Dunn Ranch Dam has a capacity to store 90 acre feet of water and is located on an unnamed tributary to Hamilton Creek in Riverside County. The Dam was constructed by Agri-Empire, Inc. to impound groundwater pumped by wells in the Anza Valley in the winter to meet summertime peak irrigation water demands. All surface runoff in the stream runs into the reservoir. Agri-Empire has no water right from the State Water Resources Control Board (SWRCB) to store the surface inflow for use, and therefore, must release the surface inflow.

In November, 1990, Agri-Empire signed a Memorandum of Understanding (MOU) with the Watermaster to provide for these releases. The MOU provides that Agri-Empire will initiate a ten-year program of collecting precipitation and reservoir water level data. During the period, releases will be based on measured surface flow in Bautista Creek at a gaging station maintained by the U.S. Geological Survey. At the end of the ten-year period, the basis for releases of surface water inflow will be reviewed, based on the collected data, and revised as required.

### 8.3  Dams on Chihuahua Creek

In 1986, Agri-Empire, Inc. filed Application No. 28930 with the SWRCB for water rights to store water at three dams previously built on Chihuahua Creek. These dams have capacities to store 172, 8 and 10 acre feet respectively. The application was protested by downstream interests.

The SWRCB presently plans to process the application under Section 1345 of the Water Code, which applies to minor protested applications. However, SWRCB representatives have not yet set a schedule for resolving this issue. Accordingly, the Watermaster is seeking an interim procedure for the operation of these dams and reservoirs on Chihuahua Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 8.4   Unauthorized Small Storage Ponds

In addition to the foregoing dams, many other small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that ponds less than 10 acre feet in capacity and used for stock watering are a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

### 9.1   General

Three general threats to the long-term water supply in the Santa Margarita River Watershed were described in the 1988-89 Watermaster Report.  These included:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

In addition to the foregoing, San Diego County continues to seek approvals for a landfill at a site upstream from groundwater basins in the lower Santa Margarita River.

### 9.2   High Nitrate Concentrations

Water samples continue to be collected from Rainbow Creek at Willow Glen Road by the Natural Resources Office at Camp Pendleton as part of their surface water quality monitoring program.  In 1989-90, this site was sampled three times.  Analysis of the water quality samples indicated nitrate concentrations below the drinking water limit of 45 mg/l as shown below:

Nitrate Concentrations in Rainbow Creek
At Willow Glen Road

|                | Mg/l as NO3 |
| -------------- | ----------- |
| January 1990   | 40          |
| April 1990     | 36          |
| May 1990       | 21.4        |

### 9.3   Potential Overdraft Conditions

Two areas where there are major concerns about overdraft are in the Anza Valley and in the Temecula-Murrieta area.

In 1990, Riverside County retained a consultant to evaluate water supply conditions in the Anza Valley area.  The consultant divided the area into five unit areas which are listed on Table 9.1.  The Table summarizes the conclusions of the consultant with respect to perennial yield, water use in 1986, the estimated available yield and quantities of water in storage.

46

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 9.1

SANTA MARGARITA RIVER WATERSHED
GROUNDWATER CHARACTERISTICS
IN ANZA - CAHUILLA AREA
Quantities in Acre Feet

| UNIT AREA | PERENNIAL 1/ YIELD +/- 20% | 1986 1/ WATER USE | AVAILABLE YIELD (1986) | VOLUME IN STORAGE - 1986 1/ TOTAL | USEABLE |
|---|---|---|---|---|---|
| Anza Valley - Valley Fill | 4,350 - 4,900 | 4,900 | (550) - 0 | 165,500 | 56,200 |
| - Basement Complex | 300 - 500 | 100 | 200 - 400 | 16,100 | ** |
| Burnt Valley - Valley Fill | 70 - 215 | 470 | (255) - (400) | 9,790 | 5,800 |
| - Basement Complex | 75 - 100 | 25 | 50 - 75 | 3,300 | ** |
| *Terwilliger Valley - Valley Fill | 300 - 500 | 1,300 | (800) - (1,000) | 76,800 | 8,900 |
| - Basement Complex | 150 - 150 | 50 | 1x0 - 100 | 9,100 | ** |
| Durasno Cahuilla - Valley Fill | 4,000 - 6,000 | 3,970 | 30 - 2,030 | 17,600 | 5,800 |
| - Basement Complex | 280 - 430 | 30 | 250 - 400 | 29,000 | ** |
| Cahuilla Valley - Valley Fill | 3,000 - 4,000 | 2,689 | 311 - 1,311 | 32,600 | 22,800 |
| - Basement Complex | 175 - 225 | 25 | 150 - 200 | 21,000 | ** |
| Total - Valley Fill | 11,720 - 15,615 | 13,329 | (1,264) - 1,941 | 302,200 | 99,500 |
| Total - Basement Complex | 980 - 1,405 | 230 | 750 - 1,175 | 78,500 | ** |

1/ From "Hydrogeologic Evaluation and Water Resources Analysis of the
   Anza-Terwilliger Area, Riverside County, Ca." October 1990, by Groundwater Systems Inc.

* Not in Santa Margarita River Watershed

** Not estimated

47

Basically the analysis concluded that there is no undeveloped perennial yield available in Anza Valley, Burnt Valley and Terwilliger Valley while there is some undeveloped yield in Durasno Cahuilla area and the Cahuilla Valley.   Terwilliger Valley is outside the Santa Margarita River Watershed.

Consultant recommendations to Riverside County included the following with respect to the Anza Valley Fill basin:

> No. 1.  Additional development of the ground-
> water resources in the Valley Fill basin should
> not be encouraged, in fact, an attempt to reduce
> consumptive use between 450 and 500 acre feet
> should be made.

> No. 2.  If increases of population (dwelling
> units) are promoted in the (Anza) Valley Fill
> Basin area, the increased water supply required
> for such should be supplanted by an equal
> reduction in agricultural water use.

> No. 6.  The existing data collection program in
> this Unit Area should be significantly
> expanded....

Riverside County contracted the study to assist with development of appropriate zoning for the area.   While Riverside County does have the authority to affect water use through the zoning process, the County does not have authority to curtail or restrict agricultural water use in the Anza Valley.

No recent studies of safe yield have been conducted for the Temecula-Murrieta area.   Groundwater resources in much of the area are being managed by Rancho California Water District.  The District has indicated that it operates the basin so as to develop its maximum perennial yield.   If the District is successful in its approach there should be no net lowering of groundwater levels over an extended period of time.

Accordingly, groundwater levels throughout the basin area are being monitored by the District and the Watermaster office.   The District uses the record of well production and the related water levels to prepare and implement its annual groundwater production program so as to avoid continual declines in groundwater levels.   If there is no continual decline in water levels or other adverse impact, then overdraft conditions do not exist.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

9.4   Salt Balance

During 1990, the Regional Water Quality Control Board approved
a resolution modifying the water quality objectives of the Santa
Margarita Hydrologic Unit as set forth in the Comprehensive Water
Quality Control Plan Report, San Diego Region (9) (Basin Plan).
This modification cleared the way for implementation of a plan to
discharge treated wastewaters from plants operated by Eastern
Municipal Water District and Rancho California Water District into
Murrieta Creek.

In brief, the plan provides that a portion of the treated
wastewaters discharged from the two treatment plants will be reused
in the upper Santa Margarita River Watershed.  Another portion will
flow down Murrieta Creek and the Santa Margarita River to be
recharged in the coastal basins at Camp Pendleton, or discharged to
the Pacific Ocean.

Quantities recharged at Camp Pendleton would be extracted
later, blended with less saline water produced by a reverse osmosis
plant at Camp Pendleton, if required, and reused by Fallbrook PUD
and Camp Pendleton.

Besides providing a cost-effective solution to the issue of
wastewater disposal in the upper  Santa Margarita River area, this
project also provides the potential for controlling salt balance in
the Watershed.

9.5   Proposed Landfill

During 1989-90, San Diego County continued to seek approvals
for three Class III landfill sites in the northern part of San Diego
County.  One of these sites, termed the Aspen site, is located along
Rainbow Creek about two miles upstream from its confluence with the
Santa Margarita River.  In 1990, a Draft EIR/EIS on the proposed
sites was circulated for comment.  Many water entities, including
the Metropolitan Water District of Southern California, the San
Diego County Water Authority, Fallbrook PUD, Camp Pendleton, and the
Watermaster commented adversely on the proposal.

The primary basis for comments was why risk contamination of
valuable groundwater resources when other sites are available with
less exposure.

Following review of comments on the EIR/EIS, the County
Planning Commission disapproved the EIR/EIS.  However, the County
Board of Supervisors continues to pursue approvals for the Aspen
site.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 – WATER QUALITY

### 10.1 Surface Water Quality

Over the years, water quality samples have been collected from surface streams in the Santa Margarita River Watershed. Records of the laboratory analysis of these samples are available in Federal, State and local agency reports, as well as in files of various organizations in the Santa Margarita River Watershed. In 1989-90 surface water quality in the Watershed was monitored by the Camp Pendleton Environmental Resources Management Office at ten locations. These stations are listed on Table 10.1 which also shows the available period of record at these locations. Water quality data for eight of these stations are listed in Appendix D.

Comparison of the data collected in 1989 and 1990 with data from prior years indicates the following:

1.  A significant increase in total dissolved solids in DeLuz Creek at McDowell, probably related to increasing irrigation return flows.

2.  Reduction in nitrate concentration in 1990 compared to 1989 at two stations: Santa Margarita River at Fallbrook PUD Sump and Rainbow Creek at Willow Glen Road. The higher concentrations experienced during the 1985-1989 period may reflect one time leaching of nitrates. Alternatively, the lower concentrations may reflect lowered water applications in the drainage area because of the concern about nitrate concentrations or ongoing drought conditions.

3.  A leveling off of the upward trend in total dissolved solids concentrations in Rainbow Creek at Willow Glen. Total dissolved solids concentrations at this station increased from about 400 to 600 mg/l in the early 1970's to the 800 to 1300 mg/l range in the mid 1980's.

4.  There appears to be little change from historical concentrations in the samples from Murrieta Creek at Temecula and Temecula Creek at Interstate 15.

Surface water quality samples were also collected from 1986 to 1988 by Rancho California Water District at five stations in the Watershed. These data are included in Appendix D and are generally consistent with the data collected by Camp Pendleton.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

SANTA MARGARITA RIVER WATERSHED
CURRENT WATER QUALITY MONITORING STATIONS 1/

| STATION | SAMPLING FREQUENCY | PERIOD FROM | PERIOD TO | PERIOD OF RECORD |
|---|---|---|---|---|
| Fallbrook Creek/NWS | Periodically | 1968 | Present | \|                XXXXXXXXXXXXXXXXXXXXXX\| |
| Santa Margarita River Near FPUD Sump | Periodically | 1951 | Present | \|XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX\| |
| DeLuz Creek at DeLuz/ Murrieta Road (McDowell) | Periodically | 1953 | Present | \|  XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX\| |
| Murrieta Creek Near Temecula | Periodically | 1968 | Present | \|                XXXXXXXXXXXXXXXXXXXXXX\| |
| Temecula Creek at I-15 | Periodically | 1961 | Present | \|      XXXXXXXXXXXXXXXXXXXXXXX XXXXXX\| |
| Fallbrook Creek at Lake O'Neill | Periodically | 1965 | Present | \|         XXXXXXXXXXXXXXXXXXXXXXXXXX\| |
| Lake O'Neill | Periodically | 1952 | Present | \|XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX\| |
| Rainbow Creek at Willow Glen Road | Periodically | 1970 | Present | \|              XXXXXXXXXXXXXXXXXXX\| |
| Sandia Creek Near Fallbrook | Periodically | 1989 | Present | \|                                   X\| |
| Santa Margarita River at Temecula Gorge | Periodically | 1989 | Present | \|                                   X\| |

YEAR 1950      1960      1970      1980      1990

1/  Stations sampled by USMC, Camp Pendleton

51

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Santa Margarita River water quality was also monitored during 1989-90 by the Fallbrook PUD at its infiltration gallery site, and by the State Department of Water Resources at the DeLuz Road crossing.

Concentrations of total dissolved solids and specific conductance collected by the State from their Santa Margarita sampling site for the period between 1951 and 1989 are shown on Figure 10.1. No particular trend of increasing concentration over time is apparent.

In addition, Eastern Municipal Water District has initiated a water quality monitoring program as part of its project to discharge treated wastewater into the Santa Margarita River.

10.2 Groundwater Quality

Samples of groundwater from various wells in the Watershed have been collected by various water purveyors. These data are listed in Appendix D for wells in Murrieta County Water District, Rancho California Water District and Camp Pendleton respectively.

These data indicate that in general the groundwater in the Watershed is of high quality, with total dissolved solids in many of the wells in the 350 to 500 mg/l range.

Occasionally groundwater is found which has higher than normal concentration of one or more constituents. These include Well Nos. 150 and 151 in the Rancho California Water District which have total dissolved solids over 1000 mg/l and sodium levels over 200 mg/l. These wells were exploratory wells and have been abandoned by Rancho California Water District. Well Nos. 150 and 151 were located in the Murrieta Valley, T7S, R3W, Sections 27 and 34.

Comparison of the water quality data collected in 1989 and 1990 from wells at Camp Pendleton indicates increases in conductivity at Wells 10S/5W-26C1 and 10S/4W-7H2. In each case the conductivity appears to be about ten percent higher in 1989 and 1990 than in previous years. The increase in conductivity in Well 26C1 does not reflect increases in major constituents. However the increase at Well 7H2 does reflect increases in concentrations of all the major constituents. The reasons for this increase are not known.

In 1989, wells on the Cahuilla and Pechanga Indian Reservation were sampled by the U. S. Geological Survey. These data are also shown on Table D and demonstrate the high quality of groundwater found on both Reservations.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 10.1



# TOTAL DISSOLVED SOLIDS
## SANTA MARGARITA RIVER NEAR FALLBROOK



# SPECIFIC CONDUCTANCE
## SANTA MARGARITA RIVER NEAR FALLBROOK

Samples Collected by DWR

53

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS**

11.1 <u>General</u>

Primary Watermaster tasks are listed in Table 11.1 together with the estimated hours of time to be devoted to each task during the current 1990-91 Water Year and over the five Water Years 1991-92 through 1995-96. A projection of Watermaster Office expenditures over the next five years is also shown on Table 11.1.

11.2 <u>Task Description</u>

These tasks are briefly described in the following paragraphs.

1.    Update List of Substantial Users - A basic list of substantial water users is shown in Appendix C. Activities include adding new users to the list and monitoring the users on the current list. Specific wells will be added to the list in 1991-92.

2.    Collect Water Production, Use, Import and Availability Data - This task includes collection of the amount of water diverted, extracted, impounded, exported, imported, used or reclaimed by water districts and by other substantial users. As shown in Appendices A and B, water use is categorized among agricultural, domestic and commercial uses. This task also includes collection of data on surface diversions, and related consumptive use, return flows and losses.

3.    Collect Well Location, Construction and Water Level Data - Determination of the water in subsurface storage, changes in groundwater storage and trends in water levels requires collection of information on water levels and well construction data. Well logs are being collected during the 1990-91 Water Year. In 1991-92, the major emphasis will be on water level data.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 11.1

SANTA MARGARITA RIVER WATERSHED
PROJECTED WATERMASTER TASKS
Estimated Hours per Water Year

| WATERMASTER TASKS | CURRENT YEAR 1990/91 | PROJECTED FUTURE YEARS | | | |
| | | 1991/92 | 1992/93 | 1993/94 | 1994/95 | 1995/96 |
|---|---|---|---|---|---|---|
| 1. Update List of Substantial Users | 100 | 50 | 50 | 50 | 50 | 50 |
| 2. Collect Water Production, Use, Import and Availability Data | 100 | 100 | 100 | 100 | 100 | 100 |
| 3. Collect Well Construction and Water Level Data | 100 | 250 | 200 | 100 | 100 | 100 |
| 4. Determine Changes in Subsurface Storage | 200 | 450 | 300 | 100 | 100 | 100 |
| 5. Collect Water Quality Data | 50 | 100 | 100 | 40 | 40 | 40 |
| 6. Determine Salt Balance | 0 | 110 | 200 | 0 | 0 | 0 |
| 7. Prepare List of All Water Users under Court Jurisdiction | 200 | 100 | 200 | 200 | 200 | 200 |
| 8. Attend Meetings | 150 | 150 | 150 | 150 | 150 | 150 |
| 9. Administer Lake Skinner MOU | 90 | 60 | 60 | 60 | 60 | 60 |
| 10. Administer Steering Committee Matters | 150 | 150 | 150 | 150 | 150 | 150 |
| 11. Prepare Court Reports/Budgets | 150 | 150 | 120 | 100 | 100 | 100 |
| 12. Miscellaneous Computer Operation | 60 | 60 | 60 | 60 | 60 | 60 |
| 13. Monitor Streamflow and Water Quality Measuring Stations | 50 | 50 | 50 | 50 | 50 | 50 |
| 14. Monitor Water Quality Activities and Water Right Appropriations | 50 | 50 | 50 | 50 | 50 | 50 |
| 15. Miscellaneous Administrative Services | 400 | 300 | 200 | 200 | 200 | 200 |
| 16. Data Management | 2,000 | 2,300 | 2,200 | 2,000 | 2,000 | 2,000 |
| 17. Prepare Inventory of Stockponds and Reservoirs | 100 | 100 | 30 | 30 | 30 | 30 |
| 18. Contingency for Unforeseen Tasks | 200 | 200 | 200 | 200 | 200 | 200 |
| 19. TOTAL | 4,150 | 4,730 | 4,420 | 3,640 | 3,640 | 3,640 |
| 20. ESTIMATED BUDGET | $172,956 | $196,221 | $175,000 | $150,000 | $156,000 | $164,000 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4. Determine Changes in Subsurface Storage - In this task well construction and water level data will be used to determine trends in levels, as well as quantities in storage in various hydrologic subunits. This determination will include estimates of quantities of water in storage and the source and quantity of recharge.

5. Collect Water Quality Data - Determination of basin water quality trends and salt balance requires collection of water quality data. Such data are needed for historic surface water supplies, historic outflows and exports as well as groundwater in storage.

6. Determine Salt Balance - Following collection of water quality data and understanding of subsurface recharge the salt balances for various hydrologic subunits will be determined. This work follows the water level and storage change analysis.

7. Prepare List of All Water Users Under Court Jurisdiction - This major task has been deferred until 1992-93 Water Year because it involves preparing a list of all private water users within certain areas in the Watershed. It can best be prepared using the assessor rolls as a starting point and then determining if there is any water use on the property. This list will also include a description of vested rights and appropriative priority dates if required.

8. Attend Meetings - This task provides for attending meetings to remain apprised of activities which affect water matters in the Santa Margarita River Watershed.

9. Administer Lake Skinner MOU - This task provides for monitoring the operation of Lake Skinner to ensure that MWD is in compliance with the provisions of the Memorandum of Understanding on the Operation of Lake Skinner.

10. Administer Steering Committee Matters - This task involves administration of quarterly Steering Committee meetings, including distribution of notices and agendas, preparation of minutes, attendance at meetings, and dealing with various Steering Committee matters.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

11.   Prepare Court Reports/Budgets - Each year an annual report, which includes a budget and projected tasks, is required to be forwarded to the Court.

12.   Miscellaneous Computer Operations - Efficient operation of the Watermaster Office is based on maximizing the use of computers.  This requires periodic attendance at training sessions, classes and/or acquisition and use of new software and computer equipment.

13.   Monitor Streamflow and Water Quality Measuring Stations Operation and maintenance of existing stream gaging stations and water quality monitoring stations are handled by others, however the Watermaster Office relies on the data from these stations and assists in interpretation of station data and in the maintaining or improving the quality of station records and data.  This task includes determining source of flows measured at gaging stations.

14.   Monitor Water Quality and Water Right Activities - This task is to provide for investigating unauthorized water appropriations and water quality violations in the Watershed.

15.   Miscellaneous Administrative Services - This task provides for office administration, operation and general correspondence.

16.   Data Management - This task provides for assistance to the Watermaster with handling the data management, report and correspondence requirements of the Watermaster Office.

17.   Prepare Inventory of Ponds and Reservoirs - In recent years numerous small ponds and reservoirs have been constructed along streams in the Watershed.  Some of these store water appropriated using State Water Resources Control Board procedures.  Others may constitute unauthorized water appropriation.  In this task an inventory of ponds would be developed as a first step in determining which are authorized and which are not. Completion of this task provides an opportunity to check surface water diversions and substantial users.

18.   Contingency for Unforeseen Tasks - This task provides for tasks that cannot be foreseen two or three years ahead. For example, MWD may locate its Eastside Reservoir project in the Watershed, which would require some effort in developing an MOU.  Alternatively, some time could be required to deal with issues raised in connection with the 1940 Stipulated Judgment or other matters.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SECTION 12 - WATERMASTER OFFICE BUDGET 1991-92

A proposed Watermaster Office Budget for the Water Year ending September 30, 1992, is included in this report as Table 12.1.   A total cost of $196,221 is proposed for the 1992 Water Year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 12.1

SANTA MARGARITA RIVER WATERSHED
PROPOSED WATERMASTER OFFICE BUDGET
Water Year Ending September 30, 1992

| | APPROVED BUDGET CURRENT YEAR 1990-1991 Total | PROPOSED BUDGET 1991-1992 Total |
|---|---|---|
| Watermaster Office | $ | $ |
| Rent | 2,400 | 2,400 |
| Accounting Services | 2,640 | 3,960 |
| Supplies | 1,980 | 1,980 |
| Insurance | | |
| General Liability & Professional | 5,220 | 4,000 |
| Printing | 1,320 | 1,320 |
| Audit | 2,640 | 2,100 |
| Publications | 600 | 2,100 |
| Clerical/Data Management | 31,200 | 31,200 |
| Engineering Assistance | ---- | 20,400 |
| Utilities | | |
| Telephone | 2,640 | 2,100 |
| Sanitation | 900 | 1,200 |
| Electric | 1,320 | 900 |
| Miscellaneous Operating | 2,400 | 2,400 |
| Watermaster | | |
| Basic Consulting Fee | 75,600 | 79,200 |
| Overhead Allowance | 24,876 | 24,941 |
| Automobile Expense | 4,800 | 4,800 |
| Travel Reimbursements | 4,800 | 3,600 |
| Equipment | | |
| Computer | 1,500 | 1,500 |
| Software | 1,200 | 1,200 |
| Furniture | 960 | 960 |
| Copier | 360 | 360 |
| Contingency | 3,600 | 3,600 |
| TOTAL | $172,956 | $196,221 |

59

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1989-90

APPENDIX A

WATER PRODUCTION AND USE

WATER YEAR 1989-90

JULY 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

DELUZ HEIGHTS MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | | AG | DOM | COMM | TOTAL DELIVERED | LOSS* | TOTAL USE |
| 1989 | | | | | | | | | | |
| OCT | 7 | 288 | 295 | | 250 | (Const) 3 | 7 | 260 | 35 | 295 |
| NOV | 7 | 293 | 300 | | 258 | 0 | 7 | 265 | 35 | 300 |
| DEC | 1 | 301 | 302 | | 248 | 0 | 7 | 255 | 47 | 302 |
| 1990 | | | | | | | | | | |
| JAN | 0 | 118 | 118 | | 112 | 0 | 6 | 118 | 0 | 118 |
| FEB | 0 | 76 | 76 | | 72 | 0 | 5 | 77 | (1) | 76 |
| MAR | 0 | 172 | 172 | | 146 | 0 | 6 | 152 | 20 | 172 |
| APR | 0 | 213 | 213 | | 145 | 0 | 7 | 152 | 61 | 213 |
| MAY | 0 | 338 | 338 | | 313 | 0 | 7 | 320 | 18 | 338 |
| JUNE | 0 | 353 | 353 | | 276 | 0 | 7 | 283 | 70 | 353 |
| JULY | 0 | 546 | 546 | | 495 | 0 | 7 | 502 | 44 | 546 |
| AUG | 0 | 525 | 525 | | 446 | 0 | 7 | 453 | 72 | 525 |
| SEPT | 0 | 522 | 522 | | 439 | 0 | 7 | 446 | 76 | 522 |
| TOTAL | 15 | 3,745 | 3,760 | | 3,200 | 3 | 80 | 3,283 | 477 | 3,760 |

*Loss = Total production minus total use

No commercial use in District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTE WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORTED 1/ | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | | | REUSE IN SMRW | EXPORT | RECHARGED | TOTAL |
| 1989 | | | | | | | | | | | | | | | | |
| OCT | 41 | 454 | 495 | | 128 | 0 | 342 | 470 | 25 | 495 | | | 58 | 0 | 238 | 296 |
| NOV | 49 | 370 | 419 | | 86 | 0 | 312 | 398 | 21 | 419 | | | 45 | 0 | 245 | 290 |
| DEC | 40 | 278 | 318 | | 33 | 0 | 269 | 302 | 16 | 318 | | | 70 | 0 | 231 | 301 |
| 1990 | | | | | | | | | | | | | | | | |
| JAN | 38 | 76 | 114 | | 18 | 0 | 90 | 108 | 6 | 114 | | | 90 | 0 | 229 | 319 |
| FEB | 55 | 48 | 103 | | 13 | 0 | 85 | 98 | 5 | 103 | | | 78 | 0 | 217 | 295 |
| MAR | 51 | 130 | 181 | | 22 | 0 | 150 | 172 | 9 | 181 | | | 109 | 0 | 210 | 319 |
| APR | 25 | 220 | 245 | | 22 | 0 | 211 | 233 | 12 | 245 | | | 75 | 0 | 233 | 308 |
| MAY | 43 | 727 | 770 | | 54 | 0 | 677 | 731 | 39 | 770 | | | 194 | 0 | 120 | 314 |
| JUNE | 48 | 855 | 903 | | 90 | 0 | 768 | 858 | 45 | 903 | | | 168 | 0 | 150 | 318 |
| JULY | 40 | 1,556 | 1,596 | | 102 | 0 | 1,415 | 1,517 | 79 | 1,596 | | | 235 | 0 | 89 | 324 |
| AUG | 38 | 2,036 | 2,074 | | 471 | 0 | 1,499 | 1,970 | 104 | 2,074 | | | 200 | 0 | 126 | 326 |
| SEPT | 24 | 1,828 | 1,852 | | 437 | 0 | 1,322 | 1,759 | 93 | 1,852 | | | 245 | 0 | 72 | 317 |
| TOTAL | 492 | 8,578 | 9,070 | | 1,476 | 0 | 7,140 | 8,616 | 454 | 9,070 | | | 1,567 | 0 | 2,160 | 3,727 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

TABLE A-3

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | |
| | LOCAL | IMPORT | TOTAL | TOTAL 1/ IN SMRW | | AG 1/ | COMM 1/ | DOM 1/ | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW |
| 1989 | | | | | | | | | | | |
| OCT | 0 | 1,285 | 1,285 | 591 | | 327 | 28 | 260 | 615 | (24) | 591 |
| NOV | 0 | 1,181 | 1,181 | 543 | | 305 | 28 | 218 | 551 | (8) | 543 |
| DEC | 0 | 1,174 | 1,174 | 540 | | 243 | 25 | 219 | 487 | 53 | 540 |
| 1990 | | | | | | | | | | | |
| JAN | 0 | 563 | 563 | 259 | | 136 | 22 | 168 | 376 | (117) | 259 |
| FEB | 0 | 494 | 494 | 227 | | 98 | 18 | 139 | 255 | (28) | 227 |
| MAR | 0 | 836 | 836 | 385 | | 96 | 20 | 116 | 232 | 153 | 385 |
| APR | 0 | 766 | 766 | 352 | | 178 | 23 | 171 | 372 | (20) | 352 |
| MAY | 0 | 1,293 | 1,293 | 595 | | 227 | 24 | 175 | 426 | 169 | 595 |
| JUNE | 0 | 1,259 | 1,259 | 579 | | 227 | 24 | 222 | 473 | 106 | 579 |
| JULY | 0 | 1,537 | 1,537 | 707 | | 404 | 36 | 241 | 681 | 26 | 707 |
| AUG | 0 | 1,838 | 1,838 | 845 | | 376 | 26 | 306 | 708 | 138 | 845 |
| SEPT | 0 | 1,597 | 1,597 | 734 | | 408 | 27 | 259 | 694 | 40 | 734 |
| TOTAL | 0 | 13,823 | 13,823 | 6,358 | | 3,075 | 301 | 2,494 | 5,870 | 488 | 6,358 |

1/  Approximately 46% of FPUD supply is used in the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | | AG | COMM | DOM | USE TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|
| 1989 | | | | | | | | |
| OCT | 33 | | 1 | 5 | 24 | 30 | 3 | 33 |
| NOV | 35 | | 2 | 3 | 20 | 25 | 10 | 35 |
| DEC | 29 | | 2 | 3 | 18 | 23 | 6 | 29 |
| | | | | | | | | |
| 1990 | | | | | | | | |
| JAN | 20 | | 1 | 5 | 13 | 19 | 1 | 20 |
| FEB | 17 | | 0 | 3 | 10 | 13 | 4 | 17 |
| MAR | 26 | | 0 | 4 | 10 | 14 | 12 | 26 |
| APR | 29 | | 3 | 6 | 19 | 28 | 1 | 29 |
| MAY | 49 | | 1 | 6 | 21 | 28 | 21 | 49 |
| JUNE | 58 | | 1 | 6 | 24 | 31 | 27 | 58 |
| JULY | 60 | | 1 | 11 | 35 | 47 | 13 | 60 |
| AUG | 57 | | 0 | 13 | 38 | 51 | 6 | 57 |
| SEPT | 52 | | 1 | 11 | 34 | 46 | 6 | 52 |
| | | | | | | | | |
| TOTAL | 465 | | 13 | 76 | 266 | 355 | 110 | 465 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-5

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 1989 | | | | | | | | |
| OCT | 0 | 421 | 421 | 339 | 44 | 383 | 38 | 421 |
| NOV | 0 | 383 | 383 | 307 | 41 | 348 | 35 | 383 |
| DEC | 0 | 246 | 246 | 190 | 34 | 224 | 22 | 246 |
| 1990 | | | | | | | | |
| JAN | 0 | 196 | 196 | 145 | 33 | 178 | 18 | 196 |
| FEB | 0 | 106 | 106 | 74 | 22 | 96 | 10 | 106 |
| MAR | 0 | 219 | 219 | 165 | 34 | 199 | 20 | 219 |
| APR | 0 | 213 | 213 | 163 | 31 | 194 | 19 | 213 |
| MAY | 0 | 359 | 359 | 286 | 40 | 326 | 33 | 359 |
| JUNE | 0 | 315 | 315 | 252 | 34 | 286 | 29 | 315 |
| JULY | 0 | 463 | 463 | 370 | 51 | 421 | 42 | 463 |
| AUG | 0 | 430 | 430 | 342 | 49 | 391 | 39 | 430 |
| SEPT | 0 | 467 | 467 | 370 | 55 | 425 | 42 | 467 |
| WATER YEAR TOTAL | 0 | 3,818 | 3,818 | 3,003 | 468 | 3,471 | 347 | 3,818 |

*Loss = 10% of use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | | | IMPORT | TOTAL | | AG | COMM | DOM | SMR RELEASE | TOTAL USE | LOSS* | TOTAL | | REUSE IN SMRW | EXPORT | RECHARGED |
| MONTH YEAR | WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | | | | | | | | | | | | | | |
| 1989 | | | | | | | | | | | | | | | | | |
| OCT | 3,520 | 0 | 0 | 1,698 | 5,218 | | 3,139 | 415 | 1,516 | 189 | 5,259 | (41) | 5,218 | | 30 | 0 | 0 |
| NOV | 3,227 | 0 | 0 | 934 | 4,161 | | 2,173 | 346 | 937 | 0 | 3,456 | 705 | 4,161 | | 28 | 0 | 0 |
| DEC | 2,391 | 0 | 0 | 1,395 | 3,786 | | 2,503 | 255 | 1,069 | 0 | 3,827 | (41) | 3,786 | | 12 | 0 | 0 |
| 1990 | | | | | | | | | | | | | | | | | |
| JAN | 1,707 | 0 | 0 | 286 | 1,993 | | 2,149 | 318 | 1,099 | 0 | 3,566 | (1,573) | 1,993 | | 10 | 0 | 0 |
| FEB | 1,025 | 0 | 0 | 213 | 1,238 | | 887 | 220 | 695 | 0 | 1,802 | (564) | 1,238 | | 9 | 0 | 0 |
| MAR | 2,185 | 0 | 0 | 658 | 2,843 | | 779 | 269 | 740 | 0 | 1,788 | 1,055 | 2,843 | | 0 | 0 | 0 |
| APR | 2,551 | 0 | 0 | 696 | 3,247 | | 1,333 | 235 | 850 | 0 | 2,418 | 829 | 3,247 | | 0 | 0 | 0 |
| MAY | 3,406 | 0 | 0 | 1,730 | 5,136 | | 1,604 | 248 | 1,008 | 163 | 3,023 | 2,113 | 5,136 | | 0 | 0 | 0 |
| JUNE | 3,108 | 0 | 0 | 2,404 | 5,512 | | 2,590 | 377 | 1,422 | 160 | 4,549 | 963 | 5,512 | | 7 | 0 | 0 |
| JULY | 3,975 | 0 | 0 | 4,004 | 7,979 | | 2,445 | 358 | 1,551 | 104 | 4,458 | 3,521 | 7,979 | | 14 | 0 | 0 |
| AUG | 3,204 | 0 | 0 | 4,158 | 7,362 | | 4,153 | 492 | 2,084 | 103 | 6,832 | 530 | 7,362 | | 12 | 0 | 0 |
| SEPT | 2,942 | 0 | 0 | 3,854 | 6,796 | | 3,888 | 407 | 1,945 | 183 | 6,423 | 373 | 6,796 | | 11 | 0 | 0 |
| TOTAL | 33,241 | 0 | 0 | 22,030 | 55,271 | | 27,643 | 3,940 | 14,916 | 902 | 47,401 | 7,870 | 55,271 | | 133 | 0 | 0 |

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-7

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

U.S.M.C. - CAMP PENDLETON
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG | CAMP SUPPLY | TOTAL | AGRICULTURE 1/ IN-SMRW | OUT-SMRW | CAMP SUPPLY 2/ IN-SMRW | OUT-SMRW | TOTAL EXPORT | TOTAL* IN-SMRW | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1989 | | | | | | | | | | | | |
| OCT | 91 | 418 | 508 | 35 | 55 | 184 | 234 | 289 | 219 | 105 | 145 | 250 |
| NOV | 25 | 389 | 414 | 10 | 15 | 171 | 218 | 233 | 181 | 109 | 146 | 255 |
| DEC | 29 | 382 | 411 | 11 | 18 | 168 | 214 | 232 | 179 | 107 | 134 | 241 |
| 1990 | | | | | | | | | | | | |
| JAN | 21 | 341 | 362 | 8 | 13 | 150 | 191 | 204 | 158 | 113 | 148 | 261 |
| FEB | 20 | 276 | 296 | 8 | 12 | 121 | 155 | 167 | 129 | 105 | 106 | 211 |
| MAR | 41 | 341 | 382 | 16 | 25 | 150 | 191 | 216 | 166 | 109 | 106 | 215 |
| APR | 61 | 293 | 354 | 24 | 37 | 129 | 164 | 201 | 153 | 108 | 107 | 215 |
| MAY | 78 | 342 | 420 | 30 | 47 | 151 | 192 | 239 | 181 | 107 | 113 | 220 |
| JUNE | 71 | 353 | 424 | 28 | 43 | 155 | 198 | 241 | 183 | 105 | 118 | 223 |
| JULY | 141 | 383 | 523 | 55 | 86 | 168 | 214 | 300 | 223 | 117 | 115 | 232 |
| AUG | 146 | 429 | 575 | 57 | 89 | 189 | 240 | 329 | 246 | 106 | 110 | 216 |
| SEPT | 133 | 281 | 414 | 51 | 82 | 124 | 157 | 239 | 175 | 86 | 103 | 189 |
| TOTAL | 855 | 4,228 | 5,083 | 333 | 522 | 1,860 | 2,368 | 2,890 | 2,193 | 1,277 | 1,451 | 2,728 |

* Assumes no losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

4/ Discharge from Plant No. 1 plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

SANTA MARGARITA RIVER WATERSHED
MISCELLANEOUS WATER PRODUCTION AND IMPORTS
Quantities in Acre Feet

1988-1989

| MONTH YEAR | WESTERN MWD IMPORTS TO INPROVEMENT DISTRICT A | PRODUCTION | | | |
|---|---|---|---|---|---|
| | | ANZA MUTUAL WATER CO. | THOUSAND TRAILS | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES |
| 1988 | | | | | |
| OCT | 2 | 3 | 4 | | 64 |
| NOV | 1 | 1 | 3 | | 23 |
| DEC | 2 | 1 | 3 | | 10 |
| 1989 | | | | | |
| JAN | 1 | 1 | 2 | | 1 |
| FEB | 3 | 1 | 2 | | 4 |
| MAR | 1 | 3 | 3 | | 10 |
| APR | 1 | 3 | 6 | | 17 |
| MAY | 2 | 4 | 3 | | 22 |
| JUNE | 3 | 6 | 4 | | 29 |
| JULY | 3 | 5 | 4 | | 17 |
| AUG | 3 | 2 | 2 | | 40 |
| SEPT | 2 | 3 | 6 | | 11 |
| TOTAL | 24 | 33 ' | 42 | 24 | 250 |

' - Revised

1989-1990

| MONTH YEAR | WESTERN MWD IMPORTS TO INPROVEMENT DISTRICT A | PRODUCTION | | | |
|---|---|---|---|---|---|
| | | ANZA MUTUAL WATER CO. | THOUSAND TRAILS | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES |
| 1989 | | | | | |
| OCT | 2 | 4 | 5 | | 11 |
| NOV | 1 | 2 | 5 | | 11 |
| DEC | 2 | 2 | 4 | | 11 |
| 1990 | | | | | |
| JAN | 1 | 1 | 3 | | 12 |
| FEB | 1 | 2 | 4 | | 17 |
| MAR | 1 | 2 | 3 | | 3 |
| APR | 1 | 2 | 3 | | 13 |
| MAY | 2 | 4 | 4 | | 13 |
| JUNE | 2 | 4 | 4 | | 16 |
| JULY | 3 | 5 | 6 | | 18 |
| AUG | 3 | 4 | 5 | | 41 |
| SEPT | 3 | 5 | 5 | | 81 |
| TOTAL | 22 | 37 | 51 | 24 | 247 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1989-90

APPENDIX B

WATER PRODUCTION AND USE

WATER YEAR 1965-66 TO WATER YEAR 1989-90

JULY 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

DELUZ HEIGHTS MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | |
| | LOCAL | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERIES | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 38 | 38 | | 24 | 0 | 10 | 34 | 4 | 38 |
| 1974 | 0 | 134 | 134 | | 105 | 0 | 16 | 121 | 13 | 134 |
| 1975 | 0 | 213 | 213 | | 170 | 0 | 21 | 192 | 21 | 213 |
| 1976 | 0 | 431 | 431 | | 360 | 0 | 28 | 388 | 43 | 431 |
| 1977 | 20 | 587 | 607 | | 514 | 0 | 33 | 546 | 61 | 607 |
| 1978 | 97 | 651 | 748 | | 641 | 0 | 32 | 673 | 75 | 748 |
| 1979 | 187 | 961 | 1,148 | | 996 | 0 | 37 | 1,033 | 115 | 1,148 |
| 1980 | 192 | 1,191 | 1,383 | | 1,195 | 0 | 50 | 1,245 | 138 | 1,383 |
| 1981 | 87 | 1,994 | 2,081 | | 1,820 | 0 | 52 | 1,873 | 208 | 2,081 |
| 1982 | 0 | 1,805 | 1,805 | | 1,577 | 0 | 47 | 1,625 | 180 | 1,805 |
| 1983 | 0 | 1,969 | 1,969 | | 1,717 | 0 | 55 | 1,772 | 197 | 1,969 |
| 1984 | 0 | 2,609 | 2,609 | | 2,294 | 0 | 54 | 2,348 | 261 | 2,609 |
| 1985 | 0 | 2,358 | 2,358 | | 2,067 | 0 | 55 | 2,122 | 236 | 2,358 |
| 1986 | 0 | 2,794 | 2,794 | | 2,452 | 0 | 63 | 2,515 | 279 | 2,794 |
| 1987 | 0 | 2,986 | 2,986 | | 2,626 | 0 | 62 | 2,687 | 299 | 2,986 |
| 1988 | 28 | 2,559 | 2,587 | | 2,258 | 0 | 70 | 2,328 | 259 | 2,587 |
| 1989 | 94 | 3,007 | 3,101 | | 2,709 | 0 | 87 | 2,796 | 305 | 3,101 |
| 1990 | 15 | 3,745 | 3,760 | | 3,200 | 3 ** | 80 | 3,283 | 477 | 3,760 |

*Loss = 10% of production (1966 - 1988)

** Construction water; no commercial use in District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTE WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORTED 1/ | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | | REUSE IN SMRW | EXPORT | RECHARGED | TOTAL |
| 1966 | 0 | 1,604 | 1,604 | | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 1,630 | | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 1,464 | | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 1,741 | | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 1,417 | | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 1,383 | | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 1,470 | | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 1,533 | | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 1,601 | | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 1,969 | | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 2,638 | | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | | 134 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 3,378 | | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | | 244 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 2,926 | | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | | 300 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 2,183 | | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | | 350 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 1,473 | | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | | 375 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 998 | | 663 | 0 | 285 | 948 | 50 | 998 | | 375 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 1,433 | | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | | 375 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 1,317 | | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | | 375 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 935 | | 644 | 0 | 244 | 888 | 47 | 935 | | 400 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 993 | | 624 | 0 | 319 | 943 | 50 | 993 | | 450 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 989 | | 700 | 0 | 239 | 940 | 49 | 989 | | 600 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 1,244 | | 638 | 0 | 543 | 1,182 | 62 | 1,244 | | 650 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 2,051 | | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | | 650 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 4,431 | | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | | 1,058 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 9,070 | | 1,476 | 0 | 7,140 | 8,616 | 454 | 9,070 | | 1,567 | 0 | 2,160 | 3,727 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-3

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE | | | |
| | LOCAL | IMPORT | TOTAL | TOTAL IN SMRW | | AG | COMM/DOM | TOTAL DELIVERED | LOSS* | TOTAL USE IN SMRW |
|------|------|--------|--------|-------|------|--------|--------|------|------|
| 1966 | 176 | 11,169 | 11,345 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 9,524 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 11,424 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 9,636 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 12,099 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 11,357 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 13,054 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,572 | 10,572 | 3,172 | 2,132 | 722 | 2,854 | 318 | 3,172 |
| 1974 | 0 | 12,777 | 12,777 | 3,833 | 2,598 | 852 | 3,450 | 383 | 3,833 |
| 1975 | 0 | 11,279 | 11,279 | 3,384 | 2,250 | 795 | 3,045 | 339 | 3,384 |
| 1976 | 0 | 12,716 | 12,716 | 4,196 | 2,840 | 937 | 3,777 | 419 | 4,196 |
| 1977 | 0 | 12,848 | 12,848 | 4,625 | 3,022 | 1,141 | 4,163 | 462 | 4,625 |
| 1978 | 0 | 11,975 | 11,975 | 4,551 | 2,863 | 1,233 | 4,096 | 455 | 4,551 |
| 1979 | 0 | 11,904 | 11,904 | 4,762 | 2,824 | 1,461 | 4,285 | 477 | 4,762 |
| 1980 | 0 | 12,411 | 12,411 | 5,213 | 3,063 | 1,628 | 4,691 | 522 | 5,213 |
| 1981 | 0 | 14,884 | 14,884 | 6,549 | 3,868 | 2,092 | 5,960 | 589 | 6,549 |
| 1982 | 0 | 11,465 | 11,465 | 5,274 | 3,037 | 1,815 | 4,852 | 422 | 5,274 |
| 1983 | 0 | 10,329 | 10,329 | 4,751 | 2,603 | 1,816 | 4,419 | 332 | 4,751 |
| 1984 | 0 | 12,820 | 12,820 | 5,897 | 3,520 | 2,023 | 5,543 | 354 | 5,897 |
| 1985 | 0 | 11,898 | 11,898 | 5,473 | 3,120 | 2,080 | 5,200 | 273 | 5,473 |
| 1986 | 0 | 12,589 | 12,589 | 5,791 | 3,246 | 2,256 | 5,502 | 289 | 5,791 |
| 1987 | 0 | 12,327 | 12,327 | 5,670 | 3,167 | 2,219 | 5,386 | 284 | 5,670 |
| 1988 | 0 | 11,901 | 11,901 | 5,474 | 2,923 | 2,278 | 5,201 | 273 | 5,474 |
| 1989 | 0 | 13,172 | 13,172 | 6,060 | 2,911 | 2,619 | 5,530 | 530 | 6,060 |
| 1990 | 0 | 13,823 | 13,823 | 6,358 | 3,075 | 2,795 | 5,870 | 488 | 6,358 |

*Loss = Total production less total use
        (Neglects change in Storage at Red Mtn After 1985)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

SANTA MARGARITA RIVER WATERSHED
ANNUAL WASTEWATER PRODUCTION AND DISPOSITION

FALLBROOK SANITARY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | % WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER EXPORTED FROM SMRW | % WASTEWATER FROM SLR* WATERSHED | WASTEWATER IMPORTED FROM SLR* WATERSHED |
|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 1,029 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 1,058 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 1,086 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 1,112 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 1,155 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 1,180 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 1,204 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 1,298 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated.
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

* - San Luis Rey

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | |
| WATER YEAR | WELLS | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS[a] | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 41 | | | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | | | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | | | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | | | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | | | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | | | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | | | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | | | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | | | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | | | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | | | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | | | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | | | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | | | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | | | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | | | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | | | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | | | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | | | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | | | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | | | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | | | 11 | 72 | 262 | 344 | -4 | 340 |
| 1990 | 465 | | | 13 | 76 | 266 | 355 | 110 | 465 |

[a] Losses assumed to be 10% of use (1966 - 1988)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | | PRODUCTION | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | 468 | 3,471 | 347 | 3,818 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | | VAIL DIVERSIONS 1/ | | | IMPORT | TOTAL 2/ | | AG | COMM | DOM | SMR RELEASE | TOTAL USE | LOSS 3/ | TOTAL | | REUSE IN SMRW | EXPORT | RECHARGED |
| WATER YEAR | WELLS IN GWA | WELLS OUT GWA | RECHARGE | IRRIGATION | TOTAL DIVERSIONS | | | | | | | | | | | | | |
| 1966 | | 0 | | 185 * | 185 | 0 | | | | | | | | | | | | |
| 1967 | 4,288 | 0 | | 1,136 * | 1,136 | 0 | 5,424 | | | | | | | | 5,424 | | 0 | 0 | 0 |
| 1968 | 5,100 | 0 | | 398 * | 398 | 0 | 5,498 | | | | | | | | 5,498 | | 0 | 0 | 0 |
| 1969 | 3,617 | 0 | | 697 * | 697 | 0 | 4,314 | | | | | | | | 4,314 | | 0 | 0 | 0 |
| 1970 | 6,721 | 0 | | 840 * | 840 | 0 | 7,561 | | | | | | | | 7,561 | | 0 | 0 | 0 |
| 1971 | 7,960 | 0 | | 203 * | 203 | 0 | 8,163 | | | | | | | | 8,163 | | 0 | 0 | 0 |
| 1972 | 8,369 | 0 | 1,973 | 1,541 * | 3,514 | 0 | 9,910 | | | | | | | | 9,910 | | 0 | 0 | 0 |
| 1973 | 7,726 | 0 | 5,088 | 524 * | 5,612 | 0 | 8,250 | | | | | | | | 8,250 | | 0 | 0 | 0 |
| 1974 | 10,163 | 0 | 2,114 | 1,066 * | 3,180 | 0 | 11,229 | | | | | | | | 11,229 | | 0 | 0 | 0 |
| 1975 | 10,357 | 0 | 1,823 | 369 * | 2,192 | 0 | 10,726 | | | | | | | | 10,726 | | 0 | 0 | 0 |
| 1976 | 11,809 | 0 | 2,144 | 50 * | 2,194 | 119 | 11,978 | | | | | | | | 11,978 | | 0 | 0 | 0 |
| 1977 | 10,522 | 0 | 1,503 | 0 | 1,503 | 1,845 | 12,367 | | | | | | | | 12,367 | | 0 | 0 | 0 |
| 1978 | 8,930 | 0 | 20,819 | 0 | 20,819 | 5,774 | 14,704 | | | | | | | | 14,704 | | 0 | 0 | 0 |
| 1979 | 11,371 | 0 | 6,519 | 0 | 6,519 | 7,009 | 18,380 | | | | | | | | 18,380 | | 0 | 0 | 0 |
| 1980 | 12,621 | 0 | 10,944 | 0 | 10,944 | 10,126 | 22,747 | | | | | | | | 22,747 | | 0 | 0 | 0 |
| 1981 | 15,612 | 0 | 6,802 | 0 | 6,802 | 15,282 | 30,894 | | | | | | | | 30,894 | | 0 | 0 | 0 |
| 1982 | 12,631 | 0 | 6,058 | 0 | 6,058 | 13,378 | 26,009 | | | | | | | | 26,009 | | 0 | 0 | 0 |
| 1983 | 16,577 | 98 | 12,113 | 715 | 12,828 | 5,752 | 23,142 | | | | | | | | 22,427 | | 0 | 0 | 0 |
| 1984 | 25,660 | 4 | 6,612 | 1,144 | 7,756 | 6,716 | 33,524 | | | | | | | | 32,380 | | 0 | 0 | 0 |
| 1985 | 24,373 | 0 | 5,027 | 1,201 | 6,228 | 7,158 | 32,732 | | | | | | | | 31,531 | | 0 | 0 | 0 |
| 1986 | 26,997 | 0 | 8,722 | 1,053 | 9,775 | 11,174 | 39,224 | | | | | | | | 38,171 | | 0 | 0 | 0 |
| 1987 | 33,735 | 0 | 8,089 | 273 | 8,362 | 7,564 | 41,572 | | | | | | | | 41,299 | | 48 | 0 | 0 |
| 1988 | 21,367 | 0 | 4,844 | 0 | 4,844 | 17,854 | 39,221 | | | | | | | | 39,221 | | 82 | 0 | 0 |
| 1989 | 26,169 | 0 | 0 | 0 | 0 | 22,720 | 48,889 | | 25,533 | 3,316 | 13,198 | 852 | 42,899 | 5,990 | 48,889 | | 168 | 0 | 0 |
| 1990 | 33,241 | 0 | 0 | 0 | 0 | 22,030 | 55,271 | | 27,643 | 3,940 | 14,916 | 902 | 47,401 | 7,870 | 55,271 | | 133 | 0 | 0 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1990 supplied by RCWD

2/ Total production = Wells, Import and Vail Irrigation

3/ Loss = Total production less total use

* - Irrigation 1966 to 1976 by pumping from Vail Lake

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-8

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### Quantities in Acre Feet

| WATER YEAR | AG | CAMP SUPPLY | TOTAL | AGRICULTURE 1/ IN-SMRW | OUT-SMRW | CAMP SUPPLY 2/ IN-SMRW | OUT-SMRW | TOTAL EXPORT | TOTAL* IN-SMRW | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,692 | 5,793 | 429 | 672 | 2,064 | 2,628 | 3,299 | 2,494 | 919 | 974 | 1,893 |
| 1967 | 796 | 4,903 | 5,699 | 310 | 486 | 2,157 | 2,746 | 3,231 | 2,468 | 914 | 1,243 | 2,156 |
| 1968 | 986 | 5,046 | 6,032 | 385 | 601 | 2,220 | 2,826 | 3,427 | 2,605 | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,959 | 5,899 | 367 | 573 | 2,182 | 2,777 | 3,350 | 2,549 | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,633 | 6,739 | 431 | 675 | 2,479 | 3,154 | 3,828 | 2,910 | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,330 | 6,149 | 319 | 500 | 2,345 | 2,985 | 3,47. | 2,665 | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,342 | 2,981 | 3,47. | 2,661 | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,253 | 2,868 | 3,480 | 2,644 | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,289 | 2,913 | 3,468 | 2,643 | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 2,021 | 2,572 | 3,034 | 2,316 | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,369 | 3,015 | 3,555 | 2,714 | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,983 | 2,523 | 3,130 | 2,370 | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,278 | 2,899 | 3,006 | 2,347 | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,174 | 4,039 | 4,692 | 3,591 | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,418 | 3,077 | 3,587 | 2,743 | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,306 | 2,934 | 3,827 | 2,877 | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,211 | 2,813 | 3,696 | 2,775 | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,855 | 2,360 | 2,935 | 2,222 | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,980 | 2,521 | 3,178 | 2,401 | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,096 | 2,668 | 3,320 | 2,513 | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,115 | 2,692 | 3,273 | 2,487 | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,129 | 2,709 | 3,379 | 2,557 | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 5,944 | 7,168 | 477 | 746 | 2,616 | 3,329 | 4,075 | 3,093 | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,043 | 5,900 | 334 | 522 | 2,219 | 2,824 | 3,347 | 2,553 | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,860 | 2,368 | 2,890 | 2,193 | 1,277 | 1,451 | 2,728 |

\* Assumes No Losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

4/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
   returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 3/.
   No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and after 1982.
   Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1989-90

APPENDIX C

SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

JULY 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-09 | 309.74 | 30.00 | Alfalfa | 90.00 | |
| | Aguanga, CA 92536 | 917-050-07 | 82.19 | (Total) | | | |
| | | 581-07-13 | 43.10 | | | | |
| | | 581-07-14 | 158.08 | | | | |
| | | 581-15-13 | 120.56 | | | | |
| | | 581-15-16 | 25.37 | | | | |
| Cottle, Thomas C. | 42551 Hwy 79 | 583-040-028 | 25.52 | 66.00 | Oats & | 79.40 | 88.00 |
| | Aguanga, CA 92536 | 583-040-029 | 19.89 | (Total) | Pasture | | |
| | | 583-040-024 | 23.48 | | | | |
| | | 583-040-025 | 23.12 | | | | |
| | | 583-040-026 | 23.16 | | | | |
| | | 583-040-027 | 22.64 | | | | |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-22 | 97.78 | 35.00 | Alf,Rye,Sudan | 145.50 | 162.00 |
| and Elizabeth G. | Rancho Santa Fe, CA | 583-040-21 | 13.45 | 64.00 | Oats & Barley | | |
| Trustees, Strange | 92067 | 583-130-001-3 | 80.00 | 2.00 | Permanent pasture | | |
| Living Trust of 4-15-88 | 43023 Hwy 79 | 583-120-001-2 | 120.00 | | | | |
| | | 583-060-003-9 | 41.60 | | | | |
| Twin Creek Ranch, L.P. | c/o Lawrence Wrobleski | 583-120-081 | 17.29 | 0.00 | | 554.40 | 67.76 |
| | P. O. Box 407 | 583-120-083 | 68.09 | 40.00 | Oats | | |
| | Murietta, CA 92362 | 583-120-084 | 179.39 | 80.00 | Range Grass/Oats | | |
| | 44201 Hwy 79 Aguanga | 583-150-001 | 80.00 | 0.00 | | | |
| | 44735 Hwy 79 Aguanga | 583-140-014 | 48.03 | 20.00 | Row Crops | | |
| | | 583-140-015 | 40.00 | 20.00 | Row Crops | | |
| | | 583-140-016 | 40.00 | 20.00 | Row Crops | | |
| | | 583-140-018 | 10.09 | 0.00 | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | |
| Vrieling, Gerrit J. | m/t 15015 Cheshire | 583-240-22 | 10.00 | 9.00 | Pistachios | 9.90 | |
| and Betty J. | La Mirada, CA, 90638 | | | | | | |
| | 45203 Hwy 371 Aguanga | | | | | | |
| Harris, Homer N. | 44444 Sage Road | 581-160-014 | 17.73 | 10.00 | Citrus | 30.00 | |
| and Dolores G. | Aguanga, CA 92536 | 581-160-015 | 7.42 | 10.00 | Walnuts | | |
| | | 581-150-009 | 7.00 | | | | |
| Missionary Foundation, | m/t 5169 Harriett Cir | 581-170-004 | 310.00 | 105.00 | Potatoes | 178.00 | 183.00 |
| Inc. | Riverside, CA 92505 | 581-130-009 | 120.00 | 0.00 | | | |
| | 44200 Sage Rd | 581-190-001 | 320.00 | 0.00 | | | |
| | Aguanga, CA 92536 | 591-120-006 | 200.00 | 10.00 | Citrus, | 40.50 | |
| | | | | 5.00 | Grapes & Row | | |
| | | | | 10.00 | Deciduous | | |
| **TOTAL** | | | | 536.00 | | 1127.70 | 500.76 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| TENECULA CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 0.00 | | | |
| | San Jacinto, Ca 92383 | 113-090-03 | 21.46 | 0.00 | | | |
| | | 113-090-05 | 541.22 | 40.00 | Grain | 13.20 | |
| | | 113-100-01 | 389.81 | 0.00 | | | |
| | | 113-130-01 | 150.09 | 0.00 | | | |
| | | 113-140-03 | 196.54 | 103.00 | Potatoes | 328.57 | 40.00 |
| | | | | 40.00 | Grain | 13.20 | |
| | | 113-140-04 | 503.24 | 80.00 | Potatoes | 255.20 | 40.00 |
| | | 113-140-05 | 45.09 | 0.00 | | | |
| | | 113-140-06 | 93.94 | 0.00 | | | |
| | | 114-020-09 | 37.16 | 0.00 | | | |
| | | 114-030-08 | 331.79 | 0.00 | | | |
| | | 114-030-26 | 42.87 | 0.00 | | | |
| Bergman, Arlie W. | 37126 Hwy 79 | 113-140-01 | 358.62 | Total of | | | |
| and Coral R. | Aguanga, Ca 92536 | 113-140-02 | 38.75 | 80.00 | Potatoes | 255.20 | |
| | | 114-020-12 | 108.78 | 0.00 | | | |
| | | 114-030-10 | 41.51 | 0.00 | | | |
| | | 113-130-03 | 115.75 | | | | |
| | | 113-130-04 | 39.65 | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 | Pasture | 76.00 | |
| | Newport Beach, CA 92660 | 112-030-38 | 40.00 | 33.00 | Grain/Grass | 125.40 | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 10.00 | Pasture | 38.00 | |
| | Warner Springs, CA 92086 | | | | | | |
| Ward, Donald P. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 | Oats & | 38.00 | |
| | Aguanga, CA 92536 | 112-030-59 | 160.00 | 8.00 | Sudan | 30.40 | |
| Templeton, Robert D. | 35490 Highway 79 | 114-120-42 | 78.41 | 5.00 | Alfalfa | 15.00 | |
| and Linda K. | Warner Sprngs, CA 92086 | 114-070-07 | 76.42 | 13.00 | Pasture | 49.40 | |
| | | 114-080-14 | 42.51 | 29.00 | Pasture | 110.20 | |
| | | 114-080-13 | 21.30 | 13.00 | Alfalfa | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | |
| Sympson, Claud F. | m/t 501 S. Olive | 114-020-04 | 82.39 | 10.00 | Pasture/Oats | 38.00 | |
| | Anaheim, CA  92805 | 114-030-05 | 41.78 | 5.00 | Pasture/Oats | 19.00 | |
| | Highway 79 | 114-070-01 | 41.02 | 10.00 | Pasture/Oats | 38.00 | |
| | Warner Springs, CA | 114-070-16 | 39.19 | 0.00 | | | |
| | 92086 | 114-070-26 | 129.37 | 5.00 | Pasture/Oats | 19.00 | |
| Sympson, Claud F. and | m/t 57 The Point | 114-030-04 | 10.43 | 0.00 | | | |
| Eric & Judith Kroesche | Coronado, CA  92118-3216 | 114-070-32 | 28.04 | 10.00 | 5 Pasture | 38.00 | |
| | Highway 79 | | | | 5 Oats | | |
| | Warner Springs, CA 92096 | 114-070-38 | 14.62 | 0.00 | | | |
| **TOTAL** | | | | 524.00 | | 1499.77 | 80.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | |
| ANZA VALLEY | | | | | | | |
| | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | |
| | Section 8 | 573-090-05 | 45.17 | 40.00 | Potatoes | 127.60 | |
| Leased from Leighvon Garst | | 573-090-06* | 27.74 | 27.74 | Potatoes | 88.49 | |
| 1847 Lincoln St, Long Beach, Ca | | | | | | | |
| | | | | | | | |
| Leased from Sharen L. Bloucher | | 573-090-08* | 4.91 | 4.91 | Potatoes | 15.66 | |
| c/o James M. Bloucher | | 573-090-09* | 4.91 | 4.91 | Potatoes | 15.66 | |
| 2385 Carpenter Cyn Rd | | 573-090-10* | 4.91 | 4.91 | Potatoes | 15.66 | |
| San Luis Obispo, Ca. | | 573-090-11* | 4.91 | 4.91 | Potatoes | 15.66 | |
| | | | | | | | |
| Leased from Stewart C. Sale | | 573-090-12* | 30.29 | 30.29 | Potatoes | 96.63 | |
| 22424 Poplar Court | | 573-090-13* | 18.98 | 18.98 | Potatoes | 60.55 | |
| Murrieta, CA   92362 | | 573-090-14* | 17.54 | 17.54 | Potatoes | 55.95 | |
| | | 573-090-15* | 17.92 | 17.92 | Potatoes | 57.16 | |
| | | 573-090-16* | 18.50 | 18.50 | Potatoes | 59.02 | |
| | | 573-090-17* | 18.83 | 18.83 | Potatoes | 60.07 | |
| | | | | | | | |
| | | 573-100-02 | 27.79 | 27.79 | Potatoes | 88.65 | |
| | Section 10 | 575-050-44 | 14.36 | 0.00 | | | |
| | | 575-050-45 | 14.36 | 0.00 | | | |
| | | 575-050-46 | 14.35 | 0.00 | | | |
| | | 575-060-02 | 113.49 | 0.00 | | | |
| | Section 13 | 575-100-37 | 57.80 | 0.00 | | | |
| | Section 14 | 575-110-21 | 143.75 | 143.75 | Grain | 47.44 | |
| | | 575-110-27 | 54.45 | 54.45 | Grain | 17.97 | |
| | | 575-310-2 | 39.09 | 39.09 | Grain | 12.90 | |
| | | 575-310-11 | 80.00 | 0.00 | | | |
| | | 575-310-12 | 80.00 | 0.00 | | | |
| | | 575-310-13 | 17.46 | 17.46 | Grain | 5.76 | |
| | | 575-310-27 | 17.46 | 17.46 | Grain | 5.76 | |

* Leased Parcel

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| ANZA VALLEY (Cont) | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | |
| | San Jacinto, CA 92383 | | | | | | |
| | Section 15 | 575-080-14 | 9.92 | 9.92 | Potatoes | 31.64 | |
| | | 575-080-15 | 4.35 | 0.00 | | | |
| | | 575-080-17 | 9.75 | 9.75 | Potatoes | 31.10 | |
| | | 575-080-18 | 10.13 | 10.13 | Potatoes | 32.31 | |
| | | 575-080-19 | 31.29 | 31.29 | Potatoes | 99.82 | |
| | | 575-080-21 | 20.00 | 20.00 | Potatoes | 63.80 | |
| | | 575-080-22 | 20.00 | 20.00 | Potatoes | 63.80 | |
| | | 575-080-24 | 20.00 | 20.00 | Potatoes | 63.80 | |
| | | 575-080-27 | 20.00 | 20.00 | Potatoes | 63.80 | |
| | | 575-090-10 | 38.80 | 38.80 | Potatoes | 123.77 | |
| | Section 17 | 573-180-11 | 39.74 | 30.00 | Grain | 9.90 | |
| | Leased from Linus W. & Helen M. Miller | 573-200-04* | 18.24 | Total | | | |
| | P. O. Box 602 | 573-200-05* | 18.50 | Grown | | | |
| | Anza, CA  92306 | 573-200-06* | 18.89 | On | | | |
| | | 573-200-07* | 18.88 | Miller | | | |
| | | 573-200-08* | 18.31 | Lease | | | |
| | | 573-200-09* | 36.40 | Is | | | |
| | | 573-200-10* | 18.68 | 120.00 | Grain | 39.60 | |
| | Section 20 | 576-060-09 | 8.26 | 8.26 | Grain | 2.73 | |
| | | 576-060-31 | 16.09 | 16.09 | Grain | 5.31 | |
| | | 576-060-33 | 79.45 | 79.45 | Grain | 26.22 | |
| | | 576-060-37 | 41.41 | 41.41 | Grain | 13.67 | |
| | | 576-070-03 | 80.00 | 80.00 | Grain | 26.40 | |
| | | 576-070-05 | 116.57 | 116.57 | Grain | 38.47 | |
| | Section 21 | 576-080-03 | 133.72 | 133.72 | Grain | 44.13 | |
| | Leased from Louise Phebe Hamilton Tr | 576-110-001* | 160.00 | 40.00 | Potatoes | 127.60 | |
| | P. O. Box 102, Anza, Ca  92306 | | | 80.00 | Grain | 26.40 | |
| | | 576-110-02 | 28.00 | 0.00 | | | |
| | | 576-110-04 | 50.00 | 0.00 | | | |
| | | 576-110-06 | 19.29 | 19.29 | Grain | 6.37 | |
| | | 576-110-07 | 17.82 | 17.82 | Grain | 5.88 | |
| | | 576-110-08 | 17.00 | 17.00 | Potatoes | 54.23 | |
| | | 576-110-09 | 18.41 | 18.41 | Potatoes | 58.73 | |

* Leased Parcel

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| ANZA VALLEY (Cont) | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | |
| | San Jacinto, CA 92383 | | | | | | |
| | Section 22 | 575-120-12 | 88.03 | 88.03 Grain | | 29.05 | |
| | | 575-130-03 | 19.55 | 19.55 Grain | | 6.45 | |
| | | 575-130-06 | 40.89 | 40.89 Grain | | 13.49 | |
| | | 575-130-08 | 18.56 | 18.56 Grain | | 6.12 | |
| | | 575-130-09 | 20.06 | 20.06 Grain | | 6.62 | |
| | | 575-130-10 | 20.07 | 20.07 Grain | | 6.62 | |
| | | 575-130-11 | 19.19 | 19.19 Grain | | 6.33 | |
| | | 575-130-12 | 18.18 | 18.18 Grain | | 6.00 | |
| | | 575-130-13 | 19.02 | 19.02 Grain | | 6.28 | |
| | | 575-130-14 | 19.00 | 19.00 Grain | | 6.27 | |
| | | 575-130-15 | 17.56 | 17.56 Grain | | 5.79 | |
| | Section 23 | 575-140-19 | 105.04 | 105.04 Grain | | 34.66 | |
| | Leased from Cahuilla | Section 26 | 576-130-002* | 640.00 | 160.00 Potatoes | | 510.40 |
| | Indian Reservation | Section 27 | 576-130-001* | 640.00 | | | |
| | | Section 29 | 576-120-002* | 640.00 | 125.00 Potatoes | | 398.75 |
| SUBTOTAL ANZA VALLEY | | | | 2,197.50 | | 2,948.90 | 0.00 |
| LEWIS VALLEY | | | | | | | |
| Green Shell Company | 39850 Sage Road | 571-080-12 | 80.00 | 50.00 Olive Trees | | 55.00 | |
| | Hemet, CA 92343 | | | | | | |
| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | 55.00 | 0.00 |
| TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | 2,247.50 | | 3,003.90 | 0.00 |

* Leased Parcel

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave Wildomar, CA 92395 21853 Palomar St. | 369-510-22 | 18.79 | 14.00 | Pasture | 53.20 | |
| Murrieta Stud | m/t P. O. Box 1187 Arcadia, CA 91006 | | | | | | |
| | 42670 Juniper | 906-240-006 | 38.18 | 32.00 | Pasture | 122.00 | |
| | 42680 Kalmia | 906-250-013 | 53.83 | 50.00 | Pasture | 190.00 | |
| | 42660 Ivy Murrieta, CA 92362 | 909-140-001 | 20.00 | 18.00 | Pasture | 68.50 | |
| Mitchell Stock Farm, Inc. | m/t 42125 Elm St Murrieta, CA.   92362 25849 Washington Ave Murrieta, CA 92362 | 909-100-007 | 40.00 | 11.50 | Bermuda Grass | 43.70 | |
| Delaney, Jane M. | m/t 41820 Hawthorne Murrieta, CA 92362 42551 Guava St Murrieta, CA 92362 | 909-090-034 909-090-033 | 12.36 12.32 | 24.00 | Pasture | 91.20 | |
| International Immunology | m/t 25549 Adams Ave Murrieta, CA 92362 | 909-060-020 909-170-010 909-170-011 | 9.33 9.55 27.77 | 10.00 | Pasture | 38.00 | |
| Temecula Ranchos c/o Milo D. Rowell | m/t 2100 Tulare St #405 Fresno, CA 93271 45055 Rio Linda Rd Temecula, CA | 926-200-06 926-430-06 | 429.43 48.92 | 378.46 41.20 | Citrus Citrus | 201.00 157.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 942-180-02 942-240-03 942-240-04 942-240-05 | 40.28 40.83 40.83 39.31 | 155.00 6.00 (Total) | Citrus Grapes | 258.00 | |
| Bear Valley Vineyard Co., Ltd. | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 | 904-05-08 904-05-10 904-06-09 | 17.51 90.12 129.46 | 17.00 90.00 129.00 | Wine Grapes Wine Grapes Wine Grapes | 440.00 | |
| Manley Bear Valley Partners | Temecula, CA 92390 | 904-06-08 904-06-10 | 48.00 153.47 | 48.00 0.00 | Wine Grapes | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | |
| Nevada Beverage Co. | m/t P. O. Box 93538 | 906-020-41 | 18.66 | 16.00 | Pasture | 190.00 | |
| | Las Vegas, Nevada 89193 | 906-020-42 | 38.20 | 34.00 | Pasture | | |
| | 41621 Magnolia Avenue | | | | | | |
| | Murrieta, CA   92362 | | | | | | |
| Boots, Clydene | P. O. Box 321 | 909-090-19 | 16.66 | 14.00 | Pasture | 53.20 | |
| | Murrieta, CA   92362 | | | | | | |
| | 25555 Washington Ave | | | | | | |
| | Murrieta, CA   92362 | | | | | | |
| Sandoval, Robert A. | m/t 25851 Douglas St | 909-090-020 | 14.22 | 50.00 | Cucumbers | 100.00 | |
| | Murrieta, CA   92362 | 909-100-062 | 17.49 | | | | |
| | | 909-100-063 | 19.09 | | | | |
| | | 909-100-064 | 17.09 | | | | |
| | | 909-100-065 | 18.22 | | | | |
| Rancho California | 3146 Quiet Hills | 906-24-07 | 53.66 | 56.00 | Pasture | 212.00 | |
| Association No. 2 | Escondido, CA  92025 | 904-040-071-5 | 3.02 | | | | |
| | 42835 Ivy St., Murrieta | | | | | | |
| Hutchison, Robert J. | P. O. Box 903 | 909-260-035 | 9.77 | 10.00 | Pasture | 38.00 | |
| and Coletha | Murrieta, CA  92362 | 909-260-041 | 4.85 | (TOTAL) | | | |
| | 25441 Hayes Ave | | | | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 26.60 | |
| and Carol J. | Murrieta, CA   92362 | 909-260-042 | 4.31 | 3.50 | Pasture | 13.30 | |
| **TOTAL** | | | | 1214.66 | | 2295.70 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| SANTA MARGARITA RIVER BELOW GORGE | | | | | | | |
| DE LUZ CREEK | | | | | | | |
| Ezor, Albert E. and Sylvia L. | m/t 31421 Cavendish Dr. Los Angeles, Ca 90064 | 101-271-17 | 47.79 | 14.00 8.00 | Avocado Kiwi | 45.00 | |
| Woosley, Donna J. | Rt 6, Box 49-B Fallbrook, Ca 92028 40710 DeLuz Rd, Fbk | 101-271-13 | 42.28 | 8.00 | Pasture | 30.40 | |
| Durling, Robert G. and Eleanor J. | 40401 DeLuz Rd Fallbrook, Ca 92028 | 101-271-08 | 25.60 | 9.75 | Citrus | 32.00 | |
| Durling, Don & Margaret | 41500 DeLuz Road Fallbrook, CA 92028 | 101-210-28-00 101-180-05-00 101-210-41 101-210-27 101-210-39 101-180-01 | 40.09 11.44 15.16 64.64 116.07 32.30 | 33.00 | Citrus and Avocado | 172.00 | |
| Matthews, Richard R. and Baum, Mary J. | 7950 S. Alamedas St Huntington Park, Ca 90256 m/t Stephen Lopardo, Esq. POBox 427, Fallbrook 92028 | 101-210-53 101-220-12 | 50.44 31.63 | 12.00 | Avocados and Citrus | 36.00 | |
| Durlings Nursery (Corporation) | 41500 DeLuz Rd Fallbrook, Ca 92028 | 101-210-42 | 53.14 | 53.00 | Avocados and Citrus | 181.00 | |
| Raley, Harold R and Mary E. | 41321 DeLuz Creek Rd Fallbrook, Ca 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocado Citrus | 20.40 0.95 | |
| Herbel, John & Jeraldine | 41257 DeLuz Rd Fallbrook, Ca 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocado Citrus Row crops | 24.00 34.20 8.00 | |
| Wagner, Wilbur A. and Shirley A. | m/t 14539 San Dieguito La Mirada, CA 90638 DeLuz Road, Fbrk. | 101-210-23 101-210-22 | 17.19 4.55 | 18.00 | Avocado, Fruit Citrus, Persimmon | 32.80 | |
| Welburn, Douglas J. and Sue | Rt. 6, Box 77 Fallbrook, Ca 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 11.00 | Row Crops | 36.00 | |
| TOTAL | | | | 205.75 | | 652.75 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 89-90 | IRRIGATED CROP 89-90 | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| SANDIA CREEK | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek, Pbrk | 101-360-40 | 126.32 | 50.00 75.00 1.00 | Avocados Fruit Citrus | 100.00 | 100.00 |
| TOTAL | | | | 126.00 | | 100.00 | 100.00 |
| SANTA MARGARITA RIVER | | | | | | | |
| Henderson, Leland | m/t Margarita Land & Development PO Box 584, Fbk.92028 47981 & 47991 Willow Glen Rd Temecula, CA  92390 | 918-040-10 918-060-17 | 200.00 40.00 | 20.00 0.00 | Citrus, Avocados | 38.96 | 51.64 |
| TOTAL | | | | 20.00 | | 38.96 | 51.64 |
| LOWER MURRIETA | | | | | | | |
| Duncan, Frank and Marjorie R. (Sage Ranch Nursery) | m/t 1850 N. Whitley #1219 Hollywood, CA  90028 42525 E. Benton Rd. | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-005 571-520-007 571-520-008 571-520-009 470-210-007 470-220-004 | ___ 40.80 36.75 148.86 34.31 109.50 99.43 80.23 53.62 121.00 | 845.00 | Olive trees | | 30.00 |
| Zamora, John and Linda | 39800 E. Benton Rd. Temecula, CA  92390 | 915-120-18 | 37.74 | 20.00 | Pasture | 76.00 | |
| TOTAL | | | | 865.00 | | 76.00 | 30.00 |
| GRAND TOTAL | | | | 5,738.91 | | 8,794.78 | 762.40 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1989-90

APPENDIX D

WATER QUALITY DATA

JULY 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-1

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1989 | | | | | | | | | | |
| Naval Weapons | May | 1601 | 1112 | 111 | 73.3 | 128 | --- | 203 | 317 | 229 | 13.6 |
| Station at | June | 2500 | 1120 | 114 | 72.6 | 145 | --- | 196 | 301 | 235 | 10.7 |
| Fallbrook Creek | July | 1629 | 1160 | 127 | 71.7 | 128 | --- | 197 | 324 | 241 | 6.2 |
| | 1990 | | | | | | | | | | |
| | Jan | 1630 | 1140 | 121 | 74.5 | 137 | 3.0 | 212 | 384 | 260 | 1.4 |
| | Apr | 1110 | 812 | 83.1 | 45.5 | 94.7 | 4.9 | 125 | 255 | 152 | 4.2 |
| | May | 1680 | 1160 | 110 | 71.9 | 138 | 2.3 | 210 | 358 | 262 | 1.0 |
| | 1989 | | | | | | | | | | |
| Fallbrook PUD | May | 1259 | 838 | 98.0 | 41.6 | 106 | --- | 141 | 198 | 197 | 29.3 |
| Sump at Santa | June | 1298 | 810 | 92.5 | 40.7 | 119 | --- | 150 | 189 | 189 | 23.8 |
| Margarita River | July | 1252 | 790 | 98.1 | 40.1 | 100 | --- | 143 | 191 | 202 | 11.5 |
| | 1990 | | | | | | | | | | |
| | Jan | 1440 | 940 | 114 | 55.5 | 105 | 11.8 | 191 | 301 | 186 | 12.1 |
| | Apr | 1460 | 946 | 122 | 57.7 | 112 | 11.8 | 180 | 301 | 193 | 10.7 |
| | May | 1340 | 906 | 106 | 45.3 | 107 | 9.1 | 165 | 254 | 202 | 6.6 |
| | 1989 | | | | | | | | | | |
| Sandia Creek | May | 1260 | 800 | 107 | 53.1 | 80 | --- | 174 | 168 | 176 | 17 |
| Near Santa | June | 1678 | 798 | 106 | 52.6 | 84.7 | --- | 195 | 167 | 183 | 7.86 |
| Margarita | July | 1241 | 816 | 125 | 54.4 | 75.8 | --- | 196 | 170 | 173 | 4.4 |
| | 1990 | | | | | | | | | | |
| | Jan | 1220 | 760 | 104 | 52.6 | 77.3 | 2.6 | 183 | 186 | 174 | 3.0 |
| | Apr | 1240 | 830 | 104 | 54.0 | 83.2 | 2.6 | 195 | 183 | 181 | 2.8 |
| | May | 1260 | 830 | 101 | 50.7 | 79.5 | 2.2 | 205 | 203 | 183 | 1.2 |
| | 1989 | | | | | | | | | | |
| DeLuz Creek | May | 718 | 408 | 24.8 | 6.94 | 111 | --- | 81.3 | 72 | 140 | 7.3 |
| At McDowell | June | 1260 | 720 | 96.4 | 42.6 | 92.8 | --- | 188 | 117 | 202 | <0.4 |
| | July | 1097 | 675 | 93.5 | 37.0 | 78.6 | --- | 170 | 102 | 201 | <0.4 |
| | 1990 | | | | | | | | | | |
| | Jan | 1250 | 776 | 108 | 52.4 | 84 | 1.7 | 200 | 185 | 214 | 0.45 |
| | Apr | 1190 | 802 | 103 | 49.1 | 89.4 | 2.0 | 180 | 158 | 196 | 1.1 |
| | May | 1240 | 820 | 101 | 48.3 | 83.7 | 1.5 | 195 | 170 | 204 | 8.8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-1 (cont'd)

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | **1989** | | | | | | | | | | |
| Murrieta Creek | May | 1130 | 708 | 94.7 | 40.30 | 80.7 | --- | 166 | 125 | 197 | <0.40 |
| At Temecula | June | 650 | 354 | 14.3 | 4.40 | 108 | --- | 69.8 | 61.4 | 117 | 2.97 |
| | July | 654 | 375 | 19.2 | 4.87 | 105 | --- | 69.2 | 66 | 139 | 1.30 |
| | | | | | | | | | | | |
| | **1990** | | | | | | | | | | |
| | Jan | 810 | 444 | 53.7 | 16.7 | 97.3 | 2.7 | 84.3 | 93.6 | 200 | <0.05 |
| | Apr | 850 | 530 | 59.3 | 17.2 | 97.6 | 2.8 | 90 | 34.3 | 226 | <0.05 |
| | May | 850 | 544 | 46.3 | 13.8 | 110 | 2.8 | 95 | 117 | 169 | 0.38 |
| | | | | | | | | | | | |
| | **1989** | | | | | | | | | | |
| Temecula Creek | May | 1540 | 1052 | 117 | 49.4 | 103 | --- | 168 | 278 | 116 | 1.23 * |
| At Interstate 15 | June | 1148 | 674 | 110 | 24.9 | 92.4 | --- | 106 | 110 | 281 | 2.79 |
| | July | 1086 | 680 | 131 | 27.4 | 84.1 | --- | 105 | 108 | 281 | 0.04 |
| | | | | | | | | | | | |
| | **1990** | | | | | | | | | | |
| | Jan | 1090 | 670 | 116 | 25.4 | 89.1 | 2.2 | 118 | 150 | 297 | 0.59 |
| | Apr | 1150 | 784 | 123 | 26.2 | 98.3 | 3.0 | 105 | 127 | 308 | 0.81 |
| | May | 1150 | 772 | 121 | 26.1 | 94.0 | 2.2 | 110 | 164 | 310 | 0.33 |
| | | | | | | | | | | | |
| | **1989** | | | | | | | | | | |
| Santa Margarita | May | 1035 | 680 | 101 | 22.3 | 77.9 | --- | 105.0 | 128 | 278 | 8.5 |
| River at | June | 749 | 426 | 34.9 | 9.56 | 102.0 | --- | 78.9 | 73.6 | 145 | 2.53 |
| Temecula Gorge | July | 798 | 456 | 50.6 | 11.4 | 95.7 | --- | 79.8 | 76.4 | 181 | 0.4 |
| | | | | | | | | | | | |
| | **1990** | 1080 | 667 | 113 | 25.2 | 90.5 | 2.4 | 114 | 150 | 295 | 0.55 |
| | Jan | 1130 | 748 | 119 | 25.8 | 98.5 | 2.9 | 1115 | 113 | 296 | 0.78 |
| | Apr | 1050 | 682 | 83.4 | 20.9 | 110 | 3.0 | 100 | 208 | 210 | 0.47 |
| | May | | | | | | | | | | |
| | | | | | | | | | | | |
| | **1989** | | | | | | | | | | |
| Rainbow Creek at | May | 773 | 444 | 40.2 | 11.4 | 89.1 | --- | 82.5 | 76.9 | 163 | 8.9 |
| Willow Glen Road | June | 1610 | 1060 | 177 | 52.6 | 132 | --- | 162 | 323 | 100 | 96.6 |
| | July | 1508 | 1141 | 135 | 53.4 | 111 | --- | 155 | 309 | 100 | 105 |
| | | | | | | | | | | | |
| | **1990** | | | | | | | | | | |
| | Jan | 1520 | 976 | 117 | 54.8 | 109 | 28.6 | 116 | 670 | 106 | 40 |
| | Apr | 1530 | 1040 | 111 | 51.11 | 118 | 42.4 | 160 | 376 | 80 | 36.3 |
| | May | 1450 | 1030 | 106 | 47.2 | 116 | 24.5 | 155 | 333 | 124 | 21.4 |

* Lab reported 123

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-2

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Temecula Creek | 3/13/87 | 890 | 575 | --- | --- | 76 | --- | 68 | --- | --- | <.1 @N |
| At Hwy 79 | 5/8/87 | 1180 | 750 | --- | --- | 115 | --- | 78 | --- | --- | <.1 @N |
| | 9/4/87 | 1350 | 895 | --- | --- | 134 | --- | 110 | --- | --- | .2 @N |
| | 1/20/88 | 660 | 370 | --- | --- | 55 | --- | 43 | --- | --- | .2 @N |
| DeLuz Creek | 8/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | 175 | 195 | 146 | 39 |
| | 3/13/87 | 1090 | 670 | --- | --- | 85 | --- | 165 | --- | --- | 4 @N |
| | 5/8/87 | 1130 | 700 | --- | --- | 94 | --- | 200 | --- | --- | 9 @N |
| | 9/4/87 | 1110 | 755 | --- | --- | 92 | --- | 95 | --- | --- | 3.4 @N |
| | 1/20/88 | 1250 | 775 | --- | --- | 100 | --- | 142 | --- | --- | 11.7 @N |
| Sandia Creek at | 8/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | 174 | 140 | 198 | 15 |
| Buenos Campos Road | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | 165 | 150 | 207 | 16 |
| | 3/13/87 | 1130 | 660 | --- | --- | 73 | --- | 160 | --- | --- | 2.7 @N |
| | 5/8/87 | 1130 | 725 | --- | --- | 80 | --- | 182 | --- | --- | 14 @N |
| | 9/4/87 | 1110 | 690 | --- | --- | 75 | --- | 90 | --- | --- | 3.4 @N |
| | 1/20/88 | 1160 | 720 | --- | --- | 99 | --- | 132 | --- | --- | 5.6 @N |
| Murrieta Creek | 8/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | 109 | 81 | 259 | 3 |
| | 4/2/87 | 870 | 515 | --- | --- | 99 | --- | 104 | --- | --- | .2 @N |
| | 5/8/87 | 850 | 790 | --- | --- | 102 | --- | 9 | --- | --- | .2 @N |
| | 9/4/87 | 730 | 445 | --- | --- | 84 | --- | 45 | --- | --- | .7 @N |
| | 1/20/88 | 830 | 525 | --- | --- | 85 | --- | 109 | --- | --- | .7 @N |
| Santa Margarita | 8/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | 103 | 105 | 311 | 4 |
| Gaging Station | 3/13/87 | 1050 | 660 | --- | --- | 87 | --- | 107 | --- | --- | .7 @N |
| | 5/8/87 | 1050 | 630 | --- | --- | 93 | --- | 98 | --- | --- | 1.1 @N |
| | 9/4/87 | 1000 | 640 | --- | --- | 88 | --- | 100 | --- | --- | <1 @N |
| | 1/20/88 | 790 | 400 | --- | --- | 84 | --- | 89 | --- | --- | .7 @N |

* - Laboratory reported as 940

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS IN MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| Holiday Well 7S/3W-20C09 | 6/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| House Well 7S/3W-20G06 | 6/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| Lynch Well 7S/3W-17R02 | 6/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| North Well 7S/3W-18J02 | 6/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 102 8S/3W-2Q1 | 1/4/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| No. 105 7S/3W-25H1 | 7/6/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| No. 110 8S/1W-06K1 | 3/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| No. 113 7S/2W-25H01 | 3/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| No. 121 7S/3W-34J | 10/27/8 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| No. 126 8S/2W-15H | 7/6/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| No. 128 7/3W-36H | 7/6/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| No. 129 7S/2W-20L | 11/29/8 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| No. 130 8S/2W-11R | 2/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| No. 131 8S/1W-12J | 3/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| No. 132 8S/1W-07D | 4/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| No. 135 7S/3W-27M | 5/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| No. 139 7S/2W-32G | 12/30/8 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| No. 140 7S/2W-33F | 2/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| No. 141 8S/2W-11P | 1/6/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 8S/2W-17J | 1/18/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| No. 144 | 9/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| No. 149A | 8/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| No. 150 | 9/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| No. 151 | 9/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 202 7S/2W-36J1 | 12/14/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 8S/1W-6P1 | 6/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| No. 205 7S/3W-35A | 3/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| No. 207 8S/2W-14B | 9/1/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
|  | 9/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| No. 212 8S/2W-11N | 3/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| No. 216 8S/2W-7W | 6/1/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
|  | 6/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| No. 217 8S/2W-17H12 | 3/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
|  | 8/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| No. 234 (Old 114) 8S/2W-11P | 3/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| No. 235 (Old 137) 8S/3W-1Q | 6/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| No. 302 7S/3W-18H | 4/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation | | | | | | | | | | | | |
| 8S/2W-28R | 8/3/89 | 495 | --- | --- | --- | --- | --- | | --- | --- | --- | 1.1 @N |
| 8S/2W-35D | 8/3/89 | 660 | 347 | 43 | 5.5 | 87 | 1 2 | | 78 | 35 | 169 | .35 @N |
| 8S/2W-29A | 8/2/89 | 342 | 207 | 31 | 11 | 24 | 0.4 | | 18 | 7 | 135 | 2 @N |
| 8S/2W-34B | 10/5/89 | 600 | --- | --- | --- | --- | --- | | --- | --- | 198 | .47 @N |
| 8S/2W-28Q | 10/5/89 | 620 | --- | --- | --- | --- | --- | | --- | --- | --- | 4.2 @N |
| Cahuilla Indian Reservation | | | | | | | | | | | | |
| 8S/3E-2K | 7/20/89 | 535 | 323 | 46 | 11 | 41 | 3.4 | | 60 | 22 | 137 | 3.6 @N |
| 7S/3E-21L | 8/2/89 | 1040 | --- | --- | --- | --- | --- | | --- | --- | --- | 3.1 @N |
| 7S/2E-33H | 8/2/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E | 7/20/89 | 340 | 204 | 30 | 5.6 | 26 | 5 | | 29 | 7 | 99 | 3.3 @N |

* - Alkalinity

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C1 (Bldg 2201) | June 1989 | 1302 | 734 | 78.1 | 23.0 | 85.9 | | | 136 | 145 | 212 | <0.4 |
| 10S/5W/23J1 (Bldg 2301) | June 1989 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | | 117 | 128 | 209 | <0.4 |
| | Jan 1990 | 1150 | 632 | 90.6 | 32.4 | 102 | --- | | 160 | 170 | 214 | <0.5 |
| 10S/4W/18N4 (Bldg 2373) | June 1989 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | | 130 | 138 | 197 | 8.9 |
| | Jan 1990 | 1120 | 630 | 86.4 | 32.3 | 101 | --- | | 156 | 166 | 210 | <0.05 |
| | Apr 1990 | 1160 | 720 | 98.8 | 34.8 | 107 | --- | | 152 | 146 | 218 | 1.4 |
| 10S/4W/18E3 (Bldg 2393) | June 1989 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | | 132 | 157 | 198 | 9.5 |
| | Jan 1990 | 1230 | 748 | 97.4 | 39.7 | 106 | --- | | 178 | 179 | 226 | <0.05 |
| | Apr 1990 | 1190 | 733 | 99.6 | 37.5 | 112 | --- | | 159 | 156 | 207 | 2.5 |
| 10S/4W-7R2 (Bldg 2603) | June 1989 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | | 149 | 153 | 209 | 10.3 |
| | Apr 1990 | 1270 | 788 | 104 | 36.5 | 126 | --- | | 173 | 161 | 215 | 2.6 |
| 10S/4W-7H2 (Bldg 2671) | June 1989 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | | 157 | 158 | 246 | 12.6 |
| | Jan 1990 | 1290 | 772 | 96.3 | 38.6 | 116 | --- | | 184 | 179 | 252 | 0.9/1.2 |
| | Apr 1990 | 1320 | 817 | 109 | 42.1 | 128 | --- | | 177 | 167 | 249 | 5.4 |
| 10S/4W-7A2 (Bldg 2673) | June 1989 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | | 120 | 140 | 184 | 15.9 |
| | Jan 1990 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | | 151 | 178 | 174 | 1.4 |
| | Apr 1990 | 1130 | 718 | 111 | 42.1 | 91 | --- | | 148 | 167 | 175 | 9.1 |
| 10S/5W-23K2 (Bldg 33924) | June 1989 | 1207 | 698 | 75.6 | 22.8 | 84 | --- | | 138 | 137 | 231 | <0.4 |
| | Apr 1990 | 1240 | 728 | 100 | 32.9 | 129 | --- | | 158 | 148 | 245 | 1.3 |
| 10S/5W-13R2 (Bldg 2363) | Jan 1990 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | | 141 | 130 | 200 | 0.7 |

* - Reported as .96



EASTERN MUNICIPAL WATER DISTRICT

ELSINORE VALLEY MUNICIPAL WATER DISTRICT

RAMONA INDIAN RESERVATION

MURRIETA COUNTY WATER DISTRICT

RIVERSIDE COUNTY
SAN DIEGO COUNTY

RANCHO CALIFORNIA WATER DISTRICT

CAHUILLA INDIAN RESERVATION

PECHANGA INDIAN RESERVATION

RIVERSIDE COUNTY
SAN DIEGO COUNTY

CAMP PENDLETON

FALLBROOK PUBLIC UTILITY DISTRICT

WESTERN MUNICIPAL WATER DISTRICT

RAINBOW MUNICIPAL WATER DISTRICT

**NOTE:**
The Western Municipal Water District Service Area also includes Elsinore Valley Municipal Water District and portions of Rancho California Water District and Murrieta County Water District.
The Eastern Municipal Water District Service Area also includes portions of Rancho California Water District and Murrieta County Water District.

OCEANSIDE

JSAE
John A. Mark engineers, Inc.

Statute Miles

Graphical Scale

**LEGEND**

——— Santa Margarita River Watershed Boundary

▲ Stream Gaging Stations

SANTA MARGARITA RIVER WATERSHED WATERMASTER

**MAJOR WATER PURVEYORS**