# AMENDMENT

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1990-91

## *UNITED STATES OF AMERICA*
### *VS.*
## *FALLBROOK PUBLIC UTILITY DISTRICT, ET AL*

## CIVIL NO. 1247 - SD-T

**JAMES S. JENKS**
**WATERMASTER**
**P. O. BOX 631**
**FALLBROOK, CA.   92088**

**(760) 728-1028**
**FAX (760) 728-1990**

**APRIL 28, 1993**

# WATERMASTER

## SANTA MARGARITA RIVER WATERSHED

P.O. Box 631
Fallbrook, California 92028
(619) 728-1028
FAX (619) 728-1990

April 28, 1993

Honorable Gordon Thompson, Jr.
United States District Court
Southern District of California
940 Front Street
San Diego, California   92189

Re:  Civ. No. 1247-SD-T

Dear Judge Thompson:

Responsive to your Order entered November 20, 1992, the Santa Margarita River Watershed Annual Watermaster Report for Water Year 1990-91 has been amended to designate those uses of water by Rancho California Water District that are not authorized. Copies of the amended pages 2 and 54 of the Annual Report are enclosed with this letter. Draft copies of these amended pages were distributed and discussed at the Santa Margarita River Watershed Steering Committee Meeting on March 25, 1993. The draft pages were changed responsive to comments made at that meeting.

Following your Order, Rancho California Water District has initiated submittal of monthly reports describing water use within the 3,797 acre place of use designated in State Water Right Application 11518 (Permit 7032) beginning with October, 1992. Accordingly, data concerning the magnitude of the unauthorized use will be reported in the Annual Watermaster Report for Water Year 1992-93 (October 1, 1992 to September 30, 1993).

Rancho California Water District has also concluded that retrieval of the relevant data for the years prior to 1992-93 would be too difficult, as described in the attached letter from Rancho California Water District dated April 13, 1993.

Very truly yours,

James S. Jenks
Watermaster

JSJ:rbb

Enclosures

cc:  Eastern Municipal Water District
     Fallbrook Public Utility District
     Rancho California Water District
     Marine Corps Base, Camp Pendleton

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 1 - SUMMARY**

Section 7 - Total imported supplies plus local production totaled 91,995 acre feet compared to 96,019 in 1989-90. Of that quantity, 50,460 acre feet were used for agriculture (which includes use by Rancho California Water District of 1,394 acre feet for golf course irrigation and 2,079 acre feet for landscape irrigation), 3,630 acre feet were used for commercial purposes, and 32,242 acre feet were used for domestic purposes; 785 acre feet were discharged to Murrieta Creek; 2,108 acre feet of fresh water were exported and 2,770 acre feet were unaccounted for. Unaccounted for water is the result of many factors including errors in measurement, differences between periods of use and periods of production, losses and unmeasured uses.

Section 8 - Unauthorized water use issues involve storage of surface water without an appropriative water right. In addition, Camp Pendleton has raised three unauthorized water use issues which include: recharge in violation of the 1940 Stipulated Judgment, rediversion and use not in accord with terms of Permit 7032, and export of local water by Eastern Municipal Water District.

A letter from the State Water Resources Control Board to Rancho California WD dated September 18, 1990 indicates that a "Progress Report" filed by Rancho California WD shows that water appropriated under Permit 7032 is being used for municipal and industrial purposes. Since use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation, such use for municipal and industrial purposes represents an unauthorized use.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek, potential overdraft conditions and salt balance issues in the upper Watershed, a proposed landfill near Rainbow Creek, and a soil treatment facility.

Section 10 - Water quality data collected by organizations in the Watershed for 1990-91 are presented in Appendix D.

Section 11 - Projected time requirements to provide for the primary Watermaster tasks are presented for the next five water years.

Section 12 - A Watermaster Office budget of $153,000 is proposed for the 1992-93 Water Year.

Amended April 28, 1993

2

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 8 - UNAUTHORIZED WATER USE**

8.5   Camp Pendleton Issues

A number of unauthorized water use issues have been raised by Camp Pendleton.   These issues and action to investigate and/or correct the issues are as follows:

1.   Recharge in Violation of the Stipulated Judgment - Camp Pendleton representatives have indicated that they believe the storage of water by Rancho California WD in Vail Lake exceeds RCWD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment.   This potential will be investigated by the Watermaster.

2.   Rediversion and Use not in Accord with Terms of Permit 7032 - As noted in Section 7 of the report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Vail Dam Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947.

   A letter from the SWRCB to Rancho California WD dated September 18, 1990 indicates that a "Progress Report" filed by Rancho California WD shows that water appropriated under Permit 7032 is being used for municipal and industrial purposes.   Since use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation, such use for municipal and industrial purposes represents an unauthorized use.   However the magnitude of the unauthorized use cannot be reported due to lack of data. A Watermaster task is to obtain data needed to determine the magnitude of such unauthorized use.

3.   Eastern MWD Export of Local Water - As noted in Section 7 of the report, Eastern MWD is constructing a 24-inch pipeline to transport wastewater for reuse within the Watershed as well as for export of up to 10 mgd from the Watershed.   Camp Pendleton has objected to the export of that portion of the wastewater that originates within the Santa Margarita River Watershed.   Accordingly, Watermaster tasks for the coming year include development of operating rules with Eastern MWD so as to avoid exportation of local water from the Watershed.

Amended April 28, 1993

54

# SANTA MARGARITA RIVER WATERSHED
# ANNUAL WATERMASTER REPORT
# WATER YEAR 1990-91

UNITED STATES OF AMERICA
VS.
FALLBROOK PUBLIC UTILITY DISTRICT, ET AL

CIVIL NO. 1247 - SD-T

JAMES S. JENKS
WATERMASTER
P.O. BOX 631
FALLBROOK, CA 92088

(619) 728-1028
FAX (619) 728-1990

JULY 1992

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## TABLE OF CONTENTS

Page No.

1. Summary...................................................1

2. Introduction
   2.1 Background..........................................3
   2.2 Authority...........................................3
   2.3 Scope...............................................3

3. Surface Water Availability and Use
   3.1 Surface Flow........................................4
   3.2 Surface Water Diversions............................7
   3.3 Water Storage.......................................7

4. Subsurface Water Availability
   4.1 General............................................11
   4.2 Extractions........................................11
   4.3 Subsurface Storage.................................13

5. Imports/Exports
   5.1 General............................................21
   5.2 Water Years 1966-91................................23
   5.3 Water Year 1990-91.................................25
   5.4 Lake Skinner.......................................25

6. Water Rights
   6.1 General............................................28
   6.2 Appropriative Surface Water Rights.................31

7. Water Production and Use
   7.1 General............................................34
   7.2 Water Purveyors....................................35
   7.3 Indian Reservations................................50
   7.4 Mobile Homes/Campgrounds...........................51
   7.5 Irrigation Water Use...............................51

8.  Unauthorized Water Use
    8.1  General............................................52
    8.2  Dams on Chihuahua Creek...........................52
    8.3  Bluebird Ranch....................................53
    8.4  Unauthorized Small Storage Ponds..................53
    8.5  Camp Pendleton Issues.............................54

9.  Threats to Water Supply
    9.1  General............................................55
    9.2  High Nitrate Concentrations.......................55
    9.3  Potential Overdraft Conditions....................56
    9.4  Salt Balance......................................57
    9.5  Proposed Landfill.................................58
    9.6  Soil Treatment Facility...........................58

10. Water Quality
    10.1  Surface Water Quality............................60
    10.2  Groundwater Quality..............................65

11. Five Year Projection of Watermaster Office Tasks,
    Expenditures and Requirements
    11.1  General..........................................66
    11.2  Task Description.................................66

12. Watermaster Office Budget 1992-93......................70

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations................................5

3.2 - Measured Surface Water Flow 1990-91...................6

3.3 - Surface Water Diversions to Storage..................8

3.4 - Surface Water Diversions to Irrigation...............9

3.5 - Water in Storage....................................10

4.1 - Water Production by Substantial Users...............12

4.2 - Surface Areas of Subsurface Storage Areas...........14

5.1 - Storage in State Water Project and Colorado
      River Reservoirs...................................22

5.2 - Imports/Exports 1966-91............................24

5.3 - Imports/Exports 1990-91............................26

6.1 - Appropriative Water Rights Permits & Licenses.......31

7.1 - Water Production and Use............................36

7.2 - Rancho California Water District
      Return Flow Credit 1989-90.........................43

7.3 - Rancho California Water District
      Return Flow Credit 1990-91.........................44

7.4 - Depth of Younger Alluvium in Rancho
      California Water District Wells....................49

10.1 - Current Water Quality Monitoring Stations..........61

10.2 - Comparison of Basin Plan Objectives and Title 22
       Limits with Average Concentrations of Selected
       Constituents......................................62

10.3 - Summary of Eastern Municipal Water District's
       Santa Margarita River Monitoring Program..........64

11.1 - Projected Watermaster Tasks.......................67

12.1 - Proposed Watermaster Office Budget.................71

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## LIST OF FIGURES

```
4.1 - Water Level Elevations Well No. 8S/2W-12H1        16
4.2 - Water Level Elevations Well No. 11S/5W-2E1        17
4.3 - Water Level Elevations Well No. 7S/3W-20C9        19
4.4 - Water Level Elevations Well No. 7S/3E-21G1        20
```

## APPENDICES

Appendix A - Production and Use Water Year 1990-91

Appendix B - Production and Use Water Years 1965-66 To 1990-91

Appendix C - Substantial Water Users 1990-91

Appendix D - Water Quality Data

## MAP

Major Water Purveyors                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1990-91 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989.  The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which are determined by the Court to add to, support or contribute to the Santa Margarita stream system. Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters which do not support the Santa Margarita stream system.

Section 3 - Surface water flows were much higher than normal in 1990-91, ranging from 149 to 251 percent of normal at gaging stations with long records.  Surface diversions to irrigation use totaled 891 acre feet compared with 763 acre feet in 1989-90. The total quantity of water in storage in the Watershed on September 30, 1991, was 22,775 acre feet of Santa Margarita River water and 39,666 acre feet of imported water.

Section 4 - Groundwater extractions were 39,938 acre feet compared to 48,450 acre feet in 1989-90.  Water purveyors pumped 31,620 acre feet and 8,318 acre feet were pumped by other substantial users.

Section 5 - During 1990-91, 51,166 acre feet of water were imported and distributed in the Santa Margarita River Watershed by six water purveyors.  This compares with 46,806 acre feet in 1989-90, an increase of approximately nine percent.  Net exports, including wastewater, were 1,996 acre feet.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights.  Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights.  Appropriative surface water rights on file with the State Water Resources Control Board amount to 906,892 gallons per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

Section 7 - Total imported supplies plus local production totaled 91,995 acre feet compared to 96,019 in 1989-90. Of that quantity, 50,460 acre feet were used for agriculture (which includes use by Rancho California Water District of 1,394 acre feet for golf course irrigation and 2,079 acre feet for landscape irrigation), 3,630 acre feet were used for commercial purposes, and 32,242 acre feet were used for domestic purposes; 785 acre feet were discharged to Murrieta Creek; 2,108 acre feet of fresh water were exported and 2,770 acre feet were unaccounted for. Unaccounted for water is the result of many factors including errors in measurement, differences between periods of use and periods of production, losses and unmeasured uses.

Section 8 - Unauthorized water use issues involve storage of surface water without an appropriative water right. In addition, Camp Pendleton has raised three unauthorized water use issues which include: recharge in violation of the 1940 Stipulated Judgment, rediversion and use not in accord with terms of Permit 7032, and export of local water by Eastern Municipal Water District.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek, potential overdraft conditions and salt balance issues in the upper Watershed, a proposed landfill near Rainbow Creek, and a soil treatment facility.

Section 10 - Water quality data collected by organizations in the Watershed for 1990-91 are presented in Appendix D.

Section 11 - Projected time requirements to provide for the primary Watermaster tasks are presented for the next five water years.

Section 12 - A Watermaster Office budget of $153,000 is proposed for the 1992-93 Water Year.

2

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 2 - INTRODUCTION

#### 2.1 Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. The decision of the Appeals Court was entered on December 1, 1965, and the Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March, 1989, the Court appointed James S. Jenks as Watermaster, to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The Order also described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office. The Court also appointed a Steering Committee comprised of representatives from Camp Pendleton, Fallbrook PUD and Rancho California WD to assist the Watermaster.

#### 2.2 Authority

Section II of the Order for the Appointment of a Watermaster requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

#### 2.3 Scope

The subjects addressed in this report are responsive to Section II of the appointing order. Information and data contained in this report are based on information reported to the Watermaster by others. Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report. However, it is noted that most of the data presented are based on measurements by various organizations in the Watershed. Estimates by the Watermaster are so noted.

3

### SECTION 3 - SURFACE WATER AVAILABILITY AND USE

#### 3.1  Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued so that during Water Year 1990-91 the U.S.G.S. collected measurements from 13 stations and the Marine Corps Base at Camp Pendleton collected measurements from one additional station.

The U.S.G.S. has had difficulty establishing a high flow rating curve for the DeLuz Creek station and in 1990-91 collected four discharge measurements.  The U.S.G.S. has recommended that the station be discontinued because of this difficulty and because of gage access problems.

Monthly flows for these stations are shown on Table 3.2.  Of these, stations with long periods of record are shown below. Total flow for Water Years 1989-90 and 1990-91 at these stations, together with the average discharge for the station for the period of record through Water Year 1991, are listed below:

|  | TOTAL FLOW | | AVERAGE FLOW |
| --- | --- | --- | --- |
|  | 1989-90 Acre Feet | 1990-91 Acre Feet | Through 1991 Acre Feet |
| Temecula Creek Near Aguanga | 1,113 | 9,132 | 4,930 (1957-91) |
| Murrieta Creek At Temecula | 1,850 | 19,682 | 7,900 (1924-91) |
| Santa Margarita River Near Temecula | 3,094 | 27,126 | 10,800 (1949-91) |
| Santa Margarita River Near Ysidora | 3,340 | 36,501 | 24,357 (1923-91) |

Comparisons of flows indicate that 1990-91 was considerably wetter than normal with flows ranging from 149 to 251 percent of the long-term averages.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for flows downstream of Murrieta Creek.  Flows at those stations include water discharged by Rancho California Water District into Murrieta Creek just

# WATERMASTER
## SANTA MARGARITA RIVER WATERSHED

## TABLE 3.1

### SANTA MARGARITA RIVER WATERSHED
### STREAM GAGING STATIONS

| STATION NAME | STATION NO. | AREA SQ. MILES | RECORDED BY | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 – 10/89 |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 – 10/77 |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/60 |
| Pechanga Creek Near Temecula | 11042631 | 14 | USGS | 10/87 |
| Warm Springs Creek Near Murrieta | 11042800 | 55 | USGS | 10/87 |
| Santa Gertrudis Creek Near Temecula | 11042900 | 93 | USGS | 10/87 |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | 9/89 |
| Sandia Creek Near Fallbrook | 11044350 | 21.4 | USGS | 9/89 |
| Santa Margarita River Near Fallbrook | 11044300 | 620 | USGS | 10/24 – 80 – 9/89 |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 9/65 |
| DeLuz Creek Near Fallbrook | 11044900 | 47.5 | USGS/MRO | 2/51 67 68 77 9/89 |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 9/26 |
| Fallbrook Creek Near Lake O'Neill | NA | 9.5 | USGS/MRO | 10/64 9/76 12/88 |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS | 3/23 |
| | | | WATER YEAR ENDING | 1920  1930  1940  1950  1960  1970  1980  1990 |

5

### TABLE 3.2

**SANTA MARGARITA RIVER WATERSHED**
**MEASURED SURFACE WATER FLOW 1990-91**
**Quantities in Acre Feet**

| GAGING STATION | DRAINAGE AREA SQ. MILES | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | 1990-91 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1991 | YEARS OF RECORD THRU 1991 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 35 | 47 | 71 | 95 | 1,180 | 6,430 | 914 | 216 | 75 | 30 | 19 | 20 | 9,132 | 4,930 | 34 |
| Wilson Creek Above Vail Lake | 122 | 0 | 0 | 0 | 0 | 5 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | N/A | 2 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 0 | 0 | 12 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | N/A | 4 |
| Warm Springs Creek Near Murrieta | 55.4 | 18 | 4 | 1 | 9 | 224 | 4,550 | 4 | 0 | 0 | 0 | 0 | 0 | 4,810 | N/A | 4 |
| Santa Gertrudis Creek Near Temecula | 92.8 | 0 | 0 | 0 | 0 | 47 | 1,440 | 80 | 0 | 0 | 0 | 0 | 0 | 1,567 | N/A | 4 |
| Murrieta Creek At Temecula | 222 | 189 | 1 | 1 | 81 | 1,990 | 16,860 | 159 | 23 | 39 | 54 | 91 | 194 | 19,682 | 7,900 | 67 |
| Santa Margarita River Near Temecula | 588 | 230 | 85 | 69 | 161 | 5,330 | 19,970 | 400 | 159 | 137 | 149 | 200 | 236 | 27,126 | 10,800 20,420 | 43 (1949-91) 25 (1924-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 27 | 31 | 28 | 40 | 141 | 995 | 180 | 51 | 33 | 37 | 42 | 23 | 1,628 | N/A | 2 |
| Sandia Creek Near Fallbrook | 21.4 | 68 | 101 | 130 | 170 | 297 | 3,980 | 868 | 432 | 304 | 97 | 96 | 75 | 6,618 | N/A | 2 |
| Santa Margarita River Near Fallbrook | 620 | 265 | 176 | 173 | 286 | 2,780 | 30,140 | 1,000 | 406 | 346 | 259 | 330 | 297 | 36,458 | N/A | 2 |
| DeLuz Creek 1/ Near Fallbrook | 47.5 | | | | | | | | | | | | | | 3,915 | 25 (1951-77) Except 1968 |
| Santa Margarita River At Ysidora | 723 | 0 | 85 | 351 | 292 | 946 | 30,710 | 2,370 | 766 | 434 | 245 | 133 | 169 | 36,501 | 24,357 | 68 |
| Fallbrook Creek Near Lake O'Neill | 9.5 | 0 | 0 | 0 | 11 | 31 | 361 | 42 | 22 | 8 | 4 | 0 | 0 | 479 | 1,225 2/ | 12 (1965-76) 3 (1989-91) |

1/ No continuous record was maintained in 1990-91
2/ Includes wastewater flows
N/R - No Record
N/A - Not Applicable

6

upstream from the gaging station. These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of a flow of three cubic feet per second (cfs) at the Santa Margarita River station near Temecula between May 1 and October 31 of each year. Discharges at that station for the months of October, 1990 and May through September, 1991 are shown on the following tabulation:

|  | MONTHLY DISCHARGE | | |
|---|---|---|---|
|  | Acre Feet | No. Days | Average Daily cfs |
| October 1990 | 230 | 31 | 3.7 |
| May 1991 | 159 | 31 | 2.5 |
| June 1991 | 137 | 30 | 2.3 |
| July 1991 | 149 | 31 | 2.4 |
| August 1991 | 200 | 31 | 3.3 |
| September 1991 | 236 | 30 | 4.0 |
| TOTAL | 1,111 | 184 | 3.0 |

Release of 785 acre feet by Rancho California Water District constituted most of the measured 1,111 acre feet of water flowing past the Santa Margarita River gage during the six-month period.

## 3.2   Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1989-90 and 1990-91 are shown in Table 3.3. Surface diversions to irrigation, estimated consumptive use, losses and returns for 1990-91 are shown in Table 3.4.

## 3.3   Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1990 and September 30, 1991. Total Santa Margarita system water in storage at the end of water year 1990-91 totaled 22,775 acre feet, compared to 18,414 acre feet at the end of the previous year. Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5. Imported water is not under Court jurisdiction.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.3

#### SANTA MARGARITA RIVER WATERSHED
#### SURFACE WATER DIVERSIONS TO STORAGE
#### Quantities in Acre Feet

#### Surface Water Storage

|                                | Vail Lake | | Lake O'Neill | |
|--------------------------------|-----------|-----------|-----------|-----------|
|                                | 1989-90 | 1990-91 | 1989-90 | 1990-91 |
| Storage at end of year (9/30)  | 17,454 | 21,815 | 960 | 960 |
| Change in Storage              | (980) | 4,361 | 60 | 0 |
| Annual Evaporation             | 3,158 | 3,619 | 380 | 366 |
| Annual Release                 | 0 | 6,253 | 900[1] | 900[1] |
| Diversions to Surface Storage  | 2,178[1/3] | 14,233[3] | 867 | 957 |

#### Groundwater Storage

|                                | | | | |
|--------------------------------|-----------|-----------|-----------|-----------|
| Recharge (Surface Release)     | 0 | 6,253 | 900[1] | 900[1] |
| Recharge (Direct)              | 0 | 0 | 2,755 | 5,178 |

[1]  Estimated
[2]  Revised from 1989-90 Report
[3]  Equals Change of storage, plus Evaporation, plus Releases

## TABLE 3.4

### SANTA MARGARITA RIVER WATERSHED
### SURFACE WATER DIVERSIONS TO IRRIGATION
### Quantities in Acre Feet

|  | Surface Diversions | Consumptive Use [1] | Losses [2] | Returns [3] |
|---|---|---|---|---|
| Matthews & Baum | 18 | 13 | 2 | 3 |
| Bluebird Ranch | 14 | 10 | 1 | 3 |
| Cal June, Inc. | 100 | 67 | 10 | 23 |
| Cottle/Strange | 250 | 169 | 25 | 56 |
| Agri-Empire, Inc. |  |  |  |  |
| Wilson Creek | 146 | 98 | 15 | 33 |
| Chihuahua Creek | 203 | 137 | 20 | 46 |
| Twin Creeks Ranch[4] | 68 | 46 | 7 | 15 |
| Sage Ranch Nursery | 30 | 20 | 3 | 7 |
| Margarita Land and Development Co. | 62 | 42 | 6 | 14 |
| TOTAL | 891 | 602 | 89 | 200 |

[1]  Consumptive use equals 75% of diversions less losses
[2]  Losses equal 10% of diversion
[3]  Returns equal 25% of diversion less losses
[4]  1989-90 data, owner unavailable

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.5

### SANTA MARGARITA RIVER WATERSHED
### WATER IN STORAGE
### Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/90 | 9/30/91 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Chihuahua Creek Reservoirs | | | |
| Upper | 190 | 0 | 0 |
| Middle | 8 | 0 | 0 |
| Lower | 10 | 0 | 0 |
| Vail Lake | 49,370 | 17,454 | 21,815 |
| Lake O'Neill | 1,200 | 960* | 960 * |
| Subtotal | 50,868 | 18,414 | 22,775 |
| Imported Water Storage | | | |
| Lake Skinner | 44,000 | 42,370 | 39,666 |
| TOTAL STORAGE | 94,868 | 60,784 | 62,441 |

\* - Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 4 - SUBSURFACE WATER AVAILABILITY

#### 4.1 General

Much of the water from the Santa Margarita River system is obtained by pumping subsurface water. The Court generally has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters which do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields. When such wells are widely spaced there may be sufficient water for domestic uses.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. The use of such waters is under the continuing jurisdiction of the Court. Aquifers containing such waters include alluvial deposits located along streams as well as older alluvial deposits. Use of such water is reported in this report.

#### 4.2 Extractions

Production by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Substantial water users include water purveyors as well as private irrigators.

Production by purveyors totaled 31,620 acre feet in 1990-91 compared to 39,655 acre feet in 1989-90. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1991 is shown in Appendix B.

Subsurface extractions by private irrigators are based on the irrigated acreage and reported in Appendix C. These groundwater extractions were 8,318 acre feet in 1990-91. Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow. Surface diversions are treated similarly in Table 4.1 except that 10 percent is estimated to have been lost during delivery of the water. Return flow is that portion of the total production which is not consumed.

11

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 4.1

### SANTA MARGARITA RIVER WATERSHED
### SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 2/ | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| 1. Wilson Creek Above Aguanga GWA Includes Anza Valley | 375 (Anza MWC, Lk Rvside) | 1,980 1/ | 2,682 | 3,057 | 0 | 3,057 | 2,293 | 764 |
| 2. Temecula Creek Above Aguanga GWA | 12 (Butterfield Oaks MHP) | 607 | 1,483 | 1,495 | 203 | 1,698 | 1,258 | 440 |
| 3. Aguanga GWA | 51 (Thousand Trails) | 506 | 1,150 | 1,201 | 464 | 1,665 | 1,214 | 451 |
| 4. Upper Murrieta Creek | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 5. Lower Murrieta Creek | ----- | 865 | 76 | 76 | 30 | 106 | 79 | 27 |
| 6. Temecula-Murrieta GWA | 27,423 (RCWD,MCWD,EMWD) | 988 | 2,009 | 29,432 | 0 | 29,432 | 22,074 | 7,358 |
| 7. Santa Margarita River Below Gorge | | | | | | | | |
| DeLuz Creek | 46 (FPUD) | 252 | 772 | 818 | 32 | 850 | 637 | 213 |
| Sandia Creek | ----- | 126 | 100 | 100 | 100 | 200 | 143 | 57 |
| Rainbow Creek | ----- | ----- | ----- | 0 | 0 | ----- | ----- | ----- |
| Santa Margarita River | 3,713 (USMC) | 20 | 46 | 3,759 | 62 | 3,821 | 592 | 2,340 |
| TOTAL | 31,620 | 5,344 | 8,318 | 39,938 | 891 | 40,829 | 28,290 | 11,650 |

1/ Includes lands overlying deep aquifer in Anza Valley

2/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10% except for Camp Pendleton where net export of 889 acre feet is excluded and return flows include measured wastewater returns

The foregoing percentages were applied to all users except Camp Pendleton, where consumptive use was estimated to have been 75 percent of the portion of production which is not exported or recharged as wastewater. In addition, 5 percent of the wastewater recharged was estimated to have been lost as consumptive use.

## 4.3 Subsurface Storage

Quantification of the volumes of water in subsurface storage requires definition of four factors which include:

1. Surface area
2. Depth of subsurface source
3. Specific yield of aquifer
4. Depth of water.

Subsurface sources have previously been identified in the Court documents and have also been classified by the Department of Water Resources. In Table 4.2 subsurface storage areas are listed under Court headings and categorized using the same hydrologic subunits (HSU's) and subareas (HSA's) used by the State. The surface areas of the subsurface sources within each HSA were measured from Court Exhibits which show the surface exposure of younger alluvium (Qyal) and older alluvium (Qtoal). These areas are compared on Table 4.2 with previous results by the Department of Water Resources in its Bulletin No. 57 published in 1956, and by The Joint Administration Committee of the Santa Margarita and San Luis Rey Watershed Planning Agency in 1973.

The depths of subsurface sources are generally determined by using drillers' well logs. About 8,500 drillers' logs have been collected from the State Department of Water Resources, Riverside County Flood Control District and San Diego County. These logs are being used along with studies by others to define the depth of younger and older alluvium in each subsurface source.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED    **TABLE 4.2**

### SANTA MARGARITA RIVER WATERSHED
### SURFACE AREAS OF SUBSURFACE STORAGE AREAS

| HYDROLOGIC AREA | HYDROLOGIC SUB AREA | DWR 1/ 1956 | JAC 2/ 1973 | QYAL | QYOAL | TOTAL | |
|---|---|---|---|---|---|---|---|
| **1. Wilson Creek above Aguanga GWA** | | | | | | | |
| a. Burnt Valley | 2.74 | --- | --- | 277 | 313 | 590 | |
| b. Anza Valley | 2.73 | 5,700 | 9,600 | 7,286 | 4,131 | 11,417 | |
| c. Upper Cahuilla Valley | 2.72 | 710 | 1,100 | 959 | 400 | 1,359 | |
| d. Lower Cahuilla Valley | 2.71 | 1,300 | 1,200 | 1,643 | 420 | 2,063 | |
| e. Reed Valley | 2.63 | --- | --- | 686 | 172 | 858 | |
| f. Lewis Valley | 2.62 | --- | --- | 730 | 376 | 1,106 | |
| g. Subtotal | | 7,710 | 11,900 | 11,581 | 5,812 | 17,393 | |
| **2. Temecula Creek above Aguanga GWA** | | | | | | | |
| a. Chihuahua Valley | 2.94 | | | 938 | 157 | 1,095 | |
| b. Dodge Valley | 2.93 | 1,000 | --- | 908 | 0 | 908 | |
| c. Oak Grove Valley | 2.92 | 2,000 | 2,500 | 2,251 | 0 | 2,251 | |
| d. Lower Culp | 2.91 | 610 | 1,100 | 692 | 296 | 988 | |
| e. Subtotal | | 3,610 | 3,600 | 4,789 | 453 | 5,242 | |
| **3. Aguanga GWA (u/s Vail Dam)** | | | | | | | |
| a. Tule Creek /Aguanga (outside GWA) | 2.84 P | | | 694 | 25 | 719 | |
| b. Tule Creek/Aguanga (inside GWA) | 2.84 P | 1,200 | 2,000 | 1,537 | 1,837 | 3,374 | |
| c. Radec | 2.83 | --- | --- | 169 | 635 | 804 | |
| d. Devils Bole | 2.82 | | | 94 | 0 | 94 | |
| e. Vail (inside GWA) | 2.81 P | 310 | --- | 1,444 | 4,794 | 6,238 | (Excludes Vail Lake) |
| f. Vail (outside GWA) | 2.81 P | | --- | 128 | 618 | 746 | |
| g. Lancaster Valley (inside GWA) | 2.61 P | 940 | 8,000 | 1,161 | 1,763 | 2,924 | |
| h. Lancaster Valley (outside GWA) | 2.61 P | | | 74 | 292 | 366 | |
| i. Subtotal | | 2,450 | 10,000 | 5,301 | 9,964 | 15,265 | |
| **4. Upper Murrieta** | | | | | | | |
| a. Diamond | 2.36 | 2,600 | 2,800 | 2,483 | 0 | 2,483 | |
| b. Domenigoni | 2.35 | 3,000 | 3,300 | 3,061 | 4 | 3,065 | |
| c. Lower Domenigoni | 2.34 | --- | --- | 719 | 7 | 726 | |
| d. French (outside GWA) | 2.33 P | 3,000 | 3,500 | 210 | 669 | 879 | |
| e. French (inside GWA) | 2.33 P | --- | --- | 277 | 1,404 | 1,681 | |
| f. Murrieta (outside GWA) | 2.32 P | --- | --- | 513 | 1,230 | 1,743 | |
| g. Wildomar (outside GWA) | 2.31 P | 590 | --- | 7 | 1,124 | 1,131 | |
| h. Subtotal | | 9,190 | 9,600 | 7,270 | 4,438 | 11,708 | |
| **5. Lower Murrieta (u/s GWA)** | | | | | | | |
| a. Tucalota (above Sage) | 2.44 | 260 | --- | 323 | 0 | 323 | |
| b. Tucalota (above Lk Skinner) | 2.43 | 1,700 | --- | 230 | 0 | 230 | |
| c. Bachelor Mtn (below Lk Skinner) | 2.41 | --- | --- | 272 | 0 | 272 | (Excludes Lake Skinner) |
| d. Subtotal | | 1,960 | 2,800 | 825 | 0 | 825 | |
| **6. Murrieta/Temecula GWA** | | | | | | | |
| a. Pechanga (inside GWA) | 2.52 P | 2,200 | --- | 2,259 | 3,375 | 5,634 | |
| b. Pechanga (outside GWA) | 2.52 P | | --- | 28 | 802 | 830 | |
| c. Pauba (inside GWA) | 2.51 P | 3,000 | --- | 4,071 | 8,257 | 12,328 | |
| d. Pauba (outside GWA) | 2.51 P | | --- | 245 | 395 | 640 | |
| e. Santa Gertrudis (inside GWA) | 2.42 P | 580 | --- | 1,744 | 8,483 | 10,227 | |
| f. Santa Gertrudis (outside GWA) | 2.42 P | --- | --- | 78 | 1,253 | 1,331 | |
| g. Murrieta (inside GWA) | 2.32 P | 4,400 | --- | 5,264 | 11,043 | 16,307 | |
| h. Wildomar (inside GWA) | 2.31 P | | --- | 803 | 2,652 | 3,455 | |
| i. Subtotal | | 10,180 | 60,000 | 14,492 | 36,260 | 50,752 | |
| **7. DeLuz** | | | | | | | |
| a. Vallecitos (Rainbow) | 2.23 | 450 | --- | 528 | 0 | 528 | |
| b. Gavilan (Sandia inside GWA) | 2.22 P | | --- | 7 | 0 | 7 | |
| c. Gavilan (Sandia) | 2.22 P | | --- | 564 | 0 | 564 | |
| d. DeLuz Creek | 2.21 | --- | --- | 956 | 0 | 956 | |
| e. Subtotal | | 450 | | 2,055 | 0 | 2,055 | |
| **8. Ysidora** | | | | | | | |
| a. Upper | 2.13 | 1,100 | --- | 1,201 | 0 | 1,201 | |
| b. Chappo | 2.12 | 2,240 | --- | 2,431 | 0 | 2,431 | |
| c. Ysidora | 2.11 | 860 | --- | 1,246 | 0 | 1,246 | |
| d. Subtotal | | 4,200 | 4,030 | 4,878 | 0 | 4,878 | |
| **9. TOTAL** | | 39,750 | 101,930 | 51,191 | 56,927 | 108,118 | |

P Partial
1/ State Department of Water Resources Bulletin 57, "Santa Margarita River Investigation," June, 1956
2/ Joint Administration Committee of the SM & SLR WPA, "Comprehensive Water Quality Management Study," Vol 1, Dec, 1973

At present, maps prepared by others showing depths to bedrock are available for the following groundwater basins:

1. Wilson Creek Area
   a. Burnt Valley
   b. Anza Valley
   c. Upper Cahuilla
   d. Lower Cahuilla

2. Murrieta/Temecula Groundwater Area

3. Ysidora
   a. Upper Sub-basin
   b. Chappo Sub-basin
   c. Ysidora Sub-basin

After the surface areas and depths are defined, the total capacity of the subsurface source can be computed by multiplying the total volume by the specific yield. Specific yields may be estimated from data developed in well pumping tests, however few such tests have been conducted in the Santa Margarita River Watershed. The only tests in recent years are those by the Rancho California Water District. In the absence of pump tests, specific yields can be estimated from drillers' logs, and this approach will be used in areas where no well tests are available.

The last component which needs to be identified to determine the quantity of water in subsurface storage is the depth of water. Well water level measurements are available within major purveyors' service areas such as Rancho California Water District, Camp Pendleton, and Murrieta County Water District. However, outside major service areas, groundwater level measurements are sparse. Therefore, there is a need to develop a system of water level measurements in areas outside these major service areas.

Historic water levels in four wells at various locations in the Watershed are shown on Figures 4.1, 4.2, 4.3 and 4.4. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California Water District Service Area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978 and the major recovery during the wet years in 1978-1980.

Figure 4.2 shows water levels at Well No. 11S/5W-2E1 at Camp Pendleton. Note the lowered water levels in the late 1940's which led to seawater intrusion of the Ysidora sub-basin. The seawater intrusion has been prevented since then by maintaining water levels above sea level.

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

**FIGURE 4.1**



# WATER LEVEL ELEVATIONS
### Well No. 08S/2W−12H1 − WINDMILL − RCWD #417

Ground El. 1216 Ft.   Depth 515 Ft.   Drilled in Alluvium  Ref: DWR Bul. 91−20 (1920−67)
RCWD Master Plan (1970−83); LH Rpt (1983−87); RCWD Reports (1989−91)

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

**FIGURE 4.2**



# WATER LEVEL ELEVATIONS
### Well No. 11S/05W−2E1 − CAMP PENDLETON

Ground El. 20.06 Ft   Depth 83.3 Ft   Perf 112−137 Ft.   Drilled in Alluvium
Camp Pendleton Records (1937−1972) (1988−1991 dates estimated)

Figure 4.3 shows water levels from Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District Service Area. Overall, this well's levels show no signs of long-term overdraft. However continuation of the rate of lowering experienced in 1990-91 in wet years could change that conclusion.

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1 located in the Anza Valley. Note there is little overall trend in water levels since 1973.

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 1991 water year are shown below:

| Well | Water Level 1990 | Water Level 1991 | Change in Water Level Feet |
|------|------|------|------|
| 8S/2W-12H1 | 1121.7 | 1117.2 | Down 4.5 |
| 11S/5W-2E1 | 12.1 | 14.8 | Up 2.7 |
| 7S/3W-20C9 | 1000.8 | 990.9 | Down 9.9 |
| 7S/3E-21G1 | 3775.6 | 3775.6 | No Change |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

**FIGURE 4.3**



# WATER LEVEL ELEVATIONS
### Well No. 07S/03W−20C9 − MCWD HOLIDAY WELL

Ground El. 1080 Ft   Depth 307 Ft   Perf 60 − 307 Ft
Murrieta County Water District Records

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

**FIGURE 4.4**



# WATER LEVEL ELEVATIONS
### Well No. 07S/03E-21G1

Ground El. 3863 Ft   Depth 260 Ft   Perf 20--260 Ft   Drilled in Old Alluvium
Anza Mutual Water Co. Well No. 1 (1987-1991); DWR Bulletin 91-22 (1950-1973) dated 8/7

### SECTION 5 - IMPORTS/EXPORTS

#### 5.1 General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is by Metropolitan Water District of Southern California (MWD) for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the State Water Project and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage in the major reservoirs in each system are shown on Table 5.1. It may be seen that during Water Year 1990-91 water in storage in the SWP increased from 1.9 million acre feet on September 30, 1990, to 2.4 million acre feet on September 30, 1991. Storage on September 30, 1991, corresponds to 46 percent of the total SWP storage capacity.

Similarly, water in storage in the Colorado River system decreased from 43.5 million acre feet on September 30, 1990, to 41.7 million acre feet on September 30, 1991. On September 30, 1991, those reservoirs contained 65 percent of their total capacity.

Projections of water availability on the State Water Project for the coming year are prepared by the State Department of Water Resources on a monthly basis from February through May. The March 1, 1992 report indicates that projected April through July runoff from rivers in the State ranges from 50 to 70 percent of average. The SWP has approved deliveries of 45 percent for both agricultural entitlement water and municipal and industrial water requests.

The following districts imported water directly or indirectly from MWD into the Santa Margarita River Watershed during 1990-91:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> Western Municipal Water District

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.1

#### SANTA MARGARITA RIVER WATERSHED
#### STORAGE IN STATE WATER PROJECT AND COLORADO RIVER RESERVOIRS
#### Thousands of Acre Feet

##### STATE WATER PROJECT RESERVOIRS

|  | Total Capacity | Water in Storage | | |
|---|---|---|---|---|
|  |  | 9/30/89 | 9/30/90 | 9/30/91 |
| Oroville | 3,540 | 2,150 | 1,163 | 1,399 |
| San Luis | 1,060 | 216 | 100 | 385 |
| (State Share) |  |  |  |  |
| Pyramid | 171 | 160 | 163 | 164 |
| Castaic | 324 | 184 | 268 | 296 |
| Silverwood | 73 | 62 | 67 | 68 |
| Perris | 132 | 104 | 116 | 120 |
| Total | 5,300 | 2,876 | 1,877 | 2,432 |
| Percent of Capacity |  | 54% | 35% | 46% |

##### MAJOR COLORADO RIVER RESERVOIRS

|  | Total Capacity | Water in Storage | | |
|---|---|---|---|---|
|  |  | 9/30/89 | 9/30/90 | 9/30/91 |
| Flaming Gorge | 3,789 | 2,960 | 3,082 | 3,391 |
| Blue Mesa | 941 | 585 | 618 | 700 |
| Navajo | 1,709 | 1,310 | 1,361 | 1,586 |
| Powell | 27,000 | 19,805 | 16,252 | 14,699 |
| Mead | 28,537 | 21,528 | 20,144 | 19,233 |
| Mohave | 1,818 | 1,388 | 1,488 | 1,571 |
| Havasu | 648 | 563 | 562 | 556 |
| Total | 64,442 | 48,139 | 43,507 | 41,736 |
| Percent of Capacity |  | 75% | 68% | 65% |

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area which is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton which is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area is exported by the Fallbrook Sanitary District and wastewater in the Elsinore Valley MWD is exported by that district.

Eastern MWD is currently constructing a 24-inch pipeline along Winchester Road. When completed the pipeline will be used to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed.

Exports of minor quantities of water were initiated from Well No. 7S/3E-23D in Anza Valley. About 97,500 gallons were reported to have been exported in September, 1991, to the Seven Up/Royal Crown Bottling Plant in Buena Park, outside the Watershed.

The following paragraphs of this report describe imports during the 1966-1991 period and during Water Year 1990-91. There is also discussion of MWD's Lake Skinner operations which are located on Tucalota Creek.

## 5.2 Water Years 1966-1991

Water quantities imported into the Santa Margarita River Watershed during Water Years 1966-1991 are shown on Table 5.2. In general imports to these districts are measured, however imports into the Santa Margarita River Watershed were estimated for Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD because portions of those districts' service areas are outside the Watershed and meters are not available to allow a direct measurement of water imports into the Watershed.

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

### TABLE 5.2

### SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS 1966-1991
### Quantities in Acre Feet

| | | IMPORTS | | | | | | | EXPORTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ELSINORE | | | RANCHO | | | | CAMP PENDLETON | | | ELSINORE | | |
| WATER | EASTERN | VALLEY | FALLBROOK | RAINBOW | CAL | WESTERN | TOTAL | | | NET | | VALLEY FALLBROOK | TOTAL |
| YEAR | MWD | MWD | PUD 1/ | MWD | WD | MWD 2/ | IMPORTS | EXPORTS | IMPORTS EXPORT | | MWD | SD | EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | 1,308 | 0 | 24 | 6,287 | 3,299 | 974 | 2,325 | 0 | 0 | 2,325 |
| 1967 | 1,630 | N/R | 2,852 | 1,095 | 0 | 20 | 5,597 | 3,231 | 1,243 | 1,989 | 0 | 0 | 1,989 |
| 1968 | 1,464 | N/R | 3,423 | 1,377 | 0 | 27 | 6,291 | 3,427 | 1,214 | 2,213 | 0 | 0 | 2,213 |
| 1969 | 1,741 | N/R | 2,837 | 1,253 | 0 | 25 | 5,855 | 3,350 | 1,170 | 2,181 | 0 | 0 | 2,181 |
| 1970 | 1,417 | N/R | 3,538 | 1,689 | 0 | 31 | 6,674 | 3,829 | 1,113 | 2,716 | 0 | 0 | 2,716 |
| 1971 | 1,383 | N/R | 3,405 | 1,650 | 0 | 34 | 6,473 | 3,484 | 1,090 | 2,395 | 0 | 0 | 2,395 |
| 1972 | 1,470 | N/R | 3,916 | 2,037 | 0 | 34 | 7,457 | 3,479 | 1,168 | 2,311 | 0 | 0 | 2,311 |
| 1973 | 1,533 | N/R | 3,210 | 1,616 | 0 | 30 | 6,389 | 3,480 | 1,187 | 2,292 | 0 | 0 | 2,292 |
| 1974 | 1,601 | N/R | 3,967 | 2,049 | 0 | 36 | 7,654 | 3,468 | 1,140 | 2,327 | 0 | 0 | 2,327 |
| 1975 | 1,969 | N/R | 3,597 | 1,247 | 0 | 34 | 6,847 | 3,034 | 1,530 | 1,504 | 0 | 0 | 1,504 |
| 1976 | 2,493 | N/R | 4,627 | 2,239 | 119 * | 35 | 9,513 * | 3,555 | 1,497 | 2,057 | 0 | 0 | 2,057 |
| 1977 | 2,947 | N/R | 5,212 | 2,343 | 1,845 * | 24 | 12,372 * | 3,130 | 1,416 | 1,714 | 0 | 0 | 1,714 |
| 1978 | 2,551 | 569 | 5,202 | 2,188 | 5,774 * | 26 | 16,310 * | 3,006 | 1,283 | 1,724 | 0 | 0 | 1,724 |
| 1979 | 1,894 | 712 | 5,723 | 2,348 | 7,009 * | 24 | 17,709 * | 4,692 | 1,427 | 3,265 | 0 | 0 | 3,265 |
| 1980 | 1,192 | 696 | 6,404 | 2,489 | 10,126 * | 25 | 20,932 * | 3,587 | 1,405 | 2,182 | 0 | 0 | 2,182 |
| 1981 | 716 | 798 | 8,543 | 3,153 | 15,282 * | 34 | 28,527 * | 3,827 | 1,249 | 2,579 | 0 | 0 | 2,579 |
| 1982 | 1,112 | 678 | 7,079 | 2,460 | 13,378 * | 34 | 24,741 * | 3,696 | 1,273 | 2,424 | 0 | 0 | 2,424 |
| 1983 | 1,211 | 658 | 6,720 | 2,190 | 5,752 | 26 | 16,557 | 2,935 | 1,242 | 1,693 | 0 | 1029 | 2,722 |
| 1984 | 699 | 816 | 8,506 | 3,068 | 6,716 | 26 | 19,831 | 3,178 | 1,120 | 2,058 | 0 | 1058 | 3,116 |
| 1985 | 679 | 808 | 7,831 | 3,410 | 7,158 | 27 | 19,913 | 3,320 | 1,200 | 2,120 | 0 | 1086 | 3,206 |
| 1986 | 760 | 882 | 8,585 | 2,945 | 11,174 | 34 | 24,380 | 3,273 | 981 | 2,293 | 0 | 1112 | 3,405 |
| 1987 | 1,155 | 938 | 8,656 | 3,390 | 7,564 | 36 | 21,739 | 3,379 | 1,799 | 1,581 | 4 | 1155 | 2,740 |
| 1988 | 2,047 | 1,032 | 8,033 | 2,985 | 17,854 | 36 | 31,988 | 4,075 | 1,872 | 2,203 | 55 | 1180 | 3,438 |
| 1989 | 3,746 | 1,341 | 9,067 | 3,003 | 22,895 * | 24 | 40,076 * | 3,347 | 1,446 | 1,901 | 74 | 1,204 | 3,179 |
| 1990 | 8,578 | 2,255 | 10,103 | 3,818 | 22,030 | 22 | 46,806 | 2,890 | 1,451 | 1,439 | 114 | 1,298 | 2,851 |
| 1991 | 16,621 | 2,421 | 7,962 | 2,904 | 21,238 | 20 | 51,166 | 2,108 | 1,219 | 889 | 134 | 973 | 1,996 |

1/ Includes DeLuz Heights MWD prior to 1991

2/ Improvement District A - Rainbow Canyon Only (NR-13)

NR - Not Reported

* - Revised from 1990 Report

Exports over the 1966-1991 period are also shown on Table 5.2. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Sanitary District after 1983, and Elsinore Valley MWD after 1986. Exports do not include water which naturally flows from the Santa Margarita River into the Pacific Ocean.

## 5.3 Water Year 1990-91

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1990-91 are listed on Table 5.3.

## 5.4 Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.

It was recognized that the construction and operation of Lake Skinner would affect surface and subsurface flows on Tucalota Creek, so a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, was approved by the Court on January 16, 1975.

The MOU contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU which requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28 fall below a depth of 22.76 feet.

During 1990-91, MWD began construction of a bypass pipeline in an alignment across Well AV-28. A substitute well, designated AV-28B was drilled 40.72 feet west and 8.72 feet south of Well AV-28. The minimum groundwater level to be maintained is an elevation of 1356.64 feet which is equivalent to the previous water level which was expressed in terms of the depth to water from a datum.

25

## WATERMASTER
### SANTA MARGARITA RIVER WATERSHED

### TABLE 5.3

### SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS 1990-91
### Quantities in Acre Feet

|              | IMPORTS |        |          |        |        |         |         | EXPORTS |          |        |          |           |         |
|--------------|---------|--------|----------|--------|--------|---------|---------|---------|----------|--------|----------|-----------|---------|
|              |         | ELSINORE |        |        | RANCHO |         |         |         | CAMP PENDLETON |   |          | ELSINORE  |           |         |
| YEAR         | EASTERN | VALLEY | FALLBROOK | RAINBOW | CAL   | WESTERN | TOTAL   |         |          | MWT    | VALLEY   | FALLBROOK | TOTAL   |
| MONTH        | MWD     | MWD    | PUD      | MWD    | WD     | MWD 1/  | IMPORTS | EXPORTS | IMPORTS EXPORT |  | MWD      | SD        | EXPORTS |
| 1990         |         |        |          |        |        |         |         |         |          |        |          |           |         |
| OCT          | 1,981   | 227    | 1,145    | 349    | 2,953  | 2       | 6,657   | 213     | 96       | 117    | 12       | 102       | 231     |
| NOV          | 1,495   | 227    | 843      | 351    | 1,533  | 2       | 4,451   | 206     | 100      | 106    | 10       | 86        | 202     |
| DEC          | 387     | 150    | 722      | 239    | 1,258  | 2       | 2,758   | 118     | 108      | 10     | 12       | 87        | 109     |
| 1991         |         |        |          |        |        |         |         |         |          |        |          |           |         |
| JAN          | 1,233   | 150    | 500      | 180    | 1,671  | 1       | 3,735   | 128     | 107      | 21     | 10       | 87        | 118     |
| FEB          | 821     | 121    | 571      | 201    | 244    | 1       | 1,959   | 148     | 85       | 63     | 11       | 76        | 150     |
| MAR          | 802     | 120    | 123      | 44     | 473    | 1       | 1,564   | 169     | 116      | 53     | 11       | 85        | 149     |
| APR          | 1,169   | 156    | 359      | 123    | 1,306  | 1       | 3,114   | 212     | 95       | 117    | 10       | 70        | 197     |
| MAY          | 1,542   | 156    | 651      | 231    | 1,044  | 2       | 3,625   | 230     | 96       | 134    | 11       | 81        | 226     |
| JUNE         | 1,481   | 273    | 661      | 232    | 1,899  | 2       | 4,548   | 174     | 94       | 80     | 9        | 65        | 154     |
| JULY         | 2,210   | 273    | 777      | 328    | 3,039  | 2       | 6,629   | 174     | 93       | 81     | 10       | 78        | 169     |
| AUG          | 1,984   | 284    | 790      | 331    | 3,279  | 2       | 6,670   | 147     | 105      | 42     | 13       | 72        | 127     |
| SEPT         | 1,516   | 284    | 820      | 295    | 2,539  | 2       | 5,456   | 189     | 124      | 65     | 15       | 84        | 164     |
| TOTAL        | 16,621  | 2,421  | 7,962    | 2,904  | 21,238 | 20      | 51,166  | 2,108   | 1,219    | 889    | 134      | 973       | 1,996   |

1/ Improvement District A - Rainbow Canyon Only (WR-13)

Camp Pendleton Imports and Fallbrook Sanitary District Exports are Estimated

26

The MOU also provides that local surface inflow which enters Lake Skinner will be released into Tucalota Creek.   In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner which is specified in the MOU.   However, the local inflow is small compared to the large quantities of imported water inflow and outflow from Lake Skinner.   The error of measurement of these large flows is larger than the local inflow in many instances.  Accordingly, MWD monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to determine when to apply the hydrologic equation. Since 1986, an unmeasured bypass pipeline has been used with increasing frequency in the MWD operations.  Use of this pipeline reduces the accuracy of the calculated flows using the hydrologic equation.    The current procedures for estimating local inflow into Lake Skinner are under review.

During March, 1991, local runoff into Lake Skinner was estimated to be 938 acre feet, which occurred during six days. In March, 721.4 acre feet were released over 29 days and in April, 194.6 acre feet were released over a seven-day period. The remaining 22 acre feet were released after April.   Although the average daily inflow to Lake Skinner was as high as 169 cfs, releases were generally maintained about 15 cfs, except for March 28th and 29th when releases averaged 21 cfs.   Thus the area downstream of Lake Skinner benefitted because of reduction in flood flows as well as additional groundwater recharge.

In addition to releases of water mandated by the MOU, MWD also makes releases of water for maintenance or operational purposes from time to time.  In November, 1990, MWD discharged 53 acre feet into Tucalota Creek downstream of Lake Skinner as part of the 1990 San Diego Canal shutdown.   In December, 1990, MWD discharged 10.62 acre feet into Tucalota Creek as part of the 1990 shutdown of Plants I and II and the Lake Skinner Outlet Conduit.   On March 29, 1991, MWD also released 12 acre feet into Murrieta Creek within the Watershed during a shutdown of the pipeline.

27

### SECTION 6 - WATER RIGHTS

#### 6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights.

In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights which have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Ground Water area. Except for approving the Memorandum of Understanding and Agreement on Operation of Lake Skinner in January 1975, the Court has not ruled on any substantial water right matters since 1966. Thus, these changes in water use have not been reviewed by the Court.

During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. However, in 1966 the Rancho California Water District was formed. The District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California Water District are not now exercising their overlying rights. Instead, Rancho California Water District pumps groundwater and uses it throughout the District area under a claimed appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta County Water District and Eastern Municipal Water District, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California Water District. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in City of Los Angeles v. City of San Fernando, et al. (1975 14 Cal. 3rd 199) This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first is that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws.

In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply which percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California Water District overlies the Murrieta-Temecula Ground Water area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California Water District percolates into the underlying aquifers. The first water pumped by Rancho California Water District in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California Water District, however only a relatively small part of this division overlies the Murrieta-Temecula Ground Water area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California Water District supplies into various water right categories is discussed in Section 7.

## 6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the State Water Resources Control Board (SWRCB).

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.1

### SANTA MARGARITA RIVER WATERSHED
### APPROPRIATIVE WATER RIGHTS

#### PERMITS AND LICENSES

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

#### APPLICATIONS

| 28930 | Agri-Empire, Inc. | 10/22/86 | Chihuahua Creek | Sec. 1, 9S, 2E Sec. 2, 9S, 2E Sec. 11, 9S, 2E | ST-70 AF* | I | |

#### OTHER RIGHTS

| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-13.3.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs & ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs & ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

KEY TO USE:  DD - Direct Diversion   D - Domestic   R - Recreation   E - Fire Protection   H - Fish Culture
ST - Diversion to Storage   I - Irrigation   M - Municipal   S - Stockwatering   Z - Other

* - Storage capacities in existing reservoirs are 172 AF (Sec. 1), 8 AF (Sec. 2) and 10 AF (Sec. 11)

31

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions<br>Gallons Per Day | Storage<br>Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

In addition to the active storage rights shown in the previous tabulation, the SWRCB also lists 195,000 acre feet in storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River which have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

32

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights which were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River system, and are listed in the various Interlocutory Orders developed in this litigation.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." Thus the SWRCB presently considers the Santa Margarita River System to be fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.  First, the Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

2.  Second, initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.)--that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration.

3.  Third, pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

**SECTION 7 - WATER PRODUCTION AND USE**

7.1 <u>General</u>

Among other things the Court requires an annual report on the use of water by each substantial user within the Santa Margarita River Watershed. Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and individual irrigation users.

Major water purveyors who reported production and use data for the 1990-91 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it produces make-up water for losses in Lake Riverside and does not deliver water to customers.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed. Of these, Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts are substantial users.

There are three Indian Reservations in the Watershed, however only the Cahuilla and Pechanga Indian Reservations use significant quantities of water. The third Reservation is the Ramona Indian Reservation which has no resident population.

The final category of water users are private landowners who use water primarily for irrigation use.

The data collected for the 1990-91 Water Year are summarized on Table 7.1. Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, commercial and domestic categories. It is noted also that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for the period 1966-1991 Water Years are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside of purveyor service areas.

The status of data availability from each of the water users is summarized in the following sections.

### 7.2   Water Purveyors

#### Anza Mutual Water Company

Anza Mutual Water Company's Service Area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet which is perforated in the bottom 130 feet. Production for 1990-91 was 0 acre feet from Well No. 1 and 35 acre feet from Well No. 2 for a total production of 35 acre feet. The depth of water in Well No. 1 ranged from 42 feet to 87 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED                    TABLE 7.1

### SANTA MARGARITA RIVER WATERSHED
### WATER PRODUCTION AND USE
### Quantities in Acre Feet
### 1990-91

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | GROUNDWATER | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 35 | 0 | 35 | 0 | 0 | 31 | 4 | 35 | Appropriative |
| Eastern MWD | 456 | 16,621 | 17,077 | 851 | 0 | 15,372 | 854 | 17,077 | Appropriative |
| Elsinore Valley MWD | 0 | 2,421 | 2,421 | 0 | 0 | 2,179 | 242 2/ | 2,421 | ---- |
| Fallbrook PUD | 46 | 7,962 | 8,008 | 5,146 | 244 | 2,070 | 548 | 8,008 | Appropriative |
| Lake Riverside Estates | 340 | 0 | 340 | 0 | 340 6/ | 0 | 0 | 340 | Appropriative |
| Murrieta CWD | 464 | 0 | 464 | 15 | 88 | 250 | 111 | 464 | Appropriative |
| Rainbow MWD | 0 | 2,904 | 2,904 | 2,276 | 0 | 364 | 264 | 2,904 | ---- |
| Rancho California WD | 26,503 | 21,238 | 47,741 | 32,924 8/ | 2,940 | 10,603 | 1,274 1/ | 47,741 | Various |
| U.S.M.C. - Camp Pendleton | 3,713 | 0 | 3,713 | 194 | --- 3/ | 1,250 | 2,269 2/ 4/ | 3,713 | Appropriative/ Riparian |
| Western MWD | 0 | 20 | 20 | | 18 | 0 | 2 2/ | 20 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 233 | 0 | 233 | 225 | 0 | 8 | 0 | 233 | Overlying/ Reserved |
| Pechanga | 58 | 0 | 58 | 0 | 0 | 58 | 0 | 58 | Overlying/ Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 12 | 0 | 12 | 0 | 0 | 11 | 1 2/ | 12 | Riparian/ Overlying |
| Thousand Trails Resorts | 51 | 0 | 51 | 0 | 0 | 46 | 5 2/ | 51 | Overlying |
| **SUBSTANTIAL USERS** | 8,918 5/ | 0 | 8,918 | 8,829 | 0 | 0 | 89 7/ | 8,918 | |
| **TOTAL** | 40,829 | 51,166 | 91,995 | 50,460 | 3,630 | 32,242 | 5,663 | 91,995 | |

1/ Includes 785 acre feet released into Murrieta Creek, import recharge of 701 acre feet, less the negative loss of 212 acre feet

2/ Assumes 10% loss

3/ Listed with Domestic uses

4/ Includes exports of 2108 acre feet

5/ 891 acre feet for surface diversion, 8318 acre feet from groundwater minus 233 acre feet on the Cahuilla
   Reservation and minus 58 acre feet on the Pechanga Reservation

6/ Recreation Use

7/ 10% of surface diversions

8/ Includes 1,394 acre feet for golf course irrigation and 2,079 acre feet for landscape irrigation

### Eastern Municipal Water District

Eastern MWD is a member agency of Metropolitan Water District and its service area includes a portion of the Rancho California Water District. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD Service Area.

Eastern MWD's service area outside of Rancho California WD is located in the northern part of the Watershed. Water for their service area is imported or produced locally from Well 7S/3W-15N which is 345 feet deep.

Groundwater production for the 1990-91 Water Year in the Santa Margarita River Watershed totaled 456 acre feet and imports totaled 16,621 acre feet as shown in Appendix A.

Recent static water levels in Eastern MWD's well have varied from a depth of 129 feet in July, 1989, to 134 feet in March, 1990. The well is generally perforated between the depths of 106 and 333 feet.

The well is located within the Murrieta-Temecula Ground Water Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and pumping is under groundwater appropriative rights.

In addition during 1990-91, Eastern MWD reclaimed 3,554 acre feet of wastewater, of which 1,282 acre feet were reused and 2,272 acre feet were recharged into the groundwater basin.

Eastern MWD is currently constructing a 24-inch pipeline along Winchester Road. When completed the pipeline will be used to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed. Camp Pendleton representatives have indicated their objection to export of that portion of the wastewater that originates within the Santa Margarita River Watershed.

Estimates of water production and use for the period 1966-1991 are shown in Appendix B.

### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore. A portion of that service area is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Western MWD.

The District reports that 2,421 acre feet were imported into the portion of their service area which is inside the Santa Margarita River Watershed in 1990-91. Also during 1990-91, approximately 134 acre feet of wastewater were exported from that same area.

### Fallbrook Public Utility District

In 1990-91, Fallbrook PUD imported 13,939 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,871 acre feet were delivered to the former DeLuz area which is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 5,091 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 7,962 acre feet in 1990-91.

In addition to importations, the District has three wells which have supplied water since 1977. In 1990-91 these wells produced 46 acre feet as shown in Appendix A.

All three of these wells are drilled along the East Fork of DeLuz Creek in an area which has younger alluvium at the ground surface. Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place is greater than 50 feet in depth. The well logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively. Below these depths the wells penetrate fractured granite. These wells are cased to depths of 50, 51 and 51.5 feet respectively. Thus it may be concluded that all of the water from these wells originates in the granite fractures. Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River system and outside the Court's jurisdiction.

Production during the period 1966 to 1991 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1990-91 was 340 acre feet. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Ground Water Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Ground Water Basin have correlative overlying rights to the use of the groundwater which is the basis for this production.

### Murrieta County Water District

Murrieta County Water District serves the area in the vicinity of the town of Murrieta in Riverside County. In Water Year 1990-91, Murrieta CWD produced 464 acre feet of water from five wells as shown in Appendix A.

Information about these five wells is provided in the following tabulation.

| Well Designation | Well Name | 1990-91 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 169 | 25 | 90 - 101 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 85 | 50 | 105 - 119 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 63 - 67 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 105 | 50 | 127 - 142 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | 105 | 50 | 111 - 124 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Ground Water Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface. This finding was based on evidence available to the Court prior to the Judgment date of March 8, 1962. The Court also noted that it was impossible based on evidence available at that time to determine the depth of the younger alluvial deposits throughout the Valley with exactness but that subsequent findings could be made if needed because the Court would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

The uppermost perforation of 60 feet is well below the maximum depth of younger alluvium found by the Court in 1962. Accordingly the production water for all of Murrieta CWD wells is from the older alluvium under a groundwater appropriative right. Representatives of Camp Pendleton object to this finding on the basis that the younger alluvium may be greater than that estimated by the Court.

Production for the period between 1966 and 1991 is shown in Appendix B.

### Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. About ten percent of the District's service area is inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries in the Watershed, which are all imported water, amounted to 2,904 acre feet.

Total imports to the District, for years between 1966 and 1991, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

### Rancho California Water District

Rancho California Water District serves water to a 99,600 acre service area in the central portion of the Watershed. The District produces water from approximately 70 wells and also imports water, as shown in Appendix A. Use is also shown in Appendix A under the categories of agriculture, commercial, domestic, golf course irrigation and landscaping. In Water Year 1990-91, 26,503 acre feet of local supplies were pumped from the Murrieta-Temecula Ground Water Area and 21,238 acre feet were imported for total production of 53,994 acre feet. In addition, 6,253 acre feet of water from Vail Dam were recharged. During 1990-91, 785 acre feet were released into the Santa Margarita River to maintain flows.

The District reclaimed 352 acre feet of wastewater during the year which were all reused within the Watershed.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights

### Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

As previously mentioned, 6,253 acre feet were released from Vail during 1990-91. Releases from Vail for groundwater recharge for the period 1972 to 1991 are shown on Table B-7.

It has been noted that Permit 7032 provides that the water from Vail is to be used for irrigation purposes, whereas in 1990-91, approximately 29% of the District's water use was for domestic and commercial purposes.

It has also been noted that the Vail permit provides for recovery of the recharged water using four wells which were operational in 1946, whereas the District is now recovering water from the younger alluvium using about 15 wells.

Thus it would appear to be appropriate to amend Permit 7032 by adding domestic and commercial use to the type of use permitted, adding wells constructed since Application 11518 was filed and modifying the place of use. Discussions with representatives of the Division of Water Rights of the SWRC Board indicate that it is not unusual for urbanization to result in the need to change various provisions of older water rights.

The Vail recharge has been reduced by five percent to reflect evaporation and transpiration losses during recharge as well as minor recharge to the older alluvium. This five percent loss rate will be considered as a provisional rate until data or analysis are developed to improve this estimate.

41

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### Imported Water Return Flows

During 1990-91, Rancho California WD imported 21,238 acre feet of water compared to 22,029 acre feet in 1989-90. Quantities of imported water served to the Rancho Division and the Santa Rosa Division are shown below for water years 1989-90 and 1990-91.

| Month | Imported Deliveries Rancho Div. | | Imported Deliveries Santa Rosa Div. | | Total Imported Deliveries | |
|-------|------|------|--------|--------|--------|--------|
| | 1990 | 1991 | 1990 | 1991 | 1990 | 1991 |
| October | 549 | 444 | 1,149 | 2,509 | 1,698 | 2,953 |
| November | 0 | 359 | 934 | 1,174 | 934 | 1,533 |
| December | 101 | 235 | 1,294 | 1,023 | 1,395 | 1,258 |
| January | 0 | 486 | 286 | 1,185 | 286 | 1,671 |
| February | 100 | 86 | 113 | 158 | 213 | 244 |
| March | 275 | 131 | 382 | 342 | 657 | 473 |
| April | 215 | 1 | 481 | 1,305 | 696 | 1,306 |
| May | 323 | 161 | 1,407 | 883 | 1,730 | 1,044 |
| June | 542 | 381 | 1,862 | 1,518 | 2,404 | 1,899 |
| July | 1,179 | 836 | 2,825 | 2,203 | 4,004 | 3,039 |
| August | 1,169 | 939 | 2,989 | 2,340 | 4,158 | 3,279 |
| September | 1,180 | 702 | 2,674 | 1,837 | 3,854 | 2,539 |
| Total | 5,633 | 4,761 | 16,396 | 16,477 | 22,029 | 21,238 |

The Santa Rosa Division does not overlie the groundwater area except for 342 acres south of Murrieta, 766 acres northwest of Murrieta and 1,072 acres in the California Oaks area. Data on water use on these lands has been reported since December, 1991 but is not yet available for 1990-91 or prior years.

Return flows from imported water delivered to the Rancho Division are computed as shown on Table 7.2 for 1989-90 and Table 7.3 for 1990-91.

In those tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 1989-90, 25% of the supply to the Rancho Division was imported and in 1990-91, 23% was imported.

### TABLE 7.2

### SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### RETURN FLOW CREDIT
### 1989-1990
### RANCHO DIVISION
### Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **USE** | | | | | | | | | |
| **AGRICULTURAL \*** | | | | | | | | | |
| Total | 2,192.83 | 356.11 | 248.24 | 644.17 | 87.51 | 602.01 | 1,908.03 | 1,087.20 | 7,126.10 |
| % Import | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Import | 558.55 | 90.71 | 63.23 | 164.08 | 22.29 | 153.34 | 486.01 | 276.93 | 1,815.15 |
| % Credit | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 |
| Credit | 184.32 | 29.93 | 20.87 | 54.15 | 7.36 | 50.60 | 160.38 | 91.39 | 599.00 |
| **COMMERCIAL** | | | | | | | | | |
| Total | 2,186.25 | 572.49 | 205.48 | 370.05 | 0.00 | 0.71 | 63.17 | (2.85) | 3,395.30 |
| % Import | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Import | 556.88 | 145.82 | 52.34 | 94.26 | 0.00 | 0.18 | 16.09 | (0.73) | 864.85 |
| % Credit | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| Credit | 55.69 | 14.58 | 5.23 | 9.43 | 0.00 | 0.02 | 1.61 | (0.07) | 86.48 |
| **DOMESTIC** | | | | | | | | | |
| Total | 1,476.74 | 3,495.04 | 450.66 | 4,878.51 | 251.77 | 85.53 | 710.56 | 244.37 | 11,593.18 |
| % Import | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Import | 376.15 | 890.25 | 114.79 | 1,242.65 | 64.13 | 21.79 | 180.99 | 62.25 | 2,953.00 |
| % Credit | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Credit | 94.04 | 222.56 | 28.70 | 310.66 | 16.03 | 5.45 | 45.25 | 15.56 | 738.25 |
| **TOTAL USE** | 5,855.82 | 4,423.64 | 904.38 | 5,892.73 | 339.28 | 688.25 | 2,681.76 | 1,328.72 | 22,114.58 |
| **TOTAL** | | | | | | | | | |
| Total Import | 1,491.59 | 1,126.78 | 230.36 | 1,500.99 | 86.42 | 175.31 | 683.09 | 338.45 | 5,633.00 |
| Total Credit | 334.05 \*\* | 267.08 | 54.80 | 374.23 | 23.39 | 56.07 | 207.24 | 106.88 | 1,423.73 |
| Total Credit Qyal | | 133.54 | 54.80 | | 23.39 | | | | 211.73 |
| Total Credit Qtoal | | 133.54 | | 374.23 | | 56.07 | 207.24 | 106.88 | 877.96 |

\* Includes golf course and landscape irrigation

\*\* This credit not applied to either Qyal or Qtoal

43

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.3

#### SANTA MARGARITA RIVER WATERSHED
#### RANCHO CALIFORNIA WATER DISTRICT
#### RETURN FLOW CREDIT
#### 1990-1991
#### RANCHO DIVISION
#### Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **USE** | | | | | | | | | |
| **AGRICULTURAL \*** | | | | | | | | | |
| Total | 2,681.47 | 1,687.91 | 238.84 | 1,362.83 | 313.74 | 561.22 | 2,147.52 | 1,134.08 | 10,127.61 |
| % Import | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 |
| Import | 618.53 | 389.35 | 55.09 | 314.36 | 72.37 | 129.46 | 495.36 | 261.60 | 2,336.11 |
| % Credit | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 |
| Credit | 204.11 | 128.48 | 18.18 | 103.74 | 23.88 | 42.72 | 163.47 | 86.33 | 770.92 |
| **COMMERCIAL** | | | | | | | | | |
| Total | 290.51 | 613.50 | 207.21 | 613.42 | 80.29 | 385.28 | 61.03 | 0.67 | 2,251.91 |
| % Import | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 |
| Import | 67.01 | 141.51 | 47.80 | 141.50 | 18.52 | 88.87 | 14.08 | 0.15 | 519.44 |
| % Credit | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| Credit | 6.70 | 14.15 | 4.78 | 14.15 | 1.85 | 8.89 | 1.41 | 0.02 | 51.94 |
| **DOMESTIC** | | | | | | | | | |
| Total | 871.11 | 1,401.18 | 390.66 | 4,740.44 | 79.28 | 91.74 | 494.53 | 191.62 | 8,260.56 |
| % Import | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 |
| Import | 200.94 | 323.21 | 90.11 | 1,093.47 | 18.29 | 21.16 | 114.07 | 44.20 | 1,905.44 |
| % Credit | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Credit | 50.23 | 80.80 | 22.53 | 273.37 | 4.57 | 5.29 | 28.52 | 11.05 | 476.36 |
| **TOTAL USE** | 3,843.09 | 3,702.59 | 836.71 | 6,716.69 | 473.31 | 1,038.24 | 2,703.08 | 1,326.37 | 20,640.08 |
| **TOTAL** | | | | | | | | | |
| Total Import | 886.48 | 854.07 | 193.00 | 1,549.32 | 109.18 | 239.49 | 623.51 | 305.95 | 4,761.00 |
| Total Credit | 261.05 \*\* | 223.44 | 45.49 | 391.26 | 30.31 | 56.90 | 193.40 | 97.39 | 1,299.22 |
| Total Credit Qyal | | 111.72 | 45.49 | | 30.31 | | | | 187.51 |
| Total Credit Qtoal | | 111.72 | | 391.26 | | 56.90 | 193.40 | 97.39 | 850.66 |

\* Includes golf course and landscape irrigation
\*\* This credit not applied to either Qyal or Qtoal

The percent of imported water which became return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 33% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit is computed to be 1,423.73 acre feet in 1989-90 and 1,299.22 acre feet in 1990-91.

Some of the hydrologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for the Rancho Division are 211.73 acre feet in 1989-90 and 187.51 acre feet in 1990-91.

In addition to return flows, 701 acre feet of imported water were recharged in Pauba Valley in 1990-91.

### Division of Local Water

During 1990-91 Rancho California WD pumped 26,503 acre feet of groundwater. Some of this water was pumped from the younger alluvium as recovery of import return flows, import recharge and Vail recharge and some from the older alluvium under groundwater appropriative rights.

Interlocutory Judgment No. 30 describes the Court's findings with respect to the Murrieta-Temecula Ground Water Area. The Murrieta-Temecula Ground Water Area is depicted on maps presented as exhibits during the litigation. The exhibits show that the groundwater area is generally underlain by younger and older alluvial deposits.

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on maps developed in the 1960's during the litigation. The depth of the younger alluvial deposits throughout the Murrieta Valley could not be determined by the Court with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum

depth of the younger alluvium was approximately 30 feet. Similarly in Pauba Valley, the Court stated that the evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required.

Subsequent to the Court's findings in the early 1960's, additional wells have been constructed by Rancho California WD and additional geologic studies have been conducted. These data and studies indicate a maximum depth of younger alluvium of approximately 200 feet in the Pauba Valley. The basis for the original 130 feet was determined by checking the transcripts of the court case. The transcripts indicate that the 130 feet maximum was based on the depth of younger alluvium at the Windmill Well (8S/2W-12H1) as determined by Mr. Fred Kunkel, a geologist with the U.S. Geological Survey. He also testified that the depth of the younger alluvium progressively thinned to the west from the Windmill Well, so that the deepest younger alluvium was found in the easterly portion of the Pauba Valley. At that time the Windmill Well was the easternmost well in Pauba Valley. It was speculated that the younger alluvium might thin to the east of the Windmill Well as well as to the west but at that time no wells were located east of the Windmill Well. The depths of the younger alluvium in Pauba Valley are shown on U.S. Exhibit 16.

U. S. Exhibit 16 is a geologic cross section of Pauba Valley which shows the depth of younger alluvium  It was based on well logs which are shown graphically on Exhibit 16. Well logs for each of those wells were reviewed and the basis for establishing the depth of the younger alluvium was determined as shown in the following tabulation.

### DEPTH OF YOUNGER ALLUVIUM FROM LOGS OF WELLS
### USED TO PREPARE U. S. EXHIBIT 16

| Wells Shown on U.S. Exhibit 16 | Depth of Younger Alluvium Per Well Log* | Log Characteristic |
|---|---|---|
| 8S/2W-12H1 | 130 Feet | Top of 87 feet yellow clay |
| 8S/2W-12K1 | 140 Feet | Top of 2 feet yellow clay |
| 8S/2W-12F1 | 115 Feet | Top of 6 feet clay |
| 8S/2W-11J4 | 137 Feet | Top of 7 feet sandy clay Note: interbedded clays at depths of 54, 80, 82 & 137 |
| 8S/2W-11L1 | 112 Feet | Top of 24 feet of clay |
| 8S/2W-11P1 | Deeper than 78 Feet | Depth of well is 78 feet Note: 5 feet clay at depths of 55 feet |
| 8S/2W-15C1 | 89 Feet | Top of 201 feet of clay and hardpan |
| 8S/2W-16A1 | 75 Feet | Top of 205 feet of red clay |
| 8S/2W-17Q1 | 62 Feet | Top of 8 feet brown shaley clay; Note 22 feet black clay with roots at a depth of 29 feet |
| 8S/2W-17M1 | 55 Feet | Clay streaks 43 - 73 feet |
| 8S/2W-18R1 | 44 Feet | Depth of well |
| 8S/3W-13R1 | Not Applicable | 85 feet - stopped in granite |

* Logs shown in State of California Department of Water Resources Bulletin 91-20 entitled "Water Wells and Springs in the Western Part of Upper Santa Margarita River Watershed" dated August, 1971.

It is noteworthy that based on the well logs, the depth of younger alluvium in two of the wells, 12K1 and 11J4, is deeper than 130 feet.

From the foregoing it is clear that the depth of the younger alluvium varies from well to well and must be established separately for each well constructed in areas where the younger alluvium is located.

Rancho California WD has made available records of water production for 70 wells for the period between 1966 and 1991.

These wells were located on U.S. Exhibit 15L to determine the aquifer at the ground surface at the well location. Of the 70 wells, nine were determined to be located in areas where older alluvium is at the ground surface and three were determined to be outside the Murrieta-Temecula Ground Water area.

Wells which were located in areas where younger alluvium is at the surface were checked to determine the depths of perforations. Twenty-six of the remaining wells were determined to have no perforations above 200 feet in depth.

Thus of the 70 listed wells, 38 are either outside the groundwater area or pump 100% from the older alluvium aquifer. The remaining 32 wells are listed in Table 7.4 along with their locations, depth of seals and perforated intervals. The depth of the younger alluvium at each well location has been determined from well logs of the individual wells or nearby well logs or cross sections, using the same criteria as was used in Court exhibits.

The percent of the production from the younger alluvium is then computed as the ratio of the portion of the perforated interval in younger alluvium to the total perforated interval. The younger alluvium was considered to be very shallow in wells located very close to the surface contact between the younger alluvium and the older alluvium.

48

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.4

### SANTA MARGARITA RIVER WATERSHED
### DEPTH OF YOUNGER ALLUVIUM IN
### RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TWN/RGE/SEC | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DATE DRILLER'S LOG | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-980 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 106 Winchester |
| 107 | 7S/3W-26J1 | 55 | 60-590 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 110 Winchester |
| 108 | 7S/3W-25E1 | 55 | 60-590 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 109 Franklin Ave |
| 109 | 8S/2W-17J1 | 52 | 70-210 | 07/14/80 | 75 | 4.2% | | Brown clay and gravel at 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 70-460 | 10/14/82 | 165 | 43.2% | | Clay 165'-190' |
| 113 | 7S/2W-25H1 | 52 | 96-542 | 01/15/83 | Shallow | 0.0% | | |
| 115 | 8S/1W-6H | Unknown | 60-326 | Not Available | 165 | 39.5% | | See #110 |
| 116 | 8S/1W-6J | Unknown | 60-390 | Not Available | 165 | 31.8% | | See #110 |
| 119 | 8S/2W-19J | 55 | 170-470 | 12/23/86 | | 0 | Wolf Valley | |
| 123 | 8S/1W-7B | 55 | 100-500 | 05/12/86 | 135 | 8.8% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-600 | 10/26/86 | Shallow | 0.0% | Santa Gertrudis Creek | Oyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-500 | 02/25/87 | 175 | 24.4% | | Brown Clay 175'-185' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 05/27/87 | Shallow | 0.0% | Murrieta Valley | |
| 141 | 8S/2W-11P | 55 | 120-510 | 10/26/87 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | Unknown | | Not Available | Shallow | Unknown | | Well not equipped |
| 205 | 7S/3W-35A | 96 | 150-1000 | 12/23/65 | Shallow | 0.0% | Santa Gertrudis/ Murrieta Valley | |
| 210 | 8S/2W-12K | None | 48-228 | 05/17/57 | 160 | 62.2% | | Clay cobblestones 160'-167' |
| 218 | 8S/2W-20C1 | 27 | 48-289 | 01/10/54 | 115 | 27.8% | | Old No. 28; soft clay at 115' to 120' |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 01/29/52 | Shallow | 0.0% | Murrieta Valley | |
| 220 | 7S/3W-35 | Unknown | Unknown | Not Available | | 0.0% | | |
| 467 | 8S/2W-12K1 | Unknown | 50-100 | Not Available | | 100.0% | | Old JK Well, #221, See 12H1 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 04/17/53 | 115 | 33.2% | | CAT Well; nearby well 218 at 115'; 17Q at 62' |
| 224 | 8S/2W-15D | Unknown | 48-250 | 03/17/53 | 106 | 28.7% | | Old Well 50 |
| 230 | 8S/2W-12 | Unknown | 24-113 | 05/31/19 | >113 | 100.0% | | Old Well 30 |
| 231 | 8S/2W-20B6 | 55 | 80-270 | Not Available | 115 | 21.9% | | Old P31, 105, 111 Well 218 at 115' |
| 232 | 8S/2W-11J1 | 51 | 95-295 | 06/04/80 | 135 | 28.6% | | Old P32; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K1 | 51 | 95-295 | 06/04/80 | 145 | 35.7% | | Sand & clay 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-400 | 11/12/82 | 125 | 14.1% | | Brown Clay at 125'; sand & clay at 125' to 140' |
| 235 | 8S/3W-1Q | 55 | Unknown | 06/15/87 | Shallow | 0.0% | Murrieta Valley | |
| 236 | No data | | | | Unknown | Unknown | | No Production |
| 240 | 8S/2W-11 | Unknown | 48-298 | 01/15/53 | 112 | 25.6% | | Old Well No. 40; Well 11L1 is 112' |
| 301 | 7S/3W-18Q1 | 93 | 140-640 | 09/13/79 | Shallow | 0.0% | Murrieta | Old JR1 |

#### Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1990-91, imports to Improvement District A amounted to approximately 20 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1969 to 1991 are shown in Table 5.2.

#### U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed.  Water is provided by 14 wells which produced 3,713 acre feet in Water Year 1990-91.  This production is from the younger alluvium and is based on riparian and appropriative rights.  Of this quantity, 2,108 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,219 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1991.

### 7.3  Indian Reservations

Water use information about the three Indian Reservations in the Watershed is described in the following sections:

#### Cahuilla Indian Reservation

In general, water deliveries on the Cahuilla Indian Reservation are not measured, however the Bureau of Indian Affairs reports that 58 people reside on the Reservation.  These residents use water primarily for domestic purposes as well as for livestock watering and grazing.  The Bureau estimates that total domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about eight acre feet.

In 1990-91, 218 acres were leased for irrigation use. Crops included 58 acres of potatoes and 160 acres of oats which were estimated to have used 225 acre feet of water. Water was supplied from the Agri-Empire, Inc. water system which includes six wells at various locations in the Anza Valley based on overlying rights.

### Pechanga Indian Reservation

The Bureau of Indian Affairs reports that about 420 people reside on the Reservation and use approximately 58 acre feet per year for domestic purposes. There is no reported irrigation use.

### Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. There are no residents on the Reservation and no reported irrigation water use.

### 7.4   Mobile Homes/Campgrounds

There are a number of mobile home parks (MHP) in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts.

### 7.5   Irrigation Water Use

Estimated water use reported by other substantial users in the Santa Margarita River Watershed is shown on Table 7.1 to be 8,918 acre feet. This estimate was based on reported irrigated acreage and includes 891 acre feet of surface diversions as shown in Appendix C.

### SECTION 8 - UNAUTHORIZED WATER USE

#### 8.1 General

From time to time there are complaints of unauthorized water uses of various types in the Watershed. Such complaints are investigated when they are brought to the attention of the Watermaster Office. The status of the current list of unauthorized uses is described as follows:

#### 8.2 Dams on Chihuahua Creek

In 1986, Agri-Empire, Inc. filed Application No. 28930 with the SWRCB for water rights to store water at three dams previously built on Chihuahua Creek. These dams have capacities to store 172, 8 and 10 acre feet respectively. The application was protested by downstream interests.

During the storms in February and March of 1991, all of these reservoirs filled and spilled. The stored water was subsequently used to irrigate crops in the Oak Grove Valley. It was determined that 100 acre feet had been stored without a water right. After discussions, Agri-Empire agreed to:

1.  Install an outlet and meter below the lower reservoir to measure and release water into the Chihuahua Creek channel.

2.  Release 100 acre feet of water as soon as possible into Chihuahua Creek. This release and meter readings are to be reported to the Watermaster.

3.  Release one-half (50%) of the water in the system into Chihuahua Creek at the aforementioned outlet until Water Right Application 28930 is approved.

4.  Report, on a water year basis, readings from the meters at the outlet and in the pipeline.

Subsequently, the State Water Resources Control Board has advised Agri-Empire that in Orders 89-25 and 91-07 the Board has declared the Santa Margarita River System to be fully appropriated.

52

### 8.3 Bluebird Ranch

During 1990-91, there was a complaint from a downstream landowner concerning excessive water use on Bluebird Ranch which had recently changed ownership. Upon investigation it was determined that approximately 14 gallons per minute (gpm) were being diverted from Fern Creek for irrigation use on Bluebird Ranch.

Bluebird Ranch owners have riparian rights to divert water from Fern Creek onto lands within the Fern Creek Watershed. In addition, Bluebird Ranch owners are successors to a non-statutory appropriative water right described in Exhibit D to Interlocutory Judgment No. 32. Exhibit D indicates a right to divert 32 gpm from Fern Creek for irrigation use with a priority date of April 11, 1892. Separate correspondence indicates that this appropriative right was based in part on diversions out of the Watershed.

Bluebird Ranch presently irrigates approximately 43 acres, generally within the Fern Creek Watershed. Thus the observed diversions were deemed to be well within the riparian and appropriative rights of the Bluebird Ranch.

Bluebird Ranch owners supplement their water supply with a well which pumps water from basement complex formation. Waters in basement complex have been found to be outside Court jurisdiction.

### 8.4 Unauthorized Small Storage Ponds

In addition to the dams on Chihuahua Creek, many other small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that ponds less than 10 acre feet in capacity and used for stock watering are a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

### 8.5 Camp Pendleton Issues

A number of unauthorized water use issues have been raised by Camp Pendleton. These issues and action to investigate and/or correct the issues are as follows:

1. **Recharge in Violation of the Stipulated Judgment** - Camp Pendleton representatives have indicated that they believe the storage of water by Rancho California WD in Vail Lake exceeds RCWD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment. This potential will be investigated by the Watermaster.

2. **Rediversion and Use not in Accord with Terms of Permit 7032** - As noted in Section 7 of the report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Vail Dam Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947. Thus Permit 7032 should be amended to provide for current and projected future conditions. Rancho California WD has agreed that an amendment is in order and has initiated action under the prescribed procedures of the State Water Resources Control Board.

3. **Eastern MWD Export of Local Water** - As noted in Section 7 of the report, Eastern MWD is constructing a 24-inch pipeline. The purpose of the pipeline is to transport wastewater for reuse within the Watershed as well as for export of up to 10 mgd from the Watershed. Camp Pendleton has objected to the export of that portion of the wastewater that originates within the Santa Margarita River Watershed. Accordingly, Watermaster tasks for the coming year include development of operating rules with Eastern MWD so as to avoid exportation of local water from the Watershed.

### SECTION 9 - THREATS TO WATER SUPPLY

#### 9.1 General

Three general threats to the long-term water supply in the Santa Margarita River Watershed were described in the 1988-89 Watermaster Report. These included:

1. High nitrate concentrations in Rainbow Creek and in Anza Valley.

2. Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3. Potentially adverse salt balance conditions in the upper Santa Margarita River area.

In addition to the foregoing, San Diego County continues to consider construction of a landfill at a site upstream from groundwater basins in the lower Santa Margarita River and a soil treatment facility has been constructed on the Cahuilla Indian Reservation, over objections by the Cahuilla Band of Mission Indians.

#### 9.2 High Nitrate Concentrations

Water samples continue to be collected from Rainbow Creek at Willow Glen Road by the Environmental and Natural Resources Management Office at Camp Pendleton as part of their surface water quality monitoring program. Analysis of the water quality samples collected in November 1990 and June 1991 indicated nitrate concentrations as shown below. The drinking water limit is 10 mg/l as N.

Nitrate Concentrations in Rainbow Creek
At Willow Glen Road

|  | Mg/l as N |
|---|---|
| November 1990 | 25.7 |
| June 1991 | 9.7 |

Flynn Rainbow Nurseries is located in Rainbow Valley upstream from the gaging and sampling station. In 1990-91 the nursery implemented a number of changes in its operation which should result in improved water quality in Rainbow Creek.

One change involves the way fertilizer is applied. In the past, fertilizer was added to the water during irrigation; now it is added to the soil before planting.

In addition they have initiated a water recycling project. This project diverts return flows from Rainbow Creek into a seven acre foot reservoir. The water is then pumped by a 60 hp pump back into the water supply system.

In addition, plans call for increasing groundwater pumping from 11 wells on the property. Such pumping will lower groundwater levels and reduce return flows into Rainbow Creek.

More recently, the Mission Resource Conservation District has submitted a proposal to the State Water Resources Control Board for a Community Participation Project. This project proposes to improve water quality in Rainbow Creek through seminars, distribution of educational literature and demonstration of best management practices.

No comprehensive water quality sampling has been done in Anza Valley since 1986 when the U.S. Geological Survey gathered data to complete Water-Resources Investigation Report 88-4029. In 1986 the U.S.G.S. reported that the EPA drinking water limit of 10 mg/l was exceeded in 8 of 30 wells sampled. The U.S.G.S. attributed the high concentrations to animal wastes (through wells) and septic systems which affected wells perforated in weathered consolidated rocks. Except for one sample, wells in the main agricultural areas of Anza Valley have concentrations below the EPA drinking water limit for nitrate.

### 9.3  Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Temecula-Murrieta area.

The 1989-90 report indicated that a water supply study, conducted by a consultant to Riverside County, concluded that water use in 1986 was approximately equal to the perennial yield in the Anza Valley and that as of 1986 useable groundwater in storage approximated 56,000 acre feet.

No further groundwater studies have been conducted since last year.

Groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) were the same in October, 1991 as in October, 1990 indicating no net lowering of water levels over the year.

No recent studies of safe yield are available for the Temecula-Murrieta area. Groundwater resources in much of the area are being managed by Rancho California Water District. The District has indicated that it operates the basin so as to develop its maximum perennial yield. If the District is successful in its approach there should be no net lowering of groundwater levels over an extended period of time.

Accordingly, groundwater levels throughout the basin area are being monitored by the District and the Watermaster Office. The District uses the record of well production and the related water levels to prepare and implement its annual groundwater production program so as to avoid continual declines in groundwater levels. If there is no continual decline in water levels or other adverse impact, then overdraft conditions do not exist.

Data obtained from the aforementioned monitoring programs and reviewed as part of the annual Watermaster report process should provide timely notice in the event of continued decline of water levels.

9.4  Salt Balance

A key issue in management of salt buildup is the export of water from the upper Santa Margarita River Watershed.

During 1990, agreement to allow Live Stream Discharge to the Santa Margarita River was reached among four parties:  Eastern Municipal Water District, Fallbrook Public Utility District, Rancho California Water District and the United States Marine Corps Base at Camp Pendleton.

With the foregoing agreement in place, the Regional Water Quality Control Board approved a resolution modifying the water quality objectives of the Santa Margarita Hydrologic Unit as set forth in the Comprehensive Water Quality Control Plan Report, San Diego Region (9) (Basin Plan). This modification cleared the way for discharge of a portion of the treated wastewaters from plants operated by Eastern Municipal Water District and Rancho California Water District into Murrieta Creek.

The Agreement provides that the first five mgd of combined wastewater production from the two treatment facilities are to be reused in the Temecula-Murrieta area (upstream). The next two mgd are to be released into the Santa Margarita River system as carriage water. Combined production exceeding seven mgd but less than 27 mgd is to be allocated 30 percent to upstream uses and 70 percent to downstream uses. Production in excess of 27 mgd is to be dedicated to reuse in the Temecula-Murrieta area (upstream).

Quantities recharged at Camp Pendleton would be extracted later, blended with less saline water produced by a reverse osmosis plant at Camp Pendleton, if required, and reused by Fallbrook PUD and Camp Pendleton.

Besides providing a cost-effective solution to the disposal of wastewater in the upper Santa Margarita River area, this project also provides the potential for controlling salt balance in the Watershed.

During 1991, questions were raised by the State Department of Health Services regarding the criteria for recharging treated wastewater into groundwater basins which supply potable water. These questions have raised issues concerning the viability of the Live Discharge program and the parties continue to work to resolve this issue.

## 9.5  Proposed Landfill

San Diego County continued to seek approvals for Class III landfill sites in the northern part of San Diego County.  One of these sites, termed the Aspen site, is located along Rainbow Creek about two miles upstream from its confluence with the Santa Margarita River.  In 1990-91 the County investigated a number of alternatives to sites previously identified.

The Aspen site remains on the list of potential sites.  It would be shortsighted to locate a landfill upstream from valuable groundwater resources when other sites are available with less exposure.

## 9.6  Soil Treatment Facility

During 1990-91 a soil treatment facility was constructed on lands in the Cahuilla Indian Reservation.  This facility receives and treats regulated wastes which include soils which contain petroleum hydro-carbons (Non-RCRA hazardous waste).  The soil treatment facility was constructed over the objections of the Cahuilla Band of Mission Indians.

There was concern about potential contamination of downstream water so the facility was inspected.

The facility overlies deposits of basement complex rocks. Groundwater within basement complex rocks in this location was found by the Court in Interlocutory Judgment No. 33A to be vagrant, local percolating water which does not add to, contribute to or support the Santa Margarita River or its tributaries. The Court further found that the use of such groundwater is not subject to the Court's continuing jurisdiction.

The site is within the Watershed tributary to Cahuilla Creek and surface flows of Cahuilla Creek are subject to the continuing jurisdiction of the Court. The operator has installed temporary berms around the perimeter of the site and has constructed a holding pond to collect runoff that falls within the treatment facility. In addition the operator is developing a permanent plan for containment of runoff under 100-year rainfall conditions. These precautions will prevent surface runoff from the site from entering Cahuilla Creek under most circumstances.

#### SECTION 10 - WATER QUALITY

#### 10.1 Surface Water Quality

Records of the laboratory analysis of samples from surface streams in the Santa Margarita River Watershed are available in various Federal, State and local agency reports, as well as in files of various organizations in the Santa Margarita River Watershed. In 1990-91 surface water quality in the Watershed was monitored by Camp Pendleton and Eastern Municipal Water District. Stations monitored by Camp Pendleton are listed on Table 10.1 which also shows the available period of record at these locations. Water quality data collected in November 1990 and September 1991 is shown on Table D-1.

During 1990-91 Eastern Municipal Water District conducted two comprehensive sampling programs in the Santa Margarita River Watershed. One program was part of an Anti-Degradation Analysis conducted between March and May, 1991. The other is the Santa Margarita River Monitoring Program which collected samples between April and August of 1991.

#### Anti-Degradation Analysis

Between March 12, 1991 and May 14, 1991, samples were collected from the Santa Margarita River at Willow Glen for comparison with treated effluent from the Rancho California Regional Water Reclamation Facility at Temecula.

These samples were analyzed for a full range of organic compounds as well as Standard Chemical and physical characteristics of the waters.

The results indicated concentrations below primary Title 22 drinking water limits for both waters except for coliforms. However concentrations at the Willow Glen sampling point exceeded a number of secondary standards as shown on Table 10.2. These include iron, manganese, sulfate and conductivity. The effluent from the Rancho California Regional Reclamation Facility exceeded the Basin Plan objectives for Boron and Percent Sodium.

60

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 10.1

### SANTA MARGARITA RIVER WATERSHED
### CURRENT WATER QUALITY MONITORING STATIONS 1/

| STATION | SAMPLING FREQUENCY | PERIOD FROM | PERIOD TO | PERIOD OF RECORD |
|---|---|---|---|---|
| Fallbrook Creek/NWS | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River Near FPUD Sump | Periodically | 1951 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| DeLuz Creek at DeLuz/ Murrieta Road (McDowell) | Periodically | 1953 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Murrieta Creek Near Temecula | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXX |
| Temecula Creek at I-15 | Periodically | 1961 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Fallbrook Creek at Lake O'Neill | Periodically | 1965 | Present | XXXXXXXXXXXXXXXXXXXXXXXX |
| Lake O'Neill | Periodically | 1952 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Rainbow Creek at Willow Glen Road | Periodically | 1970 | Present | XXXXXXXXXXXXXXXXXX |
| Sandia Creek Near Fallbrook | Periodically | 1989 | Present | XX |
| Santa Margarita River at Temecula Gorge | Periodically | 1989 | Present | XX |
| | | | | YEAR 1950   1960   1970   1980   1990   2000 |

1/  Stations sampled by USMC, Camp Pendleton

61

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 10.2

### COMPARISON OF
### BASIN PLAN OBJECTIVES AND TITLE 22 LIMITS
### WITH
### AVERAGE CONCENTRATIONS OF SELECTED CONSTITUENTS
### SANTA MARGARITA RIVER AT WILLOW GLEN
### AND
### RANCHO CALIFORNIA REGIONAL WATER RECLAMATION FACILITY EFFLUENT
### MARCH - MAY 1991

| Constituent | Basin Plan Objective | Title 22 MCL | Santa Margarita River at Willow Glen | Rancho California Regional Reclamation Facility |
|---|---|---|---|---|
| **Inorganic Chemical** | | | | |
| Iron | 300 mg/l | 300 mg/l (secondary) | *4710 mg/l | 488.3 mg/l |
| Manganese | 50 mg/l | 50 mg/l (secondary) | 91.4 mg/l | 36.0 mg/l |
| Sulfate | 300 mg/l | 250 mg/l (secondary) | 280 mg/l | 140 mg/l |
| % Sodium | 60% | _____ | 32% | 64% |
| Boron | 0.5 mg/l | | 0.3 mg/l | 0.6 mg/l |
| Conductivity | | 900/1600/2200 umhos/cm (secondary) | 1562 umhos/cm | 1138 umhos/cm |
| **Physical** | | | | |
| Color | 20 units | 15 units | 11 units | 37 units |
| **Bacteriological** | | | | |
| Total Coliform (MPN/100 ml) | 10,000 | _____ | 2,060 | 28,750 |
| Fecal Coliform (MPN/100 ml) | 2,000 | _____ | 110 | 7,300 |

\*  One sample had iron concentration of 16,500 mg/l

### Santa Margarita River Monitoring Program

Under the Santa Margarita River Monitoring Program Eastern Municipal Water District collects samples from several sites along the Santa Margarita River system from Temecula Creek near I-15 to the estuary near I-5.  Samples were collected on 16 days between April 28, 1991, and August 30, 1991.

These samples were analyzed for total dissolved solids, total nitrogen, nitrate as nitrogen and phosphorus.  Algae, dissolved oxygen and temperature data were also collected.

The increases in total dissolved solids, total nitrogen, nitrate and phosphorus between Willow Glen and the DeLuz Road crossing reflects the effect of inflows from Rainbow Creek and Sandia Creek as shown on Table 10.3.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 10.3

### SANTA MARGARITA RIVER WATERSHED
### SUMMARY OF EASTERN MUNICIPAL WATER DISTRICT'S
### SANTA MARGARITA RIVER MONITORING PROGRAM
### APRIL - AUGUST, 1991

| SITE | AVERAGE TOTAL DISSOLVED SOLIDS MG/L | TOTAL NITROGEN MG/L | NITRATE MG/L | PHOSPHORUS MG/L | DISSOLVED OXYGEN PPM | TEMPERATURE CENTIGRADE |
|------|------|------|------|------|------|------|
| Temecula Creek at I-15 | 766 | 2.3 | 1.92 | 0.15 | 8.0 | 22.5 |
| Santa Margarita River Near Temecula | 633 | --- | --- | --- | 8.6 | 21.0 |
| Santa Margarita River At MWD Crossing | --- | --- | --- | --- | 8.9 | 22.9 |
| Santa Margarita River At Willow Glen | 807 | 1.66 | 0.77 | 0.18 | 7.7 | 22.4 |
| Santa Margarita River At DeLuz Road Crossing | 1,003 | 4.32 | 3.82 | 0.39 | 9.6 | 21.6 |
| Santa Margarita River At Camp Pendleton | 866 | 1.67 | 1.22 | 0.16 | 8.3 | 20.3 |
| Santa Margarita River East of Stuart Mesa Road | 7,270 | 2.45 | 1.52 | 1.86 | 7.1 | 20.3 |
| Santa Margarita River At I-15 (Estuary) | 17,083 | 3.83 | 2.83 | 0.62 | 7.5 | 19.0 |

64

### 10.2 Groundwater Quality

Water quality data collected from ten wells at Camp Pendleton during 1990-91 and prior years are presented on Appendix Table D-6. Review of the data indicates the following:

a. Total dissolved solids in five of the ten wells monitored are increased from previous concentrations. Comparison with historic trends indicates that such increases may be expected over extended dry periods.

b. Nitrate concentrations are reduced from their levels in 1989 and prior years. It is noted that Well 10S/4W-7A2 has concentrations of 7.5 mg/l nitrate in June 1991 while no other well has a concentration in 1990-91 above 2.7 mg/l. Other wells that had relatively high nitrate concentrations during the 1977 drought have experienced major reductions in nitrate concentrations.

c. Because of the high sulfate concentrations in samples taken at Willow Glen, which were noted in Table 10.2, sulfate concentrations in wells at Camp Pendleton were reviewed. The data indicate that concentrations of sulfate continue to fluctuate within the historical range. Apparently the high levels being observed at Willow Glen are being blended with high quality flood waters and flows from DeLuz Creek.

Water quality sampling data for seven wells in Murrieta CWD are listed in Appendix Table D-3. Only the "House Well" was sampled in 1991. However that well showed a 22 percent increase in total dissolved solids although the recent higher concentration still meets drinking water standards.

Water quality data from wells in Rancho California WD are shown in Appendix Table D-4. Of 20 wells sampled in 1991, 10 showed increases in total dissolved solids from the prior reading. Well No. 135 shows wide variations in total dissolved solids above drinking water standards. These concentrations vary from 945 mg/l in June 1990 to as much as 2670 mg/l in December 1990. That well is rarely used. All other wells produced water in 1990-91 well within drinking water limits for total dissolved solids.

Well No. 109 continues to show sulfate concentrations above secondary standards of 250 mg/l.

## SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 11.1 General

Primary Watermaster tasks are listed in Table 11.1 together with the budgeted hours of time to be devoted to each task during the current 1991-92 Water Year and over the five Water Years 1992-93 through 1996-97. A projection of Watermaster Office expenditures over the next five years is also shown on Table 11.1.

### 11.2 Task Description

These tasks are briefly described in the following paragraphs.

1. **Update List of Substantial Users** - A basic list of substantial water users is shown in Appendix C. Activities include adding new users to the list and monitoring the users on the current list.

2. **Collect Water Production, Use, Import and Availability Data** - This task includes collection of the quantities of water diverted, extracted, impounded, exported, imported, used or reclaimed by water districts and by other substantial users. As shown in Appendices A and B, water use is categorized among agricultural, domestic and commercial uses. This task also includes collection of data on surface diversions, and related consumptive use, return flows and losses.

3. **Collect Well Location, Construction and Water Level Data** - Determination of the water in subsurface storage, changes in groundwater storage and trends in water levels requires collection of information on water levels and well construction data.

4. **Administer Water Rights** - Water users in the Watershed employ a wide variety of water rights. Activities in this task include researching the basis of existing water rights and comparing water rights with water use.

66

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 11.1

### SANTA MARGARITA RIVER WATERSHED
### PROJECTED WATERMASTER TASKS
### Estimated Hours per Water Year

| WATERMASTER TASKS | CURRENT YEAR 1991/92 | 1992/93 | PROJECTED FUTURE YEARS 1993/94 | 1994/95 | 1995/96 | 1996/97 |
|---|---|---|---|---|---|---|
| 1. Update List of Substantial Users | 50 | 50 | 50 | 50 | 50 | 50 |
| 2. Collect Water Production, Use, Import and Availability Data | 100 | 100 | 100 | 100 | 100 | 100 |
| 3. Collect Well Construction and Water Level Data | 250 | 100 | 50 | 50 | 50 | 50 |
| 4. Administer Water Rights | --- | 100 | 100 | 100 | 100 | 100 |
| 5. Determine Changes in Subsurface Storage | 450 | 200 | 200 | 200 | 100 | 100 |
| 6. Collect Water Quality Data | 100 | 40 | 40 | 40 | 40 | 40 |
| 7. Determine Salt Balance | 110 | 0 | 50 | 50 | 150 | 80 |
| 8. Prepare List of All Water Users under Court Jurisdiction | 100 | 100 | 100 | 100 | 100 | 100 |
| 9. Attend Meetings | 150 | 150 | 150 | 150 | 150 | 150 |
| 10. Administer Lake Skinner MOU | 60 | 60 | 60 | 60 | 60 | 60 |
| 11. Administer Steering Committee Matters | 150 | 150 | 150 | 150 | 150 | 150 |
| 12. Prepare Court Reports/Budgets | 150 | 100 | 100 | 100 | 100 | 100 |
| 13. Miscellaneous Computer Operation | 60 | 60 | 60 | 60 | 60 | 60 |
| 14. Monitor Streamflow and Water Quality Measuring Stations | 50 | 50 | 50 | 50 | 50 | 50 |
| 15. Monitor Water Quality Activities and Water Right Appropriations | 50 | 50 | 50 | 50 | 50 | 50 |
| 16. Miscellaneous Administrative Services | 300 | 100 | 100 | 100 | 100 | 100 |
| 17. Data Management | 2,300 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 18. Prepare Inventory of Stockponds and Reservoirs | 100 | 30 | 30 | 30 | 30 | 100 |
| 19. Contingency for Unforeseen Tasks | 200 | 200 | 200 | 200 | 200 | 200 |
| 20. TOTAL | 4,730 | 3,640 | 3,640 | 3,640 | 3,640 | 3,640 |
| 21. ESTIMATED BUDGET | $196,221 | $153,000 | $161,000 | $169,000 | $177,000 | $186,000 |

5.  <u>Determine Changes in Subsurface Storage</u> - In this task
    well construction and water level data will be used to
    determine trends in levels, as well as quantities in
    storage in various hydrologic subunits. This
    determination will include estimates of quantities of
    water in storage and the source and quantity of
    recharge.

6.  <u>Collect Water Quality Data</u> - Determination of basin
    water quality trends and salt balance requires
    collection of water quality data. Such data are needed
    for historic surface water supplies, historic outflows
    and exports as well as groundwater in storage.

7.  <u>Determine Salt Balance</u> - Following collection of water
    quality data and understanding of subsurface recharge
    the salt balances for various hydrologic subunits will
    be determined. This work follows the water level and
    storage change analysis.

8.  <u>Prepare List of All Water Users Under Court
    Jurisdiction</u> - This major task has been deferred
    because it involves preparing a list of all private
    water users within certain areas in the Watershed. It
    can best be prepared using the assessor rolls as a
    starting point and then determining if there is any
    water use on the property. This list will also include
    a description of vested rights and appropriative
    priority dates if required.

9.  <u>Attend Meetings</u> - This task provides for attending
    meetings to remain apprised of activities which affect
    water matters in the Santa Margarita River Watershed.

10. <u>Administer Lake Skinner MOU</u> - This task provides for
    monitoring the operation of Lake Skinner to ensure that
    MWD is in compliance with the provisions of the
    Memorandum of Understanding on the Operation of Lake
    Skinner. This task includes cooperation with MWD in
    the development of an MOU for MWD's Eastside Reservoir
    Project.

11. <u>Administer Steering Committee Matters</u> - This task
    involves administration of quarterly Steering Committee
    meetings, including distribution of notices and
    agendas, preparation of minutes, attendance at
    meetings, and dealing with various Steering Committee
    matters.

12. <u>Prepare Court Reports/Budgets</u> - Each year an annual report, which includes a budget and projected tasks, is required to be forwarded to the Court.

13. <u>Miscellaneous Computer Operations</u> - Efficient operation of the Watermaster Office is based on maximizing the use of computers. This requires periodic attendance at training sessions, classes and/or acquisition and use of new software and computer equipment.

14. <u>Monitor Streamflow and Water Quality Measuring Stations</u> Operation and maintenance of existing stream gaging stations and water quality monitoring stations are handled by others. However, the Watermaster Office relies on the data from these stations and assists in interpretation of station data and in maintaining or improving the quality of station records and data. This task includes determining source of flows measured at gaging stations.

15. <u>Monitor Water Quality and Water Right Activities</u> - This task provides for investigating unauthorized water appropriations and water quality violations in the Watershed.

16. <u>Miscellaneous Administrative Services</u> - This task provides for office administration, operation and general correspondence.

17. <u>Data Management</u> - This task provides for assistance to the Watermaster with data management for reports and correspondence.

18. <u>Prepare Inventory of Ponds and Reservoirs</u> - In recent years numerous small ponds and reservoirs have been constructed along streams in the Watershed. Some of these store water appropriated using State Water Resources Control Board procedures. Other impoundments may constitute unauthorized water appropriations. In this task an inventory of ponds would be developed as a first step in determining which are authorized and which are not. Completion of this task provides an opportunity to check surface water diversions and substantial users.

19. <u>Contingency for Unforeseen Tasks</u> - This task provides for tasks that cannot be foreseen two or three years ahead.

### SECTION 12 - WATERMASTER OFFICE BUDGET 1992-93

A proposed Watermaster Office Budget of $153,000 for the Water Year ending September 30, 1993, is included in this report as Table 12.1. The proposed budget reflects an increase in the cost for Accounting, Payroll and Financial Management performed by Fallbrook Public Utility District from $200 per month to $300 per month.

In addition to the operation of the Watermaster Office, the Watermaster has executed an Agreement with the U.S. Geological Survey to operate gaging stations in the Watershed in 1991-92. It is anticipated that this Agreement will be continued in succeeding years, and the estimated costs of $99,985 for the year 1991-92 has been increased by 10% for the year 1992-93 as shown on Table 12.1. These costs are offset by revenues to be received from four parties who are sponsoring the gaging station program, also as shown on Table 12.1. These revenues are pursuant to an Agreement between the Watermaster and the four participating parties.

70

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE 12.1

### SANTA MARGARITA RIVER WATERSHED
### PROPOSED WATERMASTER OFFICE BUDGET
### Water Year Ending September 30, 1993

| | APPROVED BUDGET CURRENT YEAR 1991-1992 | PROPOSED BUDGET 1992-1993 |
|---|---|---|
| | Total | Total |
| Watermaster Office | $ | $ |
| Rent | 2,400 | 2,400 |
| Accounting Services | 3,960 | 4,000 |
| Supplies | 1,980 | 2,000 |
| Insurance | | |
| General Liability & Professional | 4,000 | 4,000 |
| Printing | 1,320 | 1,200 |
| Audit | 2,100 | 2,100 |
| Publications | 2,100 | 2,200 |
| Clerical/Data Management | 31,200 | 36,000 |
| Engineering Assistance | 20,400 | 4,000 |
| Utilities | | |
| Telephone | 2,100 | 2,100 |
| Sanitation | 1,200 | 1,000 |
| Electric | 900 | 900 |
| Miscellaneous Operating/Maintenence | 2,400 | 2,000 |
| **Watermaster** | | |
| Consulting Services | 104,141 | 75,000 |
| Automobile Expense | 4,800 | 3,600 |
| Travel Reimbursements | 3,600 | 4,800 |
| **Equipment** | | |
| Computer | 1,500 | 1,500 |
| Software | 1,200 | 1,200 |
| Furniture | 960 | 300 |
| Copy Machine | 360 | 400 |
| Contingency | 3,600 | 2,300 |
| **SUBTOTAL** | $196,221 | $153,000 |
| Estimated Cost of Gaging Station Operation ($99,985 x 1.10) | | 109,984 |
| Less Revenues from Four Parties to Gaging Station Agreement | | (109,984) |
| NET OPERATING COST OF WATERMASTER OFFICE | | $153,000 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1990-91

# APPENDIX A

# WATER PRODUCTION AND USE

# WATER YEAR 1990-91

# JULY 1992

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE A-1

#### SANTA MARGARITA RIVER WATERSHED
#### MONTHLY WATER PRODUCTION AND USE

#### EASTERN MUNICIPAL WATER DISTRICT
#### Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTE WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORTED 1/ | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | | REUSE IN SMRW | EXPORT | RECHARGED | TOTAL |
| 1990 | | | | | | | | | | | | | | | |
| OCT | 0 | 1,981 | 1,981 | | 127 | 0 | 1,755 | 1,882 | 99 | 1,981 | | 163 | 0 | 173 | 336 |
| NOV | 0 | 1,495 | 1,495 | | 98 | 0 | 1,322 | 1,420 | 75 | 1,495 | | 77 | 0 | 250 | 327 |
| DEC | 24 | 387 | 411 | | 30 | 0 | 360 | 390 | 21 | 411 | | 63 | 0 | 263 | 326 |
| 1991 | | | | | | | | | | | | | | | |
| JAN | 61 | 1,233 | 1,294 | | 31 | 0 | 1,198 | 1,229 | 65 | 1,294 | | 114 | 0 | 195 | 309 |
| FEB | 48 | 821 | 869 | | 20 | 0 | 806 | 826 | 43 | 869 | | 77 | 0 | 213 | 290 |
| MAR | 35 | 802 | 837 | | 8 | 0 | 787 | 795 | 42 | 837 | | 102 | 0 | 218 | 320 |
| APR | 15 | 1,169 | 1,184 | | 21 | 0 | 1,104 | 1,125 | 59 | 1,184 | | 96 | 0 | 184 | 280 |
| MAY | 43 | 1,542 | 1,585 | | 37 | 0 | 1,469 | 1,506 | 79 | 1,585 | | 116 | 0 | 249 | 365 |
| JUNE | 50 | 1,481 | 1,531 | | 62 | 0 | 1,392 | 1,454 | 77 | 1,531 | | 138 | 0 | 182 | 320 |
| JULY | 68 | 2,210 | 2,278 | | 98 | 0 | 2,066 | 2,164 | 114 | 2,278 | | 117 | 0 | 180 | 297 |
| AUG | 58 | 1,984 | 2,042 | | 128 | 0 | 1,812 | 1,940 | 102 | 2,042 | | 113 | 0 | 80 | 193 |
| SEPT | 54 | 1,516 | 1,570 | | 191 | 0 | 1,301 | 1,492 | 78 | 1,570 | | 106 | 0 | 85 | 191 |
| TOTAL | 456 | 16,621 | 17,077 | | 851 | 0 | 15,372 | 16,223 | 854 | 17,077 | | 1,282 | 0 | 2,272 | 3,554 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

### TABLE A-2

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| MONTH YEAR | LOCAL | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT /1 | TOTAL SMRW IMPORT | TOTAL PRODUCTION | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1990** | | | | | | | | | | | | | |
| OCT | 0 | 1,972 | 440 | 1,532 | 705 | 1,145 | 1,145 | 752 | 22 | 274 | 1,048 | 97 | 1,145 |
| NOV | 0 | 1,448 | 327 | 1,121 | 516 | 843 | 843 | 660 | 25 | 220 | 905 | (62) | 843 |
| DEC | 0 | 1,309 | 223 | 1,086 | 499 | 722 | 722 | 425 | 19 | 225 | 669 | 53 | 722 |
| **1991** | | | | | | | | | | | | | |
| JAN | 0 | 863 | 191 | 672 | 309 | 500 | 500 | 375 | 18 | 155 | 548 | (48) | 500 |
| FEB | 3 | 977 | 225 | 752 | 346 | 571 | 574 | 377 | 16 | 168 | 561 | 13 | 574 |
| MAR | 7 | 251 | 13 | 238 | 109 | 122 | 129 | 122 | 16 | 79 | 217 | (88) | 129 |
| APR | 4 | 660 | 103 | 557 | 256 | 359 | 363 | 127 | 10 | 86 | 223 | 140 | 363 |
| MAY | 6 | 1,156 | 220 | 936 | 431 | 651 | 657 | 300 | 18 | 146 | 464 | 193 | 657 |
| JUNE | 7 | 1,182 | 218 | 964 | 443 | 661 | 668 | 417 | 24 | 204 | 645 | 23 | 668 |
| JULY | 7 | 1,343 | 295 | 1,048 | 482 | 777 | 784 | 512 | 23 | 157 | 692 | 92 | 784 |
| AUG | 6 | 1,391 | 279 | 1,112 | 512 | 791 | 797 | 488 | 25 | 187 | 700 | 97 | 797 |
| SEPT | 6 | 1,387 | 337 | 1,050 | 483 | 820 | 826 | 591 | 28 | 169 | 788 | 38 | 826 |
| **TOTAL** | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 244 | 2,070 | 7,460 | 548 | 8,008 |

(1) Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE A-3

#### SANTA MARGARITA RIVER WATERSHED
#### MONTHLY WATER PRODUCTION AND USE

#### MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | AG | COMM | DOM | TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|
| 1990 | | | | | | | |
| OCT | 53 | 1 | 10 | 29 | 40 | 13 | 53 |
| NOV | 42 | 1 | 8 | 22 | 31 | 11 | 42 |
| DEC | 29 | 0 | 8 | 16 | 24 | 5 | 29 |
| | | | | | | | |
| 1991 | | | | | | | |
| JAN | 26 | 1 | 7 | 14 | 22 | 4 | 26 |
| FEB | 28 | 1 | 2 | 5 | 8 | 20 | 28 |
| MAR | 18 | 1 | 5 | 13 | 19 | -1 | 18 |
| APR | 26 | 1 | 5 | 13 | 19 | 7 | 26 |
| MAY | 39 | 2 | 7 | 21 | 30 | 9 | 39 |
| JUNE | 42 | 2 | 8 | 26 | 36 | 6 | 42 |
| JULY | 54 | 1 | 9 | 30 | 40 | 14 | 54 |
| AUG | 56 | 1 | 9 | 29 | 39 | 17 | 56 |
| SEPT | 51 | 3 | 10 | 32 | 45 | 6 | 51 |
| | | | | | | | |
| TOTAL | 464 | 15 | 88 | 250 | 353 | 111 | 464 |

* Loss = Total production less total delivered

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE A-4

#### SANTA MARGARITA RIVER WATERSHED
#### MONTHLY WATER PRODUCTION AND USE

#### RAINBOW MUNICIPAL WATER DISTRICT
#### Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 1990 | | | | | | | | | . |
| OCT | 0 | 349 | 349 | | 272 | 45 | 317 | 32 | 349 |
| NOV | 0 | 351 | 351 | | 280 | 39 | 319 | 32 | 351 |
| DEC | 0 | 239 | 239 | | 188 | 29 | 217 | 22 | 239 |
| 1991 | | | | | | | | | |
| JAN | 0 | 180 | 180 | | 135 | 29 | 164 | 16 | 180 |
| FEB | 0 | 201 | 201 | | 156 | 27 | 183 | 18 | 201 |
| MAR | 0 | 44 | 44 | | 29 | 11 | 40 | 4 | 44 |
| APR | 0 | 123 | 123 | | 92 | 20 | 112 | 11 | 123 |
| MAY | 0 | 231 | 231 | | 182 | 28 | 210 | 21 | 231 |
| JUNE | 0 | 232 | 232 | | 182 | 29 | 211 | 21 | 232 |
| JULY | 0 | 328 | 328 | | 263 | 35 | 298 | 30 | 328 |
| AUG | 0 | 331 | 331 | | 264 | 37 | 301 | 30 | 331 |
| SEPT | 0 | 295 | 295 | | 233 | 35 | 268 | 27 | 295 |
| TOTAL | 0 | 2,904 | 2,904 | | 2,276 | 364 | 2,640 | 264 | 2,904 |

*Loss = 10% of use

## TABLE A-5

## SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| MONTH / YEAR | PRODUCTION LOCAL WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | IMPORT | TOTAL | USE AG | GOLF COURSE | LANDSCAPE | COMM | DOM | SMR RELEASE | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS* | TOTAL | RECLAIMED WASTE WATER REUSE IN SDCM | EXPORT | RECHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1990** | | | | | | | | | | | | | | | | | | | |
| OCT | 2,811 | 0 | 0 | 2,953 | 5,764 | 4,438 | 55 | 299 | 430 | 1,886 | 167 | 0 | 0 | 7,275 | (1,511) | 5,764 | 15 | 0 | 0 |
| NOV | 2,557 | 0 | 0 | 1,533 | 4,090 | 3,174 | 38 | 214 | 323 | 1,096 | 0 | 0 | 0 | 4,845 | (755) | 4,090 | 18 | 0 | 0 |
| DEC | 2,085 | 0 | 0 | 1,258 | 3,343 | 2,884 | 233 | 134 | 289 | 974 | 0 | 0 | 0* | 4,514 | (1,171) | 3,343 | 19 | 0 | 0 |
| **1991** | | | | | | | | | | | | | | | | | | | |
| JAN | 368 | 0 | 0 | 1,671 | 2,039 | 2,226 | 93 | 147 | 222 | 872 | 0 | 0 | 0* | 3,560 | (1,521) | 2,039 | 34 | 0 | 0 |
| FEB | 2,785 | 0 | 0 | 244 | 3,029 | 1,215 | 38 | 73 | 128 | 533 | 0 | 0 | 0* | 1,979 | 1,050 | 3,029 | 28 | 0 | 0 |
| MAR | 282 | 0 | 660 | 473 | 1,415 | 1,651 | 91 | 92 | 60 | 570 | 0 | 660 | 183* | 3,347 | (1,932) | 1,415 | 1 | 0 | 0 |
| APR | 2,075 | 0 | 421 | 1,366 | 3,802 | 865 | 24 | 29 | 95 | 345 | 0 | 421 | 518* | 2,297 | 1,505 | 3,802 | 42 | 0 | 0 |
| MAY | 3,106 | 0 | 1,537 | 1,044 | 5,687 | 2,083 | 109 | 199 | 242 | 663 | 48 | 1,537 | 0* | 4,881 | 806 | 5,687 | 54 | 0 | 0 |
| JUNE | 2,752 | 0 | 793 | 1,899 | 5,444 | 2,174 | 155 | 138 | 290 | 830 | 149 | 793 | 0* | 4,529 | 915 | 5,444 | 44 | 0 | 0 |
| JULY | 2,467 | 0 | 793 | 3,839 | 6,299 | 2,641 | 169 | 230 | 286 | 897 | 158 | 793 | 0* | 5,174 | 1,125 | 6,299 | 16 | 0 | 0 |
| AUG | 2,233 | 0 | 1,622 | 3,279 | 7,134 | 2,868 | 206 | 263 | 278 | 930 | 129 | 1,622 | 0 | 6,296 | 838 | 7,134 | 40 | 0 | 0 |
| SEPT | 2,982 | 0 | 427 | 2,539 | 5,948 | 3,192 | 191 | 261 | 298 | 1,007 | 134 | 427 | 0 | 5,510 | 438 | 5,948 | 41 | 0 | 0 |
| **TOTAL** | 26,503 | 0 | 6,253 | 21,238 | 53,994 | 29,451 | 1,394 | 2,079 | 2,941 | 10,603 | 785 | 6,253 | 701 | 54,207 | (213) | 53,994 | 352 | 0 | 0 |

*Loss = Total production less total use

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE A-6

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

#### U.S.M.C. - CAMP PENDLETON
#### Quantities in Acre Feet

| | | PRODUCTION | | | USE | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | AG | CAMP SUPPLY | TOTAL | AGRICULTURE 1/ IN-SMRW | OUT-SMRW | CAMP SUPPLY 2/ IN-SMRW | OUT-SMRW | TOTAL EXPORT | TOTAL* IN-SMRW | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1990 | | | | | | | | | | | | |
| OCT | 28 | 350 | 378 | 11 | 17 | 154 | 196 | 213 | 165 | 80 | 96 | 176 |
| NOV | 24 | 342 | 366 | 9 | 15 | 151 | 191 | 206 | 160 | 85 | 100 | 185 |
| DEC | 28 | 180 | 208 | 11 | 17 | 79 | 101 | 118 | 90 | 80 | 108 | 188 |
| 1991 | | | | | | | | | | | | |
| JAN | 21 | 205 | 226 | 8 | 13 | 90 | 115 | 128 | 98 | 94 | 107 | 201 |
| FEB | 0 | 264 | 264 | 0 | 0 | 116 | 148 | 148 | 116 | 85 | 85 | 170 |
| MAR | 68 | 228 | 296 | 27 | 41 | 100 | 128 | 169 | 127 | 94 | 116 | 210 |
| APR | 57 | 316 | 373 | 22 | 35 | 139 | 177 | 212 | 161 | 94 | 95 | 189 |
| MAY | 86 | 319 | 405 | 34 | 52 | 141 | 178 | 230 | 175 | 94 | 96 | 190 |
| JUNE | 90 | 212 | 302 | 35 | 55 | 93 | 119 | 174 | 128 | 92 | 94 | 186 |
| JULY | 61 | 244 | 305 | 24 | 37 | 107 | 137 | 174 | 131 | 95 | 93 | 188 |
| AUG | 10 | 251 | 261 | 4 | 6 | 110 | 141 | 147 | 114 | 94 | 105 | 199 |
| SEPT | 81 | 248 | 329 | 31 | 50 | 109 | 139 | 189 | 140 | 83 | 124 | 207 |
| TOTAL | 554 | 3,159 | 3,713 | 216 | 338 | 1,389 | 1,770 | 2,108 | 1,605 | 1,070 | 1,219 | 2,289 |

* Assumes no losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

4/ Discharge from Plant No. 1 plus excess of Plant No. 13 over 29.17 acre feet per month

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE A-7

#### SANTA MARGARITA RIVER WATERSHED
#### MISCELLANEOUS WATER PRODUCTION AND IMPORTS
#### Quantities in Acre Feet

#### 1990-1991

| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | PRODUCTION | | | |
|---|---|---|---|---|---|
| | | ANZA MUTUAL WATER CO. | THOUSAND TRAILS | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES |
| 1990 | | | | | |
| OCT | 2.20 | 2.89 | 5.48 | 0.30 E | 48.49 |
| NOV | 2.10 | 1.77 | 4.40 | 0.30 E | 10.69 |
| DEC | 1.70 | 1.94 | 2.78 | 0.30 E | 32.62 |
| 1991 | | | | | |
| JAN | 1.30 | 1.55 | 2.63 | 0.30 E | 1.61 |
| FEB | 1.30 | 1.53 | 4.38 | 0.30 E | 78.14 |
| MAR | 1.10 | 1.11 | 2.67 | 0.30 E | 22.24 |
| APR | 1.00 | 1.91 | 2.69 | 0.30 E | 3.01 |
| MAY | 1.70 | 5.87 | 5.17 | 0.48 | 17.19 |
| JUNE | 1.80 | 3.76 | 4.10 | 0.53 | 44.30 |
| JULY | 2.30 | 4.85 | 5.52 | 0.63 | 33.40 |
| AUG | 2.10 | 3.97 | 5.37 | 0.70 | 23.70 |
| SEPT | 2.10 | 3.91 | 5.40 | 0.30 E | 24.38 |
| SUBTOTAL | | | | 4.74 7.50 * | |
| TOTAL | 20.70 | 35.06 | 50.59 | 12.24 | 339.77 |

E indicates an estimate

* Estimated non-metered lawn watering

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## SANTA MARGARITA RIVER WATERSHED

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1990–91

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965–66 TO WATER YEAR 1990–91

## JULY 1992

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE B-1

#### SANTA MARGARITA RIVER WATERSHED
#### MONTHLY WATER PRODUCTION AND USE

#### EASTERN MUNICIPAL WATER DISTRICT
#### Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORTED 1/ | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | REUSE IN SMR | EXPORT | RECHARGED | TOTAL |
| 1966 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | -0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 9,070 | 1,476 | 0 | 7,140 | 8,616 | 454 | 9,070 | 1,567 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 17,077 | 851 | 0 | 15,372 | 16,223 | 854 | 17,077 | 1,282 | 0 | 2,272 | 3,554 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-2

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| | | | PRODUCTION | | | | | | USE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | TOTAL IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT | TOTAL PRODUCTION | AG | COMM/DOM | TOTAL DELIVERED | LOSS* | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |

*Loss = Total production less total use
  (Neglects change in Storage at Red Mtn After 1985)

This table has combined the historic production of DeLuz Heights Municipal Water District
  with Fallbrook Public Utility District for years prior to 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-3

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WASTEWATER PRODUCTION AND DISPOSITION

#### FALLBROOK SANITARY DISTRICT
#### Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | % WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER EXPORTED FROM SMRW | % WASTEWATER FROM SLR* WATERSHED | WASTEWATER IMPORTED FROM SLR* WATERSHED |
|------|-------|----|-------|-------|----|-----|
| 1966 | 395   | 81 | 320   | 0     | 19 | 75  |
| 1967 | 460   | 80 | 368   | 0     | 20 | 92  |
| 1968 | 524   | 80 | 419   | 0     | 20 | 105 |
| 1969 | 588   | 79 | 465   | 0     | 21 | 123 |
| 1970 | 652   | 78 | 509   | 0     | 22 | 143 |
| 1971 | 717   | 78 | 559   | 0     | 22 | 158 |
| 1972 | 782   | 77 | 602   | 0     | 23 | 180 |
| 1973 | 847   | 76 | 644   | 0     | 24 | 203 |
| 1974 | 912   | 75 | 684   | 0     | 25 | 228 |
| 1975 | 976   | 75 | 732   | 0     | 25 | 244 |
| 1976 | 1,040 | 74 | 770   | 0     | 26 | 270 |
| 1977 | 1,105 | 73 | 807   | 0     | 27 | 298 |
| 1978 | 1,170 | 72 | 842   | 0     | 28 | 328 |
| 1979 | 1,234 | 72 | 888   | 0     | 28 | 346 |
| 1980 | 1,298 | 71 | 922   | 0     | 29 | 376 |
| 1981 | 1,363 | 70 | 954   | 0     | 30 | 409 |
| 1982 | 1,428 | 69 | 985   | 0     | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 1,029 | 0  | 0   |
| 1984 | 1,556 | 68 | 1,058 | 1,058 | 0  | 0   |
| 1985 | 1,621 | 67 | 1,086 | 1,086 | 0  | 0   |
| 1986 | 1,685 | 66 | 1,112 | 1,112 | 0  | 0   |
| 1987 | 1,750 | 66 | 1,155 | 1,155 | 0  | 0   |
| 1988 | 1,815 | 65 | 1,180 | 1,180 | 0  | 0   |
| 1989 | 1,881 | 64 | 1,204 | 1,204 | 0  | 0   |
| 1990 | 1,952 | 66 | 1,298 | 1,298 | 0  | 0   |
| 1991 | 1,622 | 60 | 973   | 973   | 0  | 0   |

NOTE: Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated.
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

* - San Luis Rey

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## TABLE B-4

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT
#### Quantities in Acre Feet

| WATER YEAR | PRODUCTION WELLS | AG | COMM | DOM | TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|
| 1966 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 11 | 72 | 262 | 344 | -4 | 340 |
| 1990 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 464 | 15 | 88 | 250 | 353 | 111 | 464 |

* Losses assumed to be 10% of use (1966 - 1988)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-5

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
### Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | | 2,276 | 364 | 2,640 | 264 | 2,904 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

## TABLE B-6

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
### Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | | | | | | | | | | | | | | | | | | |
| YEAR | WELLS IN GWL | WELLS OUT GWL [RECHARGE IRRIGATION DIVERSIONS] | WELL DIVERSIONS 1/ TOTAL | IMPORT | TOTAL 2/ | AG | GOLF COURSE | LANDSCAPE | COMM | DOM | SRR RELEASE RECHARGE | WELL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS 3/ | TOTAL | LOSSE IN SBDN | IMPORT RECHARGE | RECHARGE |
| 1966 | | 4,280 | 185 ** | | 5,424 | | | | | | | | | | | 5,424 | | ● | ● |
| 1967 | | 5,100 | 1,136 ** | | 5,498 | | | | | | | | | | | 5,498 | | ● | ● |
| 1968 | | 3,617 | 398 ** | | 4,314 | | | | | | | | | | | 4,314 | | ● | ● |
| 1969 | | 6,721 | 697 ** | | 7,561 | | | | | | | | | | | 7,561 | | ● | ● |
| 1970 | | 7,960 | 840 ** | | 8,163 | | | | | | | | | | | 8,163 | | ● | ● |
| 1971 | | 8,369 | 283 ** | | 9,910 | | | | | | | | | | | 9,910 | | ● | ● |
| 1972 | | 7,726 | 1,541 ** | | 8,250 | | | | | | | | | | | 8,250 | | ● | ● |
| 1973 | | 10,163 | 524 ** | | 11,223 | | | | | | | | | | | 11,223 | | ● | ● |
| 1974 | | 10,357 | 1,466 ** | | 10,726 | | | | | | | | | | | 10,726 | | ● | ● |
| 1975 | | 11,009 | 369 ** | | 11,978 | | | | | | | | | | | 11,978 | | ● | ● |
| 1976 | | 10,522 | 50 ** | 119 | 12,367 | | | | | | | | | | | 12,367 | | ● | ● |
| 1977 | | 8,530 | | 1,845 | 14,704 | | | | | | | | | | | 14,704 | | ● | ● |
| 1978 | | 11,371 | | 5,774 | 18,300 | | | | | | | | | | | 18,300 | | ● | ● |
| 1979 | | 12,621 | 10,944 | 7,069 | 33,691 | | | | | | | 10,944 | | | | 33,691 | | ● | ● |
| 1980 | | 15,612 | 6,802 | 10,126 | 37,696 | | | | | | | 6,802 | | | | 37,696 | | ● | ● |
| 1981 | | 12,631 | 6,658 | 15,282 | 32,667 | | | | | | | 6,658 | | | | 32,667 | | ● | ● |
| 1982 | 98 | 16,577 | 12,828 | 13,378 | 35,255 | | | | | | | 12,113 | | | | 35,255 | | ● | ● |
| 1983 | 4 | 25,660 | 7,756 | 5,752 | 40,136 | | | | | | | 6,612 | | | | 40,136 | | ● | ● |
| 1984 | | 24,373 | 6,228 | 6,716 | 37,759 | | | | | | | 5,827 | | | | 37,759 | | ● | ● |
| 1985 | | 26,997 | 9,775 | 7,158 | 47,946 | | | | | | | 8,722 | | | | 47,946 | | ● | ● |
| 1986 | | 33,735 | 8,362 | 11,174 | 49,561 | | | | | | | 8,889 | | | | 49,561 | | ● | ● |
| 1987 | | 21,367 | 273 | 7,564 | 44,665 | | | | | | | 4,844 | | | | 44,665 | 48 | ● | ● |
| 1988 | | 26,131 * | 4,844 | 17,854 | 49,026 * | 25,533 | 4/ | 4/ | 3,316 | 13,198 | 852 | | 2,234 | 45,193 * | 3,833 * | 49,026 | 82 | ● | ● |
| 1989 | | 33,241 | | 22,895 * | 55,271 | 27,643 | 4/ | 4/ | 3,940 | 14,916 | 982 | | 0 | 47,441 | 7,870 | 55,271 | 168 | ● | ● |
| 1990 | | 26,503 | | 22,030 | 53,594 | 29,451 | 1,394 | 2,073 | 2,941 | 10,683 | 785 | 6,253 | 781 | 54,207 | (213) | 53,594 | 133 | ● | ● |
| 1991 | | | 6,253 | 21,238 | | | | | | | | | | | | | 352 | ● | ● |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1991 supplied by RCWD

2/ Total production = Wells, Total Diversions and Import

3/ Loss = Total production less total use

4/ Included in Ag

* - Revised from 1990 Report

** - Irrigation 1966 to 1976 by pumping from Vail Lake

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE B-7

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

#### U.S.M.C. - CAMP PENDLETON
#### Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER TEAR | AG | CAMP SUPPLY | TOTAL | | | AGRICULTURE 1/ | | CAMP SUPPLY 2/ | | TOTAL EXPORT | TOTAL* IN-SMRW | | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| | | | | | | IN-SMRW | OUT-SMRW | IN-SMRW | OUT-SMRW | | | | | | |
| 1966 | 1,101 | 4,692 | 5,793 | | | 429 | 672 | 2,064 | 2,628 | 3,299 | 2,494 | | 919 | 974 | 1,893 |
| 1967 | 796 | 4,903 | 5,699 | | | 310 | 486 | 2,157 | 2,746 | 3,231 | 2,468 | | 914 | 1,243 | 2,156 |
| 1968 | 986 | 5,046 | 6,032 | | | 385 | 601 | 2,220 | 2,826 | 3,427 | 2,605 | | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,959 | 5,899 | | | 367 | 573 | 2,182 | 2,777 | 3,350 | 2,549 | | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,633 | 6,739 | | | 431 | 675 | 2,479 | 3,154 | 3,829 | 2,910 | | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,330 | 6,149 | | | 319 | 500 | 2,345 | 2,985 | 3,484 | 2,665 | | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | | | 319 | 498 | 2,342 | 2,981 | 3,479 | 2,661 | | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | | | 391 | 612 | 2,253 | 2,868 | 3,480 | 2,644 | | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | | | 355 | 554 | 2,289 | 2,913 | 3,468 | 2,643 | | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | | | 295 | 462 | 2,021 | 2,572 | 3,034 | 2,316 | | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | | | 345 | 540 | 2,369 | 3,015 | 3,555 | 2,714 | | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | | | 388 | 606 | 1,983 | 2,523 | 3,130 | 2,370 | | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | | | 69 | 107 | 2,278 | 2,899 | 3,006 | 2,347 | | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | | | 417 | 653 | 3,174 | 4,039 | 4,692 | 3,591 | | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | | | 326 | 509 | 2,418 | 3,077 | 3,587 | 2,743 | | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | | | 571 | 893 | 2,306 | 2,934 | 3,827 | 2,877 | | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | | | 564 | 883 | 2,211 | 2,813 | 3,696 | 2,775 | | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | | | 367 | 575 | 1,855 | 2,360 | 2,935 | 2,222 | | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | | | 420 | 658 | 1,980 | 2,521 | 3,178 | 2,401 | | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | | | 417 | 652 | 2,096 | 2,668 | 3,320 | 2,513 | | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | | | 372 | 581 | 2,115 | 2,692 | 3,273 | 2,487 | | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | | | 428 | 670 | 2,129 | 2,709 | 3,379 | 2,557 | | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 5,944 | 7,168 | | | 477 | 746 | 2,616 | 3,329 | 4,075 | 3,093 | | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,043 | 5,900 | | | 334 | 522 | 2,219 | 2,824 | 3,347 | 2,553 | | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | | | 333 | 522 | 1,860 | 2,368 | 2,890 | 2,193 | | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | | | 216 | 338 | 1,389 | 1,770 | 2,108 | 1,605 | | 1,070 | 1,219 | 2,289 |

* Assumes No Losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

4/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 3/.
No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and after 1982.
Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

# SANTA MARGARITA RIVER WATERSHED

## ANNUAL WATERMASTER REPORT

### WATER YEAR 1990-91

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

### JULY 1992

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca. 92536 | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | | 30.00 Alfalfa | 8S/1E-7N(1) | 90.00 | |
| | | | | | | 8S/1E-7N(2) | | |
| | | | | | | 8S/1E-7Q(1) | | |
| | | | | | | 8S/1E-7Q(2) | | |
| Cottle, Thomas C. | 42551 Hwy 79 | 583-040-028 | 25.52 | 66.00 Oats & | | | | |
| | Aguanga, Ca. 92536 | 583-040-029 | 19.89 | (Total) Pasture | | 8S/1E-19K | 79.40 | |
| | | | | | | 8S/1E-19G4 | | |
| | | 583-040-024 | 23.48 | | | | | |
| | | 583-040-025 | 23.12 | | | | | |
| | | 583-040-026 | 23.16 | | | | | |
| | | 583-040-027 | 22.64 | | | | | |
| | | | | | | 8S/1E-29L | | 88.00 |
| Strange, Owen W. | w/t P.O. Box 1974 | 583-040-022 | 97.78 | 35.00 Alf,Rye,Sudan | | | 145.50 | |
| and Elizabeth G. | Rancho Santa Fe, Ca. | 583-040-021 | 13.45 | 64.00 Oats & Barley | | | | |
| Trustees, Strange | 92067 | 583-130-001-3 | 80.00 | 2.00 Permanent pasture | | | | |
| Living Trust of 4-15-88 | 43023 Hwy 79 | 583-120-001-2 | 120.00 | | | | | |
| | | 583-060-003-9 | 41.60 | | | | | |
| | | | | | | 8S/1E-29L | | 162.00 |
| Twin Creek Ranch, L.P. | c/o Lawrence Wrobleski | 583-120-081 | 17.29 | 0.00 | | | | |
| (Information from | P. O. Box 407 | 583-120-083 | 68.09 | 40.00 Oats | | 8S/1E-28N1 | Total | 67.76 |
| 1990 report) | Murietta, Ca. 92362 | | | | | 8S/1E-28N(2) | \| | |
| | 44201 Hwy 79 Aguanga | | | | | (Well & Diversion) | \| | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | 80.00 Range Grass/Oats | | 8S/1E-29H | \| | |
| | | 583-150-001 | 80.00 | 0.00 | | | of | |
| | | 583-140-014 | 48.03 | 20.00 Row Crops | | 8S/1E-33F | \| | |
| | | 583-140-015 | 40.00 | 20.00 Row Crops | | 8S/1E-33G1 | \| | |
| | | 583-140-016 | 40.00 | 20.00 Row Crops | | 8S/1E-33B | 554.40 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

# APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Vrieling, Gerrit J. and Betty J. | m/t 15015 Cheshire La Mirada, Ca. 90638 45203 Hwy 371 Aguanga | 583-240-022 | 10.00 | | 9.00 Pistachios | 8S/1E-23N | 9.90 | |
| Harris, Homer R. and Dolores G. | 44444 Sage Road Aguanga, Ca. 92536 | 581-160-014 | 17.73 | | 10.00 Citrus | 8S/1E-18J(2) 8S/1E-18J(1) | 30.00 Total | |
| | | 581-160-015 | 7.42 | | 10.00 Walnuts | | | |
| | | 581-150-009 | 7.00 | 0.00 | | 8S/1E-18H(1) 8S/1E-18H(2) | | |
| | | 581-180-002 | 20.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-014 | 20.00 | 0.00 | | | | |
| Missionary Foundation, Inc. | m/t 5169 Harriett Cir Riverside, CA 92505 | 581-170-004 * | 310.00 | Total of | | 8S/1E-17B 8S/1E-17H | 200.00 | |
| | 44200 Sage Rd Aguanga, Ca. 92536 | 581-180-009 * | 120.00 | | | | | |
| | | 581-190-001 * | 320.00 | | 80.00 Potatoes | | | |
| * Land leased to Agri-Empire, Inc. | | 581-120-006 | 200.00 | | 5.00 Citrus, 5.00 Grapes & Row 10.00 Deciduous | 8S/1E-8K2 | 40.50 | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q | | 146.00 |
| **TOTAL** | | | | 506.00 | | | 1149.70 | 463.76 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | . | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, Ca. 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B | | 203.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17 | | |
| | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | | |
| | | | | | | 9S/2E-16N | | |
| | | | | | | 9S/2E-16F1 | | |
| | | | | | | 9S/2E-16N1 | | |
| | | | | | | 9S/2E-16F2 | | |
| | | | | | | 9S/2E-16K-Kohler Canyon Reservoir | | |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 285.00 Potatoes | | | 712.50 | |
| | | 114-030-08 | 331.79 | and | | 9S/2E-22 | | |
| | | 114-030-26 | 42.87 | 101.00 Oats | | | 50.50 | |
| Bergman, Arlie W. | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total of | | | | |
| and Coral R. | Aguanga, Ca. 92536 | 113-140-02 * | 38.75 | 80.00 Potatoes | | | 200.00 | |
| | | 114-020-12 | 108.78 | 0.00 | | | | |
| * Land leased to | | 114-030-10 | 41.51 | 0.00 | | | | |
| Agri-Empire, Inc. | | 113-130-03 | 115.75 | | | | | |
| | | 113-130-04 | 39.65 | | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 Pasture | | 9S/1E-1Q(1) | | |
| | Newport Beach, Ca. 92660 | | | 33.00 Grain/Grass | | 9S/1E-1Q(2) | 20.00 | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 10.00 Pasture | | 9S/1E-1K | | |
| | Warner Springs, Ca. 92086 | 112-030-38 | | 40.00 Crops irrigated from Donald Ward Well 9S/1E-1P(1) | | | | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 Oats/Sudan | | | | |
| | Aguanga, Ca.  92536 | 112-030-59 | 160.00 | 8.00 Oats | | 9S/1E-1P(1) | 309.40 | |
| | | | | | | 9S/1E-1P(2) | 16.00 | |
| Templeton, Robert D. | 35490 Highway 79 | 114-120-42 | 78.41 | 5.00 Alfalfa | | 9S/2E-35D1 | | |
| and Linda K. | Warner Springs, Ca. 92086 | | | | | 9S/2E-35D1 | | |
| | | 114-070-07 | 76.42 | 13.00 Pasture | | 9S/2E-27R1 | | |
| | | | | | | 9S/2E-27R2 | | |
| | | | | | | 9S/2E-27J | | |
| | | 114-080-14 | 42.51 | 29.00 Pasture | | | 174.60 | |
| | | 114-080-13 | 21.30 | 13.00 Alfalfa | | | Total | |
| **TOTAL** | | | | 607.00 | | | 1483.00 | 203.00 |

Page 3 - Well number in parentheses designated by Watermaster

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, Ca. 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | 45.00 Oats | | | | 20.00 |
| | | 573-100-002 | 27.79 | 25.00 Oats | | | | 13.00 |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-405 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 7S/3E-11P3 | | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 110.00 Barley | | 7S/3E-14D1 | 55.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | \| | | | | |
| | | 575-080-017 | 9.75 | of | | | | |
| | | 575-080-018 | 10.13 | \| | | | | |
| | | 575-080-019 | 31.29 | 37.00 Barley | | | | 18.50 |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | of | | | | |
| | | 575-080-024 | 20.00 | \| | | | | |
| | | 575-080-027 | 20.00 | \| | | | | |
| | | 575-090-010 | 38.80 | 170.00 Oats | | | | 85.00 |
| | Section 17 | 573-180-011 | 39.74 | 30.00 Potatoes | | | | 75.00 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| * Land leased from | | 573-200-004* | 18.24 Total | | | | | |
| Linus W. & Helen M. Miller | | 573-200-005* | 18.50 Grown | | | | | |
| P. O. Box 602 | | 573-200-006* | 18.89 On | | | | | |
| Anza, Ca.  92306 | | 573-200-007* | 18.88 Miller | | | | | |
| | | 573-200-008* | 18.31 Lease | | | | | |
| | | 573-200-009* | 36.40 Is | | | | | |
| | | 573-200-010* | 18.68 | 125.00 Potatoes | | | | 313.00 |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | 160.00 Potatoes | | | | 400.00 |
| | | 576-060-037 | 41.41 | | | | | |
| | | 576-070-003 | 80.00 | and | | | | |
| | | 576-070-005 | 116.57 | 65.00 Oats | | | | 33.00 |
| | Section 21 | 576-080-003 | 133.72 | 133.72 Grain | | | | 66.86 |
| * Land leased from | | 576-110-001* | 160.00 | 40.00 Potatoes | | | 100.00 | |
| Louise Phebe Hamilton Tr | | | | 80.00 Oats | | | 40.00 | |
| P. O. Box 102, Anza, Ca.  92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | Total of | | | | |
| | | 576-110-004 | 50.00 | 78.00 Barley | | | 39.00 | |
| | | 576-110-006 | 19.29 | Total | | 7S/3E-21R3 | | |
| | | 576-110-007 | 17.82 | of | | | | |
| | | 576-110-008 | 17.00 | | | | | |
| | | 576-110-009 | 18.41 | 35.00 Oats | | | 17.50 | |
| | Section 22 | 575-120-012 | 88.03 | Total | | | | |
| | | 575-130-003 | 19.55 | of | | | | |
| | | 575-130-006 | 40.89 | 70.00 Oats | | | 35.00 | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | | | | | |
| | | 575-130-010 | 20.07 | | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | | | | | |
| | | 575-130-013 | 19.02 | | | | | |
| | | 575-130-014 | 19.00 | | | | | |
| | | 575-130-015 | 17.56 | 80.00 Potatoes | | | 200.00 | |
| | Section 23 | 575-140-019 | 105.04 | 82.00 Potatoes | | | 205.00 | |

Page 5 - Well number in parentheses designated by Watermaster

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACRES PARCEL IRRIGATED ACREAGE | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY (Cont) Agri Empire, Inc. (Cont) | | | | | | | |
| * Land leased from Paul Pablo Section 29 11-900 Ramona Rd, Banning, 92220 and Patricia Liera 183 N. Sharif Ave, San Jacinto, 92383 | | 576-120-002* | 640.00 | 120.00 Oats | | 60.00 | |
| Greenwald, Alvin G. | Greenwald, Bain & Hendler 6300 Wilshire Blvd 1200 Los Angeles, Ca. 90048 | 573-180-001 576-070-001 | 156.38 70.00 | 156.38 Pasture/Potatoes 70.00 Pasture | 7S/3E-17E 7S/3E-20N | 492.60 126.00 | |
| Cahuilla Indian Reservation | Section 26 | 576-130-002* | 640.00 | 160.00 Oats 58.00 Potatoes | 7S/3E-27D1 | 80.00 145.00 | |
| * Land leased to Agri-Empire, Inc. | Section 27 | 576-130-001* | 640.00 | | | | |
| | | | | Domestic Wells Reported by Bureau of Indian Affairs | 7S/2E-14N1 7S/2E-14N2 7S/2E-23G1 7S/2E-23H1 7S/2E-23K1 7S/2E-23Q1 7S/2E-25F1 7S/2E-26B2 7S/2E-28Q1 7S/2E-34E1 7S/2E-36A1 7S/2E-36J1 7S/3E-26A1 7S/3E-29Q1 7S/3E-30P1 7S/3E-31L2 7S/3E-31N1 7S/3E-34E1 8S/2E-4P1 8S/3E-2A1 8S/3E-2D1 8S/3E-2E1 8S/3E-2K1 8S/3E-6B1 8S/3E-6J1 | Total \| \| \| \| \| \| \| \| \| \| of \| \| \| \| \| \| \| \| \| \| \| \| \| 8.00 | |
| SUBTOTAL ANZA VALLEY | | | 1,930.10 | | | 2,627.46 | 0.00 |

Page 6 - Well number in parentheses designated by Watermaster

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **LEWIS VALLEY** | | | | | | | | |
| Green Shell Company | 39850 Sage Road Hemet, Ca. 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-28Q | 55.00 | |
| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | · | 55.00 | 0.00 |
| TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | 1,980.10 | | | 2,682.46 | 0.00 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACRES PARCEL ACREAGE | IRRIGATED IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| MURRIETA-TEMECULA GROUNDWATER AREA | | | | | | | | |
| Poyorena, Thomas J. | w/t 22145 Grand Ave Wildomar, Ca. 92395 21853 Palomar St. | 369-510-022 | 18.79 | 14.00 | Pasture | 6S/4W-35P | 53.20 | |
| Murrieta Stud | w/t P. O. Box 1187 Arcadia, Ca. 91006 | | | | | | | |
| | 42670 Juniper | 906-240-006 | 38.18 | 32.00 | Pasture | 7S/3W-20E(1) | 124.00 | |
| | 42680 Kalmia | 906-250-013 | 53.83 | 50.00 | Pasture | 7S/3W-20E(2) | 189.00 | |
| | 42660 Ivy Murrieta, Ca. 92362 | 909-140-001 | 20.00 | 18.00 | Pasture | 7S/3W-20L | 69.00 | |
| Mitchell Stock Farm, Inc. | w/t 42125 Elm St Murrieta, Ca. 92362 25849 Washington Ave Murrieta, Ca. 92362 | 909-100-007 | 40.00 | 11.50 | Bermuda Grass | 7S/3W-28R | 43.70 | |
| Delaney, Jane M. | w/t 41820 Hawthorne Murrieta, Ca. 92362 42551 Guava St Murrieta, Ca. 92362 | 909-090-034 909-090-033 | 12.36 12.32 | 24.00 | Pasture | 7S/3W-28D | 91.20 | |
| International Immunology | w/t 25549 Adams Ave Murrieta, Ca. 92362 | 909-060-020 909-170-010 909-170-011 | 9.33 9.55 27.77 | 10.00 | Pasture | | | 38.00 |
| Temecula Ranchos c/o Milo D. Rowell | w/t 2100 Tulare St #405 Fresno, CA 93271 45055 Rio Linda Rd Temecula, Ca. 92390 | 926-200-006 926-430-006 | 429.43 48.92 | 378.46 41.20 | Citrus Citrus | 8S/2W-14P1 8S/2W-14P | 258.00 195.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, Ca. 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | 40.00 40.00 40.00 40.00 | Citrus Grapes/Citrus Citrus Citrus | 7S/2W-26B1 | 173.00 | |
| Bear Valley Vineyard Co., Ltd. AND Manley Bear Valley Partners | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, Ca. 92390 | 904-050-080 904-030-021 904-030-020 904-060-009 904-060-008 904-060-010 | 17.51 90.12 2.38 129.46 48.00 153.47 | 0.00 90.00 0.00 0.00 36.00 0.00 | Wine Grapes Wine Grapes | 7S/3W-18Q | 252.00 | |

Page 8 - Well number in parentheses designated by Watermaster

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

# APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| MURRIETA-TEMECULA GROUNDWATER AREA (Cont) | | | | | | | | |
| Nevada Beverage Co. | w/t P. O. Box 93538 | 906-020-041 | 18.66 | 16.00 Pasture | | 7S/3W-7R | 61.00 | |
| | Las Vegas, Nevada 89193 | 906-020-042 | 38.20 | 26.00 Pasture | | 7S/3W-18B | 99.00 | |
| | 41621 Magnolia Avenue | | | | | | | |
| | Murrieta, Ca. 92362 | | | | | | | |
| Boots, Clydene | P. O. Box 321 | 909-090-019 | 16.66 | 14.00 Pasture | | | | |
| | Murrieta, CA  92362 | 909-100-017 | | | | 7S/3W-21P | 53.20 | |
| | 25555 Washington Ave | | | | | | | |
| | Murrieta, Ca. 92362 | | | | | | | |
| Rancho California | 3146 Quiet Hills | 906-240-007 | 53.66 | 56.00 Pasture | | 7S/3W-19R | 212.00 | |
| Association No. 2 | Escondido, Ca. 92025 | 904-040-071-5 | 3.02 | | | | | |
| | 42835 Ivy St., Murrieta | | | | | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 Pasture | | 7S/3W-29G | 26.60 | |
| and Carol J. | Murrieta, Ca. 92362 | 909-260-042 | 4.31 | 3.50 Pasture | | | 13.30 | |
| Pechanga Indian Reservation | | | | Domestic Wells Reported by Bureau of Indian Affairs | | 8S/2W-26K1 8S/2W-26R1 8S/2W-27E1 8S/2W-28Q1 8S/2W-29B1 8S/2W-29P1 8S/2W-29G1 8S/2W-29J1 8S/2W-34E1 8S/2W-34F1 8S/2W-34F2 8S/2W-34F3 8S/2W-34M1 8S/2W-34N1 8S/2W-35G1 8S/2W-35G2 | Total \| \| \| \| \| \| \| \| of \| \| \| \| \| \| 57.60 | |
| TOTAL MURRIETA-TEMECULA GROUNDWATER AREA | | | | 987.66 | | | 2008.80 | 0.00 |

Page 9 - Well number in parentheses designated by Watermaster

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | w/t 31421 Cavendish Dr. Los Angeles, Ca. 90064 | 101-271-17 | 47.79 | | 14.00 Avocados 8.00 Kivi | 8S/4W-29D | 45.00 | |
| Woosley, Donna J. | Rt 6, Box 49-B Fallbrook, Ca. 92028 40710 DeLuz Rd, Fallbrook | 101-271-13 | 42.28 | | 8.00 Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 | |
| Durling, Robert G. and Eleanor J. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-271-08 | 25.60 | | 9.75 Citrus | 8S/4W-29M 8S/4W-29M(1) 8S/4W-29M(2) | 32.00 Total | |
| Durling, Don & Margaret | 41500 DeLuz Road Fallbrook, Ca. 92028 | 101-210-28-00 101-180-05-00 101-210-41 101-210-27 101-210-39 101-180-01 | 40.09 11.44 15.16 64.64 116.07 32.30 | | 35.00 Citrus and Avocados | 8S/4W-20G 8S/4W-20M(1) 8S/4W-20M(2) | 0.00 70.00 120.00 | |
| Matthews, Richard R. and Baum, Mary J. | w/t Stephen Lopardo, Esq. 205 W. Alvarado St. Fallbrook, Ca. 92028 DeLuz Road | 101-220-12 101-210-53 | 31.63 50.44 | | 12.00 Avocados and Citrus | 8S/4W-20A(1) Total 8S/4W-20H(1) Well 8S/4W-20H(2) Production 8S/4W-20A(2) Of 8S/4W-20H(3) 18.00 8S/4W-20A (Diversion) | | 18.00 |
| Durling Nursery, Inc. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-42 | 53.14 | | 53.00 Avocados and Citrus | | 208.00 | |
| Raley, Harold R and Mary E. | 41321 DeLuz Creek Rd Fallbrook, Ca. 92028 | 101-210-11 | 15.23 | | 8.50 Avocados 0.50 Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.35 Total | |
| Herbel, John & Jeraldine | 41257 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-12 | 30.28 | | 10.00 Avocados 18.00 Citrus 2.00 Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | 66.20 Total | |

Page 10 - Well number in parentheses designated by Watermaster

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACRES PARCEL IRRIGATED ACREAGE 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | |
| DE LUZ CREEK (Cont) | | | | | | | |
| Wagner, Wilbur A. | w/t 14539 San Dieguito | 101-210-23 | 17.19 | 11.00 Avocados | | | |
| and Shirley A. | La Mirada, Ca. 90638 | 101-210-22 | 4.55 | 6.50 Citrus/Persimmon | 8S/4W-20P(1) | 0.00 | |
| | DeLuz Road, Fallbrook | | | | 8S/4W-20P(2) | 0.00 | |
| | | | | | 8S/4W-20P(3) | 35.00 | |
| Welburn, Douglas J. | Rt. 6, Box 77 | 101-571-08 | 26.98 | 12.50 Row Crops | 8S/4W-28G1 | 50.00 | |
| and Sue | Fallbrook, Ca. 92028 | | | | | | |
| | 40751 DeLuz Murrieta Rd | | | | | | |
| Nezami, Mohammed | 2193 Calle Rociada | 101-312-01 | 82.29 | 35.00 Flowers | 8S/4W-31L | | 14.70 |
| Bluehird Ranch | Fallbrook, Ca. 92028 | | | 8.00 Avocados | | | |
| | | 101-312-02 | 58.17 | | 8S/4W-31K | 75.80 | |
| **TOTAL DELUZ CREEK** | | | 251.75 | | | 771.75 | 32.70 |
| SANDIA CREEK | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 | 101-360-40 | 126.32 | 50.00 Avocados | 8S/4W-25P(1) | Total | |
| | No. Hollywood, CA 91609 | | | 75.00 Fruit | 8S/4W-25P(2) | Well | |
| | 40376 Sandia Creek | | | 1.00 Citrus | 8S/4W-25P(3) | Production | |
| | Fallbrook, Ca. 92028 | | | | 8S/4W-25P(4) | of | |
| | | | | | 8S/4W-25P(5) | 100.00 | |
| | | | | | 8S/4W-25P - Diversion | | 100.00 |
| **TOTAL SANDIA CREEK** | | | 126.00 | | | 100.00 | 100.00 |
| SANTA MARGARITA RIVER | | | | | | | |
| Henderson, Leland | w/t Margarita Land | 918-040-10 | 200.00 | 20.00 Citrus, Avocados | 8S/3W-33Q1 | 45.62 | |
| | & Development | 918-060-17 | 40.00 | 0.00 | 8S/3W-33Q(2) | | |
| | PO Box 584 | | | | 8S/3W-33Q | | 62.03 |
| | Fallbrook, Ca. 92088 | | | | | | |
| | 47981 & 47991 Willow Glen Rd | | | | | | |
| | Temecula, Ca. 92390 | | | | | | |
| **TOTAL SANTA MARGARITA RIVER** | | | 20.00 | | | 45.62 | 62.03 |

Page 11 - Well number in parentheses designated by Watermaster

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | ACREAGE | ACRES PARCEL IRRIGATED 90-91 | IRRIGATED CROP 90-91 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| LOWER MURRIETA | | | | | | | | |
| Duncan, Frank | m/t 1850 N. Whitley #1219 | 571-020-046 | 122.59 | | | | | |
| and Marjorie R. | Hollywood, Ca. 90028 | 571-020-047 | 40.80 | | | | | |
| (Sage Ranch Nursery) | 42525 E. Benton Rd. | 571-020-048 | 36.75 | | | | | |
| | | 571-020-049 | 148.86 | | | | | |
| | | 571-520-005 | 34.31 | | | | | |
| | | 571-520-007 | 109.50 | | | | | |
| | | 571-520-008 | 99.43 | | | | | |
| | | 571-520-009 | 80.23 | | | | | |
| | | 470-210-007 | 53.62 | | | | | |
| | | 470-220-004 | 121.00 | | 845.00 Olive trees | 7S/3E-7E | | 30.00 |
| Zamora, John | 39800 E. Benton Rd. | 915-120-18 | 37.74 | | 20.00 Pasture | | 76.00 | |
| and Linda | Temecula, Ca. 92390 | | | | | | | |
| TOTAL LOWER MURRIETA | | | | 865.00 | | | 76.00 | 30.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | | | 5,343.51 | | | | 8,317.33 | 891.49 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1990—91

# APPENDIX D

# WATER QUALITY DATA

# JULY 1992

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE D-1

#### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Naval Weapons | 05/89 | 1601 | 1112 | 111 | 73.3 | 128 | --- | 203 | 317 | 229 | 13.6 |
| Station at | 06/89 | 2500 | 1120 | 114 | 72.6 | 145 | --- | 196 | 301 | 235 | 10.7 |
| Fallbrook Creek | 07/89 | 1629 | 1160 | 127 | 71.7 | 128 | --- | 197 | 324 | 241 | 6.2 |
| | 01/90 | 1630 | 1140 | 121 | 74.5 | 137 | 3.0 | 212 | 384 | 260 | 1.4 |
| | 04/90 | 1110 | 812 | 83.1 | 45.5 | 94.7 | 4.9 | 125 | 255 | 152 | 4.2 |
| | 05/90 | 1680 | 1160 | 110 | 71.9 | 138 | 2.3 | 210 | 358 | 262 | 1.0 |
| | 11/90 | 1750 | 1160 | 116 | 0.19 | 152 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | 1760 | 1180 | 110 | 78.4 | 146 | --- | 193 | 345 | 235 | 2.1 |
| Fallbrook PUD | 05/89 | 1259 | 838 | 98.0 | 41.6 | 106 | --- | 141 | 198 | 197 | 29.3 |
| Sump at Santa | 06/89 | 1298 | 810 | 92.5 | 40.7 | 119 | --- | 150 | 189 | 189 | 23.8 |
| Margarita River | 07/89 | 1252 | 790 | 98.1 | 40.1 | 100 | --- | 143 | 191 | 202 | 11.5 |
| | 01/90 | 1440 | 940 | 114 | 55.5 | 105 | 11.8 | 191 | 301 | 186 | 12.1 |
| | 04/90 | 1460 | 946 | 122 | 57.7 | 112 | 11.8 | 180 | 301 | 193 | 10.7 |
| | 05/90 | 1340 | 906 | 106 | 45.3 | 107 | 9.1 | 165 | 254 | 202 | 6.6 |
| | 11/90 | 1390 | 834 | 97 | 46.8 | 111 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | 1530 | 984 | 104 | 55 | 113 | --- | 193 | 345 | 235 | 2.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Sandia Creek | 05/89 | 1260 | 800 | 107 | 53.1 | 80 | --- | 174 | 168 | 176 | 17 |
| Near Santa | 06/89 | 1670 | 798 | 106 | 52.6 | 84.7 | --- | 195 | 167 | 183 | 7.86 |
| Margarita | 07/89 | 1241 | 816 | 125 | 54.4 | 75.8 | --- | 196 | 170 | 173 | 4.4 |
| | 01/90 | 1220 | 760 | 104 | 52.6 | 77.3 | 2.6 | 183 | 186 | 174 | 3.0 |
| | 04/90 | 1240 | 830 | 104 | 54.0 | 83.2 | 2.6 | 195 | 183 | 181 | 2.8 |
| | 05/90 | 1260 | 830 | 101 | 50.7 | 79.5 | 2.2 | 205 | 203 | 183 | 1.2 |
| | 11/90 | 1360 | 860 | 105 | 54.8 | 90 | --- | 222 | 162 | 167 | 5 |
| | 06/91 | 1510 | 1030 | 116 | 62.3 | 92 | --- | 245 | 195 | 177 | 5 |
| DeLuz Creek | 05/89 | 718 | 408 | 24.8 | 6.94 | 111 | --- | 81.3 | 72 | 140 | 7.3 |
| At McDowell | 06/89 | 1260 | 720 | 96.4 | 42.6 | 92.8 | --- | 188 | 117 | 202 | <0.4 |
| | 07/89 | 1097 | 675 | 93.5 | 37.0 | 78.6 | --- | 170 | 102 | 201 | <0.4 |
| | 01/90 | 1250 | 776 | 108 | 52.4 | 84 | 1.7 | 200 | 185 | 214 | 0.45 |
| | 04/90 | 1190 | 802 | 103 | 49.1 | 89.4 | 2.0 | 180 | 150 | 196 | 1.1 |
| | 05/90 | 1240 | 820 | 101 | 48.3 | 83.7 | 1.5 | 195 | 170 | 204 | 8.8 |
| | 11/90 | 1450 | 876 | 92.8 | 55.8 | 108 | --- | 254 | 162 | 174 | 1 |
| | 06/91 | 1380 | 866 | 107 | 57.7 | 93 | --- | 214 | 170 | 200 | 1.7 |
| Murrieta Creek | 05/89 | 1130 | 708 | 94.7 | 40.30 | 80.7 | --- | 166 | 125 | 197 | <0.40 |
| At Temecula | 06/89 | 650 | 354 | 14.3 | 4.40 | 108 | --- | 69.8 | 61.4 | 117 | 2.97 |
| | 07/89 | 654 | 375 | 19.2 | 4.87 | 105 | --- | 69.2 | 66 | 139 | 1.30 |
| | 01/90 | 810 | 444 | 53.7 | 16.7 | 97.3 | 2.7 | 84.3 | 93.6 | 200 | <0.05 |
| | 04/90 | 850 | 530 | 59.3 | 17.2 | 97.6 | 2.8 | 90 | 34.3 | 226 | <0.05 |
| | 05/90 | 850 | 544 | 46.3 | 13.8 | 110 | 2.8 | 95 | 117 | 169 | 0.38 |
| | 11/90 | 722 | 404 | 43.3 | 14.2 | 86.1 | --- | 78 | 53.5 | 174 | 1.2 |
| | 06/91 | 904 | 514 | 60.7 | 17.1 | 94.7 | --- | 94.8 | 88.7 | 188 | 1 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

### TABLE D-1 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Temecula Creek | 05/89 | 1540 | 1052 | 117 | 49.4 | 103 | --- | 168 | 278 | 116 | 1.23 |
| At Interstate 15 | 06/89 | 1148 | 674 | 110 | 24.9 | 92.4 | --- | 106 | 110 | 281 | 2.79 |
| | 07/89 | 1086 | 680 | 131 | 27.4 | 84.1 | --- | 105 | 108 | 281 | 0.04 |
| | 01/90 | 1090 | 670 | 116 | 25.4 | 89.1 | 2.2 | 118 | 150 | 297 | 0.59 |
| | 04/90 | 1150 | 784 | 123 | 26.2 | 98.3 | 3.0 | 105 | 127 | 308 | 0.81 |
| | 05/90 | 1150 | 772 | 121 | 26.1 | 94.0 | 2.2 | 110 | 164 | 310 | 0.33 |
| | 11/90 | 1160 | 706 | 111 | 26.1 | 94 | --- | 109 | 145 | 280 | 0.93 |
| | 06/91 | 1190 | 732 | 116 | 25 | 95.7 | --- | 98.9 | 116 | 272 | 2.1 |
| Santa Margarita | 05/89 | 1035 | 680 | 101 | 22.3 | 77.9 | --- | 105.0 | 128 | 278 | 8.5 |
| River at | 06/89 | 749 | 426 | 34.9 | 9.56 | 102.0 | --- | 78.9 | 73.6 | 145 | 2.53 |
| Temecula Gorge | 07/89 | 798 | 456 | 50.6 | 11.4 | 95.7 | --- | 79.8 | 76.4 | 181 | 0.4 |
| | 01/90 | 1080 | 664 | 113 | 25.2 | 90.5 | 2.4 | 114 | 150 | 295 | 0.55 |
| | 04/90 | 1130 | 748 | 119 | 25.8 | 98.5 | 2.9 | 1115 | 113 | 296 | 0.78 |
| | 05/90 | 1050 | 682 | 83.4 | 20.9 | 110 | 3.0 | 100 | 208 | 210 | 0.47 |
| | 11/90 | 1090 | 682 | 94.6 | 23 | 89.5 | --- | 105 | 107 | 258 | 0.85 |
| | 06/91 | 1030 | 550 | 66 | 16.2 | 99.6 | --- | 97.9 | 73.3 | 203 | <1 |

\* Lab reported 123

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

### TABLE D-1 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Rainbow Creek at | 05/89 | 773 | 444 | 40.2 | 11.4 | 89.1 | --- | 82.5 | 76.9 | 163 | 8.9 |
| Willow Glen Road | 06/89 | 1610 | 1060 | 177 | 52.6 | 132 | --- | 162 | 323 | 100 | 96.6 |
| | 07/89 | 1508 | 1141 | 135 | 53.4 | 111 | --- | 155 | 309 | 100 | 105 |
| | 01/90 | 1520 | 976 | 117 | 54.8 | 109 | 28.6 | 116 | 670 | 106 | 40 |
| | 04/90 | 1530 | 1040 | 111 | 51.11 | 118 | 42.4 | 160 | 376 | 80 | 36.3 |
| | 05/90 | 1450 | 1030 | 106 | 47.2 | 116 | 24.5 | 155 | 333 | 124 | 21.4 |
| | 11/90 | 1630 | 854 | 111 | 53.9 | 119 | --- | <0.02 | 337 | 151 | 25.7 |
| | 06/91 | 1440 | 1250 | 131 | 67.3 | 135 | --- | <0.02 | 491 | 168 | 9.7 |
| Santa Margarita | 06/91 | 1220 | 766 | 77.4 | 35.1 | 106 | --- | 180 | 189 | 165 | 0.07 |
| River Upstream of Rainbow Creek | 09/91 | 926 | 552 | 54.5 | 19.6 | 117 | --- | 121 | 90 | 42.5 | 0.08 |
| DeLuz Road at Santa Margarita River | 06/91 | 1510 | 992 | 114 | 63.6 | 116 | --- | 202 | 223 | 188 | 2.8 |
| Rancho California | 06/91 | 640 | 378 | 15.7 | 4.7 | 104 | --- | 70.6 | 45.3 | --- | 0.68 |
| 3cfs Meter | 08/91 | 742 | 434 | 33.6 | 7.96 | 104 | --- | 81.8 | 76.1 | 148 | 8.86 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## TABLE D-2

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek | 03/13/87 | 890 | 575 | --- | --- | 76 | --- | 68 | --- | --- | <.1 ON |
| At Hwy 79 | 05/08/87 | 1180 | 750 | --- | --- | 115 | --- | 78 | --- | . | <.1 ON |
| | 09/04/87 | 1350 | 895 | --- | --- | 134 | --- | 110 | --- | --- | .2 ON |
| | 01/20/88 | 660 | 370 | --- | --- | 55 | --- | 43 | --- | --- | .2 ON |
| | | | | | | | | | | | |
| DeLuz Creek | 08/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | 175 | 195 | 146 | 39 |
| | 03/13/87 | 1090 | 670 | --- | --- | 85 | --- | 165 | --- | --- | 4 ON |
| | 05/08/87 | 1130 | 700 | --- | --- | 94 | --- | 200 | --- | --- | 9 ON |
| | 09/04/87 | 1110 | 755 | --- | --- | 92 | --- | 95 | --- | --- | 3.4 ON |
| | 01/20/88 | 1250 | 775 | --- | --- | 100 | --- | 142 | --- | --- | 11.7 ON |
| | | | | | | | | | | | |
| Sandia Creek at | 08/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | 174 | 140 | 198 | 15 |
| Buenos Campos Road | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | 165 | 150 | 207 | 16 |
| | 03/13/87 | 1130 | 660 | --- | --- | 73 | --- | 160 | --- | --- | 2.7 ON |
| | 05/08/87 | 1130 | 725 | --- | --- | 80 | --- | 182 | --- | --- | 14 ON |
| | 09/04/87 | 1110 | 690 | --- | --- | 75 | --- | 90 | --- | --- | 3.4 ON |
| | 01/20/88 | 1160 | 720 | --- | --- | 99 | --- | 132 | --- | --- | 5.6 ON |
| | | | | | | | | | | | |
| Murrieta Creek | 08/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | 109 | 81 | 259 | 3 |
| | 04/02/87 | 870 | 515 | --- | --- | 99 | --- | 104 | --- | --- | .2 ON |
| | 05/08/87 | 850 | 790 | --- | --- | 102 | --- | 9 | --- | --- | .2 ON |
| | 09/04/87 | 730 | 445 | --- | --- | 84 | --- | 45 | --- | --- | .7 ON |
| | 01/20/88 | 830 | 525 | --- | --- | 85 | --- | 109 | --- | --- | .7 ON |
| | | | | | | | | | | | |
| Santa Margarita | 08/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | 103 | 105 | 311 | 4 |
| Gaging Station | 04/02/87 | 1050 | 660 | --- | --- | 87 | --- | 107 | --- | --- | .7 ON |
| | 05/08/87 | 1050 | 630 | --- | --- | 93 | --- | 98 | --- | --- | 1.1 ON |
| | 09/04/87 | 1000 | 640 | --- | --- | 88 | --- | 100 | --- | --- | <1 ON |
| | 01/20/88 | 790 | 400 | --- | --- | 84 | --- | 89 | --- | --- | .7 ON |

* - Laboratory reported as 940

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well 7S/3W-20C09 | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| House Well 7S/3W-20G06 | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| North Well 7S/3W-18J02 | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| South Well 7S/3W-17R | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 101 7S/3W-34G1 | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| No. 102 8S/3W-2Q1 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| No. 105 7S/3W-25M1 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| No. 106 7S/3W-26R1 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| No. 107 7S/3W-26J1 | 04/11/88 05/29/91 | 490 950 | 365 535 | 19 63 | 4 15 | 73 104 | 2 3 | 69 130 | 22 120 | 116 171 | 15 11 |
| No. 108 7S/3W-25E1 | 05/25/88 05/29/91 | 780 930 | 455 500 | 51 59 | 11 14 | 96 104 | 2 3 | 120 130 | 68 110 | 153 153 | 14 10 |
| No. 109 8S/2W-17J1 | 06/01/88 08/05/88 06/12/91 | 1400 --- 1330 | 920 --- 800 | 136 --- 110 | 35 --- 26 | 120 --- 120 | 4 --- 5 | 100 --- 120 | 300 --- 270 | 296 --- 275 | --- 10 9 |
| No. 110 8S/1W-06E1 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| No. 113 7S/2W-25H01 | 03/28/88 03/21/91 | 700 570 | 400 290 | 41 21 | 12 5 | 87 79 | 2 2 | 11 88 | 20 17 | 192 119 | 18 11 |
| No. 118 8S/3W-11B | 08/08/90 09/26/90 | 715 --- | 480 --- | 14 --- | 1 --- | 162 --- | 1 --- | 120 --- | 79 --- | 101 --- | 1 1 |
| No. 120 8S/2W-17G | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| No. 121 7S/3W-34J | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 123 8S/1W-7B | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| No. 124 8S/2W-11R1 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| No. 125 8S/2W-12H | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| No. 126 8S/2W-15H | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| No. 128 7/3W-36K | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| No. 129 7S/2W-20L | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| No. 130 8S/2W-11R | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| No. 131 8S/1W-12J | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| No. 132 8S/1W-07D | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| No. 133 8S/1W-7C | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| No. 135 7S/3W-27H | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 8S/2W-6P | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| No. 139 7S/2W-32G | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| No. 140 7S/2W-33F | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| No. 141 8S/2W-11P | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| No. 143 8S/2W-17J | 01/15/88 10/17/90 | 670 660 | 345 345 | 8 25 | 2 4 | 134 112 | 1 2 | 91 89 | 57 62 | 95 140 | 11 12 |
| No. 144 7S/3W-27D3 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| No. 145 7S/3W-28C | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| No. 149A 7S/3W-28A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| No. 150 7S/3W-27P | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| No. 151 7S/3W-34B | 09/20/88 07/25/91 07/28/91 07/29/91 | 5780 860 730 600 | 3410 485 400 340 | 280 53 39 9 | 114 16 12 2 | 840 103 100 122 | 5 4 3 5 | 1660 90 91 63 | 670 130 58 34 | 369 183 177 204 | <1 --- --- --- |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 201 7S/2W-27J | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| No. 204 7S/2W-26G | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| No. 209 7S/2W-28J | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| No. 210 | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| 8S/2W-12K | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |

**WATERMASTER**
**SANTA MARGARITA RIVER WATERSHED**

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7N | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M12 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| No. 233 | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5

### SANTA MARGARITA RIVER WATERSHED WATER QUALITY DATA

#### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 ** | 1.1 |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | 0.8 |
| 8S/2W-35D01 | 08/03/89 | 660 | 347 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 |
| 8S/2W-29A01 | 08/02/89 | 346 ** | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 ** | 2.0 |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 |
| 8S/2W-34B04 | 10/05/89 | 600 | --- | --- | --- | --- | --- | --- | --- | 198 | .47 |
| 8S/2W-28Q02 | 10/05/89 | 629 ** | 378 | 48 | 19 | 49 | 0.6 | 76 | 14 | 169 ** | 4.2 |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.7 | 75 | 12 | 171 | 3.9 |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.6 | 83 | 14 | 172 | 3.0 |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 |

\* - Alkalinity as CACO3

\** - Value slightly different than provisional data reported in 1989-90

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pechanga Indian Reservation (Continued)** | | | | | | | | | | | |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 ** |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 ** |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 ** |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 ** |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 ** |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 ** |
| **Cahuilla Indian Reservation** | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 ** | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 ** | 3.6 ** |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 ** |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 ** |
| 7S/3E-21L01 | 08/02/89 | 1050 ** | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 ** | 3.1 ** |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 ** |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 ** |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 ** |
| 7S/3E-34B01 | 07/20/89 | 338 ** | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 ** | 3.3 ** |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 ** |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 ** |

\* - Alkalinity as CACO3

\*\* - Value slightly different than provisional data reported in 1989-90

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 1989 | | | | | | | | | | |
| (Bldg 2201) | June | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145 | 212 | <0.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 1271 | --- | 81 | 36.1 | 152 | --- | 166 | --- | --- | <0.04 |
| | June | 1290 | 752 | 99 | 32.4 | 133 | --- | 167 | 136 | 237 | <0.4 |
| 10S/5W-23J1 | 1989 | | | | | | | | | | |
| (Bldg 2301) | June | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128 | 209 | <0.4 |
| | 1990 | | | | | | | | | | |
| | Jan | 1150 | 632 | 90.6 | 32.4 | 102 | --- | 160 | 170 | 214 | <0.5 |
| | 1991 | | | | | | | | | | |
| | Jan | 1112 | --- | 73.7 | 32 | 128 | --- | 136 | 136 | --- | <0.04 |
| | June | 1090 | 662 | 87.4 | 29.7 | 117 | --- | 140 | 121 | 204 | <0.4 |
| 10S/4W-18N4 | 1989 | | | | | | | | | | |
| (Bldg 2373) | June | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138 | 197 | 8.9 |
| | 1990 | | | | | | | | | | |
| | Jan | 1120 | 630 | 86.4 | 32.3 | 101 | --- | 156 | 166 | 210 | <0.05 |
| | Apr | 1160 | 720 | 98.8 | 34.8 | 107 | --- | 152 | 146 | 218 | 1.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 1202 | --- | 84.1 | 40.5 | 117 | --- | 162 | 153 | --- | <0.04 |
| | June | 1180 | 736 | 102 | 37.1 | 106 | --- | 163 | 138 | 197 | <0.4 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 1989 | | | | | | | | | | |
| [Bldg 2393] | June | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198 | 9.5 |
| | 1990 | | | | | | | | | | |
| | Jan | 1230 | 748 | 97.4 | 39.7 | 106 | --- | 178 | 179 | 226 | <0.05 |
| | Apr | 1190 | 733 | 99.6 | 37.5 | 112 | --- | 159 | 156 | 207 | 2.5 |
| | 1991 | | | | | | | | | | |
| | June | 1130 | 680 | 97.6 | 37.6 | 100 | --- | 139 | 142 | 166 | 2.7 |
| 10S/4W-7R2 | 1989 | | | | | | | | | | |
| (Bldg 2603) | June | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209 | 10.3 |
| | Apr | 1270 | 788 | 104 | 36.5 | 126 | --- | 173 | 161 | 215 | 2.6 |
| | 1991 | | | | | | | | | | |
| | June | 1400 | 836 | 111 | 41.1 | 130 | --- | 195 | 155 | 215 | 0.04 |
| 10S/4W-7H2 | 1989 | | | | | | | | | | |
| (Bldg 2671) | June | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246 | 12.6 |
| | 1990 | | | | | | | | | | |
| | Jan | 1290 | 772 | 96.3 | 38.6 | 116 | --- | 184 | 179 | 252 | 0.9/1.2 |
| | Apr | 1320 | 817 | 109 | 42.1 | 128 | --- | 177 | 167 | 249 | 5.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 20.5 | 179 | --- | 1.07 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7A2 | 1989 | | | | | | | | | | |
| (Bldg 2673) | June | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | Jan | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 1990 | | | | | | | | | | |
| | Apr | 1130 | 718 | 111 | 42.1 | 91 | --- | 148 | 167 | 175 | 9.1 |
| | 1991 | | | | | | | | | | |
| | June | 1190 | 718 | 113 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| 10S/5W-23K2 | 1989 | | | | | | | | | | |
| (Bldg 33924) | June | 1207 | 698 | 75.6 | 22.8 | 84 | --- | 138 | 137 | 231 | <0.4 |
| | Apr | 1240 | 728 | 100 | 32.9 | 129 | --- | 158 | 148 | 245 | 1.3 |
| | 1991 | | | | | | | | | | |
| | Jan | 1193 | --- | 80.6 | 35.2 | 131 | --- | 21.3 | 146 | --- | <0.04 |
| | June | 1160 | 676 | 88.1 | 29.6 | 118 | --- | 141 | 129 | 224 | <0.04 |
| 10S/5W-13R2 | 1990 | | | | | | | | | | |
| (Bldg 2363) | Jan | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| | 1991 | | | | | | | | | | |
| | June | 1150 | 702 | 98.7 | 32 | 109 | --- | 149 | 125 | 288 | 1.3 |
| 10S/5W-23G3 | 1991 | | | | | | | | | | |
| (Bldg 33926) | June | 1160 | 684 | 83.4 | 28.3 | 125 | --- | 145 | 124 | 223 | <0.04 |

* - Reported as .96

EASTERN MUNICIPAL WATER DISTRICT

ELSINORE VALLEY MUNICIPAL WATER DISTRICT

RAMONA INDIAN RESERVATION

MURRIETA COUNTY WATER DISTRICT

CAHUILLA INDIAN RESERVATION

RIVERSIDE COUNTY
SAN DIEGO COUNTY

RANCHO CALIFORNIA WATER DISTRICT

PECHANGA INDIAN RESERVATION

RIVERSIDE COUNTY
SAN DIEGO COUNTY

CAMP
PENDLETON

FALLBROOK PUBLIC UTILITY DISTRICT

WESTERN MUNICIPAL WATER DISTRICT

RAINBOW MUNICIPAL WATER DISTRICT

OCEANSIDE

### LEGEND

——— Santa Margarita River Watershed Boundary

▲ Stream Gaging Stations

**NOTE:**
The Western Municipal Water District Service Area also includes Elsinore Valley Municipal Water District and portions of Rancho California Water District and Murrieta County Water District. The Eastern Municipal Water District Service Area also includes portions of Rancho California Water District and Murrieta County Water District.

SANTA MARGARITA RIVER WATERSHED
WATERMASTER

**MAJOR WATER PURVEYORS**

JSME
John s. mork engineers, inc.