# SANTA MARGARITA RIVER WATERSHED
# ANNUAL WATERMASTER REPORT
# WATER YEAR 1991-92

UNITED STATES OF AMERICA
VS.
FALLBROOK PUBLIC UTILITY DISTRICT, ET AL

CIVIL NO. 1247 - SD-T

JAMES S. JENKS
WATERMASTER
P.O. BOX 631
FALLBROOK, CA  92088

(619) 728-1028
FAX (619) 728-1990

JULY 1993

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**TABLE OF CONTENTS**

                                                          Page No.

1.   Summary..................................................1

2.   Introduction
     2.1   Background.........................................3
     2.2   Authority..........................................3
     2.3   Scope..............................................4

3.   Surface Water Availability and Use
     3.1   Surface Flow.......................................5
     3.2   Surface Water Diversions...........................8
     3.3   Water Storage......................................8

4.   Subsurface Water Availability
     4.1   General...........................................12
     4.2   Extractions.......................................12
     4.3   Subsurface Storage................................14

5.   Imports/Exports
     5.1   General...........................................20
     5.2   Water Year 1991-92................................22
     5.3   Water Years 1966-92...............................24
     5.4   Lake Skinner......................................24
     5.5   Eastside Reservoir Project........................26

6.   Water Rights
     6.1   General...........................................28
     6.2   Appropriative Surface Water Rights................30

7.   Water Production and Use
     7.1   General...........................................34
     7.2   Water Purveyors...................................35
     7.3   Indian Reservations...............................54
     7.4   Mobile Homes/Campgrounds..........................55
     7.5   Irrigation Water Use..............................55

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

8.  Unauthorized Water Use
    8.1  General...........................................56
    8.2  Dams on Chihuahua Creek...........................56
    8.3  Unauthorized Small Storage Ponds..................57
    8.4  Rancho California Water District Water Use........57
    8.5  Other Potential Unauthorized Uses.................58

9.  Threats to Water Supply
    9.1  General...........................................59
    9.2  High Nitrate Concentrations.......................59
    9.3  Potential Overdraft Conditions....................60
    9.4  Salt Balance......................................61
    9.5  Proposed Landfill.................................61
    9.6  Soil Treatment Facility...........................62

10. Water Quality
    10.1  Surface Water Quality............................63
    10.2  Groundwater Quality..............................63

11. Five Year Projection of Watermaster Office Tasks,
    Expenditures and Requirements
    11.1  General..........................................66
    11.2  Task Description.................................66

12. Watermaster Office Budget 1993-94.......................70

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations....................................6

3.2 - Measured Surface Water Flow 1990-91.....................7

3.3 - Surface Water Diversions to Storage.....................9

3.4 - Surface Water Diversions to Irrigation.................10

3.5 - Water in Storage.......................................11

4.1 - Water Production by Substantial Users..................13

5.1 - Storage in State Water Project and Colorado
      River Reservoirs......................................21

5.2 - Imports/Exports 1991-92...............................23

5.3 - Imports/Exports 1966-92...............................25

6.1 - Appropriative Water Rights Permits & Licenses.........31

7.1 - Water Production and Use..............................36

7.2 - Definitions of Water Use by Municipal Water Purveyors..37

7.3 - Rancho California Water District, Rancho Division
      Return Flow Credit 1991-92............................45

7.4 - Rancho California Water District, Santa Rosa Division
      Return Flow Credit 1991-92............................46

7.5 - Depth of Younger Alluvium in Rancho
      California Water District Wells.......................51

7.6 - Rancho California Water District
      Well Production from Younger and Older Alluvium.......53

10.1 - Current Water Quality Monitoring Stations.............64

11.1 - Projected Watermaster Tasks..........................67

12.1 - Proposed Watermaster Office Budget....................71

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## LIST OF FIGURES

4.1 - Water Level Elevations Well No. 8S/2W-12H1            15

4.2 - Water Level Elevations Well No. 10S/4W-7J1            16

4.3 - Water Level Elevations Well No. 7S/3W-20C9            17

4.4 - Water Level Elevations Well No. 7S/3E-21G1            19

## APPENDICES

Appendix A - Production and Use Water Year 1991-92

Appendix B - Production and Use Water Years 1965-66 To 1991-92

Appendix C - Substantial Water Users 1991-92

Appendix D - Water Quality Data

## MAP

Major Water Purveyors                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1991-92 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989.   The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which are determined by the Court to add to, support or contribute to the Santa Margarita River stream system.   Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters which do not support the Santa Margarita River stream system.

Section 3 - Surface water flows were quite variable in 1991-92, ranging from 31 to 137 percent of normal at gaging stations with long records.   Surface diversions to irrigation use totaled 701 acre feet compared with 891 acre feet in 1990-91.   The total quantity of water in storage in the Watershed on September 30, 1992 was 22,490 acre feet of Santa Margarita River water and 38,073 acre feet of imported water.

Section 4 - Groundwater extractions were 42,696 acre feet compared to 39,938 acre feet in 1990-91.   Water purveyors pumped 35,633 acre feet and 7,063 acre feet were pumped by other substantial users.

Section 5 - During 1991-92, 37,908 acre feet of water were imported and distributed in the Santa Margarita River Watershed by six water purveyors.   This compares with 51,166 acre feet in 1990-91, a decrease of approximately 26 percent. Net exports, including wastewater, were 2,052 acre feet.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights.   More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights.   Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

Section 7 - Total imported supplies plus local production totaled 81,306 acre feet compared to 91,995 in 1990-91. Of that quantity, 45,857 acre feet were used for agriculture, 3,094 acre feet were used for commercial purposes, and 24,161 acre feet were used for domestic purposes; 683 acre feet were discharged to Murrieta Creek; 2,370 acre feet of fresh water were exported and 8,194 acre feet were unaccounted for. Unaccounted for water is the result of many factors including errors in measurement, differences between periods of use and periods of production, losses and unmeasured uses.

Section 8 - Unauthorized water use issues involve storage of surface water without an appropriative water right. In addition, the United States has raised three unauthorized water use issues which include: violation of the 1940 Stipulated Judgment, rediversion and use not in accord with terms of Permit 7032, and other potential unauthorized uses.

A letter from the SWRCB to Rancho California Water District dated September 18, 1990 indicates that a "Progress Report" filed by the District shows that water appropriated under Permit 7032 is being used for municipal and industrial purposes. Since use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation, such use for municipal and industrial purposes represents an unauthorized use.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek, potential overdraft conditions and salt balance issues in the upper Watershed, a proposed landfill near Rainbow Creek, and a soil treatment facility.

Section 10 - Water quality data collected by organizations in the Watershed for 1991-92 are presented in Appendix D.

Section 11 - Projected time requirements to provide for the primary Watermaster tasks are presented for the next five water years.

Section 12 - A Watermaster Office budget of $154,400 is proposed for the 1993-94 Water Year. In addition the cost of U. S. Geological Survey (U.S.G.S.) operation of gaging stations is estimated to be $115,540, for a total of $269,940.

## SECTION 2 - INTRODUCTION

### 2.1 Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. The decision of the Appeals Court was entered on December 1, 1965, and the Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

. . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March, 1989, the Court appointed James S. Jenks as Watermaster, to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The Order also described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office. The Court also appointed a Steering Committee which currently is comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District and Rancho California Water District to assist the Watermaster.

### 2.2 Authority

Section II of the Order for the Appointment of a Watermaster requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

## 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing order.  Information and data contained in this report are based on information reported to the Watermaster by others.    Therefore,  the  Watermaster  does  not  guarantee  the completeness  and  accuracy  of  the  information  presented  in  this report.    However,  it  is  noted  that  most  of  the  data  presented  are based  on  measurements  by  various  organizations  in  the  Watershed. Estimates by the Watermaster are so noted.

### SECTION 3 - SURFACE WATER AVAILABILITY AND USE

#### 3.1   Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued so that during Water Year 1991-92 the U.S.G.S. operated 12 stations and the Marine Corps Base at Camp Pendleton collected measurements from one additional station.

During 1991-92, the U.S.G.S. had difficulty establishing a rating curve for the DeLuz Creek station and no data are available for that station.  In addition, construction activities during the year limited the usable record at the Warm Springs Creek and Santa Gertrudis Creek stations.

Monthly flows for these stations are shown on Table 3.2.  Of these, stations with long periods of record are shown below.  Total flow for Water Years 1990-91 and 1991-92 at these stations, together with the average discharge for the station for the period of record through Water Year 1991, are listed below:

|                                      | TOTAL FLOW           |                      | AVERAGE FLOW              |
|--------------------------------------|----------------------|----------------------|--------------------------|
|                                      | 1990-91<br>Acre Feet | 1991-92<br>Acre Feet | Through 1991<br>Acre Feet |
| Temecula Creek<br>Near Aguanga       | 9,132                | 1,521                | 4,930 (1957-91)          |
| Murrieta Creek<br>At Temecula        | 19,682               | 9,040                | 7,900 (1924-91)          |
| Santa Margarita River<br>Near Temecula | 27,126             | 12,650               | 10,800 (1949-91)<br>20,240 (1924-48) |
| Santa Margarita River<br>Near Ysidora | 36,501              | 33,478               | 24,357 (1923-91)         |

Comparisons of flows at stations with long records indicate that flows in 1991-92 were quite variable with annual discharges ranging from 31 percent of normal for Temecula Creek near Aguanga to 137 percent of the long-term average for the Santa Margarita River near Ysidora station.

Average flows for the Santa Margarita River near Temecula station are shown for two periods:  1924 to 1948 before Vail Dam was constructed, and since 1948 after Vail Dam was constructed.

5

# WATERMASTER
## SANTA MARGARITA RIVER WATERSHED

### TABLE 3.1

### SANTA MARGARITA RIVER WATERSHED
### STREAM GAGING STATIONS
### 1991-92

| STATION NAME | STATION NO. | AREA SQ. MILES | RECORDED BY | PERIOD OF RECORD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | | | | | 8/57 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | | | | | | | 10/89 | XXX |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | 10/77 | | |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | | | | | 10/60 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS | | | | | | | 10/87 | XXXXX |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS | | | | | | | 10/87 | XXXXX |
| Santa Gertrudis Creek Near Temecula | 11042900 | 92.8 | USGS | | | | | | | 10/87 | XXXX |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | | | |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | | | |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | | | | | | | 9/89 | XXX |
| Sandia Creek Near Fallbrook | 11044350 | 21.4 | USGS | | | | | | | 9/89 | XXX |
| Santa Margarita River Near Fallbrook | 11044300 | 620 | USGS | 10/24 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | | 80 | 9/89 XXX |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | | | | | 10/61 9/65 XXXX | | | |
| DeLuz Creek Near Fallbrook | 11044900 | 47.5 | USGS/NRO | | | | 2/51 XXXXXXXXXXXXXXX | 67 68 77 XXXXXXXXXX | | | 9/89 XX |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 9/26 XX | | | | | | | |
| Fallbrook Creek Near Lake O'Neill | NA | 9.5 | USGS/NRO | | | | | 10/64 XXXXXXXXXXXX | 9/76 | 12/88 | XXXX |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS WATER YEAR ENDING | 3/23 XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | | | |
| | | | | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.2

### SANTA MARGARITA RIVER WATERSHED
### MEASURED SURFACE WATER FLOW
### 1991-92
### Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ. MILES | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | 1991-92 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1991 | YEARS OF RECORD THRU 1991 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 20 | 41 | 0 | 0 | 0 | 726 | 331 | 160 | 66 | 33 | 116 | 12 | 1,505 | 4,930 | 34 |
| Wilson Creek Above Vail Lake | 122 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | N/A | 2 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 4 |
| Warm Springs Creek Near Murrieta | 55.4 | 0 | ------------- See Footnote 1 ----------------- | | | | | | | | 0 | 0 | 0 | | N/A | 4 |
| Santa Gertrudis Creek Near Temecula | 92.8 | ----------------------See Footnote 2 ------------------------------------- | | | | | | | | | | | | | N/A | 4 |
| Murrieta Creek At Temecula | 222 | 226 | 2 | 279 | 1,250 | 4,150 | 2,260 | 53 | 328 | 92 | 115 | 137 | 135 | 9,027 | 7,900 | 67 |
| Santa Margarita River Near Temecula | 588 | 304 | 63 | 592 | 2,000 | 5,240 | 2,680 | 414 | 605 | 214 | 179 | 184 | 172 | 12,647 | 10,800 / 20,420 | 43 (1949-91) / 25 (1924-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 15 | 13 | 58 | 111 | 335 | 518 | 141 | 57 | 35 | 26 | 30 | 26 | 1,365 | N/A | 2 |
| Sandia Creek Near Fallbrook | 21.4 | 74 | 80 | 181 | 325 | 1,070 | 1,280 | 536 | 548 | 239 | 183 | 148 | 77 | 4,741 | N/A | 2 |
| Santa Margarita River Near Fallbrook | 620 | 379 | 88 | 1,050 | 1,860 | 9,310 | 4,790 | 842 | 848 | 381 | 253 | 323 | 406 | 20,530 | N/A | 2 |
| DeLuz Creek Near Fallbrook | 47.5 | ----------------------See Footnote 3 ------------------------------------- | | | | | | | | | | | | | 3,915 | 25 (1951-77) Except 1968 |
| Santa Margarita River At Ysidora | 723 | 101 | 120 | 739 | 3,340 | 11,430 | 11,200 | 3,760 | 1,430 | 715 | 359 | 193 | 91 | 33,478 | 24,357 | 68 |
| Fallbrook Creek Near Lake O'Neill | 9.5 | 0 | 0 | 8 | 80 | 301 | 204 | 49 | 44 | 25 | 6 | 3 | 3 | 723 | 1,225 4/ | 12 (1965-76) / 3 (1989-91) |

1/ Station out of operation due to channel lining from 11/5/91 to 6/10/92
2/ No continuous record; discharge measurements available in 1991-92
3/ No continuous record was maintained in 1991-92
4/ Includes wastewater flows
N/A - Not Applicable

7

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for flows downstream of Murrieta Creek.  Flows at those stations include water discharged by Rancho California WD into Murrieta Creek just upstream from the gaging station.   These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of a flow of three cubic feet per second (cfs) at the Santa Margarita River near Temecula station between May 1 and October 31 of each year.   Discharges at that station for the months of October, 1991 and May through September, 1992 are shown on the following tabulation:

|  | MONTHLY DISCHARGE | | |
|  | Acre Feet | No. Days | Average Daily cfs |
|---|---|---|---|
| October 1991 | 304 | 31 | 4.9 |
| May 1992 | 605 | 31 | 9.8 |
| June 1992 | 214 | 30 | 3.6 |
| July 1992 | 179 | 31 | 2.9 |
| August 1992 | 184 | 31 | 3.0 |
| September 1992 | 172 | 30 | 2.9 |
| TOTAL | 1,658 | 184 | 4.5 |

Release of 683 acre feet by Rancho California WD constituted about 40 percent of the measured 1,658 acre feet of water flowing past the Santa Margarita River gage during the six-month period.

### 3.2  Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1990-91 and 1991-92 are shown in Table 3.3.  Surface diversions to irrigation, estimated consumptive use, losses and returns for 1991-92 are shown in Table 3.4.

### 3.3  Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1991 and September 30, 1992.  Total Santa Margarita River stream system water in storage at the end of Water Year 1991-92 totaled 22,490 acre feet, compared to 22,775 acre feet at the end of the previous year.  Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5.  Imported water is not under Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.3

**SANTA MARGARITA RIVER WATERSHED**
**SURFACE WATER DIVERSIONS TO STORAGE**
**1991-92**
**Quantities in Acre Feet**

#### Surface Water Storage

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
|  | 1990-91 | 1991-92 | 1990-91 | 1991-92 |
| Storage at end of year (9/30) | 21,815 | 22,190 | 960 | 300 |
| Change in Storage | 4,361 | 375 | 0 | (660) |
| Annual Evaporation | 3,619 | 3,629 | $366^1$ | $366^1$ |
| Annual Release | 6,253 | 2,244 | $900^1$ | $1,720^2$ |
| Diversions to Surface Storage | $14,233^3$ | $6,248^3$ | 957 | $1,426^4$ |

#### Groundwater Storage

|  |  |  |  |  |
|---|---|---|---|---|
| Recharge (Surface Release) | 6,253 | 2,244 | $900^1$ | $1,720^1$ |
| Recharge (Direct) | 0 | 0 | 5,178 | 5,431 |

[1]  Estimated

[2]  Equals Change of Storage, plus Diversion to Storage less Evaporation

[3]  Equals Change of Storage, plus Evaporation, plus Releases

[4]  702 AF diverted from the Santa Margarita River, 724 AF inflow from Fallbrook Creek

9

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**TABLE 3.4**

**SANTA MARGARITA RIVER WATERSHED**
**SURFACE WATER DIVERSIONS TO IRRIGATION**
**1991-92**
**Quantities in Acre Feet**

|  | Surface Diversions | Consumptive Use [1] | Losses [2] | Returns [3] |
|---|---|---|---|---|
| Prestininzi | 18 | 13 | 2 | 3 |
| Bluebird Ranch | 21 | 14 | 2 | 5 |
| Chambers | 14 | 10 | 1 | 3 |
| Cal June, Inc. | 100 | 67 | 10 | 23 |
| Cottle/Strange | 250 | 169 | 25 | 56 |
| Agri-Empire, Inc. | | | | |
| Wilson Creek | 42 | 28 | 4 | 10 |
| Chihuahua Creek | 127 | 86 | 13 | 28 |
| Temecula Creek | 40 | 27 | 4 | 9 |
| Ward | 2 | 1.35 | 0.2 | 0.45 |
| Sage Ranch Nursery | 30 | 20 | 3 | 7 |
| Margarita Land and Development Co. | 57 | 38 | 6 | 13 |
| TOTAL | 701 | 473.35 | 70.2 | 157.45 |

[1] Consumptive use equals 75% of Diversions less Losses

[2] Losses equal 10% of Diversions

[3] Returns equal 25% of Diversions less Losses

10

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.5

### SANTA MARGARITA RIVER WATERSHED
### WATER IN STORAGE
### 1991-92
### Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/91 | Water in Storage 9/30/92 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Chihuahua Creek Reservoirs | | | |
| Upper | 190 | 0 | 0 |
| Middle | 8 | 0 | 0 |
| Lower | 10 | 0 | 0 |
| Vail Lake | 49,370 | 21,815 | 22,190 |
| Lake O'Neill | 1,200 | 960* | 300 * |
| Subtotal | 50,868 | 22,775 | 22,490 |
| Imported Water Storage | | | |
| Lake Skinner | 44,000 | 39,666 | 38,073 |
| TOTAL STORAGE | 94,868 | 62,441 | 60,563 |

* - Estimated

11

### SECTION 4 - SUBSURFACE WATER AVAILABILITY

#### 4.1  General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water.  The Court generally has identified two basic types of subsurface water in its interlocutory judgments.  One type is vagrant, local, percolating waters which do not add to, support or contribute to the Santa Margarita River or its tributaries.  Such waters have been determined to be outside the continuing jurisdiction of the Court.  These waters are typically found in the basement complex and/or residuum deposits in the Watershed.  Wells tapping these deposits typically have low yields.  When such wells are widely spaced there may be sufficient water for domestic uses.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries.  Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium.  Younger alluvial deposits are commonly located along streams.  Older alluvium is found underneath younger alluvium and on either side of the younger alluvium and is not limited to areas along stream channels.  The use of such subsurface water is under the continuing jurisdiction of the Court and is reported in this report.

#### 4.2  Extractions

Production by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows.  Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

Production by purveyors totaled 35,633 acre feet in 1991-92 compared to 31,620 acre feet in 1990-91.  Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1992 is shown in Appendix B.

Subsurface extractions by private irrigators are based on the irrigated acreage and reported in Appendix C.  These groundwater extractions were 7,063 acre feet in 1991-92.  Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow.  Surface diversions are treated similarly in Table 4.1 except that 10 percent is estimated to have been lost during delivery of the water.  Return flow is that portion of the total deliveries which is not consumed.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 4.1

### SANTA MARGARITA RIVER WATERSHED
### SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS
### Quantities in Acre Feet
### 1991-92

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 1/ | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| 1. Wilson Creek<br>Above Aguanga GWA<br>Includes Anza Valley | 328<br>(Anza MWC, Lk Rvside)<br>(Cahuilla) | 1,502 2/ | 1,884 | 2,212 | 0 | 2,212 | 1,659 | 553 |
| 2. Temecula Creek<br>Above Aguanga GWA | 12<br>(Butterfield Oaks MHP) | 744 | 1,212 | 1,224 | 169 | 1,393 | 1,032 | 361 |
| 3. Aguanga GWA | 43<br>(Thousand Trails) | 416 | 724 | 767 | 292 | 1,059 | 772 | 287 |
| 4. Upper Murrieta Creek | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 5. Lower Murrieta Creek | ----- | 855 | 38 | 38 | 30 | 68 | 49 | 19 |
| 6. Temecula-Murrieta GWA | 31,053<br>(RCWD,NCWD,EMWD)<br>(Pechanga) | 1,255 | 1,974 | 33,027 | 0 | 33,027 | 24,770 | 8,257 |
| 7. Santa Margarita River<br>Below Gorge | | | | | | | | |
| DeLuz Creek | 45<br>(FPUD) | 286 | 1,072 | 1,117 | 53 | 1,170 | 878 | 293 |
| Sandia Creek | ----- | 126 | 100 | 100 | 100 | 200 | 143 | 58 |
| Rainbow Creek | ----- | ----- | ----- | 0 | 0 | ----- | ----- | ----- |
| Santa Margarita River | 4,152<br>(USMC) | 20 | 59 | 4,211 | 57 | 4,268 | 843 | 2,602 |
| TOTAL | 35,633 | 5,204 | 7,063 | 42,696 | 701 | 43,397 | 30,145 | 12,442 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
   except for Camp Pendleton where net export of 822 acre feet is excluded and return flows include measured wastewater returns

2/ Includes lands overlying deep aquifer in Anza Valley

13

The foregoing percentages were applied to all users except Camp Pendleton, where consumptive use was estimated to have been 75 percent of the portion of production which is not exported or recharged as wastewater. In addition, five percent of the wastewater recharged was estimated to have been lost as consumptive use.

## 4.3  Subsurface Storage

The quantities of water in storage in the various subsurface sources in the watershed have not yet been computed. However water levels in wells throughout the watershed have been collected.

Historic water levels in four wells at various locations in the Watershed are shown on Figures 4.1, 4.2, 4.3 and 4.4. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD Service Area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recovery during the wet years in 1978-1980, and the effect of recent dry years. The well level at the end of 1992 was 1,111.1 feet, within nine feet of the historical low of 1,102 feet reached in September 1978.

Figure 4.2 shows water levels at Well No. 10S/4W-7J1 at Camp Pendleton. In prior years the groundwater levels for Well 11S/5W-2E1 were shown in this Report to illustrate groundwater conditions at Camp Pendleton. That well demonstrated the lowered levels in the late 1940's and early 1950's that led to seawater intrusion. However in recent years there was little fluctuation in water levels in that well because water levels were being maintained to prevent further seawater intrusion.

Thus beginning with this Report Well 10S/4W-7J1, a monitoring well located in the Upper Sub-basin, will be used to illustrate changes in water levels at Camp Pendleton. Water levels between 1950 and 1992 show no long-term trends. Fluctuations in recent years between 82 and 88 feet in elevation are shown in the inset to Figure 4.2. Water levels in Well 7J1 dropped 1.6 feet between the fall of 1991 and the fall of 1992.

Figure 4.3 shows water levels from Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District Service Area. Water levels in this well were down 4.3 feet following a 9.9 foot drop last year. Review of the water depths in the District's other wells indicates declines in the maximum depth reached during the water year of one, seven and eight feet in the other three production wells. The Lynch Well, which had no production in 1991-92 and serves as a monitoring well, showed an increase of two feet

14

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**FIGURE 4.1**



# WATER LEVEL ELEVATIONS
### Well No. 08S/2W–12H1 – WINDMILL – RCWD #417

Ground El. 1216 Ft.  Depth 515 Ft.  Drilled in Alluvium  Ref: DWR Bul. 91–20 (1920–67)
RCWD Master Plan (1970–83); LH Rpt (1983–87); RCWD Reports (1989–92)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.2



# WATER LEVEL ELEVATIONS
### Well No. 10S/04W−7J1 − CAMP PENDLETON

Ground El. 93 Ft   Depth 138.8 Ft   Perf Unknown   Drilled in Alluvium
Camp Pendleton Records (1950−1972)(1988−1992) LH Study (1973−85) dates estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.3



# WATER LEVEL ELEVATIONS
### Well 7S/3W–20C9 – MCWD HOLIDAY WELL

Ground El. 1080 Ft. Depth 307 Ft. Perf. 60 – 307 Ft.
Murrieta County Water District Records

over the year.  The South well, which had no production since June
1992, dropped by one-half foot.  Thus it appears that the lowered
depths in production wells may be related to increased production
and not to a general lowering of the groundwater levels.

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza
Mutual Water Company's Well No. 1 located in the Anza Valley.
Water levels in this well are up two feet this year after no change
last year and there appears to be little overall trend in water
levels since 1973.  Recent measurements highlighted in the inset
to Figure 4.4 show a 50 foot fluctuation in groundwater levels at
this production well.

Changes in water levels in the above noted wells between the
end of the previous water year and the end of the 1992 water year
are shown below:

| Well | Water Elevation 1991 Feet | Water Elevation 1992 Feet | Change in Water Level Feet |
|------|------|------|------|
| 8S/2W-12H1 | 1117.2 | 1111.1 | Down 6.1 |
| 10S/4W-7J1 | 84.7 | 83.1 | Down 1.6 |
| 7S/3W-20C9 | 990.9 | 986.6 | Down 4.3 |
| 7S/3E-21G1 | 3775.6 | 3777.6 | Up 2.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.4



# WATER LEVEL ELEVATIONS
### Well No. 07S/03E−21G1

Ground El. 3863 Ft   Depth 260 Ft   Perf 20−−260 Ft   Drilled in Old Alluvium
Anza Mutual Water Co. Well No. 1 (1987−1992) DWR Bulletin 91−22 (1950−1973) dated 8/74

## SECTION 5 - IMPORTS/EXPORTS

### 5.1  General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is by MWD for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage in the major reservoirs in each system are shown on Table 5.1. It may be seen that during Water Year 1991-92 water in storage in the SWP decreased from 2.4 million acre feet on September 30, 1991, to 2.3 million acre feet on September 30, 1992. Storage on September 30, 1992, corresponds to 43 percent of the total SWP storage capacity.

Similarly, water in storage in the Colorado River system decreased from 41.7 million acre feet on September 30, 1991, to 40.9 million acre feet on September 30, 1992. On September 30, 1992, those reservoirs contained 64 percent of their total capacity.

Projections of water availability on the SWP for the coming year are prepared by the State Department of Water Resources on a monthly basis from February through May. The May 1, 1993 report indicates that projected April through July runoff from rivers in the State ranges from 103 to 153 percent of average. The May report indicates that in 1993 the SWP approved deliveries of 2.8 million acre feet of agricultural entitlement water and municipal and industrial water requests. This corresponds to about 73 percent of the original request of 3.85 million acre feet; however that request was revised downward following the January 1993 floods in Southern California so that contractors will receive essentially 100 percent of requests in 1993.

The following districts imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.1

**SANTA MARGARITA RIVER WATERSHED**
**STORAGE IN STATE WATER PROJECT AND COLORADO RIVER RESERVOIRS**
**Thousands of Acre Feet**

#### STATE WATER PROJECT RESERVOIRS

|  | Total Capacity | Water in Storage | | | |
|---|---|---|---|---|---|
|  |  | 9/30/89 | 9/30/90 | 9/30/91 | 9/30/92 |
| Oroville | 3,540 | 2,150 | 1,163 | 1,399 | 1,317 |
| San Luis (State Share) | 1,060 | 216 | 100 | 385 | 381 |
| Pyramid | 171 | 160 | 163 | 164 | 159 |
| Castaic | 324 | 184 | 268 | 296 | 257 |
| Silverwood | 73 | 62 | 67 | 68 | 68 |
| Perris | 132 | 104 | 116 | 120 | 117 |
| Total | 5,300 | 2,876 | 1,877 | 2,432 | 2,299 |
| Percent of Capacity |  | 54% | 35% | 46% | 43% |

#### MAJOR COLORADO RIVER RESERVOIRS

|  | Total Capacity | Water in Storage | | | |
|---|---|---|---|---|---|
|  |  | 9/30/89 | 9/30/90 | 9/30/91 | 9/30/92 |
| Flaming Gorge | 3,789 | 2,960 | 3,082 | 3,391 | 3,106 |
| Blue Mesa | 941 | 585 | 618 | 700 | 604 |
| Navajo | 1,709 | 1,310 | 1,361 | 1,586 | 1,579 |
| Powell | 27,000 | 19,805 | 16,252 | 14,699 | 14,085 |
| Mead | 28,537 | 21,528 | 20,144 | 19,233 | 19,416 |
| Mohave | 1,818 | 1,388 | 1,488 | 1,571 | 1,623 |
| Havasu | 648 | 563 | 562 | 556 | 548 |
| Total | 64,442 | 48,139 | 43,507 | 41,736 | 40,961 |
| Percent of Capacity |  | 75% | 68% | 65% | 64% |

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area which is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton which is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area is exported by the Fallbrook Sanitary District and wastewater in the Elsinore Valley MWD is exported by that district.

In December 1992, Eastern MWD completed construction of a 24-inch pipeline along Winchester Road. The pipeline is used to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed.

Exports of water from Well No. 7S/3E-23D in Anza Valley in 1991-92 totaled about 383,500 gallons (1.2 acre feet). That water was transported to the Seven Up/Royal Crown Bottling Plant in Buena Park, outside the Watershed and sold as mineral water.

The following paragraphs of this report describe imports during Water Year 1991-92 and during the 1966-1992 period. There is also discussion of MWD's existing Lake Skinner operations as well as proposed operation in Domenigoni Valley.

## 5.2  Water Year 1991-92

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1991-92 are listed on Table 5.2.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.2

#### SANTA MARGARITA RIVER WATERSHED
#### IMPORTS/EXPORTS
#### 1991-92
#### Quantities in Acre Feet

| | | IMPORTS | | | | | | | | EXPORTS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ELSINORE | | | RANCHO | | | | CAMP PENDLETON | | | ELSINORE | | | |
| YEAR MONTH | EASTERN MWD | VALLEY MWD | FALLBROOK PUD | RAINBOW MWD | CAL WD | WESTERN MWD 1/ | TOTAL IMPORTS | EXPORTS | IMPORTS | NET EXPORT | VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
| 1991 | | | | | | | | | | | | | |
| OCT | 1,121 | 248 | 841 | 301 | 2,074 | 2 | 4,587 | 204 | 77 | 127 | 10 | 90 | 227 |
| NOV | 1,105 | 248 | 675 | 222 | 844 | 2 | 3,096 | 186 | 76 | 110 | 10 | 85 | 205 |
| DEC | 539 | 178 | 438 | 175 | 143 | 1 | 1,474 | 167 | 105 | 62 | 14 | 83 | 159 |
| 1992 | | | | | | | | | | | | | |
| JAN | 279 | 178 | 296 | 81 | 0 | 1 | 835 | 164 | 118 | 46 | 12 | 88 | 146 |
| FEB | 137 | 130 | 216 | 59 | 0 | 1 | 543 | 147 | 128 | 19 | 11 | 81 | 111 |
| MAR | 1 | 130 | 143 | 70 | 0 | 1 | 345 | 122 | 140 | (18) | 12 | 96 | 90 |
| APR | 992 | 140 | 507 | 136 | 328 | 1 | 2,104 | 80 | 125 | (45) | 12 | 88 | 55 |
| MAY | 766 | 140 | 763 | 189 | 1,456 | 2 | 3,316 | 206 | 126 | 80 | 12 | 89 | 181 |
| JUNE | 1,001 | 150 | 894 | 244 | 2,280 | 3 | 4,572 | 231 | 113 | 118 | 11 | 84 | 213 |
| JULY | 971 | 150 | 975 | 213 | 2,961 | 3 | 5,273 | 255 | 179 | 76 | 13 | 95 | 184 |
| AUG | 981 | 249 | 1,109 | 298 | 3,737 | 5 | 6,379 | 295 | 162 | 133 | 11 | 107 | 251 |
| SEPT | 700 | 249 | 1,036 | 288 | 3,108 | 3 | 5,384 | 313 | 199 | 114 | 12 | 104 | 230 |
| TOTAL | 8,593 | 2,190 | 7,893 | 2,276 | 16,931 | 25 | 37,908 | 2,370 | 1,548 | 822 | 140 | 1,090 | 2,052 |

1/ Improvement District A - Rainbow Canyon Only (WR-13)

Camp Pendleton Imports and Fallbrook Sanitary District Exports are Estimated

23

### 5.3  Water Years 1966-1992

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-1992 are shown on Table 5.3.  Total imports to these districts are measured, however some districts serve lands outside the Watershed.  For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Exports over the 1966-1992 period are also shown on Table 5.3. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Sanitary District after 1983, and Elsinore Valley MWD after 1986.  Exports do not include water which naturally flows from the Santa Margarita River into the Pacific Ocean.

### 5.4  Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.

It was recognized that the construction and operation of Lake Skinner would affect surface and subsurface flows on Tucalota Creek, so a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, was approved by the Court on January 16, 1975.

The MOU contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU which requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28 fall below a depth of 22.76 feet. During 1990-91, MWD replaced Well AV-28 with Well AV-28B which is located 40.72 feet west and 8.72 feet south of Well AV-28.  The minimum groundwater level to be maintained is an elevation of 1356.64 feet which is equivalent to the previous water level which was expressed in terms of the depth to water from a datum.

During 1991-92, water levels in Well AV-28B reached 1,357.30 in February, 1992 before rising in response to storms.  Groundwater levels were at 1,357.26 on September 30, 1992.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.3

**SANTA MARGARITA RIVER WATERSHED**
**IMPORTS/EXPORTS**
**1966-1992**
**Quantities in Acre Feet**

**IMPORTS**                                                                 **EXPORTS**

| WATER YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | RAINBOW MWD | RANCHO CAL WD | WESTERN MWD 2/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | IMPORTS | NET EXPORT | ELSINORE VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1966 | 1,604 | N/R | 3,351 | 1,308 | 0 | 24 | 6,287 | 3,299 | 974 | 2,325 | 0 | 0 | 2,325 |
| 1967 | 1,630 | N/R | 2,852 | 1,095 | 0 | 20 | 5,597 | 3,231 | 1,243 | 1,989 | 0 | 0 | 1,989 |
| 1968 | 1,464 | N/R | 3,423 | 1,377 | 0 | 27 | 6,291 | 3,427 | 1,214 | 2,213 | 0 | 0 | 2,213 |
| 1969 | 1,741 | N/R | 2,837 | 1,253 | 0 | 25 | 5,855 | 3,350 | 1,170 | 2,181 | 0 | 0 | 2,181 |
| 1970 | 1,417 | N/R | 3,538 | 1,689 | 0 | 31 | 6,674 | 3,829 | 1,113 | 2,716 | 0 | 0 | 2,716 |
| 1971 | 1,383 | N/R | 3,405 | 1,650 | 0 | 34 | 6,473 | 3,484 | 1,090 | 2,395 | 0 | 0 | 2,395 |
| 1972 | 1,470 | N/R | 3,916 | 2,037 | 0 | 34 | 7,457 | 3,479 | 1,168 | 2,311 | 0 | 0 | 2,311 |
| 1973 | 1,533 | N/R | 3,210 | 1,616 | 0 | 30 | 6,389 | 3,480 | 1,187 | 2,292 | 0 | 0 | 2,292 |
| 1974 | 1,601 | N/R | 3,967 | 2,049 | 0 | 36 | 7,654 | 3,468 | 1,140 | 2,327 | 0 | 0 | 2,327 |
| 1975 | 1,969 | N/R | 3,597 | 1,247 | 0 | 34 | 6,847 | 3,034 | 1,530 | 1,504 | 0 | 0 | 1,504 |
| 1976 | 2,493 | N/R | 4,627 | 2,239 | 119 | 35 | 9,513 | 3,555 | 1,497 | 2,057 | 0 | 0 | 2,057 |
| 1977 | 2,947 | N/R | 5,212 | 2,343 | 1,845 | 24 | 12,372 | 3,130 | 1,416 | 1,714 | 0 | 0 | 1,714 |
| 1978 | 2,551 | 569 | 5,202 | 2,188 | 5,774 | 26 | 16,310 | 3,006 | 1,283 | 1,724 | 0 | 0 | 1,724 |
| 1979 | 1,894 | 712 | 5,723 | 2,348 | 7,009 | 24 | 17,709 | 4,692 | 1,427 | 3,265 | 0 | 0 | 3,265 |
| 1980 | 1,192 | 696 | 6,404 | 2,489 | 10,126 | 25 | 20,932 | 3,587 | 1,405 | 2,182 | 0 | 0 | 2,182 |
| 1981 | 716 | 798 | 8,543 | 3,153 | 15,282 | 34 | 28,527 | 3,827 | 1,249 | 2,579 | 0 | 0 | 2,579 |
| 1982 | 1,112 | 678 | 7,079 | 2,460 | 13,378 | 34 | 24,741 | 3,696 | 1,273 | 2,424 | 0 | 0 | 2,424 |
| 1983 | 1,211 | 658 | 6,720 | 2,190 | 5,752 | 26 | 16,557 | 2,935 | 1,242 | 1,693 | 0 | 1,029 | 2,722 |
| 1984 | 699 | 816 | 8,506 | 3,068 | 6,716 | 26 | 19,831 | 3,178 | 1,120 | 2,058 | 0 | 1,058 | 3,116 |
| 1985 | 679 | 808 | 7,831 | 3,410 | 7,158 | 27 | 19,913 | 3,320 | 1,200 | 2,120 | 0 | 1,086 | 3,206 |
| 1986 | 760 | 882 | 8,585 | 2,945 | 11,174 | 34 | 24,380 | 3,273 | 981 | 2,293 | 0 | 1,112 | 3,405 |
| 1987 | 1,155 | 938 | 8,656 | 3,390 | 7,564 | 36 | 21,739 | 3,379 | 1,799 | 1,581 | 4 | 1,155 | 2,740 |
| 1988 | 2,047 | 1,032 | 8,033 | 2,985 | 17,854 | 36 | 31,988 | 4,075 | 1,872 | 2,203 | 55 | 1,180 | 3,438 |
| 1989 | 3,746 | 1,341 | 9,067 | 3,003 | 22,895 | 24 | 40,076 | 3,347 | 1,446 | 1,901 | 74 | 1,204 | 3,179 |
| 1990 | 8,578 | 2,255 | 10,103 | 3,818 | 22,030 | 22 | 46,806 | 2,890 | 1,451 | 1,439 | 114 | 1,298 | 2,851 |
| 1991 | 16,621 | 2,421 | 7,962 | 2,904 | 21,238 | 20 | 51,166 | 2,108 | 1,219 | 889 | 134 | 973 | 1,996 |
| 1992 | 8,593 | 2,190 | 7,893 | 2,276 | 16,931 | 25 | 37,908 | 2,370 | 1,548 | 822 | 140 | 1,090 | 2,052 |

1/ Includes DeLuz Heights MWD prior to 1991

2/ Improvement District A - Rainbow Canyon Only (WR-13)

N/R - Not Reported

25

The MOU also provides that all local surface inflow which enters Lake Skinner will be released into Tucalota Creek.  In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner which is specified in the MOU.  However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner.  The error of measurement for these large flows is larger than the local inflow in many instances.  Accordingly, MWD also monitors the flow in Tucalota Creek,  Rawson Creek and Middle Creek during storms and uses those observations to determine when to apply the hydrologic equation. Since 1986, an unmeasured bypass pipeline has been used with increasing frequency in the MWD operations.  Use of this pipeline reduces the accuracy of the calculated flows using the hydrologic equation.  The current procedures for estimating local inflow into Lake Skinner are under review.

During 1991-92, there was no recorded local runoff into Lake Skinner.

In addition to releases of water mandated by the MOU, MWD also makes releases of water for maintenance or operational purposes from time to time.  In February, 1992, MWD discharged 22 acre feet into Tucalota Creek downstream of Lake Skinner and 5.5 acre feet into Warm Springs Creek as part of the Plants I and II shutdown. In March, 1992, MWD discharged 6 acre feet into Tucalota Creek, Warm Springs Creek and Rainbow Creek as part of the 1992 shutdown of Pipeline 1.

## 5.5   Eastside Reservoir Project

In 1992 MWD announced that it was proceeding with design and construction of a major new 800,000 acre foot storage facility in Domenigoni Valley which is located within the Santa Margarita River Watershed.  The Court has retained jurisdiction over all surface flows in Domenigoni Valley as well as groundwater flows when groundwater elevations are higher than 1,400 feet in Township 6 South, Range 2 West, Section 9.  When elevations are lower than 1,400 feet the groundwater is considered to flow into the Santa Ana Watershed located to the north of the Santa Margarita River Watershed.

The proposed storage facility consists of two dams, one at each end of the Valley.  The east dam diverts surface and groundwater flows into the Santa Ana River Watershed from a 4.2 square mile drainage area known as Goodhart Canyon in the Santa Margarita River Watershed.  The west dam effectively intercepts westward surface and groundwater flows from an additional 13.19 square mile area.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Accordingly, MWD has begun development of an MOU for the Eastside Reservoir Project. The MOU will provide for monitoring groundwater levels west of the west dam by wells similar to those downstream of Lake Skinner. As currently planned, surface runoff from the 4.2 square mile parcel will be measured and used to estimate the quantities of local runoff from the total area of 17.39 square miles tributary to the reservoir.

27

## SECTION 6 - WATER RIGHTS

### 6.1  General

Water is used in the Santa Margarita River Watershed under a variety of water rights.

In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights.  Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels.  Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used.  Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court.  Lands in this category were identified by the Court and listed in Interlocutory Judgments.  In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system.  These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court.  In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed.  These included surface water appropriative water rights which have been administered by the State of California since 1914.  These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon.  In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Ground Water area.

During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties.  However, in 1966 the Rancho California WD was formed.  The District developed Agency Agreements with most of the landowners within the District.  In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are not now exercising their overlying rights.  Instead, Rancho California WD pumps groundwater and uses it throughout the District area under a claimed appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta CWD and Eastern MWD, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD.  A portion of such importation finds its way into the groundwater aquifers.  The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in City of Los Angeles v. City of San Fernando, et al., 1975 14 Cal. 3rd 199.  This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws.

In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply which percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Ground Water area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers. The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Ground Water area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

## 6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.

## TABLE 6.1

### SANTA MARGARITA RIVER WATERSHED
### APPROPRIATIVE WATER RIGHTS

#### PERMITS AND LICENSES

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | Liceuse |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

#### APPLICATIONS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 28930 | Agri-Empire, Inc. | 10/22/86 | Chihuahua Creek | Sec. 1, 9S, 2E Sec. 2, 9S, 2E Sec. 11, 9S, 2E | ST-70 AF* | I | |

#### OTHER RIGHTS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

KEY TO USE:  DD - Direct Diversion  D - Domestic  R - Recreation  E - Fire Protection  H - Fish Culture
ST - Diversion to Storage  I - Irrigation  M - Municipal  S - Stockwatering  Z - Other

\* - Storage capacities in existing reservoirs are 172 AF (Sec. 1), 8 AF (Sec. 2) and 10 AF (Sec. 11)

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

In addition to the active storage rights shown in the previous tabulation, the SWRCB also lists 195,000 acre feet in storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River which have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights which were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system, and are listed in the various Interlocutory Orders developed in this litigation.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1. The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

2. Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.)--that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration.

3. Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

**SECTION 7 - WATER PRODUCTION AND USE**

7.1  General

Among other things the Court requires an annual report on the use of water by each substantial user within the Santa Margarita River Watershed.  Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and individual irrigation users.

Major water purveyors who reported production and use data in 1991-92 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it produces make-up water for losses from Lake Riverside and does not deliver water to customers.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed. Of these, Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts are substantial users.

There are three Indian Reservations in the Watershed, however only the Cahuilla and Pechanga Indian Reservations use significant quantities of water.  The third Reservation is the Ramona Indian Reservation which has no resident population.

The final category of water users are private landowners who use water primarily for irrigation use.

34

The water use data collected for the 1991-92 Water Year are summarized on Table 7.1. Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, commercial and domestic categories. The definition of what constitutes agricultural, commercial and domestic use varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted also that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for the period 1966-1992 Water Years are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside of purveyor service areas.

The status of data availability from each of the water users is summarized in the following sections.

## 7.2   Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's Service Area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet which is perforated in the bottom 130 feet. Production for 1991-92 was 4 acre feet from Well No. 1 and 27 acre feet from Well No. 2 for a total production of 31 acre feet. The depth of water in Well No. 1 ranged from 40 feet to 91 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

35

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.1

### SANTA MARGARITA RIVER WATERSHED
### WATER PRODUCTION AND USE
### Quantities in Acre Feet
### 1991-92

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | GROUNDWATER | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 31 | 0 | 31 | 0 | 0 | 28 | 3 | 31 | Appropriative |
| Eastern MWD | 527 | 8,593 | 9,120 | 29 | 0 | 8,635 | 456 | 9,120 | Appropriative |
| Elsinore Valley MWD | 0 | 2,190 | 2,190 | 0 | 0 | 1,971 | 219 1/ | 2,190 | ---- |
| Fallbrook PUD | 45 | 7,893 | 7,938 | 5,285 | 264 | 1,937 | 452 | 7,938 | Appropriative |
| Lake Riverside Estates | 279 | 0 | 279 | 0 | 279 2/ | 0 | 0 | 279 | Appropriative |
| Murrieta CWD | 492 | 0 | 492 | 6 | 122 | 302 | 62 | 492 | Appropriative |
| Rainbow MWD | 0 | 2,277 | 2,277 | 1,877 | 0 | 193 | 207 | 2,277 | ---- |
| Rancho California WD | 29,968 | 16,931 | 46,899 | 30,651 | 2,406 | 9,672 | 4,170 3/ | 46,899 | Various |
| U.S.M.C. - Camp Pendleton | 4,152 | 0 | 4,152 | 315 | --- 4/ | 1,289 | 2,548 1/ 5/ | 4,152 | Appropriative/ Riparian |
| Western MWD | 0 | 25 | 25 | 0 | 23 | 0 | 2 1/ | 25 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 417 | 0 | 417 | 399 | 0 | 18 | 0 | 417 | Overlying/ Reserved |
| Pechanga | 66 | 0 | 66 | 0 | 0 | 66 | 0 | 66 | Overlying/ Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 12 | 0 | 12 | 0 | 0 | 11 | 1 1/ | 12 | Riparian/ Overlying |
| Thousand Trails Resorts | 43 | 0 | 43 | 0 | 0 | 39 | 4 1/ | 43 | Overlying |
| **SUBSTANTIAL USERS** | 7,365 6/ | 0 | 7,365 | 7,295 | 0 | 0 | 70 7/ | 7,365 | |
| **TOTAL** | 43,397 | 37,909 | 81,306 | 45,857 | 3,094 | 24,161 | 8,194 | 81,306 | |

1/ Assumes 10% loss
2/ Recreation Use
3/ Includes 683 acre feet released into Murrieta Creek
4/ Listed with Domestic uses
5/ Includes exports of 2370 acre feet
6/ 701 acre feet for surface diversion, 7147 acre feet from groundwater minus 417 acre feet on the Cahuilla
   Reservation and minus 66 acre feet on the Pechanga Reservation
7/ 10% of surface diversions

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.2

### SANTA MARGARITA RIVER WATERSHED
### DEFINITIONS OF WATER USE
### BY MUNICIPAL WATER PURVEYORS
### 1991-92

| | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MWD | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not Reported |
| FALLBROOK PUD | AG - A commercial enterprise producing a crop/livestock/ fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, business, schools and hydrants |
| RAINBOW MWD | AG - 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WD | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, etc. | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading UNMETERED - Construction accounts used for finish construction work MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA CO. WD | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies schools and construction |
| USMC, CAMP PENDLETON | IRRIGATION - Water used for ag purposes, not landscaping, golf courses or parks | CAMP SUPPLY - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

37

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

### Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD Service Area.

Eastern MWD's service area outside of Rancho California WD is located in the northern part of the Watershed as shown on the map bound at the end of this Report. Water for their service area is imported or produced locally from Well 7S/3W-15N which is 345 feet deep.

Groundwater production for the 1991-92 Water Year in the Santa Margarita River Watershed totaled 527 acre feet and imports totaled 13,486 acre feet. A portion of that import amounting to 4,893 acre feet was exported from the Santa Margarita River Watershed. These data are shown in Appendix A.

Recent static water levels in Eastern MWD's well have varied from a depth of 129 feet in July, 1989, to as low as 140 feet in August, 1992. The well is generally perforated between the depths of 106 and 333 feet.

The well is located within the Murrieta-Temecula Ground Water Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and pumping is under groundwater appropriative rights.

In addition during 1991-92, Eastern MWD reclaimed 3,953 acre feet of wastewater, of which 1,323 acre feet were reused, 245 acre feet were discharged into Temecula Creek and 2,385 acre feet were recharged into the groundwater basin.

During 1991-92, Eastern MWD continued construction of a 24-inch pipeline along Winchester Road to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed. The portion of wastewater which might be exported from the Watershed relative to the proportion of native water in the supply to the wastewater treatment plant's sewer area was considered in an investigation by the Watermaster. It was

concluded that in 1991-92 about one-third of the supply to the plant originates as groundwater in the Santa Margarita River Watershed. The other two-thirds originated as imported water. Thus, export of less than two-thirds of the wastewater production would mean that on a proportional basis no native water would be exported from the Watershed.

Estimates of water production and use for the period 1966-1992 are shown in Appendix B.

### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Western MWD.

The District reports that 2,190 acre feet were imported into the portion of their service area which is inside the Santa Margarita River Watershed in 1991-92. Also during 1991-92, approximately 140 acre feet of wastewater were exported from that same area.

### Fallbrook Public Utility District

In 1991-92, Fallbrook PUD imported 13,698 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,950 acre feet were delivered to the former DeLuz area which is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 4,943 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 7,893 acre feet in 1991-92.

In addition to importations, the District has three wells which have supplied water since 1977. In 1991-92 these wells produced 45 acre feet.

All three of these wells are located along the East Fork of DeLuz Creek in an area which has younger alluvium at the ground surface. Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place is greater than 50 feet in depth. The well logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively. Below these depths the wells penetrate fractured granite which composes the basement complex. These wells are cased and sealed with cement grout to depths of 50, 51 and 51.5 feet respectively. Thus it may be concluded that all

of the water from these wells originates in the granite fractures. Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River stream system and outside the Court's jurisdiction.

Production during the period 1966 to 1992 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1991-92 was 279 acre feet. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Ground Water Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Ground Water Basin have correlative overlying rights to the use of the groundwater which is the basis for this production.

### Murrieta County Water District

Murrieta CWD serves the area in the vicinity of the town of Murrieta in Riverside County. In Water Year 1991-92, Murrieta CWD produced 492 acre feet of water as shown in the following tabulation and in Appendix A.

| Well Designation | Well Name | 1991-92 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 126 | 25 | 85 - 103 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 88 | 50 | 112 - 127 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 63 - 65 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 187 | 50 | 136 - 149 | 650 | 240 - 260 |
|  |  |  |  |  |  | 500 - 640 |
| 7S/3W-20D | South | 91 | 50 | 119 - 125 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Ground Water Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface. The finding of the maximum depth of the younger alluvium

was based, in part, on U. S. Exhibit 16.  That exhibit includes a geologic cross section along the length of Murrieta Valley.  This geologic section defines the depth of the younger alluvium based on geologic logs from six wells.  These wells are listed below together with the depth of the younger alluvium and the characteristic of the well log that defines the depth of the younger alluvium.

| Murrieta Valley Wells Shown on U. S. Exhibit 16 | Depth of Younger Alluvium Per Well Log * | Log Characteristic |
|---|---|---|
| 6S/4W 35P2 | 64 Feet | Top of 17 feet of light gray clay |
| 7S/4W 12B1 | 28 Feet | Top of 6 feet of brown sediment |
| 7S/3W 18A3 (Projected) | 12 Feet | Top of 52 feet of clay |
| 7S/3W 27N2 | 18 Feet | Top of 28 feet of sandy soft clay |
| 7S/3W 35P1 (Projected) | 26 Feet | Top of 3 feet of clay |
| 8S/3W 13R1 | 0 Feet | 16 feet adobe at top of log |

\*      Logs shown in State of California Department of Water Resources Bulletin 91-20 entitled "Water Wells and Springs in the Western Part of Upper Santa Margarita River Watershed" dated August 1971.

It may be noted that the depth of the younger alluvium is less than 30 feet for all wells in the previous tabulation except 6S/4W 25P2 which lists 64 feet to the first major clay layer, and shows 64 feet to younger alluvium on Exhibit 16.

The reason for not recognizing well 35P2 in determining a maximum depth for younger alluvium is not clear.  However it may be noted that the well is near the boundary of the Watershed and perhaps it was believed that it was not representative of the Murrieta Valley.  Another point worth noting is that U. S. Exhibit 15L, which is the geologic map of the Murrieta-Temecula area, shows many wells in the Murrieta Valley within the area mapped as younger alluvium in addition to the six noted on U. S. Exhibit 16.  Well logs for many of these wells are listed in State of California Department of Water Resources Bulletin 91-20 dated August 1971.

For example, Bulletin 91-20 lists geologic logs for 21 wells in 7S/3W Section 17 which is located in Murrieta Valley. Review of these logs reveals depths of younger alluvium less than 30 feet being clearly shown in all but two wells. One well showed sand to 35 feet (7S/3W 17E2) and another indicated fine sand to 55 feet (7S/3W 17F4).

The Court noted that it was impossible based on evidence available in 1962 to determine the depth of the younger alluvial deposits throughout the Valley with exactness but that subsequent findings could be made if needed because the Court would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

Four of the five Murrieta CWD wells are perforated at depths of 120 feet or more. One of the Murrieta CWD wells has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the well with perforations below 60 feet ranged from 85 to 103 feet in 1991-92. Accordingly the production for all of Murrieta CWD wells is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 1992 is shown in Appendix B.

### Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries in the Watershed in 1991-92, which are all imported water, amounted to 2,277 acre feet.

Total imports to the District, for years between 1966 and 1992, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

### Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 39 wells in 1991-92 and also imported water, as shown in Appendix A. Use is also shown in Appendix A under the categories of agriculture, commercial and domestic. In Water Year 1991-92, 29,968 acre feet of local supplies were pumped from the Murrieta-Temecula Ground Water Area and 16,931 acre feet were

imported for total production of 46,899 acre feet not including 2,244 acre feet of water released from Vail Dam for recharge. During 1991-92, 683 acre feet were released into the Santa Margarita River to maintain flows.

The District reclaimed 374 acre feet of wastewater during the year which were all reused within the Watershed.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights

### Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

As previously mentioned, 2,244 acre feet were released from Vail during 1991-92. Releases from Vail for groundwater recharge for the period 1972 to 1992 are shown on Table B-7.

A letter from the SWRCB to Rancho California WD dated September 18, 1990 indicates that a "Progress Report" filed by Rancho California WD shows that water appropriated under Permit 7032 is being used for municipal and industrial purposes. Since use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation, such use for municipal and industrial purposes represents an unauthorized use. However the magnitude of the unauthorized use cannot be reported

for the year 1991-92 due to lack of data. Rancho California WD began reporting water use in the Permit 7032 service area and such use will be reported in 1992-93.

United States' representatives have indicated that storage of water in Vail Lake may exceed Rancho California WD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment. This possibility is being investigated by the Watermaster.

### Imported Water Return Flows

During 1991-92, Rancho California WD imported 16,931 acre feet of water compared to 21,238 acre feet in 1990-91. Quantities of imported water served to the Rancho Division and the Santa Rosa Division are shown below for Water Years 1990-91 and 1991-92.

| Month | Imported Deliveries Rancho Div. | | Imported Deliveries Santa Rosa Div. | | Total Imported Deliveries | |
|-------|------|------|-------|-------|-------|-------|
|       | 1991 | 1992 | 1991  | 1992  | 1991  | 1992  |
| October   | 444 | 303 | 2,509 | 1,771 | 2,953 | 2,074 |
| November  | 359 | 0   | 1,174 | 841   | 1,533 | 844   |
| December  | 235 | 0   | 1,023 | 143   | 1,258 | 143   |
| January   | 486 | 0   | 1,185 | 0     | 1,671 | 0     |
| February  | 86  | 0   | 158   | 0     | 244   | 0     |
| March     | 131 | 0   | 342   | 0     | 473   | 0     |
| April     | 1   | 51  | 1,305 | 277   | 1,306 | 328   |
| May       | 161 | 537 | 883   | 919   | 1,044 | 1,456 |
| June      | 381 | 728 | 1,518 | 1,552 | 1,899 | 2,280 |
| July      | 836 | 887 | 2,203 | 2,074 | 3,039 | 2,961 |
| August    | 939 | 918 | 2,340 | 2,819 | 3,279 | 3,737 |
| September | 702 | 534 | 1,837 | 2,574 | 2,539 | 3,108 |
| Total     | 4,761 | 3,958 | 16,477 | 12,973 | 21,238 | 16,931 |

Return flows for 1991-92 from imported water delivered to the Rancho Division are computed as shown on Table 7.3 and on Table 7.4 for the Santa Rosa Division.

In those tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 1991-92, 21% of the supply to the Rancho Division was imported and 54% of the supply to the Santa Rosa Division was imported.

44

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.3

### SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### RETURN FLOW CREDIT
### 1991-1992
### RANCHO DIVISION
### Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 0 NO HYDRO-GEO CODE 1/2 QYAL 1/2 QTOAL | 1 MURRIETA WOLF QYAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **USE** | | | | | | | | | |
| **AGRICULTURAL *** | | | | | | | | | |
| Total | 2,471.74 | 1,344.95 | 240.08 | 1,574.81 | 362.13 | 532.65 | 1,737.64 | 935.39 | 9,199.39 |
| % Import | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 |
| Import | 519.15 | 282.48 | 50.42 | 330.76 | 76.06 | 111.87 | 364.96 | 196.46 | 1,932.17 |
| % Credit | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 | 0.33 |
| Credit | 171.32 | 93.22 | 16.64 | 109.15 | 25.10 | 36.92 | 120.44 | 64.83 | 637.62 |
| **COMMERCIAL** | | | | | | | | | |
| Total | 69.35 | 683.54 | 242.49 | 664.64 | 165.46 | 81.61 | (113.65) | 0.89 | 1,794.34 |
| % Import | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 |
| Import | 14.56 | 143.57 | 50.93 | 139.60 | 34.75 | 17.14 | (23.87) | 0.19 | 376.87 |
| % Credit | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| Credit | 1.46 | 14.36 | 5.09 | 13.96 | 3.48 | 1.71 | (2.39) | 0.02 | 37.69 |
| **DOMESTIC** | | | | | | | | | |
| Total | 657.95 | 1,310.14 | 370.78 | 4,761.66 | 52.05 | 138.78 | 401.42 | 158.21 | 7,851.00 |
| % Import | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 |
| Import | 138.19 | 275.17 | 77.88 | 1,000.10 | 10.93 | 29.15 | 84.31 | 33.23 | 1,648.96 |
| % Credit | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 | 0.25 |
| Credit | 34.55 | 68.79 | 19.47 | 250.03 | 2.73 | 7.29 | 21.08 | 8.31 | 412.24 |
| **TOTAL USE** | 3,199.04 | 3,338.63 | 853.35 | 7,001.12 | 579.64 | 753.04 | 2,025.42 | 1,094.49 | 18,844.72 |
| **TOTAL** | | | | | | | | | |
| Total Import | 671.90 | 701.22 | 179.23 | 1,470.46 | 121.74 | 158.16 | 425.40 | 229.88 | 3,958.00 |
| Total Credit | 207.32 ** | 176.37 | 41.20 | 373.14 | 31.31 | 45.92 | 139.13 | 73.16 | 1,087.54 |
| Total Credit Qyal | | 88.18 | 41.20 | | 31.31 | | | | 160.69 |
| Total Credit Qtoal | | 88.18 | | 373.14 | | 45.92 | 139.13 | 73.16 | 719.53 |

* Includes golf course and landscape irrigation

** This credit not applied to either Qyal or Qtoal

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.4

### SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### RETURN FLOW CREDIT
### 1991-1992
### SANTA ROSA DIVISION
### Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 8*<br>RYS 279,<br>280 & 285<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
|---|---|---|---|
| **USE** | | | |
| **AGRICULTURAL** ** | | | |
| Total | 0.00 | 656.13 | 656.13 |
| % Import | 0.54 | 0.54 | |
| Import | 0.00 | 356.39 | 356.39 |
| % Credit | 0.33 | 0.33 | |
| Credit | 0.00 | 117.61 | 117.61 |
| **COMMERCIAL** | | | |
| Total | 1.87 | 87.52 | 89.39 |
| % Import | 0.54 | 0.54 | |
| Import | 1.02 | 47.54 | 48.55 |
| % Credit | 0.10 | 0.10 | |
| Credit | 0.10 | 4.75 | 4.86 |
| **DOMESTIC** | | | |
| Total | 0.00 | 652.70 | 652.70 |
| % Import | 0.54 | 0.54 | |
| Import | 0.00 | 354.53 | 354.53 |
| % Credit | 0.25 | 0.25 | |
| Credit | 0.00 | 88.63 | 88.63 |
| **TOTAL USE** | 1.87 | 1,396.35 | 1,398.22 |
| **TOTAL** | | | |
| Total Import | 1.02 | 758.46 | 759.47 |
| Total Credit | 0.10 | 210.99 | 211.10 |
| Total Credit Qyal | 0.05 | 52.75 | 52.80 |
| Total Credit Qtoal | 0.05 | 158.25 | 158.30 |

* Data for December 1991 through September 1992
** Includes golf course and landscape irrigation

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division which do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December, 1991. Return flows from these lands are shown on Table 7.4 (based on a partial year).

There are other areas classified as being in the Santa Rosa Division that also overlie the groundwater area and water use data on these areas is being gathered for future reports.

The percent of imported water which became return flow varies according to the use as follows:

|                    |      |
|--------------------|------|
| Agricultural Use   | 33%  |
| Commercial Use     | 10%  |
| Domestic Use       | 25%  |

Based on the foregoing factors, the return flow credit for 1991-92 is computed to be 1,087.54 acre feet for the Rancho Division and 211 acre feet for the Santa Rosa Division.

Some of the hydrologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 1991-92 for the Rancho Division are 160.69 acre feet and 52.8 acre feet for the Santa Rosa Division.

There was no recharge of imported water in 1991-92.

### Division of Local Water

During 1991-92 Rancho California WD pumped 29,968 acre feet of groundwater. Some of this water was pumped from the younger alluvium as recovery of import return flows, import recharge and Vail recharge and some from the older alluvium under groundwater appropriative rights.

Interlocutory Judgment No. 30 describes the Court's findings with respect to the Murrieta-Temecula Ground Water Area. The Murrieta-Temecula Ground Water Area is depicted on maps presented as exhibits during the litigation. The exhibits show that the groundwater area is generally underlain by younger and older alluvial deposits.

47

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on maps developed in the 1960's during the litigation. The depth of the younger alluvial deposits throughout the Murrieta Valley could not be determined by the Court with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum depth of the younger alluvium in the Murrieta Valley was approximately 30 feet. The bases for this 30-foot determination have already been discussed in this report in connection with Murrieta CWD production. Similarly in Pauba Valley, the Court stated that the evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required.

Subsequent to the Court's findings in the early 1960's, additional wells have been constructed by Rancho California WD and additional geologic studies have been conducted. These data and studies indicate a maximum depth of younger alluvium of approximately 200 feet in the Pauba Valley. The basis for the original 130 feet was determined by checking the transcripts of the court case. The transcripts indicate that the 130 feet maximum was based on the depth of younger alluvium at the Windmill Well (8S/2W-12H1) as determined by Mr. Fred Kunkel, a geologist with the U.S.G.S. He also testified that the depth of the younger alluvium progressively thinned to the west from the Windmill Well, so that the deepest younger alluvium was found in the easterly portion of the Pauba Valley. At that time the Windmill Well was the easternmost well in Pauba Valley. It was speculated that the younger alluvium might thin to the east of the Windmill Well as well as to the west but at that time no wells were located east of the Windmill Well. The depths of the younger alluvium in Pauba Valley are shown on U.S. Exhibit 16.

U. S. Exhibit 16 is a geologic cross section of Pauba Valley which shows the depth of younger alluvium  It was based on well logs which were shown graphically on Exhibit 16. Well logs for each of those wells were reviewed and the basis for establishing the depth of the younger alluvium was determined as shown in the following tabulation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## DEPTH OF YOUNGER ALLUVIUM FROM LOGS OF WELLS IN PAUBA VALLEY
## USED TO PREPARE U. S. EXHIBIT 16

| Wells Shown on U.S. Exhibit 16 | Depth of Younger Alluvium Per Well Log* | Log Characteristic |
|---|---|---|
| 8S/2W-12H1 | 130 Feet | Top of 87 feet yellow clay |
| 8S/2W-12K1 | 140 Feet | Top of 2 feet yellow clay |
| 8S/2W-12F1 | 115 Feet | Top of 6 feet clay |
| 8S/2W-11J4 | 137 Feet | Top of 7 feet sandy clay Note: interbedded clays at depths of 54, 80, 82 & 137 feet |
| 8S/2W-11L1 | 112 Feet | Top of 24 feet of clay |
| 8S/2W-11P1 | Deeper than 78 Feet | Depth of well is 78 feet Note: 5 feet clay at depths of 55 feet |
| 8S/2W-15C1 | 89 Feet | Top of 201 feet of clay and hardpan |
| 8S/2W-16A1 | 75 Feet | Top of 205 feet of red clay |
| 8S/2W-17Q1 | 62 Feet | Top of 8 feet brown shaley clay; Note 22 feet black clay with roots at a depth of 29 feet |
| 8S/2W-17M1 | 55 Feet | Clay streaks 43 - 73 feet |
| 8S/2W-18R1 | 44 Feet | Depth of well |
| 8S/3W-13R1 | Not Applicable | 85 feet - stopped in granite |

* Logs shown in State of California Department of Water Resources Bulletin 91-20 entitled "Water Wells and Springs in the Western Part of Upper Santa Margarita River Watershed" dated August, 1971.

It is noteworthy that based on the well logs, the depth of younger alluvium in two of the wells, 12K1 and 11J4, is deeper than 130 feet.

From the foregoing it is clear that the depth of the younger alluvium varies from well to well and must be established separately for each well constructed in areas where the younger alluvium is located.

Rancho California WD has made available records of water production for 70 wells for the period between 1966 and 1992.

These wells were located on U.S. Exhibit 15L to determine the aquifer at the ground surface at the well location. Of the 70 wells, nine were determined to be located in areas where older alluvium is at the ground surface and three were determined to be outside the Murrieta-Temecula Ground Water area.

Wells which were located in areas where younger alluvium is at the surface were checked to determine the depths of perforations. Twenty-six of the remaining wells were determined to have no perforations above 200 feet in depth.

Thus of the 70 listed wells, 38 are either outside the groundwater area or pump 100% from the older alluvium aquifer. The remaining 32 wells are listed in Table 7.5 along with their locations, depth of seals and perforated intervals. The depth of the younger alluvium at each well location has been determined from well logs of the individual wells or nearby well logs or cross sections, using the same criteria as was used in Court exhibits.

The younger alluvium was considered to be very shallow in wells located close to the surface contact between the younger alluvium and the older alluvium.

There are a number of factors which can be considered in allocating total well production between the younger alluvium and older alluvium. These factors include relative permeability of the younger and older alluvium, water levels, perforated intervals and the presence of clay layers.

Although the Court has found that the younger alluvium is more permeable than the older alluvium, no data are available to indicate the magnitude of such differences. Even if tests had been conducted at one well, there could be significant variations at other locations in the groundwater area.

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.5

### SANTA MARGARITA RIVER WATERSHED
### DEPTH OF YOUNGER ALLUVIUM IN
### RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TWN/RGE/SEC | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DATE DRILLER'S LOG | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | REMARKS | |
|---|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-980 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 108 Winchester |
| 107 | 7S/3W-26J1 | 55 | 60-590 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 110 Winchester |
| 108 | 7S/3W-25E1 | 55 | 60-590 | 12/14/82 | Shallow | 0.0% | Murrieta | No. 109 Franklin Ave |
| 109 | 8S/2W-17J1 | 52 | 70-210 | 07/14/80 | 75 | 4.2% | | Brown clay and gravel at 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 70-460 | 10/14/82 | 165 | 43.2% | | Clay 165'-190' |
| 113 | 7S/2W-25H1 | 52 | 96-542 | 01/15/83 | Shallow | 0.0% | | |
| 115 | 8S/1W-6H | Unknown | 60-326 | Not Available | 165 | 39.5% | | See #110 |
| 116 | 8S/1W-6J | Unknown | 60-390 | Not Available | 165 | 31.8% | | See #110 |
| 119 | 8S/2W-19J | 55 | 170-470 | 12/23/86 | | 0 | Wolf Valley | |
| 123 | 8S/1W-7B | 55 | 100-500 | 05/12/86 | 135 | 8.8% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-600 | 10/26/86 | Shallow | 0.0% | Santa Gertrudis Creek | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-500 | 02/25/87 | 175 | 24.4% | | Brown Clay 175'-185' |
| 135 | 7S/3W-27N10 | 55 | 70-170 | 05/27/87 | Shallow | 0.0% | Murrieta Valley | |
| 141 | 8S/2W-11P | 55 | 120-510 | 10/26/87 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27O | Unknown | | Not Available | Shallow | Unknown | | Well not equipped |
| 205 | 7S/3W-35A | 96 | 150-1000 | 12/23/65 | Shallow | 0.0% | Santa Gertrudis/ Murrieta Valley | |
| 210 | 8S/2W-12K | None | 48-228 | 05/17/57 | 160 | 62.2% | | Clay cobblestones 160'-167' |
| 218 | 8S/2W-20C1 | 27 | 48-289 | 01/10/54 | 115 | 27.8% | | Old No. 28; soft clay at 115' to 120' |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 01/29/52 | Shallow | 0.0% | Murrieta Valley | |
| 220 | 7S/3W-35 | Unknown | Unknown | Not Available | | 0.0% | | |
| 467 | 8S/2W-12K1 | Unknown | 50-100 | Not Available | | 100.0% | | Old JK Well, #221, See 12H1 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 04/17/53 | 115 | 33.2% | | CAY Well; nearby well 218 at 115'; 17Q at 62' |
| 224 | 8S/2W-15D | Unknown | 48-250 | 03/17/53 | 106 | 28.7% | | Old Well 50 |
| 230 | 8S/2W-12 | Unknown | 24-113 | 05/31/19 | >113 | 100.0% | | Old Well 30 |
| 231 | 8S/2W-20B6 | 55 | 80-270 | Not Available | 115 | 21.9% | | Old P31, 105, 111 Well 218 at 115' |
| 232 | 8S/2W-11J1 | 51 | 95-295 | 06/04/80 | 135 | 28.6% | | Old P32; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K1 | 51 | 95-295 | 06/04/80 | 145 | 35.7% | | Sand & clay 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-400 | 11/12/82 | 125 | 14.1% | | Brown Clay at 125'; sand & clay at 125' to 140' |
| 235 | 8S/3W-1Q | 55 | Unknown | 06/15/87 | Shallow | 0.0% | Murrieta Valley | |
| 236 | No data | | | | Unknown | Unknown | | No Production |
| 240 | 8S/2W-11 | Unknown | 48-298 | 01/15/53 | 112 | 25.6% | | Old Well No. 40; Well 11L1 is 112' |
| 301 | 7S/3W-18Q1 | 93 | 140-640 | 09/13/79 | Shallow | 0.0% | Murrieta | Old JR1 |

The allocation of production could be based on the saturated thickness of the younger alluvium relative to the saturated thickness in the older alluvium. This approach would tend to reduce the quantities estimated from the younger alluvium if water levels lower. Water levels vary throughout the year so monthly computations would be necessary. In addition the measured water levels are influenced by the rate of well production and the time between well shut off and the time of measurement.

Thus use of saturated thickness would complicate the computation and require use of water level data which may have errors of measurement.

In this report the production from the younger alluvium is computed using the ratio of the perforated interval in younger alluvium to the total perforated interval in the well. In this way a percentage can be computed for each well and there are no monthly changes. The influences of permeability and water levels are considered to be generally offsetting.

A refinement to the perforated interval approach is to remove clay layers from the analysis, although it might be argued that few wells are perforated in intervals exposed to clay layers. In 1992-93 well logs will be reviewed to determine if clay layers in the perforated sections significantly affect the calculation of production from the younger alluvium.

Production from the younger alluvium and older alluvium for 1991-92 using the percentages noted in Table 7.5 is presented in Table 7.6. It may be noted that 2,487 acre feet were pumped from the younger alluvium and 27,481 were pumped from the older alluvium in 1991-92.

Representatives of Camp Pendleton dispute the foregoing presentation of the depth of and production from the younger alluvium in both the Pauba and Murrieta Valleys but have not provided specific objections.

## Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1991-92, imports to Improvement District A amounted to approximately 25 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 1992 are shown in Table 5.3.

TABLE 7.6
SANTA MARGARITA RIVER WATERSHED
RANCHO CALIFORNIA WATER DISTRICT
WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
1991-92
Quantities in Acre Feet

| WELL NO. | PRODUCTION FROM QYAL | PRODUCTION FROM QYOAL | TOTAL PRODUCTION |
|---|---|---|---|
| 101 | 0.00 | 169.00 | 169.00 |
| 102 | 0.00 | 173.00 | 173.00 |
| 105 | 0.00 | 0.00 | 0.00 |
| 106 | 0.00 | 599.00 | 599.00 |
| 107 | 0.00 | 0.00 | 0.00 |
| 108 | 0.00 | 0.00 | 0.00 |
| 109 | 33.77 | 770.23 | 804.00 |
| 110 | 0.00 | 0.00 | 0.00 |
| 113 | 0.00 | 397.00 | 397.00 |
| 115 | 0.00 | 0.00 | 0.00 |
| 116 | 0.00 | 0.00 | 0.00 |
| 117 | 0.00 | 0.00 | 0.00 |
| 118 | 0.00 | 296.00 | 296.00 |
| 119 | 0.00 | 0.00 | 0.00 |
| 120 | 0.00 | 2,199.00 | 2,199.00 |
| 121 | 0.00 | 91.00 | 91.00 |
| 122 | 0.00 | 0.00 | 0.00 |
| 123 | 0.00 | 0.00 | 0.00 |
| 124 | 0.00 | 677.00 | 677.00 |
| 125 | 0.00 | 0.00 | 0.00 |
| 126 | 0.00 | 1,343.00 | 1,343.00 |
| 128 | 0.00 | 182.00 | 182.00 |
| 129 | 0.00 | 87.00 | 87.00 |
| 130 | 0.00 | 1,224.00 | 1,224.00 |
| 131 | 0.00 | 1,010.00 | 1,010.00 |
| 132 | 0.00 | 0.00 | 0.00 |
| 133 | 0.00 | 0.00 | 0.00 |
| 135 | 0.00 | 134.00 | 134.00 |
| 138 | 0.00 | 1,831.00 | 1,831.00 |
| 139 | 0.00 | 0.00 | 0.00 |
| 140 | 0.00 | 759.00 | 759.00 |
| 141 | 0.00 | 271.00 | 271.00 |
| 143 | 0.00 | 590.00 | 590.00 |
| 144 | 0.00 | 0.00 | 0.00 |
| 145 | 0.00 | 562.00 | 562.00 |
| 201 | 0.00 | 433.00 | 433.00 |
| 203 | 0.00 | 627.00 | 627.00 |
| 204 | 0.00 | 120.00 | 120.00 |
| 205 | 0.00 | 1,534.00 | 1,534.00 |
| 207 | 0.00 | 105.00 | 105.00 |
| 208 | 0.00 | 433.00 | 433.00 |
| 209 | 0.00 | 200.00 | 200.00 |
| 210 | 1,058.02 | 642.98 | 1,701.00 |
| 211 | 0.00 | 0.00 | 0.00 |
| 212 | 0.00 | 291.00 | 291.00 |
| 215 | 0.00 | 409.00 | 409.00 |
| 216 | 0.00 | 662.00 | 662.00 |
| 217 | 0.00 | 390.00 | 390.00 |
| 218 | 0.00 | 0.00 | 0.00 |
| 467 | 0.00 | 0.00 | 0.00 |
| 223 | 0.00 | 0.00 | 0.00 |
| 224 | 0.00 | 0.00 | 0.00 |
| 230 | 0.00 | 0.00 | 0.00 |
| 231 | 328.28 | 1,170.72 | 1,499.00 |
| 232 | 394.97 | 986.03 | 1,381.00 |
| 233 | 672.23 | 1,210.77 | 1,883.00 |
| 234 | 0.00 | 0.00 | 0.00 |
| 235 | 0.00 | 1,726.00 | 1,726.00 |
| 240 | 0.00 | 0.00 | 0.00 |
| 301 | 0.00 | 54.00 | 54.00 |
| 302 | 0.00 | 298.00 | 298.00 |
| 309 | 0.00 | 2,824.00 | 2,824.00 |
| TOTAL | 2,487.27 | 27,480.73 | 29,968.00 |

53

### U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed.  Water is provided by 14 wells which produced 4,152 acre feet in Water Year 1991-92.  This production is from the younger alluvium and is based on riparian and appropriative rights.  Of this quantity, 2,370 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,548 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1992.

### 7.3   Indian Reservations

Water use information about the three Indian Reservations in the Watershed is described in the following sections:

#### Cahuilla Indian Reservation

In general, water deliveries on the Cahuilla Indian Reservation are not measured, however Reservation representatives report that 127 people reside on the Reservation.  These residents use water primarily for domestic purposes as well as for livestock watering and grazing.  Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 18 acre feet from wells listed in Appendix C.

In 1991-92, 205 acres were leased for irrigation use.  Crops included 80 acres of potatoes and 125 acres of oats.  Water was supplied from the Agri-Empire, Inc. water system which includes six wells at various locations in the Anza Valley based on overlying and reserved rights.  One of the wells in the Agri-Empire water system (7S/3E-27D1) is located on the Reservation.

#### Pechanga Indian Reservation

Reservation representatives report that about 475 people reside on the Reservation.  Based on use of 125 gallons per capita per day, annual use from wells listed in Appendix C amounts to approximately 66 acre feet per year for domestic purposes.  There is no reported irrigation use.

#### Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed.  There are no residents on the Reservation and no reported irrigation water use.

### 7.4  Mobile Homes/Campgrounds

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts.

### 7.5  Irrigation Water Use

Estimated water use reported by other substantial users in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,365 acre feet. This estimate was based on reported irrigated acreage and includes 701 acre feet of surface diversions as shown in Appendix C.

### SECTION 8 - UNAUTHORIZED WATER USE

#### 8.1 General

From time to time there are complaints of unauthorized water uses of various types in the Watershed. Such complaints are investigated when they are brought to the attention of the Watermaster Office. The status of the current list of unauthorized uses is described as follows:

#### 8.2 Dams on Chihuahua Creek

In 1986, Agri-Empire, Inc. filed Application No. 28930 with the SWRCB for water rights to store water at three dams previously built on Chihuahua Creek. These dams have capacities to store 172, 8 and 10 acre feet respectively. The application was protested by downstream interests.

During the storms in February and March of 1991, all of these reservoirs filled and spilled. The stored water was subsequently used to irrigate crops in the Oak Grove Valley. It was determined that 100 acre feet had been stored without a water right. After discussions, Agri-Empire agreed to certain requirements regarding the distribution of water until such time as the water right is approved. These requirements included release of 100 acre feet of water as soon as possible into Chihuahua Creek and release of 50 percent of the subsequent water produced by the system into Chihuahua Creek.

During February and March of 1992, 122 acre feet were released into Chihuahua Creek which satisfied the 100 acre feet owed plus an additional 22 acre feet. During 1992, 225 acre feet were diverted into the irrigation system and 64 acre feet were released into Chihuahua Creek in addition to the 100 acre feet previously noted. Thus as of September, 1992 Agri-Empire owed 48 acre feet in Chihuahua Creek releases. These releases were made in January 1993.

Subsequently, the SWRCB has advised Agri-Empire that in Orders 89-25 and 91-07 the Board declared the Santa Margarita River System to be fully appropriated and that the Board is unable to process the application.

In April 1992 Agri-Empire requested that the Board continue to process the application and contended that Application 28930 should not be subject to the Declarations of Fully Appropriated Stream Systems because the Chihuahua Creek area is not hydraulically continuous to Temecula Creek.

In August 1992, the Watermaster advised the SWRCB that the U. S. District Court does retain continuing jurisdiction over, among other things, the use of all surface waters within the Watershed. The SWRCB was also advised that the Court had found, in Interlocutory Judgment No. 34, that the surface water and subsurface waters of Chihuahua Creek do add to, contribute to, and support the Santa Margarita River stream system.

## 8.3   Unauthorized Small Storage Ponds

In addition to the dams on Chihuahua Creek, many other small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that ponds less than 10 acre feet in capacity and used for stock watering are a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

## 8.4   Rancho California Water District Water Use

A number of unauthorized water use issues have been raised by the United States. These issues and action to investigate and/or correct the issues are as follows:

1.   Violation of the 1940 Stipulated Judgment - United States' representatives have indicated their belief that the provisions of the 1940 Stipulated Judgment have been violated in two respects by Rancho California WD:

   A.   Storage of water in Vail Lake exceeds the portion of the Santa Margarita River flow allocated to Rancho California WD by the Stipulated Judgment.

   B.   Production of water by Rancho California WD from the older alluvium should be included with surface water in determining whether water use by Rancho California WD exceeds that portion allocated to Rancho California WD by the Stipulated Judgment.

   Rancho California WD disagrees with each of these contentions. The Watermaster is preparing an analysis of the 1940 Stipulated Judgment which will address these contentions.

2. Rediversion and Use not in Accord with Terms of Permit 7032 - As noted in Section 7 of the report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Vail Dam Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947.

A letter from the SWRCB to Rancho California WD dated September 18, 1990 indicates that a "Progress Report" filed by Rancho California WD shows that water appropriated under Permit 7032 is being used for municipal and industrial purposes. Since use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation, such use for municipal and industrial purposes represents an unauthorized use. However the magnitude of the unauthorized use in 1991-92 cannot be reported due to lack of data. Data are being collected to determine the magnitude of the uses on the authorized service area of Permit 7032.

Rancho California WD initiated the process of changing Permit 7032 on September 1, 1992 by filing a Notice of Intent to Adopt a Negative Declaration for a Petition for Change to the SWRCB, Division of Water Rights, relative to Appropriations Water Permit 7032.

## 8.5 Other Potential Unauthorized Uses

United States' representatives also contend that water is being pumped from the younger alluvium in Murrieta Valley without a permit. This contention is based on the belief that the younger alluvium is more than 30 feet in depth in the Murrieta Valley. Well logs are being reviewed to determine if there is basis for such contentions.

**SECTION 9 - THREATS TO WATER SUPPLY**

9.1 General

General threats to the long-term water supply in the Santa Margarita River Watershed were previously mentioned in Watermaster Reports.   These included:

1. High nitrate concentrations in Rainbow Creek and in Anza Valley.

2. Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3. Potentially adverse salt balance conditions in the upper Santa Margarita River area.

4. Proposed San Diego County Landfill along Rainbow Creek.

5. Construction of a soil treatment facility on the Cahuilla Indian Reservation.

9.2 High Nitrate Concentrations

In recent years high concentrations of nitrate have been measured on Rainbow Creek and in Anza Valley. During 1991-92 one water sample was collected from Rainbow Creek at Willow Glen Road by the Environmental and Natural Resources Management Office at Camp Pendleton as part of their surface water quality monitoring program. Analysis of the water quality sample collected on June 22, 1992 indicated a nitrate concentration of 13.7 mg/l as Nitrogen which exceeds the drinking water limit of 10 mg/l as Nitrogen.

In August, 1992 a grant to the Mission Resource Conservation District for the "Rainbow Creek Non-Point Source Nitrate Reduction Project" was approved by the SWRCB. The project includes installation of a stream gaging station on Rainbow Creek to monitor nitrate and phosphate concentrations. The project also includes distribution of educational literature, seminars, and a demonstration of a tailwater recovery project. The project is expected to be initiated in the Spring of 1993.

In 1986 the U.S.G.S. reported in Water-Resources Investigation Report 88-4029 that the EPA drinking water limit of 10 mg/l of Nitrogen was exceeded in 8 of 30 wells sampled in Anza Valley. The U.S.G.S. attributed the high concentrations to animal wastes and septic systems which affected wells perforated in weathered consolidated rocks. Except for one sample, wells in the main agricultural areas of Anza Valley have concentrations below the EPA drinking water limit for nitrate.

Since 1986, the U.S.G.S. has collected water samples from four wells on the Cahuilla Indian Reservation as shown in Appendix D. None of the four were among the wells which exceeded the drinking water standard in 1986. Samples collected from the wells noted nitrate concentrations below the drinking water standard of 10 mg/l as Nitrogen.

### 9.3 Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Temecula-Murrieta area.

The 1989-90 Report indicated that a water supply study, conducted by a consultant to Riverside County, concluded that water use in 1986 was approximately equal to the perennial yield in the Anza Valley and that as of 1986 useable groundwater in storage approximated 56,000 acre feet.

No further groundwater studies have been conducted.

Groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) rose two feet between October, 1991 and October, 1992.

No recent studies of safe yield are available for the Temecula-Murrieta area. Groundwater resources in much of the area are being managed by Rancho California WD. The District has indicated that it operates the basin so as to develop its maximum perennial yield. If the District is successful in its approach there should be no net lowering of groundwater levels over an extended period of time.

Accordingly, groundwater levels throughout the basin area are being monitored by the District and the Watermaster Office. The District uses the record of well production and the related water levels to prepare and implement its annual groundwater production program so as to avoid continual declines in groundwater levels. Water level data collected each year are plotted on graphs in the Watermaster's office which depict water levels measured since the well was constructed. In this way long-term trends in groundwater levels can be monitored. If there is no continual decline in water levels or other adverse impact, then overdraft conditions do not exist.

Data reported in Section Four of this Report indicate that the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley dropped 6.1 feet in 1991-92. Well 7S/3W-20C9 in the Murrieta CWD area dropped 4.3 feet.

## 9.4   Salt Balance

A key issue in management of salt buildup is the export of water from the upper Santa Margarita River Watershed.

During 1990, agreement to allow Live Stream Discharge to the Santa Margarita River was reached among four parties:  Eastern MWD, Fallbrook PUD, Rancho California WD and the United States Marine Corps Base at Camp Pendleton.

During 1991-92 the Regional Water Quality Control Board adopted Resolutions 92-03 and 92-09 issuing National Pollutant Discharge Elimination System (NPDES) permits to Eastern MWD and Rancho California WD.   These permits would allow Live Stream Discharge of treated wastewater into the Santa Margarita River stream system.   The U. S. Environmental Protection Agency (EPA) objected to some of the terms of the permits and assumed responsibility for the permits.   Negotiations are continuing among EPA and the project proponents over the terms of the permits.

If approved, this project would provide a cost-effective solution to the disposal of wastewater in the upper Santa Margarita River area, as well as provide the potential for controlling salt balance in the Watershed.

## 9.5   Proposed Landfill

San Diego County continued to seek approvals for Class III landfill sites in the northern part of San Diego County.  In 1992 the County added two additional sites to those previously listed so that the following four sites are now under consideration:

1.   Aspen Road site
2.   Gopher Canyon site
3.   Gregory Canyon Road site
4.   Merriam Mountain South site

Detailed site studies are to be conducted on these sites in 1993 with a report to the County Board of Supervisors due in early 1994.   Following that report an environmental impact report will be prepared on the alternatives which are found to be acceptable by the County.

Three of the four sites are in the San Luis Rey River Watershed and the Aspen Road site is in the Santa Margarita River Watershed along Rainbow Creek about two miles upstream from its confluence with the Santa Margarita River.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 9.6  Soil Treatment Facility

In 1991 a soil treatment facility was constructed on lands in the Cahuilla Indian Reservation.  This facility receives and treats regulated wastes which include soils which contain petroleum hydro-carbons (Non-RCRA hazardous waste).

The site is within the Watershed tributary to Cahuilla Creek and surface flows of Cahuilla Creek are subject to the continuing jurisdiction of the Court.  The operator has installed a temporary berm around the perimeter of the site and has constructed a holding pond to collect runoff that falls within the treatment facility. In 1992 the operator developed a permanent plan for containment of runoff under 100-year rainfall conditions.   This plan is being revised to respond to concerns about the size of ponds required to contain the 100-year rainfall.

### SECTION 10 - WATER QUALITY

#### 10.1 Surface Water Quality

In 1991-92 surface water quality in the Watershed was monitored by Camp Pendleton and Eastern MWD. Stations monitored by Camp Pendleton are listed on Table 10.1 which also shows the available period of record at these locations. Water quality data collected in June 1992 are shown on Appendix Table D-1.

As already noted the sample taken from Rainbow Creek at Willow Glen showed nitrate concentrations above the drinking water limit. That same sample also showed a significant increase in the bicarbonate concentration from past analysis. There are no drinking water standards for bicarbonate.

The sample taken from the Santa Margarita River at DeLuz Road indicates a total dissolved solids concentration of 1880 mg/l. When compared to the other constituents this concentration appears to be too high. A value of about 900 mg/l would be more in line with the other determinations.

Water quality data for surface streams sampled by Rancho California WD in prior years are shown in Appendix Table D-2.

#### Santa Margarita River Monitoring Program

Under the Santa Margarita River Monitoring Program Eastern MWD collected samples from eight sites along the Santa Margarita River stream system from Temecula Creek near I-15 to the estuary near I-5.

Samples collected at these sites were analyzed for a wide variety of information including total dissolved solids, total nitrogen, nitrate as nitrogen, total phosphorus and dissolved oxygen. This information plus temperature, velocity and flow data collected at the sites are shown on Appendix Table D-8 for Water Years 1990-91 and 1991-92.

In addition to the data listed on Appendix Table D-8, samples from the Camp Pendleton diversion dam site were also analyzed for chemical constituents. These results are shown on Appendix Table D-7.

#### 10.2 Groundwater Quality

During 1991-92 samples of groundwater were collected from four wells at Camp Pendleton as shown on Appendix Table D-6. All four of the samples show decreases in specific conductance. Normally these decreases would also be reflected in lowered total dissolved solids (TDS) concentrations. In this instance two of the wells show increases in TDS.

63

## TABLE 10.1

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY STATIONS
### MONITORED BY USMC, CAMP PENDLETON
### 1991-92

| STATION | SAMPLING FREQUENCY | PERIOD FROM | PERIOD TO | | YEAR 1950 | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fallbrook Creek/NWS | Periodically | 1968 | Present | | | | XXXXXXXXXXXXXXXXXXXXXX | | | |
| Santa Margarita River Near FPUD Sump | Periodically | 1951 | Present | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | |
| DeLuz Creek at DeLuz/ Murrieta Road (McDowell) | Periodically | 1953 | Present | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | |
| Murrieta Creek Near Temecula | Periodically | 1968 | Present | | | | XXXXXXXXXXXXXXXXXXXXXX | | | |
| Temecula Creek at I-15 | Periodically | 1961 | Present | | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| Fallbrook Creek at Lake O'Neill | Periodically | 1965 | Present | | | XXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| Lake O'Neill | Periodically | 1952 | Present | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | |
| Rainbow Creek at Willow Glen Road | Periodically | 1970 | Present | | | | XXXXXXXXXXXXXXXXXXXX | | | |
| Sandia Creek Near Fallbrook | Periodically | 1989 | Present | | | | | | XXXX | |
| Santa Margarita River at Temecula Gorge | Periodically | 1989 | Present | | | | | | XXXX | |
| | | | | | YEAR 1950 | 1960 | 1970 | 1980 | 1990 | 2000 |

Further examination indicates that the ratio of TDS to specific conductance for the four wells increased from an average of 0.59 from the prior reading in June 1991 to an average of 0.63 for the March 1992 samples indicating a change in the relative proportion of constituents in the water. Review of the data shows consistent increases in bicarbonate concentrations in all four wells and decreases in chlorides in three of the four wells. However comparison of these increased bicarbonate concentrations with historic concentrations shows these increases to be within the range of historic fluctuations.

Water quality sampling data for seven wells in Murrieta CWD are listed in Appendix Table D-3. All active production wells were sampled repeatedly for nitrate in 1991-92. None of the samples had concentrations that exceed drinking water standard for nitrate.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. New data were collected from 14 wells during 1991-92.

Changes in TDS included increases in five of the 14 wells, decreases in five wells and no change or no report for the other four wells. Two wells had significant increases in TDS: Well 102 showed increases from 370 to 615 mg/l and Well 231 showed increases from 805 to 1270 mg/l. Similarly two wells showed major decreases: concentrations in Well 150 decreased from 1235 to 590 mg/l and those in Well 151 dropped from as much as 3410 mg/l in 1988 to 295 mg/l.

Well 231 with a sulfate concentration of 510 mg/l from a March 4, 1992 sampling is well above the 250 mg/l secondary standard. Normally in large water systems production from a single well is blended with that from other wells to produce delivered water that is well within recognized standards. However the well and its production should be monitored to insure that the water is blended.

Appendix Table D-5 shows water quality data collected in prior years by the U.S.G.S. from wells on Indian Reservations.

### SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

11.1 General

Primary Watermaster tasks are listed in Table 11.1 together with the budgeted hours of time to be devoted to each task during the current Water Year and over the five Water Years 1993-94 through 1997-98. A projection of Watermaster Office expenditures over the next five years is also shown on Table 11.1.

11.2 Task Description

These tasks are briefly described in the following paragraphs.

1. Update List of Substantial Users - A basic list of substantial water users is shown in Appendix C. Activities include adding new users to the list and monitoring the users on the current list.

2. Collect Water Production, Use, Import and Availability Data - This task includes collection of the quantities of water diverted, extracted, impounded, exported, imported, used or reclaimed by water districts and by other substantial users. As shown in Appendices A and B, water use is categorized among agricultural, domestic and commercial uses. This task also includes collection of data on surface diversions, and related consumptive use, return flows and losses.

3. Collect Well Location, Construction and Water Level Data Determination of the water in subsurface storage, changes in groundwater storage and trends in water levels requires collection of information on water levels and well construction data.

4. Administer Water Rights - Water users in the Watershed employ a wide variety of water rights. Activities in this task include researching the bases of existing water rights and comparing water rights with water use.

66

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 11.1

### SANTA MARGARITA RIVER WATERSHED
### PROJECTED WATERMASTER TASKS
### Estimated Hours per Water Year

| WATERMASTER TASKS | CURRENT YEAR 1992/93 | PROJECTED FUTURE YEARS | | | | |
|---|---|---|---|---|---|---|
| | | 1993/94 | 1994/95 | 1995/96 | 1996/97 | 1997/98 |
| 1. Update List of Substantial Users | 50 | 50 | 50 | 50 | 50 | 50 |
| 2. Collect Water Production, Use, Import and Availability Data | 100 | 100 | 100 | 100 | 100 | 100 |
| 3. Collect Well Construction and Water Level Data | 100 | 50 | 50 | 50 | 50 | 50 |
| 4. Administer Water Rights | 100 | 100 | 100 | 100 | 100 | 100 |
| 5. Determine Changes in Subsurface Storage | 200 | 200 | 200 | 100 | 100 | 100 |
| 6. Collect Water Quality Data | 40 | 40 | 40 | 40 | 40 | 40 |
| 7. Determine Salt Balance | 0 | 50 | 50 | 150 | 80 | 80 |
| 8. Prepare List of All Water Users under Court Jurisdiction | 100 | 100 | 100 | 100 | 100 | 100 |
| 9. Attend Meetings | 150 | 150 | 150 | 150 | 150 | 150 |
| 10. Administer Lake Skinner MOU | 60 | 60 | 60 | 60 | 60 | 60 |
| 11. Administer Steering Committee Matters | 150 | 150 | 150 | 150 | 150 | 150 |
| 12. Prepare Court Reports/Budgets | 100 | 100 | 100 | 100 | 100 | 100 |
| 13. Miscellaneous Computer Operation | 60 | 60 | 60 | 60 | 60 | 60 |
| 14. Monitor Streamflow and Water Quality Measuring Stations | 50 | 50 | 50 | 50 | 50 | 50 |
| 15. Monitor Water Quality Activities and Water Right Appropriations | 50 | 50 | 50 | 50 | 50 | 50 |
| 16. Miscellaneous Administrative Services | 100 | 100 | 100 | 100 | 100 | 100 |
| 17. Data Management | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| 18. Prepare Inventory of Stockponds and Reservoirs | 30 | 30 | 30 | 30 | 100 | 100 |
| 19. Contingency for Unforeseen Tasks | 200 | 200 | 200 | 200 | 200 | 200 |
| 20. TOTAL | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 |
| 21. ESTIMATED BUDGET | $153,000 | $161,000 | $169,000 | $177,000 | $186,000 | $195,000 |

5.   Determine Changes in Subsurface Storage - In this task
     well construction and water level data will be used to
     determine trends in levels, as well as quantities in
     storage in various hydrologic subunits. This
     determination will include estimates of quantities of
     water in storage and the source and quantity of recharge.

6.   Collect Water Quality Data - Determination of basin water
     quality trends and salt balance requires collection of
     water quality data. Such data are needed for historic
     surface water supplies, historic outflows and exports as
     well as groundwater in storage.

7.   Determine Salt Balance - Following collection of water
     quality data and understanding of subsurface recharge
     the salt balances for various hydrologic subunits will
     be determined. This work follows the water level and
     storage change analysis.

8.   Prepare List of All Water Users Under Court Jurisdiction
     This major task has been deferred because it involves
     preparing a list of all private water users within
     certain areas in the Watershed. It can best be prepared
     using the assessor rolls as a starting point and then
     determining if there is any water use on the property.
     This list will also include a description of vested
     rights and appropriative priority dates if required.

9.   Attend Meetings - This task provides for attending
     meetings to remain apprised of activities which affect
     water matters in the Santa Margarita River Watershed.

10.  Administer Lake Skinner MOU - This task provides for
     monitoring the operation of Lake Skinner to ensure that
     MWD is in compliance with the provisions of the
     Memorandum of Understanding on the Operation of Lake
     Skinner. This task includes cooperation with MWD in the
     development of an MOU for MWD's Eastside Reservoir
     Project.

11.  Administer Steering Committee Matters - This task
     involves administration of quarterly Steering Committee
     meetings, including distribution of notices and agendas,
     preparation of minutes, attendance at meetings, and
     dealing with various Steering Committee matters.

12. Prepare Court Reports/Budgets - Each year an annual report, which includes a budget and projected tasks, is required to be forwarded to the Court.

13. Miscellaneous Computer Operations - Efficient operation of the Watermaster Office is based on maximizing the use of computers. This requires periodic attendance at training sessions, classes and/or acquisition and use of new software and computer equipment.

14. Monitor Streamflow and Water Quality Measuring Stations Operation and maintenance of existing stream gaging stations and water quality monitoring stations are handled by others. However, the Watermaster Office relies on the data from these stations and assists in interpretation of station data and in maintaining or improving the quality of station records and data. This task includes determining source of flows measured at gaging stations.

15. Monitor Water Quality and Water Right Activities - This task provides for investigating unauthorized water appropriations and water quality violations in the Watershed.

16. Miscellaneous Administrative Services - This task provides for office administration, operation and general correspondence.

17. Data Management - This task provides for assistance to the Watermaster with data management for reports and correspondence.

18. Prepare Inventory of Ponds and Reservoirs - In recent years numerous small ponds and reservoirs have been constructed along streams in the Watershed. Some of these store water appropriated using SWRCB procedures. Other impoundments may constitute unauthorized water appropriations. In this task an inventory of ponds would be developed as a first step in determining which are authorized and which are not. Completion of this task provides an opportunity to check surface water diversions and substantial users.

19. Contingency for Unforeseen Tasks - This task provides for tasks that cannot be foreseen two or three years ahead.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - WATERMASTER OFFICE BUDGET 1993-94

A proposed Watermaster Office Budget of $154,400 for the Water Year ending September 30, 1994, is included in this report as Table 12.1.

In addition to the operation of the Watermaster Office, the Watermaster has executed an Agreement with the U.S.G.S. to operate gaging stations in the Watershed.  It is anticipated that this Agreement will be continued in succeeding years.  The local cost for operation and maintenance of these stations, including a credit for the lack of operation of the station on DeLuz Creek during the Water Year 1991-92, is $115,540.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 12.1

#### SANTA MARGARITA RIVER WATERSHED
#### PROPOSED WATERMASTER OFFICE BUDGET
#### Water Year Ending September 30, 1994

|  | APPROVED BUDGET CURRENT YEAR 1992-1993 | PROPOSED BUDGET 1993-1994 |
|---|---|---|
|  | Total | Total |
| Watermaster Office | $ | $ |
| Rent | 2,400 | 2,400 |
| Accounting Services | 4,000 | 4,000 |
| Supplies | 2,000 | 2,000 |
| Insurance |  |  |
| General Liability & Professional | 4,000 | 4,000 |
| Printing | 1,200 | 1,200 |
| Audit | 2,100 | 2,100 |
| Publications | 2,200 | 2,200 |
| Clerical/Data Management | 36,000 | 40,000 |
| Engineering Assistance | 4,000 | 4,000 |
| Utilities |  |  |
| Telephone | 2,100 | 2,100 |
| Sanitation | 1,000 | 1,000 |
| Electric | 900 | 900 |
| Miscellaneous Operating/Maintenence | 2,000 | 2,000 |
| Watermaster |  |  |
| Consulting Services | 75,000 | 75,000 |
| Automobile Expense | 3,600 | 3,600 |
| Travel Reimbursements | 4,800 | 4,800 |
| Equipment |  |  |
| Computer | 1,500 | 1,500 |
| Software | 1,200 | 1,200 |
| Furniture | 300 | --- |
| Copy Machine | 400 | 400 |
| Contingency | 2,300 | --- |
| SUBTOTAL WATERMASTER OFFICE | $153,000 | $154,400 |
| Estimated Cost of USGS Gaging Station Operation | 109,984 | 115,540 |
| TOTAL | $262,984 | $269,940 |

71

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

## WATER YEAR 1991−92

# APPENDIX A

# WATER PRODUCTION AND USE

## WATER YEAR 1991−92

## JULY 1993

TABLE A-1

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
1991-92
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTE WATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORTED 1/ | EXPORTED FROM SHED | NET IMPORT | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | USE+LOSS TOTAL | REUSE IN SHED | EXPORT | DISCHARGED TO RIVER | RECLAIMED | TOTAL |
| 1991 | | | | | | | | | | | | | | | | |
| OCT | 62 | 1,830 | 789 | 1,121 | 1,183 | 5 | 0 | 1119 | 1,124 | 59 | 1,183 | 114 | 0 | 0 | 92 | 206 |
| NOV | 56 | 1,420 | 315 | 1,105 | 1,161 | 1 | 0 | 1102 | 1,103 | 58 | 1,161 | 58 | 0 | 0 | 203 | 261 |
| DEC | 53 | 978 | 439 | 539 | 592 | 0 | 0 | 562 | 562 | 30 | 592 | 60 | 0 | 82 | 94 | 236 |
| 1992 | | | | | | | | | | | | | | | | |
| JAN | 66 | 422 | 143 | 279 | 345 | 0 | 0 | 328 | 328 | 17 | 345 | 30 | 0 | 81 | 195 | 306 |
| FEB | 48 | 297 | 160 | 137 | 185 | 1 | 0 | 175 | 176 | 9 | 185 | 24 | 0 | 82 | 257 | 363 |
| MAR | 57 | 2 | 1 | 1 | 58 | 1 | 0 | 54 | 55 | 3 | 58 | 28 | 0 | 0 | 353 | 381 |
| APR | 58 | 1,538 | 546 | 992 | 1,050 | 1 | 0 | 997 | 998 | 52 | 1,050 | 29 | 0 | 0 | 366 | 395 |
| MAY | 51 | 1,366 | 600 | 766 | 817 | 1 | 0 | 775 | 776 | 41 | 817 | 86 | 0 | 0 | 274 | 360 |
| JUNE | 12 | 1,466 | 465 | 1,001 | 1,013 | 7 | 0 | 955 | 962 | 51 | 1,013 | 106 | 0 | 0 | 222 | 328 |
| JULY | 45 | 1,385 | 414 | 971 | 1,016 | 3 | 0 | 962 | 965 | 51 | 1,016 | 313 | 0 | 0 | 53 | 366 |
| AUG | 4 | 1,583 | 602 | 981 | 985 | 4 | 0 | 932 | 936 | 49 | 985 | 263 | 0 | 0 | 131 | 394 |
| SEPT | 15 | 1,199 | 499 | 700 | 715 | 5 | 0 | 674 | 679 | 36 | 715 | 212 | 0 | 0 | 145 | 357 |
| TOTAL | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 245 | 2,385 | 3,953 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-2

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
### 1991-92
### Quantities in Acre Feet

| | | | PRODUCTION | | | | | | | | USE | | | |
| MONTH YEAR | LOCAL | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW |
| 1991 | | | | | | | | | | | | | | |
| OCT | 7 | 1,418 | 350 | 1,068 | 491 | 841 | 848 | | 590 | 26 | 206 | 822 | 26 | 848 |
| NOV | 6 | 1,182 | 242 | 940 | 433 | 675 | 681 | | 473 | 23 | 153 | 649 | 32 | 681 |
| DEC | 6 | 752 | 171 | 581 | 267 | 438 | 444 | | 341 | 18 | 151 | 510 | (66) | 444 |
| 1992 | | | | | | | | | | | | | | |
| JAN | 4 | 550 | 80 | 470 | 216 | 296 | 300 | | 160 | 14 | 98 | 272 | 28 | 300 |
| FEB | 5 | 415 | 47 | 368 | 169 | 216 | 221 | | 140 | 15 | 111 | 266 | (45) | 221 |
| MAR | 6 | 288 | 20 | 268 | 123 | 143 | 149 | | 54 | 13 | 92 | 159 | (10) | 149 |
| APR | 3 | 875 | 193 | 682 | 314 | 507 | 510 | | 237 | 14 | 103 | 354 | 156 | 510 |
| MAY | 0 | 1,309 | 298 | 1,011 | 465 | 763 | 763 | | 496 | 23 | 137 | 656 | 107 | 763 |
| JUNE | 0 | 1,520 | 361 | 1,159 | 533 | 894 | 894 | | 587 | 25 | 208 | 820 | 74 | 894 |
| JULY | 8 | 1,719 | 342 | 1,377 | 633 | 975 | 983 | | 646 | 31 | 196 | 873 | 110 | 983 |
| AUG | 0 | 1,897 | 437 | 1,460 | 672 | 1,109 | 1,109 | | 784 | 29 | 257 | 1,070 | 39 | 1,109 |
| SEPT | 0 | 1,773 | 409 | 1,364 | 627 | 1,036 | 1,036 | | 777 | 33 | 225 | 1,035 | 1 | 1,036 |
| TOTAL | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | | 5,285 | 264 | 1,937 | 7,486 | 452 | 7,938 |

1/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-3

#### SANTA MARGARITA RIVER WATERSHED
#### MONTHLY WATER PRODUCTION AND USE

##### MURRIETA COUNTY WATER DISTRICT
##### 1991-92
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | AG | COMM | DOM | TOTAL DELIVERED | LOSS[a] | TOTAL USE |
|---|---|---|---|---|---|---|---|
| 1991 | | | | | | | |
| OCT | 41 | 1 | 10 | 28 | 39 | 2 | 41 |
| NOV | 35 | 1 | 8 | 21 | 30 | 5 | 35 |
| DEC | 29 | 1 | 8 | 21 | 30 | -1 | 29 |
| | | | | | | | |
| 1992 | | | | | | | |
| JAN | 23 | 0 | 5 | 16 | 21 | 2 | 23 |
| FEB | 20 | 0 | 2 | 3 | 6 | 14 | 20 |
| MAR | 21 | 0 | 6 | 12 | 18 | 3 | 21 |
| APR | 22 | 0 | 6 | 15 | 21 | 1 | 22 |
| MAY | 51 | 0 | 9 | 29 | 38 | 13 | 51 |
| JUNE | 59 | 0 | 14 | 34 | 48 | 11 | 59 |
| JULY | 64 | 1 | 17 | 38 | 55 | 9 | 64 |
| AUG | 67 | 1 | 14 | 43 | 58 | 9 | 67 |
| SEPT | 60 | 1 | 23 | 42 | 66 | -6 | 60 |
| | | | | | | | |
| TOTAL | 492 | 6 | 122 | 302 | 430 | 62 | 492 |

[a] Loss = Total production less total delivered

## TABLE A-4

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
### 1991-92
### Quantities in Acre Feet

| MONTH YEAR | LOCAL | PRODUCTION IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | USE TOTAL DELIVERIES | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1991 | | | | | | | | | |
| OCT | 0 | 301 | 301 | | 237 | 37 | 274 | 27 | 301 |
| NOV | 0 | 223 | 223 | | 173 | 29 | 202 | 21 | 223 |
| DEC | 0 | 175 | 175 | | 133 | 26 | 159 | 16 | 175 |
| 1992 | | | | | | | | | |
| JAN | 0 | 81 | 81 | | 67 | 7 | 74 | 7 | 81 |
| FEB | 0 | 59 | 59 | | 48 | 5 | 53 | 6 | 59 |
| MAR | 0 | 70 | 70 | | 52 | 11 | 63 | 7 | 70 |
| APR | 0 | 136 | 136 | | 115 | 9 | 124 | 12 | 136 |
| MAY | 0 | 189 | 189 | | 162 | 10 | 172 | 17 | 189 |
| JUNE | 0 | 244 | 244 | | 208 | 14 | 222 | 22 | 244 |
| JULY | 0 | 213 | 213 | | 176 | 18 | 194 | 19 | 213 |
| AUG | 0 | 298 | 298 | | 259 | 12 | 271 | 27 | 298 |
| SEPT | 0 | 288 | 288 | | 247 | 15 | 262 | 26 | 288 |
| WATER YEAR TOTAL | 0 | 2,277 | 2,277 | | 1,877 | 193 | 2,070 | 207 | 2,277 |

*Loss = 10% of use

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
1991-92
Quantities in Acre Feet

**TABLE A-5**

| MONTH / YEAR | PRODUCTION LOCAL — WELLS IN GWB | WELLS OUT GWB | VALL RELEASE | IMPORT | TOTAL | USE — AG | COMM | DOM | SWR RELEASE | VALL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS* | TOTAL | RECLAIMED WASTE WATER — REUSE IN SDRW | EXPORT | RECHARGED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1991** | | | | | | | | | | | | | | | | | |
| OCT | 3,201 | 0 | 458 | 2,074 | 5,733 | 3810 | 190 | 1079 | 153 | 458 | 0 | 5,690 | 43 | 5,733 | 31 | 0 | 0 |
| NOV | 2,621 | 0 | 765 | 844 | 4,230 | 3645 | 313 | 1018 | 0 | 765 | 0 | 5,741 | (1,511) | 4,230 | 31 | 0 | 0 |
| DEC | 2,177 | 0 | 362 | 143 | 2,682 | 2787 | 231 | 766 | 0 | 362 | 0 | 4,146 | (1,464) | 2,682 | 21 | 0 | 0 |
| **1992** | | | | | | | | | | | | | | | | | |
| JAN | 1,395 | 0 | 257 | 0 | 1,652 | 1,255 | 150 | 577 | 0 | 257 | 0 | 2,239 | (587) | 1,652 | 13 | 0 | 0 |
| FEB | 1,320 | 0 | 0 | 0 | 1,320 | 809 | 113 | 401 | 0 | 0 | 0 | 1,323 | (3) | 1,320 | 11 | 0 | 0 |
| MAR | 986 | 0 | 0 | 0 | 986 | 755 | 135 | 466 | 0 | 0 | 0 | 1,356 | (370) | 986 | 19 | 0 | 0 |
| APR | 2,517 | 0 | 0 | 328 | 2,845 | 285 | 111 | 393 | 0 | 0 | 0 | 789 | 2,056 | 2,845 | 29 | 0 | 0 |
| MAY | 3,348 | 0 | 0 | 1,456 | 4,804 | 1,756 | 203 | 512 | 46 | 0 | 0 | 2,517 | 2,287 | 4,804 | 43 | 0 | 0 |
| JUNE | 2,939 | 0 | 0 | 2,280 | 5,219 | 2,877 | 227 | 935 | 108 | 0 | 0 | 4,147 | 1,072 | 5,219 | 41 | 0 | 0 |
| JULY | 3,150 | 0 | 0 | 2,961 | 6,111 | 3,502 | 274 | 1,021 | 118 | 0 | 0 | 4,915 | 1,196 | 6,111 | 46 | 0 | 0 |
| AUG | 3,323 | 0 | 0 | 3,737 | 7,060 | 4,166 | 224 | 1,170 | 134 | 0 | 0 | 5,694 | 1,366 | 7,060 | 49 | 0 | 0 |
| SEPT | 2,991 | 0 | 402 | 3,108 | 6,501 | 5,004 | 235 | 1,334 | 124 | 402 | 0 | 7,099 | (598) | 6,501 | 49 | 0 | 0 |
| **TOTAL** | 29,968 | 0 | 2,244 | 16,931 | 49,143 | 30,651 | 2,406 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | 49,143 | 374 | 0 | 0 |

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-6

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

#### U.S.M.C. – CAMP PENDLETON
#### 1991-92
#### Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | AGRICULTURE 1/ | | CAMP SUPPLY 2/ | | TOTAL EXPORT | TOTAL* IN-SMRW | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG | CAMP SUPPLY | TOTAL | IN-SMRW | OUT-SMRW | IN-SMRW | OUT-SMRW | | | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1991 | | | | | | | | | | | | |
| OCT | 100 | 256 | 356 | 38 | 61 | 113 | 144 | 204 | 151 | 78 | 77 | 155 |
| NOV | 73 | 253 | 326 | 29 | 45 | 111 | 141 | 186 | 140 | 65 | 76 | 141 |
| DEC | 20 | 276 | 296 | 7 | 12 | 122 | 155 | 167 | 129 | 59 | 105 | 164 |
| 1992 | | | | | | | | | | | | |
| JAN | 15 | 276 | 291 | 6 | 10 | 121 | 154 | 164 | 127 | 67 | 118 | 185 |
| FEB | 14 | 247 | 261 | 6 | 9 | 108 | 138 | 147 | 114 | 78 | 128 | 206 |
| MAR | 13 | 204 | 217 | 5 | 8 | 90 | 114 | 122 | 95 | 83 | 140 | 223 |
| APR | 25 | 116 | 141 | 10 | 15 | 51 | 65 | 80 | 61 | 78 | 125 | 203 |
| MAY | 91 | 269 | 360 | 36 | 55 | 118 | 151 | 206 | 154 | 74 | 126 | 200 |
| JUNE | 77 | 327 | 404 | 30 | 48 | 144 | 183 | 231 | 174 | 87 | 113 | 200 |
| JULY | 123 | 322 | 445 | 48 | 75 | 142 | 180 | 255 | 190 | 84 | 179 | 263 |
| AUG | 176 | 335 | 511 | 68 | 107 | 148 | 188 | 295 | 216 | 86 | 162 | 248 |
| SEPT | 171 | 373 | 544 | 67 | 104 | 164 | 209 | 313 | 231 | 94 | 199 | 293 |
| TOTAL | 898 | 3,254 | 4,152 | 350 | 548 | 1,432 | 1,822 | 2,370 | 1,782 | 933 | 1,548 | 2,481 |

* Assumes no losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

4/ Discharge from Plant No. 1 plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-7

### SANTA MARGARITA RIVER WATERSHED
### MISCELLANEOUS WATER PRODUCTION AND IMPORTS

#### 1991-1992
#### Quantities in Acre Feet

| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER CO. | THOUSAND TRAILS | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES |
|---|---|---|---|---|---|
| **1991** | | | | | |
| OCT | 1.90 | 2.97 | 4.74 | 0.30 E | 32.72 |
| NOV | 1.40 | 1.38 | 4.25 | 0.30 E | 15.27 |
| DEC | 1.10 | 1.09 | 3.03 | 0.30 E | 14.47 |
| **1992** | | | | | |
| JAN | 1.10 | 0.92 | 2.10 | 0.30 E | 0.93 |
| FEB | 0.90 | 0.93 | 2.02 | 0.30 E | 8.21 |
| MAR | 0.90 | 1.17 | 1.62 | 0.30 E | 1.08 |
| APR | 1.40 | 2.36 | 2.85 | 0.30 E | 0.06 |
| MAY | 1.80 | 2.82 | 4.90 | 0.48 E | 7.65 |
| JUNE | 3.00 | 5.05 | 3.64 | 0.53 E | 39.53 |
| JULY | 3.00 | 2.63 | 4.65 | 0.63 E | 41.05 |
| AUG | 4.70 | 5.75 | 4.84 | 0.70 E | 80.46 |
| SEPT | 3.40 | 4.14 | 4.22 | 0.30 E | 37.61 |
| SUBTOTAL | | | | 4.74 | |
| | | | | 7.50 * | |
| | | | | ----- | |
| TOTAL | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 |

E indicates an estimate

* Estimated non-metered lawn watering

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED
# ANNUAL WATERMASTER REPORT
## WATER YEAR 1991-92

# APPENDIX B
## WATER PRODUCTION AND USE
## WATER YEAR 1965-66 TO WATER YEAR 1991-92

## JULY 1993

# TABLE B-1

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
### Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTE WATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS 1/ | IMPORTED 1/ | EXPORTED FROM SHED | NET IMPORT | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | REUSE IN SHED | EXPORT | DISCHARGED TO RIVER | RECHARGED | TOTAL |
| 1966 | 0 | 1,604 | 0 | 0 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 0 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 0 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 0 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 0 | 1,417 | 1,340 | 0 | 6 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 0 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 0 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 0 | 1,533 | 1,447 | 0 | 9 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 0 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 0 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 0 | 2,638 | 2,355 | 64 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 0 | 3,378 | 2,723 | 0 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 0 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 0 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 0 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 367 | 0 | 0 | 228 | 595 |
| 1981 | 282 | 716 | 0 | 0 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 0 | 1,433 | 1,038 | 0 | 333 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 386 | 761 |
| 1983 | 186 | 1,131 | 0 | 0 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 0 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 0 | 993 | 700 | 0 | 243 | 943 | 50 | 993 | 600 | 0 | 0 | 415 | 1,015 |
| 1986 | 229 | 760 | 0 | 0 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 650 | 0 | 0 | 459 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 0 | 1,244 | 638 | 0 | 544 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 650 | 1,300 |
| 1988 | 0 | 2,051 | 0 | 0 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 644 | 1,294 |
| 1989 | 685 | 3,746 | 0 | 0 | 4,431 | 978 | 0 | 3,231 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 1,636 | 2,694 |
| 1990 * | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 2,148 | 0 | 3,640 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 1,987 | 3,554 |
| 1991 * | 456 | 16,221 | 7,142 | 9,079 | 9,535 | 451 | 0 | 8,587 | 9,038 | 497 | 9,535 | 1,282 | 0 | 245 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 2,385 | 3,708 |

\* Revised data for this year

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE B-2

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| | | PRODUCTION | | | | | | | | USE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | TOTAL DISTRICT IMPORT | DELUX AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/DOM | TOTAL DELIVERED | LOSS* | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | | 3,404 | | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | | 2,857 | | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | | 3,427 | | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | | 2,891 | | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | | 3,630 | | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | | 3,407 | | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | | 3,916 | | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,210 | | 3,210 | | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,967 | | 3,967 | | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,597 | | 3,597 | | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,627 | | 4,627 | | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 5,212 | | 5,232 | | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 5,202 | | 5,299 | | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 5,723 | | 5,910 | | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 6,404 | | 6,596 | | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 8,543 | | 8,630 | | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 7,079 | | 7,079 | | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 6,720 | | 6,720 | | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 8,506 | | 8,506 | | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 7,831 | | 7,831 | | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 8,585 | | 8,585 | | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 8,656 | | 8,656 | | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 8,033 | | 8,061 | | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 9,066 | | 9,160 | | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 10,103 | | 10,118 | | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 7,962 | | 8,008 | | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | | 5,285 | 2,201 | 7,486 | 452 | 7,938 |

*Loss = Total production less total use
{Neglects change in Storage at Red Mtn After 1985}

This table has combined the historic production of DeLuz Heights Municipal Water District
with Fallbrook Public Utility District for years prior to 1991

## TABLE B-3

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WASTEWATER PRODUCTION AND DISPOSITION

#### FALLBROOK SANITARY DISTRICT
#### Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | % WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER EXPORTED FROM SMRW | % WASTEWATER FROM SLR* WATERSHED | WASTEWATER IMPORTED FROM SLR* WATERSHED |
|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 1,029 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 1,058 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 1,086 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 1,112 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 1,155 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 1,180 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 1,204 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 1,298 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | 973 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | 1,090 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated.
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

* - San Luis Rey

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE B-4

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | WELLS | AG | COMM | DOM | TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|
| | PRODUCTION | | | USE | | | |
| 1966 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 11 | 72 | 262 | 344 | -4 | 340 |
| 1990 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 ** | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |

* Losses assumed to be 10% of use (1966 - 1988)

** Production revised from 1991 report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-5

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | | 1,877 | 193 | 2,070 | 207 | 2,277 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

## TABLE B-6

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

## RANCHO CALIFORNIA WATER DISTRICT
### Quantities in Acre Feet

| WATER YEAR | PRODUCTION — LOCAL: WELLS IN GHA | PRODUCTION — LOCAL: WELLS OUT GHA | PRODUCTION — WELL DIVERSIONS 1/ / RECHARGE IRRIGATION DIVERSIONS | PRODUCTION — TOTAL | IMPORT | TOTAL 2/ | USE — AG | USE — COMM | USE — DOM | USE — SRR RELEASE | USE — WELL RECHARGE | USE — IMPORT RECHARGE | USE — TOTAL USE | USE — LOSS 3/ | USE — TOTAL | RECLAIMED WASTE WATER — REUSE IN SRRM | RECLAIMED WASTE WATER — REUSE RIVER | RECLAIMED WASTE WATER — RECHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | 0 | 1,136 ** | 5,424 | 0 | 5,424 | | | | | | | | | 5,424 | 0 | 0 | 0 |
| 1967 | 5,100 | 0 | 398 ** | 5,498 | 0 | 5,498 | | | | | | | | | 5,498 | 0 | 0 | 0 |
| 1968 | 3,617 | 0 | 697 ** | 4,314 | 0 | 4,314 | | | | | | | | | 4,314 | 0 | 0 | 0 |
| 1969 | 6,721 | 0 | 840 ** | 7,561 | 0 | 7,561 | | | | | | | | | 7,561 | 0 | 0 | 0 |
| 1970 | 7,880 | 0 | 283 ** | 8,163 | 0 | 8,163 | | | | | | | | | 8,163 | 0 | 0 | 0 |
| 1971 | 8,369 | 0 | 1,541 ** | 9,910 | 0 | 9,910 | | | | | | | | | 9,910 | 0 | 0 | 0 |
| 1972 | 7,726 | 0 | 524 ** | 8,250 | 0 | 8,250 | | | | | | | | | 8,250 | 0 | 0 | 0 |
| 1973 | 10,163 | 0 | 1,066 ** | 11,229 | 0 | 11,229 | | | | | | | | | 11,229 | 0 | 0 | 0 |
| 1974 | 10,367 | 0 | 359 ** | 10,726 | 0 | 10,726 | | | | | | | | | 10,726 | 0 | 0 | 0 |
| 1975 | 11,928 | 0 | 50 ** | 11,978 | 0 | 11,978 | | | | | | | | | 11,978 | 0 | 0 | 0 |
| 1976 | 12,248 | 0 | 0 | 12,248 | 119 | 12,367 | | | | | | | | | 12,367 | 0 | 0 | 0 |
| 1977 | 12,859 | 0 | 0 | 12,859 | 1,845 | 14,704 | | | | | | | | | 14,704 | 0 | 0 | 0 |
| 1978 | 12,606 | 0 | 0 | 12,606 | 5,774 | 18,380 | | | | | | | | | 18,380 | 0 | 0 | 0 |
| 1979 | 11,371 | 0 | 0 | | 7,009 | | | | | | | | | | 33,691 | 0 | 0 | 0 |
| 1980 | 12,621 | 0 | 10,944 | 23,565 | 10,126 | 33,691 | | | | | 10,944 | | | | 37,696 | 0 | 0 | 0 |
| 1981 | 15,612 | 0 | 6,802 | | 15,282 | 37,696 | | | | | 6,802 | | | | 32,067 | 0 | 0 | 0 |
| 1982 | 12,651 | 0 | 6,858 | | 13,378 | 32,067 | | | | | 6,858 | | | | 35,255 | 0 | 0 | 0 |
| 1983 | 16,577 | 0 | 12,113 | | 5,752 | 35,255 | | | | | 12,113 | | | | 40,136 | 0 | 0 | 0 |
| 1984 | 25,669 | 0 | 6,612 | | 6,716 | 40,136 | | | | | 6,612 | | | | 37,759 | 0 | 0 | 0 |
| 1985 | 24,373 | 0 | 5,827 | | 7,158 | 37,759 | | | | | 5,827 | | | | 47,946 | 0 | 0 | 0 |
| 1986 | 26,597 | 0 | 8,722 | | 11,174 | 47,946 | | | | | 8,722 | | | | 49,661 | 0 | 0 | 0 |
| 1987 | 33,135 | 0 | 8,889 | | 7,554 | 49,661 | | | | | 8,889 | | | | 44,065 | 48 | 0 | 0 |
| 1988 | 21,367 | 0 | 4,844 | | 17,854 | 44,065 | | | | | 4,844 | | | | 49,026 | 82 | 0 | 0 |
| 1989 | 26,131 | 0 | 0 | | 22,885 | 49,026 | 25,533 | 3,316 | 13,198 | 852 | 0 | 2,294 | 45,193 | 3,833 | 55,271 | 168 | 0 | 0 |
| 1990 | 33,241 | 0 | 0 | | 22,639 | 55,271 | 27,643 | 3,940 | 14,916 | 902 | 0 | 0 | 47,401 | 7,870 | 53,994 | 133 | 0 | 0 |
| 1991 | 26,583 | 0 | 6,253 | | 21,238 | 53,994 | 32,924 * | 2,941 | 10,693 | 785 | 6,253 | 701 | 54,207 | (213) | 49,143 | 352 | 0 | 0 |
| 1992 | 29,958 | 0 | 2,244 | | 16,931 | 49,143 | 39,651 | 2,406 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | | 374 | 0 | 0 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1991 supplied by RCWD

2/ Total production = Wells, Total Diversions and Import

3/ Loss = Total production less total use

\* - Revised from 1991 Report.

\*\* - Irrigation 1966 to 1976 by pumping from Vail Lake

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-7

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

#### U.S.M.C. - CAMP PENDLETON
#### Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG | CAMP SUPPLY | TOTAL | | IN-SMRW | AGRICULTURE 1/ OUT-SMRW | IN-SMRW | CAMP SUPPLY 2/ OUT-SMRW | TOTAL EXPORT | TOTAL* IN-SMRW | | RECHARGED IN-SMR 3/ | IMPORT 4/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1966 | 1,101 | 4,692 | 5,793 | | 429 | 672 | 2,064 | 2,628 | 3,299 | 2,494 | | 919 | 974 | 1,893 |
| 1967 | 796 | 4,903 | 5,699 | | 310 | 486 | 2,157 | 2,746 | 3,231 | 2,468 | | 914 | 1,243 | 2,156 |
| 1968 | 986 | 5,046 | 6,032 | | 385 | 601 | 2,220 | 2,826 | 3,427 | 2,605 | | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,959 | 5,899 | | 367 | 573 | 2,182 | 2,777 | 3,350 | 2,549 | | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,633 | 6,739 | | 431 | 675 | 2,479 | 3,154 | 3,829 | 2,910 | | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,330 | 6,149 | | 319 | 500 | 2,345 | 2,985 | 3,484 | 2,665 | | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | | 319 | 498 | 2,342 | 2,981 | 3,479 | 2,661 | | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | | 391 | 612 | 2,253 | 2,868 | 3,480 | 2,644 | | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | | 355 | 554 | 2,289 | 2,913 | 3,468 | 2,643 | | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | | 295 | 462 | 2,021 | 2,572 | 3,034 | 2,316 | | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | | 345 | 540 | 2,369 | 3,015 | 3,555 | 2,714 | | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | | 388 | 606 | 1,983 | 2,523 | 3,130 | 2,370 | | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | | 69 | 107 | 2,278 | 2,899 | 3,006 | 2,347 | | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | | 417 | 653 | 3,174 | 4,039 | 4,692 | 3,591 | | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | | 326 | 509 | 2,418 | 3,077 | 3,587 | 2,743 | | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | | 571 | 893 | 2,306 | 2,934 | 3,827 | 2,877 | | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | | 564 | 883 | 2,211 | 2,813 | 3,696 | 2,775 | | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | | 367 | 575 | 1,855 | 2,360 | 2,935 | 2,222 | | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | | 420 | 658 | 1,980 | 2,521 | 3,178 | 2,401 | | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | | 417 | 652 | 2,096 | 2,668 | 3,320 | 2,513 | | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | | 372 | 581 | 2,115 | 2,692 | 3,273 | 2,487 | | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | | 428 | 670 | 2,129 | 2,709 | 3,379 | 2,557 | | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 5,944 | 7,168 | | 477 | 746 | 2,616 | 3,329 | 4,075 | 3,093 | | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,043 | 5,900 | | 334 | 522 | 2,219 | 2,824 | 3,347 | 2,553 | | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | | 333 | 522 | 1,860 | 2,368 | 2,890 | 2,193 | | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | | 216 | 338 | 1,389 | 1,770 | 2,108 | 1,605 | | 1,070 | 1,219 | 2,289 |
| 1992 | 898 | 3,254 | 4,152 | | 350 | 548 | 1,432 | 1,822 | 2,370 | 1,782 | | 933 | 1,548 | 2,481 |

* Assumes No Losses

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use is divided with 44% used inside the SMRW and 56% used outside

3/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

4/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2 returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 3/.
No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and after 1982.
Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED
# ANNUAL WATERMASTER REPORT
## WATER YEAR 1991-92

# APPENDIX C
# SUBSTANTIAL USERS OUTSIDE
# ORGANIZED WATER SERVICE AREAS

## JULY 1993

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| AGUANGA GROUNDWATER AREA | | | | | | | | |
| | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca.  92536 | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | | 30.00 Alfalfa | 8S/1E-7N(1) | 90.00 | |
| | | | | | | 8S/1E-7N(2) | | |
| | | | | | | 8S/1E-7Q(1) | | |
| | | | | | | 8S/1E-7Q(2) | | |
| | | | | | | | | |
| Cottle, Thomas C. | 42551 Hwy 79 | 583-040-028 | 25.52 | | 66.00 Oats & | | | |
| | Aguanga, Ca.  92536 | 583-040-029 | 19.89 | | (Total) Pasture | 8S/1E-19K | 79.40 | |
| | | | | | | 8S/1E-19G4 | | |
| | | 583-040-024 | 23.48 | | | | | |
| | | 583-040-025 | 23.12 | | | | | |
| | | 583-040-026 | 23.16 | | | | | |
| | | 583-040-027 | 22.64 | | | | | |
| | | | | | | 8S/1E-29L | | 88.00 |
| | | | | | | | | |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-022 | 97.78 | | Total Oats, Alfalfa | | 145.50 | |
| and Elizabeth G. | Rancho Santa Fe, Ca. | 583-040-021 | 13.45 | \| | Bermuda and | | | |
| Trustees, Strange | 92067 | 583-130-001-3 | 80.00 | of | Permanent pasture | | | |
| Living Trust of 4-15-88 | 43023 Hwy 79 | 583-120-001-2 | 120.00 | \| | | | | |
| | Aguanga, Ca. 92536 | 583-060-003-9 | 41.60 | 101.00 | | | | |
| | | | | | | 8S/1E-29L | | 162.00 |
| | | | | | | | | |
| Twin Creek Ranch/ | c/o Jim Holden | 583-120-081 | 17.29 | 0.00 | | | | |
| Chester M. Mason | P. O. Box 519 | 583-120-083 | 68.09 | 0.00 | | 8S/1E-28N1 | | |
| Family Trust | Corona, Ca. 91718 | | | | | 8S/1E-28N(2) | | |
| | 44201 Hwy 79 Aguanga | | | | | | | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | 0.00 | | 8S/1E-29H | | |
| | | 583-150-001 | 80.00 | | 10.00 Row Crops | | | |
| | | 583-140-014 | 48.03 | | 30.00 Row Crops | 8S/1E-33F | | |
| | | 583-140-015 | 40.00 | | 25.00 Row Crops | 8S/1E-33G1 | | |
| | | 583-140-016 | 40.00 | | 10.00 Row Crops | 8S/1E-33B | 300.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| AGUANGA GROUNDWATER AREA (Cont) | | . | | | | | | |
| Vrieling, Gerrit J. and Hetty J. | m/t 15015 Cheshire La Mirada, Ca. 90638 45203 Hwy 371 Aguanga | 583-240-022 | 10.00 | | 9.00 Pistachios | 8S/1E-23N | 9.90 | |
| Harris, Homer H. and Dolores G. | 44444 Sage Road Aguanga, Ca.  92536 | 581-160-014 | 17.73 | 10.00 Citrus | | 8S/1E-18J(2) 8S/1E-18J(1) | 30.00 Total | |
| | | 581-160-015 | 7.42 | 10.00 Walnuts | | | | |
| | | 581-150-009 | 7.00 | 0.00 | | 8S/1E-18H(1) 8S/1E-18H(2) | | |
| | | 581-180-002 | 20.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-014 | 20.00 | 0.00 | | 8S/1E-17M | | |
| Missionary Foundation, Inc. | m/t 5169 Harriett Cir Riverside, CA 92505 | 581-170-006 * | 310.00 | Total of | | 8S/1E-17B 8S/1E-17H | 29.00 | |
| | 44200 Sage Rd | 581-180-009 * | 120.00 | | | | | |
| | Aguanga, Ca.  92536 | 581-190-001 * | 320.00 | | 95.00 Potatoes | | | |
| * Land leased to Agri-Empire, Inc. | | 581-120-006 | 200.00 | | 5.00 Citrus, 5.00 Grapes & Row 10.00 Deciduous | 8S/1E-8K2 | 40.50 | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q  - Diversion | | 42.00 |
| TOTAL | | | | 416.00 | | | 724.30 | 292.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, Ca. 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion | | 127.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17 | 0.00 | |
| | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | 225.00 | |
| | | | | | | 9S/2E-16M | 114.00 | |
| | | | | | | 9S/2E-16P1 | 67.00 | |
| | | | | | | 9S/2E-16N1 | 61.00 | |
| | | | | | | 9S/2E-16F2 | 95.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 40.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 165.00 Potatoes | | | | |
| | | 114-030-08 | 331.79 | and | | 9S/2E-22 | 3.00 | |
| | | 114-030-26 | 42.87 | 315.00 Oats | | | | |
| Bergman, Arlie W. | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| and Coral R. | Aguanga, Ca. 92536 | | | of | | 9S/2E-16B(2) | of | |
| | | | | | | 9S/2E-16G | 157.00 | |
| * Land leased to | | 113-140-02 * | 38.75 | 120.00 Potatoes | | | | |
| Agri-Empire, Inc. | | 114-020-12 | 108.78 | 0.00 | | | | |
| | | 114-030-10 | 41.51 | 0.00 | | | | |
| | | 113-130-03 | 115.75 | 0.00 | | | | |
| | | 113-130-04 | 39.65 | 0.00 | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 Pasture | | 9S/1E-1Q(1) | 315.40 | |
| | Newport Beach, Ca. 92660 | | | 33.00 Grain/Grass | | 9S/1E-1Q(2) | Domestic | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 10.00 Pasture | | | | |
| | Warner Springs, Ca. 92086 | 112-030-38 | 40.00 | 10.00 Pasture | | 9S/1E-12A | Domestic | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 Oats/Sudan | | Used 9S/1E-1Q(1) on Alvis Ward's Property | | |
| | Aguanga, Ca. 92536 | 112-030-59 | 160.00 | 1.50 Pasture | | 9S/1E-1M - Diversion | | 2.00 |
| Templeton, Robert D. | 35490 Highway 79 | 114-120-042 | 78.41 | 5.00 Alfalfa | | 9S/2E-35D1 | | |
| and Linda K. | Warner Springs, Ca. 92086 | | | | | 9S/2E-35D1 | | |
| | | 114-070-007 | 76.42 | 13.00 Pasture | | 9S/2E-27R1 | | |
| | | | | | | 9S/2E-27R2 | | |
| | | | | | | 9S/2E-27J | | |
| | | 114-080-014 | 42.51 | 29.00 Pasture | | | 174.60 | |
| | | | | 13.00 Alfalfa | | | Total | |
| | | 114-080-013 | 21.30 | 0.00 | | | | |
| **TOTAL** | | | | **744.50** | | | **1212.00** | **169.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | | 156.38 Pasture/Potatoes | 7S/3E-17E | 625.52 | |
| | Los Angeles, Ca. 90036 | 576-070-001 | 70.00 | | 70.00 Pasture | 7S/3E-20R | 266.00 | |
| | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, Ca. 92383 | | | | | | | |
| | | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | 0.00 | | | | |
| | | 573-100-002 | 27.79 | 0.00 | | | | |
| | | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-405 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 | 269.00 | |
| | | | | | | 7S/3E-11P3 | 367.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | | | | | | | | |
| | Section 14 | 575-110-021 | 143.75 | 100.00 Potatoes | | 7S/3E-14D1 | 187.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 192.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | | | | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | | | | | |
| | | 575-080-017 | 9.75 | | | | | |
| | | 575-080-018 | 10.13 | | | | | |
| | | 575-080-019 | 31.29 | | | | | |
| | | 575-080-021 | 20.00 | | | | | |
| | | 575-080-022 | 20.00 | | | | | |
| | | 575-080-024 | 20.00 | | | | | |
| | | 575-080-027 | 20.00 | | | | | |
| | | 575-090-010 | 38.80 | 170.00 Oats | | | | |
| | | | | | | | | |
| | Section 17 | 573-180-011 | 39.74 | 30.00 Oats | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| * Land leased from | | 573-200-004* | 18.24 | Total | | | | |
| Linus W. & Helen M. Miller | | 573-200-005* | 18.50 | Grown | | | | |
| P. O. Box 602 | | 573-200-006* | 18.89 | On | | | | |
| Anza, Ca.  92306 | | 573-200-007* | 18.88 | Miller | | | | |
| | | 573-200-008* | 18.31 | Lease | | | | |
| | | 573-200-009* | 36.40 | Is | | | | |
| | | 573-200-010* | 18.68 | 125.00 Oats | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | 65.00 Potatoes | | | | |
| | | 576-060-037 | 41.41 | | | | | |
| | | 576-070-003 | 80.00 | and | | | | |
| | | 576-070-005 | 116.57 | 180.00 Oats | | | | |
| | | | | and | | | | |
| | Section 21 | 576-080-003 | 133.72 | 150.00 Potatoes | | | | |
| * Land leased from | | 576-110-001* | 160.00 | 80.00 Oats | | | | |
| Louise Phebe Hamilton Tr | | | | 35.00 Potatoes | | | | |
| P. O. Box 102, Anza, Ca.  92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 ) | Total | | 7S/3E-21R3 | 415.00 | |
| | | 576-110-007 | 17.82 ) | of | | | | |
| | | 576-110-008 | 17.00 ) | 80.00 Oats | | | | |
| | | 576-110-009 | 18.41 ) | | | | | |
| | Section 22 | 575-120-012 | 88.03 | Total | | | | |
| | | 575-130-003 | 19.55 | of | | | | |
| | | 575-130-006 | 40.89 | 70.00 Oats | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | | | | | |
| | | 575-130-010 | 20.07 | | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | | | | | |
| | | 575-130-013 | 19.02 | | | | | |
| | | 575-130-014 | 19.00 | | | | | |
| | | 575-130-015 | 17.56 | 80.00 Potatoes | | | | |
| | Section 23 | 575-140-019 | 105.04 | 82.00 Potatoes | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY (Cont) | | | | | | | | |
| Agri Empire, Inc. (Cont) | Section 26 | 576-130-002* | 640.00 | Total of | | | | |
| Cabuilla Indian Reservation | Section 27 | 576-130-001* | 640.00 | 80.00 Potatoes | | 7S/3E-27D1 | 399.00 | |
| * Land leased to Agri-Empire, Inc. | | | | Domestic Wells Reported by Bureau of Indian Affairs | | 7S/2E-14M1 | Total | |
| | | | | | | 7S/2E-14M2 | | |
| | | | | | | 7S/2E-23G1 | | |
| | | | | | | 7S/2E-23H1 | | |
| | | | | | | 7S/2E-23K1 | | |
| | | | | | | 7S/2E-23Q1 | | |
| | | | | | | 7S/2E-25F1 | | |
| | | | | | | 7S/2E-26B2 | | |
| | | | | | | 7S/2E-28Q1 | | |
| | | | | | | 7S/2E-34E1 | | |
| | | | | | | 7S/2E-36A1 | of | |
| | | | | | | 7S/2E-36J1 | | |
| | | | | | | 7S/3E-26A1 | | |
| | | | | | | 7S/3E-29Q1 | | |
| | | | | | | 7S/3E-30P1 | | |
| | | | | | | 7S/3E-31L2 | | |
| | | | | | | 7S/3E-31N1 | | |
| | | | | | | 7S/3E-34E1 | | |
| | | | | | | 8S/2E-4P1 | | |
| | | | | | | 8S/3E-2A1 | | |
| | | | | | | 8S/3E-2D1 | | |
| | | | | | | 8S/3E-2E1 | | |
| | | | | | | 8S/3E-2K1 | | |
| | | | | | | 8S/3E-6B1 | | |
| | | | | | | 8S/3E-6J1 | 17.77 | |
| * Land leased from Paul Pablo Section 29 11-900 Ramona Rd, Banning, Ca. 92220 and Patricia Liera 183 N. Sharif Ave, San Jacinto, Ca. 92383 | | 576-120-002* | 640.00 | 125.00 Oats | | | | |
| SUBTOTAL ANZA VALLEY | | | | 1,452.00 | | | 1,846.77 | 0.00 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **LEWIS VALLEY** | | | | | | | | |
| Green Shell Company | 39850 Sage Road Hemet, Ca. 92343 | 571-080-012 | 80.00 | | 50.00 Olive Trees | 7S/1E-28Q | 55.00 | |
| **SUBTOTAL LEWIS VALLEY** | | | | 50.00 | | | 55.00 | 0.00 |
| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 1,502.00 | | | 1,901.77 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave<br>Wildomar, Ca. 92395<br>21853 Palomar St. | 369-510-022 | 18.79 | 14.00 | Pasture | 6S/4W-35P | 53.20 | |
| Murrieta Stud | m/t P. O. Box 1187<br>Arcadia, Ca. 91006 | | | | | | | |
| | 42670 Juniper | 906-240-006 | 38.18 | 32.00 | Pasture | 7S/3W-20E(1) | 124.00 | |
| | 42680 Kalmia | 906-250-013 | 53.83 | 50.00 | Pasture | 7S/3W-20E(2) | 189.00 | |
| | 42660 Ivy<br>Murrieta, Ca. 92362 | 909-140-001 | 20.00 | 18.00 | Pasture | 7S/3W-20L | 69.00 | |
| Mitchell Stock Farm, Inc. | m/t 42125 Elm St<br>Murrieta, Ca. 92362<br>25849 Washington Ave<br>Murrieta, Ca. 92362 | 909-100-007 | 40.00 | 11.50 | Bermuda Grass | 7S/3W-28R | 43.70 | |
| International Immunology | m/t 25549 Adams Ave | 909-060-020 | 9.33 | | | | | |
| | Murrieta, Ca. 92362 | 909-170-010 | 9.55 | | | | | |
| | | 909-170-011 | 27.77 | 8.00 | Pasture | | | 30.40 |
| Temecula Ranchos | m/t 2100 Tulare St #405 | 952-240-001 | 429.43 | 378.46 | Citrus | 8S/2W-14P1 | 265.00 | |
| c/o Chester Rowell | Fresno, CA 93271 | 952-230-002 | 48.92 | 41.20 | Citrus | 8S/2W-14F | 200.00 | |
| and Roger Rowell | 45055 Rio Linda Road | 943-230-001 | 109.34 | 107.00 | Citrus | 7S/2W-26L | 165.00 | |
| | Rancho California Road | 943-230-003 | 14.17 | 13.00 | Citrus | | | |
| | La Serena Way | 942-230-003 | 37.83 | 37.00 | Citrus | | | |
| | Temecula, Ca. 92390 | 943-040-006 | 20.00 | 18.00 | Citrus | | | |
| | | 943-060-001 | 94.49 | 89.00 | Citrus | | | |
| | | 943-060-002 | 26.50 | 29.00 | Citrus | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | 40.00 | Citrus | | | |
| | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | 40.00 | Grapes/Citrus | | | |
| | #201 | 942-240-004 | 40.83 | 40.00 | Citrus | | | |
| | Temecula, Ca. 92390 | 942-240-005 | 39.31 | 40.00 | Citrus | 7S/2W-26B1 | 180.00 | |
| Bear Valley | c/o McMillan Farm Mgt. | 904-050-080 | 17.51 | 0.00 | | | | |
| Vineyard Co., Ltd. | 29379 Rancho Cal. Rd | 904-030-021 | 90.12 | 90.00 | Wine Grapes | 7S/3W-18Q | 189.00 | |
| AND | #201 | 904-030-020 | 2.38 | 0.00 | | | | |
| Manley Bear Valley | Temecula, Ca. 92390 | 904-060-009 | 129.46 | 0.00 | | | | |
| Partners | | 904-060-008 | 48.00 | 36.00 | Wine Grapes | | | |
| | | 904-060-010 | 153.47 | 0.00 | | | | |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| MURRIETA-TEMECULA GROUNDWATER AREA (Cont) | | | | | | | | |
| Nevada Beverage Co. | m/t P. O. Box 506 | 906-020-041 | 18.66 | 16.00 Pasture | | 7S/3W-7R | 61.00 | |
| | Murrieta, Ca. 92362 | 906-020-042 | 38.20 | 26.00 Pasture | | 7S/3W-18B | 99.00 | |
| | 41621 Magnolia Avenue | | | | | | | |
| Boots, Clydene | P. O. Box 321 | 909-090-019 | 16.66 | 14.00 Pasture | | | | |
| | Murrieta, CA  92362 | 909-100-017 | | | | 7S/3W-21P | 53.20 | |
| | 25555 Washington Ave | | | | | | | |
| | Murrieta, Ca. 92362 | | | | | | | |
| Rancho California | 3146 Quiet Hills | 906-240-007 | 53.66 | 56.00 Pasture | | 7S/3W-19R | 212.00 | |
| Association No. 2 | Escondido, Ca. 92025 | 904-040-071-5 | 3.02 | Total | | | | |
| | 42835 Ivy St., Murrieta | | | | | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 Pasture | | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, Ca. 92362 | 909-260-042 | 4.31 | 3.50 Pasture | | | | |
| Pechanga Indian Reservation | | | | Domestic Wells | | 8S/2W-26K1 | Total | |
| | | | | Reported by | | 8S/2W-26H1 | | | |
| | | | | Bureau of Indian Affairs | | 8S/2W-27E1 | | |
| | | | | | | 8S/2W-28Q1 | | |
| | | | | | | 8S/2W-29B1 | | |
| | | | | | | 8S/2W-29F1 | | |
| | | | | | | 8S/2W-29G1 | | |
| | | | | | | 8S/2W-29J1 | | |
| | | | | | | 8S/2W-34E1 | of | |
| | | | | | | 8S/2W-34F1 | | |
| | | | | | | 8S/2W-34F2 | | |
| | | | | | | 8S/2W-34F3 | | |
| | | | | | | 8S/2W-34M1 | | |
| | | | | | | 8S/2W-34H1 | | |
| | | | | | | 8S/2W-35G1 | | |
| | | | | | | 8S/2W-35G2 | 66.48 | |
| TOTAL MURRIETA-TEMECULA GROUNDWATER AREA | | | | 1254.66 | | | 2039.88 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| SANTA MARGARITA RIVER BELOW GORGE | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | w/t 31421 Cavendish Dr. Los Angeles, Ca. 90064 | 101-271-17 | 47.79 | | 14.00 Avocados 8.00 Kiwi | 8S/4W-29D(1) 8S/4W-29D(2) | 45.00 Total | |
| Woosley, Donna J. | Rt 6, Box 49-B Fallbrook, Ca. 92028 40710 DeLuz Rd, Fallbrook | 101-271-13 | 42.28 | | 8.00 Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 Total | |
| Durling, Robert G. and Eleanor J. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-271-08 | 25.60 | | 9.75 Citrus 4.00 Pasture | 8S/4W-29M 8S/4W-29R(1) 8S/4W-29N(2) | Total of 40.00 | |
| Durling, Don & Margaret | 41500 DeLuz Road Fallbrook, Ca. 92028 | 101-210-39 101-210-41 101-210-27 101-210-28-00 101-180-05-00 101-180-01 | 116.07 15.16 64.64 40.09 11.44 32.30 | Total \| Citrus and \| Avocados of Container \| Nursery \| Stock 35.00 | | 8S/4W-20M(1) 8S/4W-20M(2) 8S/4W-20G | 80.00 145.00 0.00 80.00 145.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, Ca. 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | | 12.00 Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 6.00 6.00 6.00 | 18.00 |
| Durling Nursery, Inc. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-42 | 53.14 | | 50.00 Avocados and Citrus Container Nursery Stock | 8S/4W-20L(1) 8S/4W-20L(2) 8S/4W-20L(3) 8S/4W-20L(4) 8S/4W-20F | 100.00 35.00 10.00 10.00 50.00 | |
| Raley, Harold R and Mary E. | 41321 DeLuz Creek Rd Fallbrook, Ca. 92028 | 101-210-11 | 15.23 | | 8.50 Avocados 0.50 Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.35 Total | |
| Herbel, John & Jeraldine | 41257 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-12 | 30.28 | | 10.00 Avocados 18.00 Citrus 2.00 Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK (Cont) | | | | | | | | |
| Wagner, Wilbur A. | w/t 14539 San Dieguito | 101-210-23 | 17.19 | | 11.00 Avocados | | | |
| and Shirley A. | La Mirada, Ca. 90638 | 101-210-22 | 4.55 | | 6.50 Citrus/Persimmon | 8S/4W-20P(1) | 0.00 | |
| | DeLuz Road, Fallbrook | | | Total | | 8S/4W-20P(2) | 0.00 | |
| | | | | | | 8S/4W-20P(3) | 35.00 | |
| Chambers, Robert R. | w/t 11439 Laurelcrest Dr. | 101-571-03 | 41.72 | | 13.00 Flowers | 8S/4W-28A | 1.00 | |
| and Clytia M. | Studio City, Ca. 91604 | | | | | 8S/4W-28A - Diversion | | 14.00 |
| | 40888 DeLuz-Murrieta Rd. | | | | | | | |
| Welburn, Douglas J. | Rt. 6, Box 77 | 101-571-08 | 26.98 | | 12.50 Row Crops | 8S/4W-28G1 | 50.00 | |
| and Sue | Fallbrook, Ca. 92028 | | | | | | | |
| | 40751 DeLuz Murrieta Rd | | | | | | | |
| Nezami, Mohammed | 2193 Calle Rociada | 101-312-02 | 58.17 | | 35.00 Flowers | 8S/4W-31K(1) | Total | |
| Bluebird Ranch | Fallbrook, Ca. 92028 | | | | 8.00 Avocados | 8S/4W-31K(2) | of | |
| | | | | | | 8S/4W-31K(3) | | |
| | | 101-312-01 | 82.29 | | 20.00 Flowers | 8S/4W-31L | 109.80 | |
| | | | | | | 8S/4W-31L - Diversion | | 21.30 |
| **TOTAL DELUZ CREEK** | | | | 285.75 | | | 1071.75 | 53.30 |
| SANDIA CREEK | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 | 101-360-40 | 126.32 | | 50.00 Avocados | 8S/4W-25P(1) | Total | |
| | No. Hollywood, CA 91609 | | | | 75.00 Fruit | 8S/4W-25P(2) | Well | |
| | 40376 Sandia Creek | | | | 1.00 Citrus | 8S/4W-25P(3) Production | | |
| | Fallbrook, Ca. 92028 | | | | | 8S/4W-25P(4) | of | |
| | | | | | | 8S/4W-25P(5) | 100.00 | |
| | | | | | | 8S/4W-25P - Diversion | | 100.00 |
| **TOTAL SANDIA CREEK** | | | | 126.00 | | | 100.00 | 100.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 91-92 | IRRIGATED CROP 91-92 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER** | | | | | | | | |
| Henderson, Leland | u/t Margarita Land | 918-040-10 | 200.00 | | 20.00 Citrus and | 8S/3W-33Q1 | 55.65 | |
| | & Development | 918-060-17 | 40.00 | | Total Avocados | 8S/3W-33Q(2) | 3.80 | |
| | PO Box 584 | | | | | 8S/3W-33Q - Diversion | | 56.41 |
| | Fallbrook, Ca. 92088 | | | | | | | |
| | 47981 & 47991 Willow Glen Rd | | | | | | | |
| | Temecula, Ca. 92390 | | | | | | | |
| **TOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 59.45 | 56.41 |
| **LOWER MURRIETA** | | | | | | | | |
| Duncan, Frank | u/t 1850 N. Whitley #1219 | 571-020-046 | 122.59 | Total | | | | |
| and Marjorie R. | Hollywood, Ca. 90028 | 571-020-047 | 40.80 | | | | | |
| (Sage Ranch Nursery) | 42525 E. Benton Rd. | 571-020-048 | 36.75 | | | | | |
| | | 571-020-049 | 148.86 | | | | | |
| | | 571-520-005 | 34.31 | of | | | | |
| | | 571-520-007 | 109.50 | | | | | |
| | | 571-520-008 | 99.43 | | | | | |
| | | 571-520-009 | 80.23 | | | | | |
| | | 470-210-007 | 53.62 | | | | | |
| | | 470-220-004 | 121.00 | | 845.00 Olive trees | 7S/3E-7E - Diversion | | 30.00 |
| Zamora, John | 39800 E. Benton Rd. | 915-120-18 | 37.74 | | 10.00 Pasture | 7S/1W-10R(1) | Total | |
| and Linda | Temecula, Ca. 92390 | | | | | 7S/1W-10R(2) | of | |
| | | | | | | 7S/1W-10R(3) | | |
| | | | | | | 7S/1W-10R(4) | 38.00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| **TOTAL LOWER MURRIETA** | | | | 855.00 | | | 38.00 | 30.00 |
| **GRAND TOTAL** | | | | 5,203.91 | | | 7,147.15 | 700.71 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED

## ANNUAL WATERMASTER REPORT

### WATER YEAR 1991-92

## APPENDIX D

## WATER QUALITY DATA

## JULY 1993

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Naval Weapons | 05/89 | 1601 | 1112 | 111 | 73.3 | 128 | --- | 203 | 317 | 229 | 13.6 |
| Station at | 06/89 | 2500 | 1120 | 114 | 72.6 | 145 | --- | 196 | 301 | 235 | 10.7 |
| Fallbrook Creek | 07/89 | 1629 | 1160 | 127 | 71.7 | 128 | --- | 197 | 324 | 241 | 6.2 |
| | 01/90 | 1630 | 1140 | 121 | 74.5 | 137 | 3.0 | 212 | 384 | 260 | 1.4 |
| | 04/90 | 1110 | 812 | 83.1 | 45.5 | 94.7 | 4.9 | 125 | 255 | 152 | 4.2 |
| | 05/90 | 1680 | 1160 | 110 | 71.9 | 138 | 2.3 | 210 | 358 | 262 | 1.0 |
| | 11/90 | 1750 | 1160 | 116 | 0.19 | 152 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | 1760 | 1180 | 110 | 78.4 | 146 | --- | 193 | 345 | 235 | 2.1 |
| | 06/92 | 1700 | 1240 | 117 | 73 | 151 | --- | 209 | 342 | 329 | 7.97 |
| Fallbrook PUD | 05/89 | 1259 | 838 | 98.0 | 41.6 | 106 | --- | 141 | 198 | 197 | 29.3 |
| Sump at Santa | 06/89 | 1298 | 810 | 92.5 | 40.7 | 119 | --- | 150 | 189 | 189 | 23.8 |
| Margarita River | 07/89 | 1252 | 790 | 98.1 | 40.1 | 100 | --- | 143 | 191 | 202 | 11.5 |
| | 01/90 | 1440 | 940 | 114 | 55.5 | 105 | 11.8 | 191 | 301 | 186 | 12.1 |
| | 04/90 | 1460 | 946 | 122 | 57.7 | 112 | 11.8 | 180 | 301 | 193 | 10.7 |
| | 05/90 | 1340 | 906 | 106 | 45.3 | 107 | 9.1 | 165 | 254 | 202 | 6.6 |
| | 11/90 | 1390 | 834 | 97 | 46.8 | 111 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | 1530 | 984 | 104 | 55 | 113 | --- | 193 | 345 | 235 | 2.1 |
| | 06/92 | 1300 | 878 | 84.3 | 38.4 | 113 | --- | 154 | 233 | 233 | 8.54 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandia Creek | 05/89 | 1260 | 800 | 107 | 53.1 | 80 | --- | 174 | 168 | 176 | 17 |
| Near Santa | 06/89 | 1678 | 798 | 106 | 52.6 | 84.7 | --- | 195 | 167 | 183 | 7.86 |
| Margarita | 07/89 | 1241 | 816 | 125 | 54.4 | 75.8 | --- | 196 | 170 | 173 | 4.4 |
| | 01/90 | 1220 | 760 | 104 | 52.6 | 77.3 | 2.6 | 183 | 186 | 174 | 3.0 |
| | 04/90 | 1240 | 830 | 104 | 54.0 | 83.2 | 2.6 | 195 | 183 | 181 | 2.8 |
| | 05/90 | 1260 | 830 | 101 | 50.7 | 79.5 | 2.2 | 205 | 203 | 183 | 1.2 |
| | 11/90 | 1360 | 860 | 105 | 54.8 | 90 | --- | 222 | 162 | 167 | 5 |
| | 06/91 | 1510 | 1030 | 116 | 62.3 | 92 | --- | 245 | 195 | 177 | 5 |
| | 06/92 | 1420 | 940 | 107 | 51.9 | 90.7 | --- | 236 | 214 | 233 | 16.4 |
| DeLuz Creek | 05/89 | 718 | 408 | 24.8 | 6.94 | 111 | --- | 81.3 | 72 | 140 | 7.3 |
| At McDowell | 06/89 | 1260 | 720 | 96.4 | 42.6 | 92.8 | --- | 188 | 117 | 202 | <0.4 |
| | 07/89 | 1097 | 675 | 93.5 | 37.0 | 78.6 | --- | 170 | 102 | 201 | <0.4 |
| | 01/90 | 1250 | 776 | 108 | 52.4 | 84 | 1.7 | 200 | 185 | 214 | 0.45 |
| | 04/90 | 1190 | 802 | 103 | 49.1 | 89.4 | 2.0 | 180 | 158 | 196 | 1.1 |
| | 05/90 | 1240 | 820 | 101 | 48.3 | 83.7 | 1.5 | 195 | 170 | 204 | 8.8 |
| | 11/90 | 1450 | 876 | 92.8 | 55.8 | 108 | --- | 254 | 162 | 174 | 1 |
| | 06/91 | 1380 | 866 | 107 | 57.7 | 93 | --- | 214 | 170 | 200 | 1.7 |
| | 06/92 | 1230 | 764 | 87 | 39.5 | 78.7 | --- | 197 | 157 | 307 | 2.21 |
| Murrieta Creek | 05/89 | 1130 | 708 | 94.7 | 40.30 | 80.7 | --- | 166 | 125 | 197 | <0.40 |
| At Temecula | 06/89 | 650 | 354 | 14.3 | 4.40 | 108 | --- | 69.8 | 61.4 | 117 | 2.97 |
| | 07/89 | 654 | 375 | 19.2 | 4.87 | 105 | --- | 69.2 | 66 | 139 | 1.30 |
| | 01/90 | 810 | 444 | 53.7 | 16.7 | 97.3 | 2.7 | 84.3 | 93.6 | 200 | <0.05 |
| | 04/90 | 850 | 530 | 59.3 | 17.2 | 97.6 | 2.8 | 90 | 34.3 | 226 | <0.05 |
| | 05/90 | 850 | 544 | 46.3 | 13.8 | 110 | 2.8 | 95 | 117 | 169 | 0.38 |
| | 11/90 | 722 | 404 | 43.3 | 14.2 | 86.1 | --- | 78 | 53.5 | 174 | 1.2 |
| | 06/91 | 904 | 514 | 60.7 | 17.1 | 94.7 | --- | 94.8 | 88.7 | 188 | 1 |
| | 06/92 | 1110 | 646 | 69.2 | 21.2 | 132 | --- | 138 | 101 | 329 | 0.88 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Temecula Creek | 05/89 | 1540 | 1052 | 117 | 49.4 | 103 | --- | 168 | 278 | 116 | 1.23 * |
| At Interstate 15 | 06/89 | 1148 | 674 | 110 | 24.9 | 92.4 | --- | 106 | 110 | 281 | 2.79 |
| | 07/89 | 1086 | 680 | 131 | 27.4 | 84.1 | --- | 105 | 108 | 281 | 0.04 |
| | 01/90 | 1090 | 670 | 116 | 25.4 | 89.1 | 2.2 | 118 | 150 | 297 | 0.59 |
| | 04/90 | 1150 | 784 | 123 | 26.2 | 98.3 | 3.0 | 105 | 127 | 308 | 0.81 |
| | 05/90 | 1150 | 772 | 121 | 26.1 | 94.0 | 2.2 | 110 | 164 | 310 | 0.33 |
| | 11/90 | 1160 | 706 | 111 | 26.1 | 94 | --- | 109 | 145 | 280 | 0.93 |
| | 06/91 | 1190 | 732 | 116 | 25 | 95.7 | --- | 98.9 | 116 | 272 | 2.1 |
| | 06/92 | 1190 | 750 | 113 | 23.9 | 97.3 | --- | 105 | 170 | 348 | 2.21 |
| Santa Margarita | 05/89 | 1035 | 680 | 101 | 22.3 | 77.9 | --- | 105.0 | 128 | 278 | 8.5 |
| River at | 06/89 | 749 | 426 | 34.9 | 9.56 | 102.0 | --- | 78.9 | 73.6 | 145 | 2.53 |
| Temecula Gorge | 07/89 | 798 | 456 | 50.6 | 11.4 | 95.7 | --- | 79.8 | 76.4 | 181 | 0.4 |
| | 01/90 | 1080 | 664 | 113 | 25.2 | 90.5 | 2.4 | 114 | 150 | 295 | 0.55 |
| | 04/90 | 1130 | 748 | 119 | 25.8 | 98.5 | 2.9 | 1115 | 113 | 296 | 0.78 |
| | 05/90 | 1050 | 682 | 83.4 | 20.9 | 110 | 3.0 | 100 | 208 | 210 | 0.47 |
| | 11/90 | 1090 | 682 | 94.6 | 23 | 89.5 | --- | 105 | 107 | 258 | 0.85 |
| | 06/91 | 1030 | 550 | 66 | 16.2 | 99.6 | --- | 97.9 | 73.3 | 203 | <1 |
| | 06/92 | 967 | 596 | 71.3 | 16.5 | 103 | --- | 98.5 | 139 | 244 | 8.86 |

* Lab reported 123

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Rainbow Creek at | 05/89 | 773 | 444 | 40.2 | 11.4 | 89.1 | --- | 82.5 | 76.9 | 163 | 8.9 |
| Willow Glen Road | 06/89 | 1610 | 1060 | 177 | 52.6 | 132 | --- | 162 | 323 | 100 | 96.6 |
| | 07/89 | 1508 | 1141 | 135 | 53.4 | 111 | --- | 155 | 309 | 100 | 105 |
| | 01/90 | 1520 | 976 | 117 | 54.8 | 109 | 28.6 | 116 | 670 | 106 | 40 |
| | 04/90 | 1530 | 1040 | 111 | 51.11 | 118 | 42.4 | 160 | 376 | 80 | 36.3 |
| | 05/90 | 1450 | 1030 | 106 | 47.2 | 116 | 24.5 | 155 | 333 | 124 | 21.4 |
| | 11/90 | 1630 | 854 | 111 | 53.9 | 119 | --- | * 178 | 337 | 151 | 25.7 |
| | 06/91 | 1440 | 1250 | 131 | 67.3 | 135 | --- | * 210 | 491 | 168 | 9.7 |
| | 06/92 | 1650 | 1220 | 129 | 59.2 | 131 | --- | 201 | 381 | 233 | 13.7 |
| Santa Margarita | 06/91 | 1220 | 766 | 77.4 | 35.1 | 106 | --- | 180 | 189 | 165 | 0.07 |
| River Upstream of | 09/91 | 926 | 552 | 54.5 | 19.6 | 117 | --- | 121 | 90 | 42.5 | 0.08 |
| Rainbow Creek | 06/92 | 1100 | 726 | 66.9 | 28.7 | 115 | --- | 150 | 187 | 212 | 0.44 |
| DeLuz Road at | 06/91 | 1510 | 992 | 114 | 63.6 | 116 | --- | 202 | 223 | 188 | 2.8 |
| Santa Margarita | | | | | | | | | | | |
| River | 06/92 | 1380 | ** 1880 | 98.1 | 45.2 | 106 | --- | 200 | 234 | 223 | 8.86 |
| Rancho California | 06/91 | 640 | 378 | 15.7 | 4.7 | 104 | --- | 70.6 | 45.3 | --- | 0.68 |
| 3cfs Meter | 08/91 | 742 | 434 | 33.6 | 7.96 | 104 | --- | 81.8 | 76.1 | 148 | 8.86 |
| | 06/92 | 905 | 550 | 58.2 | 13 | 105 | --- | 88.300 | 144 | 195 | 4.87 |

* Revised from 1990-91

** Laboratory results believed to be in error

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-2

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek | 03/13/87 | 890 | 575 | --- | --- | 76 | --- | 68 | --- | --- | <.1 @N |
| At Hwy 79 | 05/08/87 | 1180 | 750 | --- | --- | 115 | --- | 78 | --- | --- | <.1 @N |
| | 09/04/87 | 1350 | 895 | --- | --- | 134 | --- | 110 | --- | --- | .2 @N |
| | 01/20/88 | 660 | 370 | --- | --- | 55 | --- | 43 | --- | --- | .2 @N |
| DeLuz Creek | 08/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | 175 | 195 | 146 | 39 |
| | 03/13/87 | 1090 | 670 | --- | --- | 85 | --- | 165 | --- | --- | 4 @N |
| | 05/08/87 | 1130 | 700 | --- | --- | 94 | --- | 200 | --- | --- | 9 @N |
| | 09/04/87 | 1110 | 755 | --- | --- | 92 | --- | 95 | --- | --- | 3.4 @R |
| | 01/20/88 | 1250 | 775 | --- | --- | 100 | --- | 142 | --- | --- | 11.7 @N |
| Sandia Creek at | 08/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | 174 | 140 | 198 | 15 |
| Buenos Campos Road | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | 165 | 150 | 207 | 16 |
| | 03/13/87 | 1130 | 660 | --- | --- | 73 | --- | 160 | --- | --- | 2.7 @N |
| | 05/08/87 | 1130 | 725 | --- | --- | 80 | --- | 182 | --- | --- | 14 @N |
| | 09/04/87 | 1110 | 690 | --- | --- | 75 | --- | 90 | --- | --- | 3.4 @N |
| | 01/20/88 | 1160 | 720 | --- | --- | 99 | --- | 132 | --- | --- | 5.6 @N |
| Murrieta Creek | 08/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | 109 | 81 | 259 | 3 |
| | 04/02/87 | 870 | 515 | --- | --- | 99 | --- | 104 | --- | --- | .2 @N |
| | 05/08/87 | 850 | 790 | --- | --- | 102 | --- | 9 | --- | --- | .2 @N |
| | 09/04/87 | 730 | 445 | --- | --- | 84 | --- | 45 | --- | --- | .7 @R |
| | 01/20/88 | 830 | 525 | --- | --- | 85 | --- | 109 | --- | --- | .7 @N |
| Santa Margarita | 08/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | 103 | 105 | 311 | 4 |
| Gaging Station | 04/02/87 | 1050 | 660 | --- | --- | 87 | --- | 107 | --- | --- | .7 @N |
| | 05/08/87 | 1050 | 630 | --- | --- | 93 | --- | 98 | --- | --- | 1.1 @R |
| | 09/04/87 | 1000 | 640 | --- | --- | 88 | --- | 100 | --- | --- | <1 @R |
| | 01/20/88 | 790 | 400 | --- | --- | 84 | --- | 89 | --- | --- | .7 @N |

* - Laboratory reported as 940

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE D-3

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-17N | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| Alson Well 7S/3W-7N | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- - | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | | | | | | | | | | | |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25B1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | | | | | | | | | | | |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | | | | | | | | | | | |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123<br>8S/1W-7B | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| No. 124<br>8S/2W-11R1 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| No. 125<br>8S/2W-12H | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| No. 126<br>8S/2W-15H | 05/04/88<br>07/06/89 | 480<br>500 | 290<br>270 | 4<br>2 | <1<br>1 | 106<br>108 | <1<br><1 | 53<br>55 | 14<br>11 | 64<br>98 | <1<br><1 |
| No. 128<br>7/3W-36M | 07/06/89<br>07/08/92 | 400<br>390 | 230<br>230 | 27<br>21 | 3<br>2 | 54<br>59 | 2<br>2 | 59<br>55 | 7<br>1 | 101<br>110 | 25<br>24 |
| No. 129<br>7S/2W-20L | 11/29/89<br>08/08/90<br>04/01/92 | 430<br>440<br>--- | 260<br>280<br>--- | 16<br>20<br>--- | 3<br>5<br>--- | 66<br>64<br>--- | 2<br>2<br>--- | 71<br>72<br>--- | 16<br>14<br>--- | 92<br>119<br>--- | 9<br>10<br>12 |
| No. 130<br>8S/2W-11R | 02/17/88<br>02/14/91<br>04/24/91 | 650<br>640<br>--- | 365<br>365<br>--- | 16<br>4<br>--- | 1<br><1<br>--- | 132<br>132<br>--- | 1<br>1<br>--- | 69<br>68<br>--- | 64<br>56<br>--- | 0<br>122<br>--- | 4<br>---<br>3 |
| No. 131<br>8S/1W-12J | 03/10/88<br>03/21/91 | 530<br>630 | 270<br>335 | 4<br>7 | <1<br><1 | 108<br>120 | 1<br>1 | 57<br>74 | 52<br>65 | 31<br>98 | 1<br>3 |
| No. 132<br>8S/1W-07D | 04/18/88<br>05/08/91 | 1000<br>920 | 620<br>590 | 94<br>64 | 13<br>19 | 103<br>110 | 6<br>5 | 109<br>100 | 153<br>160 | 235<br>201 | 2<br><1 |
| No. 133<br>8S/1W-7C | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| No. 135<br>7S/3W-27M | 05/24/89<br>06/06/90<br>12/11/90 | 2450<br>1540<br>4400 | 1390<br>945<br>2670 | 122<br>73<br>270 | 65<br>36<br>109 | 300<br>215<br>480 | 2<br>1<br>4 | 410<br>250<br>1030 | 225<br>150<br>380 | 464<br>323<br>314 | 33<br>13<br><1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138<br>8S/2W-6F | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| No. 139<br>7S/2W-32G | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| No. 140<br>7S/2W-33F | 02/18/88<br>01/15/92 | 560<br>450 | 325<br>235 | 33<br>11 | 10<br>2 | 65<br>88 | 2<br>1 | 77<br>68 | 14<br>18 | 153<br>107 | 13<br>2 |
| No. 141<br>8S/2W-11P | 01/06/88<br>01/30/92 | 780<br>820 | 440<br>500 | 64<br>63 | 11<br>13 | 82<br>95 | 3<br>3 | 65<br>79 | 91<br>110 | 217<br>238 | 13<br>19 |
| No. 143<br>8S/2W-17J | 01/15/88<br>10/17/90 | 670<br>660 | 345<br>345 | 8<br>25 | 2<br>4 | 134<br>112 | 1<br>2 | 91<br>89 | 57<br>62 | 95<br>140 | 11<br>12 |
| No. 144<br>7S/3W-27D3 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| No. 145<br>7S/3W-28C | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| No. 149A<br>7S/3W-28A | 08/26/88<br>10/31/91 | 950<br>800 | 540<br>480 | 71<br>36 | 211<br>13 | 96<br>122 | 1<br>3 | 115<br>93 | 47<br>110 | 302<br>195 | 18<br>--- |
| No. 150<br>7S/3W-27P | 09/29/88<br>12/21/91 | 1950<br>1000 | 1235<br>590 | 134<br>74 | 29<br>17 | 225<br>108 | 2<br>4 | 290<br>130 | 220<br>110 | 390<br>207 | 15<br>--- |
| No. 151<br>7S/3W-34B | 09/20/88<br>07/25/91<br>07/28/91<br>07/29/91<br>10/17/91 | 5780<br>860<br>730<br>600<br>510 | 3410<br>485<br>400<br>340<br>295 | 280<br>53<br>39<br>9<br>3 | 114<br>16<br>12<br>2<br><1 | 840<br>103<br>100<br>122<br>118 | 5<br>4<br>3<br>5<br>1 | 1660<br>90<br>91<br>63<br>45 | 670<br>130<br>58<br>34<br>10 | 369<br>183<br>177<br>204<br>137 | <1<br>---<br>---<br>---<br>--- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umbos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 201 7S/2W-27J | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 8S/1W-6P1 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| No. 204 7S/2W-26G | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| No. 205 7S/3W-35A | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| No. 207 8S/2W-14B | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| No. 208 7S/2W-35M | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| No. 209 7S/2W-28J | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| No. 210 8S/2W-12K | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| No. 212 8S/2W-11N | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | | | | | | | | | | | |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | | | | | | | | | | | |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M12 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | | | | | | | | | | | |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | | | | | | | | | | | |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | | | | | | | | | | | |
| No. 233 | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | | | | | | | | | | | |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | | | | | | | | | | | |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | | | | | | | | | | | |
| No. 301 7S/3W-18Q1 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| | | | | | | | | | | | |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | | | | | | | | | | | |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 ** | 1.1 @N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 @N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | 0.8 @N |
| 8S/2W-35D01 | 08/03/89 | 660 | 347 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 @N |
| 8S/2W-29A01 | 08/02/89 | 346 ** | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 ** | 2.0 @N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 @N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 @N |
| 8S/2W-34B04 | 10/05/89 | 600 | --- | --- | --- | --- | --- | --- | --- | 198 | .47 @N |
| 8S/2W-28Q02 | 10/05/89 | 629 ** | 378 | 48 | 19 | 49 | 0.6 | 76 | 14 | 169 ** | 4.2 @N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.7 | 75 | 12 | 171 | 3.9 @N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.6 | 83 | 14 | 172 | 3.0 @N |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 @N |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 @N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 @N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 @N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 @N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 @N |

* - Alkalinity as CACO3

** - Value slightly different than provisional data reported in 1989-90

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-5 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 @N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 @N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 @N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 @N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 @N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 @N |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 ** | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 ** | 3.6 @N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 @N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 @N |
| 7S/3E-21L01 | 08/02/89 | 1050 ** | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 ** | 3.1 @N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 @N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 @N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E01 | 07/20/89 | 338 ** | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 ** | 3.3 @N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 @N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 @N |

* - Alkalinity as CAC03

** - Value slightly different than provisional data reported in 1989-90

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 1989 | | | | | | | | | | |
| (Bldg 2201) | June | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145 | 212 | <0.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 1271 | --- | 81 | 36.1 | 152 | --- | 166 | --- | --- | <0.04 |
| | June | 1290 | 752 | 99 | 32.4 | 133 | --- | 167 | 136 | 237 | <0.4 |
| | 1992 | | | | | | | | | | |
| | March | 1210 | 792 | 91 | 29.8 | 146 | --- | 159 | 135 | 279 | <0.4 |
| 10S/5W-23J1 | 1989 | | | | | | | | | | |
| (Bldg 2301) | June | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128 | 209 | <0.4 |
| | 1990 | | | | | | | | | | |
| | Jan | 1150 | 632 | 90.6 | 32.4 | 102 | --- | 160 | 170 | 214 | <0.5 |
| | 1991 | | | | | | | | | | |
| | Jan | 1112 | --- | 73.7 | 32 | 128 | --- | 136 | 136 | --- | <0.04 |
| | June | 1090 | 662 | 87.4 | 29.7 | 117 | --- | 140 | 121 | 204 | <0.4 |
| | 1992 | | | | | | | | | | |
| | March | 1080 | 644 | 74.2 | 25.8 | 133 | --- | 127 | 118 | 282 | 1.3 |
| 10S/4W-18N4 | 1989 | | | | | | | | | | |
| (Bldg 2373) | June | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138 | 197 | 8.9 |
| | 1990 | | | | | | | | | | |
| | Jan | 1120 | 630 | 86.4 | 32.3 | 101 | --- | 156 | 166 | 210 | <0.05 |
| | Apr | 1160 | 720 | 98.8 | 34.8 | 107 | --- | 152 | 146 | 218 | 1.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 1202 | --- | 84.1 | 40.5 | 117 | --- | 162 | 153 | --- | <0.04 |
| | June | 1180 | 736 | 102 | 37.1 | 106 | --- | 163 | 138 | 197 | <0.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 1989 | | | | | | | | | | |
| (Bldg 2393) | June | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198 | 9.5 |
| | 1990 | | | | | | | | | | |
| | Jan | 1230 | 748 | 97.4 | 39.7 | 106 | --- | 178 | 179 | 226 | <0.05 |
| | Apr | 1190 | 733 | 99.6 | 37.5 | 112 | --- | 159 | 156 | 207 | 2.5 |
| | 1991 | | | | | | | | | | |
| | June | 1130 | 680 | 97.6 | 37.6 | 100 | --- | 139 | 142 | 166 | 2.7 |
| 10S/4W-7R2 | 1989 | | | | | | | | | | |
| (Bldg 2603) | June | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209 | 10.3 |
| | Apr | 1270 | 788 | 104 | 36.5 | 126 | --- | 173 | 161 | 215 | 2.6 |
| | 1991 | | | | | | | | | | |
| | June | 1400 | 836 | 111 | 41.1 | 130 | --- | 195 | 155 | 215 | 0.04 |
| 10S/4W-7H2 | 1989 | | | | | | | | | | |
| (Bldg 2671) | June | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246 | 12.6 |
| | 1990 | | | | | | | | | | |
| | Jan | 1290 | 772 | 96.3 | 38.6 | 116 | --- | 184 | 179 | 252 | 0.9/1.2 |
| | Apr | 1320 | 817 | 109 | 42.1 | 128 | --- | 177 | 167 | 249 | 5.4 |
| | 1991 | | | | | | | | | | |
| | Jan | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 20.5 | 179 | --- | 1.07 |

Chemical Constituents - mg/l

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 1989 | | | | | | | | | | |
| (Bldg 2673) | June | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | Jan | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 1990 | | | | | | | | | | |
| | Apr | 1130 | 718 | 111 | 42.1 | 91 | --- | 148 | 167 | 175 | 9.1 |
| | 1991 | | | | | | | | | | |
| | June | 1190 | 718 | 113 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| 10S/5W-23K2 | 1989 | | | | | | | | | | |
| (Bldg 33924) | June | 1207 | 698 | 75.6 | 22.8 | 84 | --- | 138 | 137 | 231 | <0.4 |
| | Apr | 1240 | 728 | 100 | 32.9 | 129 | --- | 158 | 148 | 245 | 1.3 |
| | 1991 | | | | | | | | | | |
| | Jan | 1193 | --- | 80.6 | 35.2 | 131 | --- | 21.3 | 146 | --- | <0.04 |
| | June | 1160 | 676 | 88.1 | 29.6 | 118 | --- | 141 | 129 | 224 | <0.04 |
| | 1992 | | | | | | | | | | |
| | March | 1130 | 705 | 76.7 | 26 | 126 | --- | 149 | 125 | 279 | <0.4 |
| 10S/5W-13R2 | 1990 | | | | | | | | | | |
| (Bldg 2363) | Jan | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| | 1991 | | | | | | | | | | |
| | June | 1150 | 702 | 98.7 | 32 | 109 | --- | 149 | 125 | 288 | 1.3 |
| 10S/5W-23G3 | 1991 | | | | | | | | | | |
| (Bldg 33926) | June | 1160 | 684 | 83.4 | 28.3 | 125 | --- | 145 | 124 | 223 | <0.04 |
| | 1992 | | | | | | | | | | |
| | March | 1060 | 674 | 75.9 | 24.1 | 127 | --- | 139 | 111 | 269 | <0.4 |

* - Reported as .96

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-7

### SANTA MARGARITA RIVER WATERSHED
### INORGANIC WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Santa Margarita | 04/24/91 | --- | 890 | 122 | 58 | 112 | 6 | 220 | 250 | 220 | 3.6 |
| River at | 05/10/91 | --- | 920 | 92 | 433 | 112 | 4.2 | 191 | 213 | 240 | --- |
| Camp Pendleton | 05/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| Diversion Dam | 06/05/91 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/17/91 | --- | 855 | 105 | 47 | 104 | 4 | 200 | 200 | 226 | 0.1 |
| | 07/02/91 | --- | 865 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/91 | --- | 840 | 103 | --- | 108 | 3.6 | 149 | 205 | --- | <0.1 |
| | 07/30/91 | --- | 845 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/91 | --- | 775 | 95 | 40 | 112 | 4.2 | 187 | --- | --- | <0.1 |
| | 08/27/91 | --- | 915 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/91 | --- | 840 | 80 | 44 | --- | --- | 187 | 201 | --- | <0.1 |
| | 09/24/91 | --- | 885 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/91 | --- | 825 | 95 | --- | --- | --- | 172 | 191 | --- | 0.2 |
| | 10/22/91 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/26/91 | --- | 795 | 91 | 37 | 106 | --- | 190 | 180 | --- | 0.05 |
| | 12/20/91 | --- | 815 | 100 | 48 | 108 | 4 | 190 | 130 | --- | 0.05 |
| | 01/21/92 | --- | 850 | 110 | 45 | 118 | 6 | 200 | 220 | --- | 1.3 |
| | 02/25/92 | --- | 825 | 94 | 48 | 108 | 5 | 190 | 220 | --- | 2.9 |
| | 03/31/92 | --- | 700 | 76 | 35 | 92 | 4 | 150 | 180 | --- | 3.7 |
| | 04/21/92 | --- | 865 | 93 | 40 | 112 | 5 | 190 | 220 | --- | 2.6 |
| | 05/12/92 | --- | 870 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 755 | 99 | 41 | 98 | 7 | 160 | 200 | --- | 2.7 |
| | 06/09/92 | --- | 865 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/23/92 | --- | --- | 95 | 41 | 109 | 3.8 | 179 | 205 | --- | 0.6 |
| | 07/07/92 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/21/92 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | <0.1 |
| | 08/05/92 | --- | 865 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/15/92 | --- | 810 | 91 | 41 | --- | --- | 176 | --- | 236 | <0.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-8

### SANTA MARGARITA RIVER WATERSHED
### SELECTED BIOLOGICAL WATER QUALITY DATA

#### EASTERN MUNICIPAL WATER DISTRICT
#### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| **Temecula Creek** | | | | | | | | | | |
| at I-15 | 04/24/91 | 21 | 5.2 | --- | 720 | 1.30 | 790 | 1.5 | 0.08 | 2.3 |
| | 05/10/91 | 19 | 8.0 | 7.64 | 815 | 0.50 | 636 | --- | --- | --- |
| | 05/22/91 | 22 | 7.4 | 7.6 | 805 | 0.68 | 468 | --- | 0.1 | 2.4 |
| | 06/05/91 | 17 | 5.2 | 6.8 | 780 | 1.00 | 552 | --- | --- | --- |
| | 06/17/91 | 23 | 8.4 | 7.3 | 765 | 0.70 | 707 | 2.1 | 0.12 | --- |
| | 07/02/91 | 23 | 9.4 | 6.8 | 760 | 0.68 | 639 | --- | --- | --- |
| | 07/15/91 | 21 | 4.8 | 7.7 | 750 | 0.57 | 447 | 1.7 | 0.3 | --- |
| | 07/30/91 | 20 | 9.8 | 7.3 | 610 | 0.63 | 402 | --- | --- | --- |
| | 08/15/91 | 23 | 8.0 | 7.3 | 800 | --- | --- | 0.7 | 0.5 | 1.8 |
| | 08/27/91 | 23 | 6.6 | 7.2 | 755 | 0.58 | 329 | --- | --- | --- |
| | 09/17/91 | 20 | 6.8 | 7.3 | 755 | 0.71 | 448 | 0.7 | 0.1 | --- |
| | 09/24/91 | 21 | 4.2 | 7.4 | 780 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19 | 6.4 | 7.0 | --- | 0.70 | 526 | 1.8 | 0.4 | --- |
| | 10/22/91 | 18 | 5.0 | 7.3 | 735 | 0.87 | 973 | --- | --- | --- |
| | 11/26/91 | 15 | 8.4 | 7.7 | 785 | 0.61 | 496 | 0.9 | 0.23 | 1.3 |
| | 12/20/91 | 12 | 12.4 | 7.4 | 725 | --- | --- | 0.9 | 0.37 | 1.6 |
| | 01/21/92 | --- | --- | --- | 745 | --- | --- | 0.4 | 2.0 | 1.5 |
| | 02/25/92 | --- | 8.2 | 7.1 | 860 | 1.11 | 3333 | --- | --- | --- |
| | 03/31/92 | --- | 10.14 | 7.3 | 800 | 1.16 | 4680 | 2.5 | 0.8 | 3.9 |
| | 04/21/92 | --- | 7.06 | 7.4 | 810 | 0.72 | 1929 | 1.6 | 1.3 | 2.4 |
| | 05/12/92 | 17 | 7.18 | 7.8 | 790 | 0.84 | 2506 | --- | --- | --- |
| | 05/26/92 | --- | 4.44 | 7.6 | 790 | --- | --- | 1.5 | 0.17 | 1.9 |
| | 06/09/92 | 16 | 9.5 | 7.5 | 795 | 0.65 | 192 | --- | --- | --- |
| | 06/23/92 | 16 | 8.9 | 7.4 | 755 | 0.58 | 272 | 1.1 | 0.6 | --- |
| | 07/07/92 | 14 | 10.0 | 7.4 | 765 | --- | --- | --- | --- | --- |
| | 07/21/92 | --- | --- | --- | 750 | --- | --- | 0.1 | 0.1 | --- |
| | 08/05/92 | 14 | 8.38 | 7.4 | 800 | 0.65 | 828 | --- | --- | --- |
| | 08/18/92 | --- | --- | 7.5 | 610 | --- | --- | 0.8 | 0.1 | 1.5 |
| | 08/31/92 | 19 | 7.9 | 7.5 | 755 | --- | --- | --- | --- | --- |
| | 09/15/92 | 21 | 6.5 | 7.4 | 765 | 0.49 | 337 | 0.1 | 0.1 | 0.3 |
| | 09/29/92 | 20 | 6.27 | 7.5 | 755 | 0.43 | 337 | 0.8 | <0.1 | 1.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-8 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### SELECTED BIOLOGICAL WATER QUALITY DATA

#### EASTERN MUNICIPAL WATER DISTRICT
#### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Temecula | 04/24/91 | 21 | 6.4 | --- | 715 | --- | --- | --- | --- | --- |
| | 05/10/91 | 19 | 8.4 | 8.23 | 785 | --- | --- | --- | --- | --- |
| | 05/22/91 | 23.5 | 11.8 | 8.4 | 660 | --- | --- | --- | --- | --- |
| | 06/05/91 | 23 | 7.4 | 7.3 | 595 | --- | --- | --- | --- | --- |
| | 06/17/91 | 24 | 7.4 | 8.3 | 545 | --- | --- | --- | --- | --- |
| | 07/02/91 | 23 | 9.0 | 6.9 | 600 | --- | --- | --- | --- | --- |
| | 07/15/91 | 22 | 5.6 | 7.8 | 550 | --- | --- | --- | --- | --- |
| | 07/30/91 | 21 | 10.4 | 7.9 | 750 | --- | --- | --- | --- | --- |
| | 08/15/91 | 25 | 9.9 | 7.9 | 475 | --- | --- | --- | --- | --- |
| | 08/27/91 | 24 | 9.6 | 7.8 | 570 | --- | --- | --- | --- | --- |
| | 09/17/91 | 25 | 9.9 | 8.1 | 450 | --- | --- | --- | --- | --- |
| | 09/24/91 | 24 | 6.2 | 8.0 | 585 | --- | --- | --- | --- | --- |
| | 10/10/91 | 22 | 10.0 | 7.7 | 575 | --- | --- | --- | --- | --- |
| | 10/22/91 | 20 | 7.8 | 7.8 | 505 | --- | --- | --- | --- | --- |
| | 11/26/91 | 13 | 11.6 | 8.3 | 720 | --- | --- | --- | --- | --- |
| | 12/20/91 | 12 | 11.4 | 7.5 | 700 | --- | --- | --- | --- | --- |
| | 02/25/92 | --- | 9.4 | 7.2 | 840 | --- | --- | --- | --- | --- |
| | 03/31/92 | --- | 10.87 | 7.7 | 660 | --- | --- | --- | --- | --- |
| | 04/21/92 | --- | 9.61 | 7.7 | 720 | --- | --- | --- | --- | --- |
| | 05/12/92 | 18 | 8.42 | 7.8 | 775 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 6.77 | 7.8 | 705 | --- | --- | --- | --- | --- |
| | 06/09/92 | 18 | 5.84 | 8.1 | 710 | --- | --- | --- | --- | --- |
| | 06/23/92 | 19 | 10.2 | 8.1 | 605 | --- | --- | --- | --- | --- |
| | 07/07/92 | 16 | 10.2 | 7.9 | 580 | --- | --- | --- | --- | --- |
| | 07/21/92 | 21 | 10.8 | 8.2 | 600 | --- | --- | --- | --- | --- |
| | 08/05/92 | 15 | 8.53 | 7.8 | 625 | --- | --- | --- | --- | --- |
| | 08/18/92 | 25 | 8.0 | 8.1 | 750 | --- | --- | --- | --- | --- |
| | 08/31/92 | 22 | 8.5 | 8.0 | 570 | --- | --- | --- | --- | --- |
| | 09/29/92 | 23 | 6.5 | 8.0 | 530 | --- | --- | --- | --- | --- |

### TABLE D-8 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### SELECTED BIOLOGICAL WATER QUALITY DATA

#### EASTERN MUNICIPAL WATER DISTRICT
#### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Willow Glen | 04/24/91 | 19.5 | 6.6 | --- | 935 | 0.31 | 1965 | 1.1 | 0.08 | 1.9 |
| | 05/10/91 | 19 | 9.0 | 8.36 | 1045 | 0.07 | 1171 | --- | --- | --- |
| | 05/22/91 | 19.5 | 9.0 | 8.5 | 855 | 0.1 | 2181 | 1.7 | 0.1 | 1.76 |
| | 06/05/91 | 20 | 5.8 | 6.8 | 740 | 0.15 | 2129 | --- | --- | --- |
| | 06/17/91 | 23 | 7.0 | 7.8 | 740 | 0.09 | 1483 | <0.1 | 0.43 | <0.1 |
| | 07/02/91 | 22 | 7.4 | 7.1 | 735 | 0.08 | 1543 | --- | --- | --- |
| | 07/15/91 | 23 | 5.8 | 7.8 | 725 | 0.07 | 30.5 | 0.2 | <0.1 | --- |
| | 07/30/91 | 22 | 9.8 | 7.9 | 715 | 0.08 | 35.01 | --- | --- | --- |
| | 08/15/91 | 25 | --- | 7.9 | 540 | --- | --- | 0.05 | <0.1 | 2.0 |
| | 08/27/91 | 25 | 8.7 | 7.9 | 610 | 0.17 | 2065 | --- | --- | --- |
| | 09/17/91 | 22 | 9.9 | 8.2 | 570 | 0.09 | 1236 | 0.2 | 0.1 | --- |
| | 09/24/91 | 24.5 | 6.2 | 8.2 | 510 | --- | --- | --- | --- | --- |
| | 10/10/91 | 21 | 8.5 | --- | 600 | 0.09 | 1547 | 0.8 | 0.1 | --- |
| | 10/22/91 | 19 | 8.7 | 7.9 | 565 | 0.12 | 1875 | --- | --- | --- |
| | 11/26/91 | 12 | 11.7 | 8.4 | 78 | 0.03 | 445 | <0.1 | 0.4 | 0.7 |
| | 12/20/91 | 10 | 14.8 | 7.8 | 805 | --- | --- | 0.1 | 0.27 | 0.4 |
| | 01/21/92 | --- | --- | --- | 890 | --- | --- | 1.0 | 1.8 | 1.6 |
| | 02/25/92 | --- | 10.4 | 8.0 | 935 | 0.22 | 3044 | --- | 0.1 | --- |
| | 03/31/92 | --- | --- | 8.1 | 750 | --- | --- | 2.9 | 0.78 | 3.8 |
| | 04/21/92 | --- | 11.7 | 8.7 | 895 | 0.53 | 3894 | 1.6 | 1.7 | 2.3 |
| | 05/12/92 | 19 | 11.3 | 8.8 | 885 | 0.57 | 3914 | --- | --- | --- |
| | 05/26/92 | --- | 5.79 | 7.9 | 180 | --- | --- | 3.1 | 1.4 | 5.8 |
| | 06/09/92 | 17 | 7.5 | 8.4 | 650 | 0.07 | 3713 | --- | --- | --- |
| | 06/23/92 | 17 | 8.7 | 8.4 | 625 | 0.08 | 3722 | 0.1 | 0.15 | --- |
| | 07/07/92 | 17 | 10.9 | 8.1 | 670 | 0.26 | 2024 | --- | --- | --- |
| | 07/21/92 | 20 | 10.2 | 8.5 | --- | 0.06 | 3231 | <0.1 | <0.1 | --- |
| | 08/05/92 | 17 | 7.2 | 8.0 | 690 | 0.41 | 3145 | --- | --- | --- |
| | 08/18/92 | 29 | 8.67 | 8.4 | 635 | --- | --- | 0.1 | <0.1 | 1.1 |
| | 08/31/92 | 22 | 9.47 | 8.2 | 615 | --- | --- | --- | --- | --- |
| | 09/15/92 | 22 | 8.85 | 8.2 | 610 | 0.09 | 11.34 | <0.1 | <0.1 | 0.3 |
| | 09/29/92 | 23 | 7.01 | 8.2 | 590 | 0.04 | 783 | 0.3 | <0.1 | 0.6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-8 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### SELECTED BIOLOGICAL WATER QUALITY DATA

#### EASTERN MUNICIPAL WATER DISTRICT
#### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at DeLuz Road | 04/24/91 | 19 | 10.2 | --- | 990 | 1.48 | 7135 | 6.2 | 0.63 | 7.7 |
| | 05/10/91 | 18.5 | 8.0 | 8.25 | 1055 | 1.35 | 7659 | --- | --- | --- |
| | 05/22/91 | 20 | 9.4 | 8.5 | 1020 | 1.16 | 8742 | 4 | 0.3 | 4.0 |
| | 06/05/91 | 18 | 6.8 | 6.8 | 965 | 1.28 | 4791 | --- | --- | --- |
| | 06/17/91 | 21 | 8.4 | 8.1 | 980 | 0.88 | 3775 | 3 | 0.15 | --- |
| | 07/02/91 | 21 | 10.8 | 7.3 | 990 | 0.9 | 2314 | --- | --- | --- |
| | 07/15/91 | 22 | 6.2 | 8.1 | 1010 | 0.89 | 3308 | 2.1 | 0.5 | --- |
| | 07/30/91 | 21 | 10.6 | 8.0 | 940 | 0.93 | 2831 | --- | --- | --- |
| | 08/15/91 | 24 | 11.5 | --- | 895 | --- | --- | 1.4 | 1 | 3.2 |
| | 08/27/91 | 24 | 9.0 | 8.0 | 875 | 0.98 | 2483 | --- | --- | --- |
| | 09/17/91 | 20 | 9.6 | 7.5 | 860 | 0.85 | 2662 | 1.7 | 1.1 | --- |
| | 09/24/91 | 24 | 5.7 | 8.2 | 840 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19 | 8.8 | 8.0 | 780 | 1.06 | 2058 | 3 | 0.9 | --- |
| | 10/22/91 | 18 | 8.6 | 8.1 | 780 | 1.16 | 3473 | --- | 0.6 | --- |
| | 11/26/91 | 13 | 9.2 | 8.2 | 954 | 0.58 | 1381 | 1.2 | 0.73 | 1.7 |
| | 12/20/91 | 11 | 7.5 | 8.0 | 1010 | --- | --- | 1.6 | 0.29 | 1.9 |
| | 01/21/92 | --- | --- | --- | 1030 | --- | --- | 2.6 | 0.7 | 3.1 |
| | 02/25/92 | --- | 8.8 | 8.0 | 955 | 1.86 | 14703 | --- | 0.25 | --- |
| | 03/31/92 | --- | 9.65 | 8.0 | 820 | 2.30 | 23306 | 5.8 | 0.23 | 6.4 |
| | 04/21/92 | --- | 7.21 | 8.1 | 985 | 1.68 | 8562 | 4.8 | 0.41 | 5.6 |
| | 05/12/92 | 21 | 9.2 | 8.3 | 960 | 1.68 | 9120 | --- | --- | --- |
| | 05/26/92 | --- | 7.5 | 8.1 | 825 | --- | --- | 4.2 | 0.53 | 5.5 |
| | 06/09/92 | 18 | 9.3 | 8.2 | 950 | 1.27 | 4004 | --- | --- | --- |
| | 06/23/92 | 22 | 7.8 | 8.3 | 910 | 1.34 | 3069 | 2.9 | 0.6 | --- |
| | 07/07/92 | 16 | 10.84 | 8.2 | 920 | --- | --- | --- | --- | --- |
| | 07/21/92 | 22 | 8.9 | 8.4 | 875 | 0.93 | 2471 | 0.2 | 0.2 | --- |
| | 08/05/92 | 15 | 9.76 | 8.2 | 1020 | 1.00 | 2442 | --- | --- | --- |
| | 08/18/92 | 29 | 6.45 | 8.3 | 940 | --- | --- | 2.1 | 0.2 | 3.0 |
| | 08/31/92 | 21 | 9.01 | 8.2 | 885 | --- | --- | --- | --- | --- |
| | 09/15/92 | 22 | 8.15 | 8.1 | 915 | 1.17 | 2456 | 0.2 | 0.3 | 0.7 |
| | 09/29/92 | 25 | 6.78 | 8.3 | 890 | 0.58 | 1790 | 1.5 | 0.2 | 1.7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-8 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### SELECTED BIOLOGICAL WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Camp Pendleton | | | | | | | | | | |
| Diversion Dam | 04/24/91 | 18 | 9.2 | 8.3 | 890 | 0.97 | 10410 | 3.6 | 0.19 | 4.8 |
| | 05/10/91 | 18.5 | 6.4 | 7.94 | 920 | 0.68 | 5809 | --- | --- | --- |
| | 05/22/91 | 20.25 | 8.6 | --- | --- | 0.54 | 4267 | 1.1 | 0.2 | 1.3 |
| | 06/05/91 | 21 | 6.3 | 7.1 | 850 | 0.68 | 2936 | --- | --- | --- |
| | 06/17/91 | 22 | 7.2 | 7.7 | 855 | 0.71 | 2341 | 0.1 | 0.17 | --- |
| | 07/02/91 | 23 | 10.4 | 6.8 | 865 | 0.83 | 1810 | --- | --- | --- |
| | 07/15/91 | 21 | 5.8 | 8.1 | 840 | 0.28 | 415 | <0.1 | 0.1 | --- |
| | 07/30/91 | 24 | 10.4 | 7.8 | 845 | --- | --- | --- | --- | --- |
| | 08/15/91 | 25 | 10.8 | 8.1 | 775 | --- | --- | <0.1 | 0.6 | 3.5 |
| | 08/27/91 | 21.5 | 5.4 | 7.9 | 915 | 0.98 | 1288 | --- | --- | --- |
| | 09/17/91 | 24 | 4.6 | 8.4 | 840 | 0.29 | 808 | <0.1 | 0.2 | --- |
| | 09/24/91 | 20 | 6.0 | 8.2 | 885 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19.5 | 8.2 | 8.5 | 825 | 0.67 | 961 | 0.2 | 0.6 | --- |
| | 10/22/91 | 12 | 9.2 | 8.2 | 790 | 0.64 | 1005 | --- | --- | --- |
| | 11/26/91 | 12 | 8.1 | 8.0 | 795 | 0.30 | 0.55 | 0.05 | 0.27 | 0.4 |
| | 12/20/91 | --- | 14.0 | 8.2 | 815 | 1.26 | 1417 | 0.05 | 0.69 | 0.4 |
| | 01/21/92 | --- | --- | --- | 850 | --- | --- | 1.3 | 0.4 | 1.8 |
| | 02/25/92 | --- | --- | 7.8 | 825 | --- | --- | 2.9 | 0.12 | 3.4 |
| | 03/31/92 | --- | 11.34 | 7.9 | 700 | --- | --- | 3.7 | 0.22 | 4.4 |
| | 04/21/92 | --- | 10.0 | 7.9 | 865 | --- | --- | 2.6 | 0.35 | 3.2 |
| | 05/12/92 | 18 | 9.3 | 8.1 | 870 | 1.12 | 6894 | --- | --- | --- |
| | 05/26/92 | --- | 7.52 | 8.1 | 755 | --- | --- | 2.7 | 0.52 | 3.7 |
| | 06/09/92 | 18 | 11.2 | 8.2 | 865 | 0.46 | 3336 | --- | --- | --- |
| | 06/23/92 | 16 | 10.4 | --- | --- | 0.34 | 2729 | 0.6 | 0.6 | --- |
| | 07/07/92 | 16 | 11.8 | 8.3 | 790 | --- | --- | --- | --- | --- |
| | 07/21/92 | 19 | 10.8 | 8.5 | 750 | 0.13 | 223 | <0.1 | 0.2 | --- |
| | 08/05/92 | 16 | 10.29 | 8.1 | 865 | 0.34 | --- | --- | --- | --- |
| | 09/15/92 | 22 | --- | 8.0 | 810 | --- | --- | <0.1 | 0.2 | --- |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE D-8 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### SELECTED BIOLOGICAL WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| **Santa Margarita River** | | | | | | | | | | |
| at Brackish | 04/24/91 | 18 | 7.4 | 7.2 | 820 | --- | --- | --- | 0.2 | <0.1 |
| | 05/10/91 | 17.5 | 4.3 | 7.74 | 900 | --- | --- | --- | --- | --- |
| | 05/22/91 | 17 | 7.6 | 7.8 | 1045 | --- | --- | 0.1 | 0.7 | 0.6 |
| | 06/05/91 | 23 | 7.4 | 7.3 | 1320 | --- | --- | --- | --- | --- |
| | 06/17/91 | 21.5 | 6.2 | 7.6 | 8220 | --- | --- | 5.7 | 0.64 | --- |
| | 07/02/91 | 24 | 8.4 | 7.2 | 11415 | --- | --- | --- | --- | --- |
| | 07/15/91 | 27 | 8.4 | 7.9 | 20725 | --- | --- | 0.1 | 0.2 | --- |
| | 07/30/91 | 24 | 7.6 | 7.6 | 22000 | --- | --- | --- | --- | --- |
| | 08/15/91 | 23 | 3.7 | 7.8 | 20100 | --- | --- | <0.1 | 1.5 | 2.9 |
| | 08/27/91 | 24 | 9.4 | 8.0 | 29920 | --- | --- | --- | --- | --- |
| | 09/17/91 | 22 | 10.4 | 7.9 | 24220 | --- | --- | 0.1 | 0.5 | --- |
| | 10/10/91 | 19 | 5.0 | 7.8 | 30620 | --- | --- | 0.7 | 1.1 | --- |
| | 10/22/91 | 19 | 8.0 | 8.0 | 33340 | --- | --- | --- | --- | --- |
| | 11/26/91 | 13 | 10.4 | 8.1 | 28460 | --- | --- | 18 | <0.1 | 19 |
| | 12/20/91 | 11 | 14.0 | 8.1 | 28320 | --- | --- | 0.6 | 0.26 | 1 |
| | 01/21/92 | --- | --- | --- | 3400 | --- | --- | 0.2 | 0.8 | 0.7 |
| | 02/25/92 | --- | 9.2 | 7.6 | 28500 | --- | --- | 0.8 | 0.42 | 1.3 |
| | 03/31/92 | --- | 9.77 | 7.7 | 500 | --- | --- | 2 | 0.96 | 3.3 |
| | 04/21/92 | 19 | 8.14 | 7.8 | 910 | --- | --- | 1 | 0.46 | 2.1 |
| | 05/12/92 | 18 | 7.84 | 8.1 | 865 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 6.59 | 7.8 | 930 | --- | --- | 0.5 | 0.64 | 1.7 |
| | 06/09/92 | 18 | 6.54 | 7.8 | 2750 | --- | --- | --- | --- | --- |
| | 06/23/92 | 16 | 6.07 | 7.7 | 1170 | --- | --- | 0.1 | 2.2 | --- |
| | 07/07/92 | 18 | 8.9 | 7.6 | 17450 | --- | --- | --- | --- | --- |
| | 07/21/92 | 21 | 12.7 | 7.9 | 16070 | --- | --- | <0.1 | 0.5 | --- |
| | 08/05/92 | 19 | 8.75 | 7.9 | 18695 | --- | --- | --- | --- | --- |
| | 08/18/92 | 29 | 8.8 | 8.2 | 20210 | --- | --- | 0.1 | 0.7 | 1.4 |
| | 08/31/92 | 22 | 5.6 | 7.6 | 21335 | --- | --- | --- | --- | --- |
| | 09/15/92 | 21 | 6.09 | 7.5 | 24610 | --- | --- | <0.1 | 0.4 | 0.6 |
| | 09/29/92 | 23 | 4.05 | 7.6 | 30720 | --- | --- | 0.1 | 0.2 | 0.4 |

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE D-8 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### SELECTED BIOLOGICAL WATER QUALITY DATA

#### EASTERN MUNICIPAL WATER DISTRICT
#### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | Velocity ft/s | Flow gpm | NO3-N mg/l | Phosphorus mg/l | Nitrogen mg/l |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Estuary | 04/24/91 | 18 | 9.9 | 7.4 | 1160 | --- | --- | 0.7 | 0.36 | 2.2 |
| | 05/10/91 | 17 | 5.7 | 7.8 | 6540 | --- | --- | --- | --- | --- |
| | 05/22/91 | 17.5 | 11.6 | 7.9 | 4180 | --- | --- | 1.7 | --- | 1.75 |
| | 06/05/91 | 21 | 2.0 | 7.2 | 4735 | --- | --- | --- | --- | --- |
| | 06/17/91 | 19 | 7.6 | 7.9 | 19340 | --- | --- | 4.4 | 1.3 | --- |
| | 07/02/91 | 20 | 7.8 | 7.4 | 24930 | --- | --- | --- | --- | --- |
| | 07/15/91 | 22 | 6.9 | 8.0 | 29870 | --- | --- | 3.4 | 0.2 | --- |
| | 07/30/91 | 22 | 10.5 | 8.0 | 16500 | --- | --- | --- | --- | --- |
| | 08/15/91 | 23 | 3.4 | 7.8 | 50688 | --- | --- | 1.2 | 1.4 | 3.9 |
| | 08/27/91 | 22 | 8.1 | 8.0 | 35160 | --- | --- | --- | --- | --- |
| | 09/17/91 | 20 | 7.4 | 8.1 | 34020 | --- | --- | 1 | 0.4 | --- |
| | 09/24/91 | 19 | 7.0 | 8.4 | 35760 | --- | --- | --- | --- | --- |
| | 10/10/91 | 18 | 7.9 | 8.3 | 37340 | --- | --- | 3.1 | 0.3 | --- |
| | 10/22/91 | 19 | 8.8 | 8.3 | 37040 | --- | --- | --- | --- | --- |
| | 11/26/91 | 12 | 8.2 | 8.2 | 34700 | --- | --- | 22 | 0.1 | 23 |
| | 12/20/91 | 12 | 11.8 | 8.1 | 35440 | --- | --- | 0.4 | <0.1 | 0.7 |
| | 01/21/92 | --- | --- | --- | 2330 | --- | --- | 0.1 | 0.8 | 0.7 |
| | 02/25/92 | --- | 7.4 | 7.5 | 33040 | --- | --- | 3.7 | 0.41 | 4.3 |
| | 03/31/92 | --- | 8.84 | 7.8 | 1280 | --- | --- | 1.9 | 0.66 | 3.5 |
| | 04/21/92 | 17 | 5.03 | 7.6 | 1670 | --- | --- | 4.5 | 0.5 | 5.2 |
| | 05/12/92 | 18 | 3.18 | 8.1 | 2470 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 3.46 | 7.6 | 1340 | --- | --- | 1.4 | 0.91 | 2.6 |
| | 06/09/92 | 17 | 3.25 | 7.7 | 4450 | --- | --- | --- | --- | --- |
| | 06/23/92 | 17 | 3.0 | 7.8 | 5290 | --- | --- | 2 | 2.2 | --- |
| | 07/07/92 | 17 | 3.7 | 7.6 | 22850 | --- | --- | --- | --- | --- |
| | 07/21/92 | 18 | 5.3 | 8.1 | 28380 | --- | --- | 0.1 | 0.4 | --- |
| | 08/05/92 | 18 | 4.92 | 7.9 | 28235 | --- | --- | --- | --- | --- |
| | 08/18/92 | 24 | 4.75 | 8.0 | 29385 | --- | --- | 0.2 | 0.4 | 1.5 |
| | 08/31/92 | 21 | 4.14 | 7.5 | 23260 | --- | --- | --- | --- | --- |
| | 09/15/92 | 19 | --- | 7.4 | 32410 | --- | --- | <0.1 | 0.2 | --- |
| | 09/29/92 | 23 | 7.3 | 8.0 | 35940 | --- | --- | <0.1 | <0.1 | <0.1 |



EASTERN MUNICIPAL WATER DISTRICT

ELSINORE VALLEY MUNICIPAL WATER DISTRICT

MURRIETA COUNTY WATER DISTRICT

RIVERSIDE COUNTY
SAN DIEGO COUNTY

RANCHO CALIFORNIA WATER DISTRICT

PECHANGA INDIAN RESERVATION

FALLBROOK PUBLIC UTILITY DISTRICT

WESTERN MUNICIPAL WATER DISTRICT

RAINBOW MUNICIPAL WATER DISTRICT

RIVERSIDE COUNTY
SAN DIEGO COUNTY

LEGEND

Santa Margarita River Watershed Boundary

▲  Stream Gaging Stations

SANTA MARGARITA RIVER WATERSHED WATERMASTER

**MAJOR WATER PURVEYORS**

NOTE:
The Western Municipal Water District Service Area also includes Elsinore Valley Municipal Water District and portions of Rancho California Water District and Murrieta County Water District. The Eastern Municipal Water District Service Area also includes portions of Rancho California Water District and Murrieta County Water District.