# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1992-93

UNITED STATES OF AMERICA

VS.

FALLBROOK PUBLIC UTILITY DISTRICT, ET AL

CIVIL NO. 1247 - SD-T

**JAMES S. JENKS**
**WATERMASTER**
**P.O. BOX 631**
**FALLBROOK, CA  92088**

**(619) 728-1028**
**FAX (619) 728-1990**

**JULY 1994**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**TABLE OF CONTENTS**

<u>Page No.</u>

1.  Summary...................................................1

2.  Introduction
    2.1  Background..........................................3
    2.2  Authority...........................................3
    2.3  Scope...............................................4

3.  Surface Water Availability and Use
    3.1  Surface Flow........................................5
    3.2  Surface Water Diversions...........................10
    3.3  Water Storage......................................10

4.  Subsurface Water Availability
    4.1  General............................................14
    4.2  Extractions........................................14
    4.3  Subsurface Storage.................................16

5.  Imports/Exports
    5.1  General............................................22
    5.2  Water Year 1992-93.................................24
    5.3  Water Years 1966-93................................24
    5.4  Lake Skinner.......................................27
    5.5  Domenigoni Valley Reservoir Project................28

6.  Water Rights
    6.1  General............................................30
    6.2  Appropriative Surface Water Rights.................32

7.  Water Production and Use
    7.1  General............................................37
    7.2  Water Purveyors....................................38
    7.3  Indian Reservations................................60
    7.4  Mobile Homes/Campgrounds...........................61
    7.5  Irrigation Water Use...............................61

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8.  Unauthorized Water Use
    8.1   General..........................................62
    8.2   Dams on Chihuahua Creek..........................62
    8.3   Unauthorized Small Storage Ponds.................62
    8.4   Rancho California Water District Water Use.......63
    8.5   Other Potential Unauthorized Uses................65

9.  Threats to Water Supply
    9.1   General..........................................66
    9.2   High Nitrate Concentrations......................66
    9.3   Potential Overdraft Conditions...................67
    9.4   Salt Balance.....................................68
    9.5   Proposed Landfill................................69
    9.6   Soil Treatment Facility..........................69

10. Water Quality
    10.1  Surface Water Quality............................70
    10.2  Groundwater Quality..............................72

11. Five Year Projection of Watermaster Office Tasks,
    Expenditures and Requirements
    11.1  General..........................................73
    11.2  Regular Tasks....................................73
    11.3  Additional Tasks.................................74
    11.4  Projected Expenditures...........................75

12. Watermaster Office Budget 1994-95.......................76

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations....................................6

3.2 - Measured Surface Water Flow 1992-93.....................8

3.2A- Measured Surface Water Flow 1991-92 (Revised)..........9

3.3 - Surface Water Diversions to Storage...................11

3.4 - Surface Water Diversions to Irrigation...............12

3.5 - Water in Storage......................................13

4.1 - Water Production by Substantial Users.................15

5.1 - Storage in State Water Project and Colorado
       River Reservoirs....................................23

5.2 - Imports/Exports 1992-93..............................25

5.3 - Imports/Exports 1966-93..............................26

6.1 - Appropriative Water Rights Permits & Licenses.........33

6.2 - Pre-1914 Appropriative Water Rights ..................35

7.1 - Water Production and Use..............................39

7.2 - Definitions of Water Use by Municipal Water Purveyors..40

7.3 - Rancho California Water District, Permit 7032 Area Use.47

7.4 - Rancho California Water District, Rancho Division
       Return Flow Credit 1992-93..........................49

7.5 - Rancho California Water District, Santa Rosa Division
       Return Flow Credit 1992-93..........................50

7.6 - Depth of Younger Alluvium in Rancho
       California Water District Wells.....................55

7.7 - Rancho California Water District
       Well Production from Younger and Older Alluvium........58

10.1 - Current Water Quality Monitoring Stations.............71

12.1 - Proposed Watermaster Office Budget...................77

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### LIST OF FIGURES

4.1 – Water Level Elevations Well No. 8S/2W-12H1                 17

4.2 – Water Level Elevations Well No. 10S/4W-7J1                 18

4.3 – Water Level Elevations Well No. 7S/3W-20C9                 19

4.4 – Water Level Elevations Well No. 7S/3E-21G1                 20

### APPENDICES

Appendix A – Production and Use Water Year 1992-93

Appendix B – Production and Use Water Years 1965-66 To 1992-93

Appendix C – Substantial Water Users 1992-93

Appendix D – Water Quality Data

### MAP

Major Water Purveyors                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1992-93 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which are determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters which do not support the Santa Margarita River stream system.

Section 3 - Surface water flows were far above normal in 1992-93, with long-term station flows ranging from 8 to 12 times the long-term average flow. Surface diversions to irrigation use totaled 711 acre feet compared with 701 acre feet in 1992-93. The total quantity of water in storage in the Watershed on September 30, 1993 was 64,973 acre feet, of which 26,900 acre feet was Santa Margarita River water and 38,073 acre feet was imported water.

Section 4 - Groundwater extractions were 42,695 acre feet compared to 42,696 acre feet in 1991-92. Water purveyors pumped 36,480 acre feet (including 109 acre feet estimated to have been used for domestic purposes on the Pechanga and Cahuilla Indian Reservations) and 6,215 acre feet were pumped by other substantial users.

Section 5 - During 1992-93, 27,815 acre feet of water were imported and distributed in the Santa Margarita River Watershed by seven water purveyors. This compares with 37,908 acre feet in 1991-92 and 51,166 acre feet in 1990-91 and represents a 27 percent decrease from 1991-92 and a 46 percent decrease from 1990-91. Net exports, including wastewater, were 2,896 acre feet.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

Section 7 - Total imported supplies plus local production totaled 71,221 acre feet compared to 81,306 in 1991-92.  Of that quantity, 42,575 acre feet were used for agriculture, 2,737 acre feet were used for commercial purposes, and 21,832 acre feet were used for domestic purposes; 519 acre feet were discharged to Murrieta Creek; 2,329 acre feet of fresh water were exported and 1,229 acre feet were defined as loss.  Water loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Section 8 - Unauthorized water uses include storage of surface water on Chihuahua Creek without an appropriative water right, and Rancho California WD use of 2,558 acre feet of water from Vail Lake for purposes and in locations not in accord with terms of Permit 7032.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek, potential overdraft conditions and salt balance issues in the upper Watershed, a proposed landfill near Rainbow Creek, and a soil treatment facility.

Section 10 - Water quality data collected by organizations in the Watershed for 1992-93 are presented in Appendix D.

Section 11 - Projected time requirements to provide for the primary Watermaster tasks are presented for the next five water years.

Section 12 - A Watermaster Office budget of $153,300 is proposed for the 1994-95 Water Year.  In addition, the cost of operation of gaging stations by the U. S. Geological Survey (U.S.G.S.) is estimated to be $110,000, for a total of $263,300.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1 Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed.  The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals.  The decision of the Appeals Court was entered on December 1, 1965, and the Modified Final Judgment and Decree was entered on April 6, 1966.  Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March, 1989, the Court appointed James S. Jenks as Watermaster, to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court.  The Order described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office.  Also in 1989 the Court appointed a Steering Committee which currently is comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District and Rancho California Water District.  The purpose of the Steering Committee is to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2 Authority

Section II of the Order for the Appointment of a Watermaster requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

2.3   <u>Scope</u>

The subjects addressed in this report are responsive to Section II of the appointing order.  Information and data contained in this report are based on information reported to the Watermaster by others.  Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report.  However, it is noted that most of the data presented are based on measurements by various organizations in the Watershed. Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 3 - SURFACE WATER AVAILABILITY AND USE**

3.1   <u>Surface Flow</u>

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued so that during Water Year 1992-93 the U.S.G.S. operated 12 stations and the Marine Corps Base at Camp Pendleton collected measurements from one additional station.

On January 16-17, 1993, a major storm occurred in the Santa Margarita River Watershed, creating the most severe flooding conditions in the Watershed since stream gage records began in 1923.  During the flood, stream gaging stations on Rainbow Creek and Sandia Creek were destroyed and gaging equipment at the stations on the Santa Margarita River near Fallbrook and at Ysidora was lost.  Water stages were so much above normal that peak discharges had to be estimated by the U.S.G.S. using indirect means.  Estimated peak flows at stations operated and maintained by the U.S.G.S. are as follows:

| <u>Station</u> | Peak Discharge<br><u>cfs</u> |
|---|---|
| Temecula Creek near Aguanga | 8,100 |
| Wilson Creek above Vail Lake | 1,100 |
| Pechanga Creek near Temecula | 3,000 |
| Warm Springs Creek near Murrieta | 3,500 |
| Santa Gertrudis Creek near Temecula | 1,300 |
| Murrieta Creek near Temecula | 25,000 |
| Santa Margarita River near Temecula | 31,000 |
| Rainbow Creek near Fallbrook | 8,000 |
| Sandia Creek near Fallbrook | 5,100 |
| Santa Margarita River near Fallbrook | 39,000 |
| DeLuz Creek near DeLuz | 9,700 |
| Santa Margarita River at Ysidora | 45,000 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1

**SANTA MARGARITA RIVER WATERSHED
STREAM GAGING STATIONS
1992-93**

| STATION NAME | STATION NO. | AREA SQ. MILES | RECORDED BY | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 — 1990 |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | 10/89 — 1990 |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 — 10/77 |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/60 — 1990 |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS | 10/87 — 1990 |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS | 10/87 — 1990 |
| Santa Gertrudis Creek Near Temecula | 11042900 | 92.8 | USGS | 10/87 — 1990 |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 — 1990 |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 — 1990 |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | 9/89 — 1990 |
| Sandia Creek Near Fallbrook | 11044350 | 21.4 | USGS | 9/89 — 1990 |
| Santa Margarita River Near Fallbrook | 11044300 | 620 | USGS | 10/24 — 80  9/89 |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 — 9/65 |
| DeLuz Creek Near DeLuz | 11044800 | 33 | USGS/NRO | 2/51 — 67  68  77  9/89 |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24  9/26 |
| Fallbrook Creek Near Lake O'Neill | NA | 9.5 | USGS/NRO | 10/64 — 9/76  12/88 |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS WATER YEAR ENDING | 3/23 — 1990 |

(PERIOD OF RECORD year markers: 1920  1930  1940  1950  1960  1970  1980  1990)

Monthly flows for these stations are shown on Table 3.2. That table lists U.S.G.S. provisional estimates of discharges available at the time this report is published. Official U.S.G.S. estimates of discharges for 1992-93 will be published by the U.S.G.S. in its annual Water Resources Data report. Official U.S.G.S. estimates of discharge for 1991-92 changed significantly from the provisional estimates contained in the 1991-92 Annual Watermaster Report and the revised estimates are shown on Table 3.2 A.

Total flow for Water Years 1991-92 and 1992-93 at long-term stations, together with the average discharge for the station for the period of record through Water Year 1992, are listed below:

|  | TOTAL FLOW | | AVERAGE FLOW |
|  | 1991-92 Acre Feet | 1992-93 Acre Feet | Through 1992 Acre Feet |
|---|---|---|---|
| Temecula Creek Near Aguanga | 3,269 | 40,593 | 4,880 (1957-92) |
| Murrieta Creek At Temecula | 11,974 | 87,481 | 7,933 (1925-92) |
| Santa Margarita River Near Temecula | 17,538 | 132,454 | 11,050 (1949-92) 20,390 (1923-48) |
| Santa Margarita River Near Ysidora | 33,478 | 243,951 | 21,088 (1949-92) 31,390 (1923-48) |

Comparisons of flows at stations with long records indicate that flows in 1992-93 were far above normal. Annual discharge at the above long-term stations ranged from 8 to 12 times the long-term average flow.

Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: 1923 to 1948 before Vail Dam was constructed, and after 1948 when Vail Dam was constructed.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for flows downstream of Murrieta Creek. Flows at those stations include water discharged by Rancho California WD into Murrieta Creek just upstream from the gaging station. These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of a flow of three cubic feet per second (cfs) at the Santa Margarita River near Temecula station between May 1 and October 31

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

SANTA MARGARITA RIVER WATERSHED
MEASURED SURFACE WATER FLOW
1992-93
Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ. MILES | MONTH | | | | | | | | | | | | 1992-93 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1992 | YEARS OF RECORD THRU 1992 |
| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 23 | 49 | 302 | 22,180 | 11,640 | 2,260 | 1,220 | 1,030 | 668 | 458 | 400 | 363 | 40,593 | 4,880 | 35 |
| Wilson Creek Above Vail Lake | 122 | 0 | 0 | 0 | 1,590 | 426 | 0 | 0 | 0 | 0 | 0 | 6 | 28 | 2,050 | N/A | 3 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 9 | 3,900 | 1,350 | 575 | 36 | 59 | 30 | 14 | 11 | 0 | 5,985 | N/A | 5 |
| Warm Springs Creek Near Murrieta | 55.4 | 29 | 8 | 140 | 13,880 | 5,280 | 548 | 13 | 117 | 0 | 0 | 0 | 0 | 20,015 | N/A | 5 |
| Santa Gertrudis Creek Near Temecula | 92.8 | 0 | 0 | 52 | 6,650 | 3,030 | 2,570 | 2,780 | 1,740 | 3 | 1 | 0 | 0 | 16,826 | N/A | 5 |
| Murrieta Creek At Temecula | 222 | 182 | 15 | 568 | 50,320 | 27,730 | 4,450 | 2,490 | 1,510 | 178 | 14 | 9 | 15 | 87,481 | 7,933 | 68 |
| Santa Margarita River Near Temecula | 588 | 253 | 82 | 966 | 77,150 | 41,090 | 5,920 | 2,950 | 2,450 | 373 | 147 | 614 | 459 | 132,454 | 11,050 20,390 | 44 (1949-92) 25 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 33 | 15 | 113 | 5,980 | 3,070 | 764 | 236 | 96 | 54 | 25 | 21 | 24 | 10,431 | N/A | 3 |
| Sandia Creek Near Fallbrook | 21.4 | 129 | 122 | 204 | 14,590 | 7,100 | 2,220 | 861 | 580 | 479 | 223 | 91 | 74 | 26,673 | N/A | 3 |
| Santa Margarita River Near Fallbrook | 620 | 294 | 194 | 1,910 | 89,880 | 47,780 | 8,000 | 4,190 | 3,350 | 1,500 | 703 | 622 | 537 | 158,960 | N/A | 3 |
| DeLuz Creek Near DeLuz | 33 | 66 | 78 | 163 | 22,450 | 11,100 | 2,890 | 1,070 | 580 | 436 | 142 | 40 | 24 | 39,039 | 3,770 | 25 (1951-77) Except 1968 1 (1989-90) |
| Santa Margarita River At Ysidora | 723 | 364 | 174 | 2,780 | 139,000 | 71,960 | 15,170 | 7,010 | 4,280 | 1,840 | 564 | 500 | 309 | 243,951 | 21,088 31,390 | 43 (1949-92) 26 (1923-48) |
| Fallbrook Creek Near Lake O'Neill | 9.5 | 1 | 5 | 47 | 4,525 | 1,083 | 245 | 116 | 94 | 83 | 24 | 15 | 3 | 6,241 | 1,194 * | 12 (1965-76) 4 (1989-92) |

* Includes wastewater flows
N/A - Not Applicable

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.2 A

### SANTA MARGARITA RIVER WATERSHED
### MEASURED SURFACE WATER FLOW
### 1991-92 (Revised)
### Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ. MILES | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | 1991-92 WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1991 | YEARS OF RECORD THRU 1991 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 20 | 41 | 136 | 327 | 1,260 | 727 | 371 | 160 | 66 | 33 | 116 | 12 | 3,269 | 4,930 | 34 |
| Wilson Creek Above Vail Lake | 122 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | N/A | 2 |
| Pechanga Creek Near Temecula | 13.8 | \---------------------See Footnote 1-------------------------\ | | | | | | | | | | | | 0 | N/A | 4 |
| Warm Springs Creek Near Murrieta | 55.4 | 0 | \------------- See Footnote 2 ----------------\ | | | | | | | 0 | 0 | 0 | | N/A | 4 |
| Santa Gertrudis Creek Near Temecula | 92.8 | \---------------------See Footnote 1-------------------------\ | | | | | | | | | | | | | N/A | 4 |
| Murrieta Creek At Temecula | 222 | 151 | 5 | 225 | 980 | 6,080 | 3,690 | 42 | 328 | 92 | 103 | 137 | 141 | 11,974 | 7,900 | 67 |
| Santa Margarita River Near Temecula | 588 | 259 | 66 | 391 | 1,700 | 8,130 | 5,170 | 448 | 585 | 257 | 175 | 180 | 177 | 17,538 | 10,800 20,420 | 43 (1949-91) 25 (1924-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 22 | 19 | 60 | 111 | 335 | 518 | 141 | 57 | 35 | 26 | 30 | 26 | 1,380 | N/A | 2 |
| Sandia Creek Near Fallbrook | 21.4 | 74 | 80 | 181 | 325 | 1,070 | 1,280 | 650 | 485 | 240 | 183 | 148 | 77 | 4,793 | N/A | 2 |
| Santa Margarita River Near Fallbrook | 620 | 379 | 88 | 1,050 | 1,860 | 9,310 | 4,790 | 842 | 848 | 344 | 253 | 323 | 406 | 20,493 | N/A | 2 |
| DeLuz Creek Near Fallbrook | 47.5 | \---------------------See Footnote 3-------------------------\ | | | | | | | | | | | | | 3,915 | 25 (1951-77) Except 1968 |
| Santa Margarita River At Ysidora | 723 | 101 | 120 | 739 | 3,340 | 11,430 | 11,200 | 3,760 | 1,430 | 715 | 359 | 193 | 91 | 33,478 | 24,357 | 68 |
| Fallbrook Creek Near Lake O'Neill | 9.5 | 0 | 0 | 8 | 80 | 301 | 204 | 49 | 44 | 25 | 6 | 3 | 3 | 723 | 1,225 4/ | 12 (1965-76) 3 (1989-91) |

1/ No continuous record; discharge measurements available in 1991-92
2/ Station out of operation due to channel lining from 11/5/91 to 6/10/92
3/ No continuous record was maintained in 1991-92
4/ Includes wastewater flows
N/A - Not Applicable

9

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

of each year.  Discharges at that station for the months of October, 1992 and May through September, 1993 are shown on the following tabulation:

|  | MONTHLY DISCHARGE | | |
| --- | --- | --- | --- |
|  | Acre Feet | No. Days | Average Daily cfs |
| October 1992 | 255 | 31 | 4.2 |
| May 1993 | 2,600 | 31 | 42.3 |
| June 1993 | 371 | 30 | 6.2 |
| July 19923 | 148 | 31 | 2.4 |
| August 1993 | 632 | 31 | 10.3 |
| September 1993 | 463 | 30 | 7.8 |
| TOTAL | 4,469 | 184 | 12.2 |

Rancho California WD released 124 acre feet into Murrieta Creek in October 1992 to maintain flows at the Temecula gaging station.  Flows during May 1993 - September 1993 were maintained in part by releases from Vail.

3.2  Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1991-92 and 1992-93 are shown in Table 3.3.  In past years diversions to surface storage at Vail Lake and Lake O'Neill have been computed to be equal to reservoir inflow.  However, in 1992-93, both reservoirs spilled so diversions to surface storage were defined as being inflow less spill.  In addition, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions.  Inflow into Vail Lake during that period evaporates or is released.  Surface diversions to irrigation, estimated consumptive use, losses and returns for 1992-93 are shown in Table 3.4.

3.3  Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1992 and September 30, 1993.  Total Santa Margarita River stream system water in storage at the end of Water Year 1992-93 totaled 26,900 acre feet, compared to 22,490 acre feet at the end of the previous year.  Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5.  Imported water is not under Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**TABLE 3.3**

**SANTA MARGARITA RIVER WATERSHED**
**SURFACE WATER DIVERSIONS TO STORAGE**
**1992-93**
**Quantities in Acre Feet**

**<u>Surface Water Storage</u>**

|  | <u>Vail Lake</u> | | <u>Lake O'Neill</u> | |
|---|---|---|---|---|
|  | <u>1991-92</u> | <u>1992-93</u> | <u>1991-92</u> | <u>1992-93</u> |
| Storage end of prior year | 21,815 | 22,190 | 960 | 300 |
| Inflow | 6,248 | 53,931 | 1,426[1] | 6,309[2] |
| Spill | 0 | 13,409 | 0 | 4,183 |
| Diversions to Surface Storage | 5,453[3] | 40,429[3] | 1,426 | 2,126[4] |
| Annual Evaporation | 3,629 | 4,668 | 366 | 280 |
| Release to GW Storage | 2,244 | 31,704 | 1,720[5] | 300 |
| Apparent Seepage to GW | 0 | 0 | N/A | 1,296 |
| Change of Storage | + 375 | + 4,150 | - 660 | + 250 |
| Storage End of Year | 22,190 | 26,340 (USGS) | 300 | 550 |

**<u>Groundwater Storage</u>**

|  | <u>Vail Lake</u> | | <u>Lake O'Neill</u> | |
|---|---|---|---|---|
| Recharge Release from Storage Facility | 2,244 | 31,704 | 1,720 | 300 |
| Direct Recharge | 0 | 0 | 5,431 | 639 |

---

[1]  702 AF diverted from the Santa Margarita River, 724 AF inflow from Fallbrook Creek

[2]  68 AF diverted from the Santa Margarita River, 6,241 AF inflow from Fallbrook Creek

[3]  Inflow less spill less Inflow (1 May to 31 Oct)

[4]  Inflow less spill

[5]  Includes seepage

11

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

SANTA MARGARITA RIVER WATERSHED
SURFACE WATER DIVERSIONS TO IRRIGATION
1992-93
Quantities in Acre Feet

| | Surface Diversions | Consumptive Use [1] | Losses [2] | Returns [3] |
|---|---|---|---|---|
| Prestininzi | 18 | 13 | 2 | 3 |
| Bluebird Ranch | 26 | 17 | 3 | 6 |
| Chambers | 4 | 2.7 | 0.4 | 0.9 |
| Cal June, Inc. | 120 | 81 | 12 | 27 |
| Cottle/Strange | 238 | 161 | 23 | 54 |
| Agri-Empire, Inc. | | | | |
| Chihuahua Creek | 100 E | 67 | 10 | 23 |
| Kohler Canyon | 10 | 7 | 1 | 2 |
| Papac | 38 | 26 | 4 | 8 |
| Sage Ranch Nursery | 101 | 68 | 10 | 23 |
| Margarita Land and Development Co. | 56 | 38 | 5 | 13 |
| TOTAL | 711 | 480.7 | 70.4 | 159.9 |

[1]  Consumptive use equals 75% of Diversions less Losses

[2]  Losses equal 10% of Diversions

[3]  Returns equal 25% of Diversions less Losses

E - Estimate

12

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

SANTA MARGARITA RIVER WATERSHED
WATER IN STORAGE
1992-93
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/92 | Water in Storage 9/30/93 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Chihuahua Creek Reservoirs | | | |
| Upper | ± 47 | 0 | 10 |
| Middle | N/A | 0 | Destroyed |
| Lower | N/A | 0 | Destroyed |
| Vail Lake | 49,370 | 22,190 | 26,340 |
| Lake O'Neill | 1,200 | 300* | 550 |
| Subtotal | 50,707 | 22,490 | 26,900 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 38,073 | 38,073 |
| **TOTAL STORAGE** | 94,707 | 60,563 | 64,973 |

\* - Estimated

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1  General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water.  The Court generally has identified two basic types of subsurface water in its interlocutory judgments.  One type is vagrant, local, percolating waters which do not add to, support or contribute to the Santa Margarita River or its tributaries.  Such waters have been determined to be outside the continuing jurisdiction of the Court.  These waters are typically found in the basement complex and/or residuum deposits in the Watershed.  Wells tapping these deposits typically have low yields.  When such wells are widely spaced there may be sufficient water for domestic uses.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries.  Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium.  Younger alluvial deposits are commonly located along streams.  Older alluvium is found underneath younger alluvium and on either side of the younger alluvium and is not limited to areas along stream channels.  The use of such subsurface water is under the continuing jurisdiction of the Court and is reported in this report.

### 4.2  Extractions

Production by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows.  Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 1992-93 production by purveyors totaled 36,480 acre feet and includes estimated water use on the Pechanga and Cahuilla Indian Reservations of 109 acre feet.  This compares to 35,633 acre feet in 1991-92, of which 84 acre feet were estimated to have been used on the Pechanga and Cahuilla Indian Reservations.  Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1993 is shown in Appendix B.  Use on the Indian Reservations is included in Appendix C.

Subsurface extractions by private irrigators are based on the irrigated acreage and reported in Appendix C.  These groundwater extractions were 6,215 acre feet in 1992-93.  Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow.  Surface diversions are treated similarly in Table 4.1 except that 10 percent is estimated to have been lost during delivery of the water.  Return flow is that portion of the total deliveries which is not consumed.

14

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

SANTA MARGARITA RIVER WATERSHED
SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS
Quantities in Acre Feet
1992-93

| HYDROLOGIC AREA | WATER PURVEYOR 1/ PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 2/ | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| 1. Wilson Creek Above Aguanga GWA Includes Anza Valley | 242 (Anza MWC, Lk Rvside) (Cahuilla) | 1,747 3/ | 1,474 | 1,716 | 0 | 1,716 | 1,287 | 429 |
| 2. Temecula Creek Above Aguanga GWA | 12 (Butterfield Oaks MHP) | 813 | 954 | 966 | 148 | 1,114 | 824 | 290 |
| 3. Aguanga GWA | 42 (Thousand Trails) | 307 | 738 | 780 | 238 | 1,018 | 746 | 272 |
| 4. Upper Murrieta Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. Lower Murrieta Creek | 0 | 410 | 42 | 42 | 101 | 143 | 100 | 43 |
| 6. Temecula-Murrieta GWA | 32,152 (RCWD,MCWD,EMWD) (Pechanga) | 1,155 | 1,775 | 33,927 | 0 | 33,927 | 25,445 | 8,482 |
| 7. Santa Margarita River Below Gorge | | | | | | | | |
| DeLuz Creek | 86 (FPUD) | 287 | 1,100 | 1,186 | 48 | 1,234 | 922 | 312 |
| Sandia Creek | 0 | 126 | 100 | 100 | 120 | 220 | 156 | 64 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River | 3,946 (USMC) | 20 | 32 | 3,978 | 56 | 4,034 | 636 | 2,994 |
| TOTAL | 36,480 4/ | 4,865 | 6,215 | 42,695 | 711 | 43,406 | 30,116 | 12,886 |

1/  Includes estimated domestic use on Indian Reservations
2/  Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
    except for Camp Pendleton where net export of 403 acre feet is excluded and return flows include measured wastewater returns
3/  Includes lands overlying deep aquifer in Anza Valley
4/  Includes 109 acre feet for Indian Reservations and 36,371 acre feet for purveyors

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The foregoing percentages were applied to all users except Camp Pendleton, where consumptive use was estimated to have been 75 percent of the portion of production which is not exported or recharged as wastewater. In addition, five percent of the wastewater was estimated to have been lost as consumptive use during recharge.

4.3   Subsurface Storage

The quantities of water in storage in the various subsurface sources in the watershed have not yet been computed. However water levels in wells throughout the watershed have been collected.

Historic water levels in four wells at various locations in the Watershed are shown on Figures 4.1, 4.2, 4.3 and 4.4. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD Service Area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recovery during the wet years in 1978-1980, and the effect of recent dry years. Water level in the well at the end of 1992 was 1,111.1 feet, within nine feet of the historical low of 1,102 feet reached in September 1978. During Water Year 1993 water levels rose 87 feet to 1198.1 feet, about the same level as those reached in the 1980's following the last major storms in the Watershed. The drawdown during the late 1980's and the rapid recovery illustrate how groundwater storage is depleted during dry years and replenished during wet years.

Figure 4.2 shows water levels at Well No. 10S/4W-7J1 at Camp Pendleton, a monitoring well located in the Upper Sub-basin. Water levels between 1950 and 1992 show no long-term trends. Fluctuations in recent years illustrate recharge during the winter months and drawdown during each summer, with the water levels generally between 82 and 88 feet in elevation as shown in the inset to Figure 4.2. Water levels in Well 7J1 rose 3.3 feet between the fall of 1992 and the fall of 1993.

Figure 4.3 shows water levels from Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District Service Area. Water levels in this well were up 7.4 feet following a 14.2 foot drop over the last two years. The Lynch Well, which had no production in 1992-93 and serves as a monitoring well, showed an increase of nine feet over the year.

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1 located in the Anza Valley. Water levels in this well are down one foot this year after rising two feet last year and there appears to be little overall trend in water levels since 1973. Recent measurements highlighted in the inset to Figure 4.4 show annual 50 foot fluctuations in groundwater levels at this production well, in response to the operation of nearby irrigation wells.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.1



**WATER LEVEL ELEVATIONS**
Well No. 8S/2W−12H1 − WINDMILL − RCWD #417

Ground El. 1216 Ft. Depth 515 Ft. Drilled in Alluvium Ref: DWR Bul 91−20 (1920−67)
RCWD Master Plan (1970−83); LH Rpt (1983−87); RCWD Reports (1989−93)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.2



# WATER LEVEL ELEVATIONS
### Well No. 10S/04W–7J1 – CAMP PENDLETON

Ground El. 93 Ft   Depth 138.8 Ft   Perf Unknown   Drilled in Alluvium
Camp Pendleton Records (1950–1972)(1988–1993) LII Study (1973–85) dates estimated



# WATER LEVEL ELEVATIONS
### Well 7S/3W−20C9 − MCWD HOLIDAY WELL

Ground El. 1090 Ft. Depth 307 Ft. Perf. 60 − 307 Ft.
Murrieta County Water District Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 4.4



# WATER LEVEL ELEVATIONS
### Well No. 7S/03E−21G1

Ground El. 3863 Ft  Depth 260 Ft  Perf 20 − 260 Ft  Drilled in Old Alluvium
Anza Mutual Water Co. Well No. 1 (1987−1993) DWR Bulletin 91−22 (1950−73) dated 8/74

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 1993 water year are shown below:

| Well | Water Elevation 1992 Feet | Water Elevation 1993 Feet | Change in Water Level Feet |
|------|---------------------------|---------------------------|----------------------------|
| 8S/2W-12H1 | 1111.1 | 1198.1 | Up 87.0 |
| 10S/4W-7J1 | 83.1 | 86.4 | Up 3.3 |
| 7S/3W-20C9 | 986.6 | 994.0 | Up 7.4 |
| 7S/3E-21G1 | 3777.6 | 3776.6 | Down 1.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

5.1   <u>General</u>

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is by MWD for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage in the major reservoirs in each system are shown on Table 5.1. It may be seen that during Water Year 1992-93 water in storage in the SWP increased from 2.3 million acre feet on September 30, 1992, to 4.2 million acre feet on September 30, 1993. Storage on September 30, 1993, corresponds to 80 percent of the total SWP storage capacity.

Similarly, water in storage in the Colorado River system increased from 40.9 million acre feet on September 30, 1992, to 48.0 million acre feet on September 30, 1993. On September 30, 1993, those reservoirs contained 74 percent of their total capacity.

Projections of water availability on the SWP for the coming year (1994) are prepared by the State Department of Water Resources on a monthly basis from February through May. The May 1, 1994 report indicates that because of low rainfall of 65 percent of average for the State, the SWP has approved 50 percent of approved requests for delivery in 1994.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> Western Municipal Water District

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area which is inside the Santa Margarita River Watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

SANTA MARGARITA RIVER WATERSHED
STORAGE IN STATE WATER PROJECT AND COLORADO RIVER RESERVOIRS
Thousands of Acre Feet

STATE WATER PROJECT RESERVOIRS

| | Total Capacity | Water in Storage 9/30/89 | 9/30/90 | 9/30/91 | 9/30/92 | 9/30/93 |
|---|---|---|---|---|---|---|
| Oroville | 3,540 | 2,150 | 1,163 | 1,399 | 1,317 | 2,666 |
| San Luis (State Share) | 1,060 | 216 | 100 | 385 | 381 | 944 |
| Pyramid | 171 | 160 | 163 | 164 | 159 | 156 |
| Castaic | 324 | 184 | 268 | 296 | 257 | 263 |
| Silverwood | 73 | 62 | 67 | 68 | 68 | 68 |
| Perris | 132 | 104 | 116 | 120 | 117 | 120 |
| Total | 5,300 | 2,876 | 1,877 | 2,432 | 2,299 | 4,217 |
| Percent of Capacity | | 54% | 35% | 46% | 43% | 80% |

MAJOR COLORADO RIVER RESERVOIRS

| | Total Capacity | Water in Storage 9/30/89 | 9/30/90 | 9/30/91 | 9/30/92 | 9/30/92 |
|---|---|---|---|---|---|---|
| Flaming Gorge | 3,789 | 2,960 | 3,082 | 3,391 | 3,106 | 3,471 |
| Blue Mesa | 941 | 585 | 618 | 700 | 604 | 720 |
| Navajo | 1,709 | 1,310 | 1,361 | 1,586 | 1,579 | 1,625 |
| Powell | 27,000 | 19,805 | 16,252 | 14,699 | 14,085 | 18,825 |
| Mead | 28,537 | 21,528 | 20,144 | 19,233 | 19,416 | 21,379 |
| Mohave | 1,818 | 1,388 | 1,488 | 1,571 | 1,623 | 1,375 |
| Havasu | 648 | 563 | 562 | 556 | 548 | 579 |
| Total | 64,442 | 48,139 | 43,507 | 41,736 | 40,961 | 47,974 |
| Percent of Capacity | | 75% | 68% | 65% | 64% | 74% |

23

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton which is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area and the Naval Weapons Station located on Camp Pendleton is exported by the Fallbrook Sanitary District and wastewater in the Elsinore Valley MWD is exported by that district.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed. A total of 1,072 acre feet of treated wastewater was exported by Eastern MWD in 1992-93.

No water from Well No. 7S/3E-23D in Anza Valley was exported in 1992-93.

The following paragraphs of this report describe imports during Water Year 1992-93 and during the 1966-1993 period. There is also discussion of MWD's existing Lake Skinner operations as well as proposed operations in Domenigoni Valley.

## 5.2   Water Year 1992-93

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1992-93 are listed on Table 5.2.

## 5.3   Water Years 1966-1993

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-1993 are shown on Table 5.3. Total imports to these districts are measured, however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Exports over the 1966-1993 period are also shown on Table 5.3. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by

24

## TABLE 5.2

### SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS
### 1992-93
### Quantities in Acre Feet

| | IMPORTS | | | | | | | | EXPORTS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 1/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | IMPORTS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK SD * | TOTAL EXPORTS |
| 1992 | | | | | | | | | | | | | | | | |
| OCT | 604 | 636 | 883 | 211 | 1,791 | 9 | 4 | 4,058 | 188 | 217 | (29) | 0.3 | 0 | 13 | 120 | 104 |
| NOV | 155 | 636 | 649 | 130 | 901 | 6 | 3 | 2,480 | 178 | 174 | 4 | 0.4 | 0 | 11 | 117 | 132 |
| DEC | 139 | 9 | 262 | 87 | 86 | 2 | 0 | 585 | 139 | 185 | (46) | 0.3 | 211 | 14 | 119 | 298 |
| 1993 | | | | | | | | | | | | | | | | |
| JAN | 193 | 9 | 138 | 48 | 0 | 14 | 1 | 403 | 111 | 238 * | (127) | 0.6 | 237 | 13 | 132 | 255 |
| FEB | 142 | 23 | 146 | 44 | 0 | 15 | 1 | 371 | 127 | 211 * | (84) | 6.1 | 47 | 13 | 100 | 82 |
| MAR | 261 | 23 | 331 | 151 | 0 | 17 | 2 | 784 | 163 | 184 | (21) | 4.5 | 36 | 12 | 97 | 129 |
| APR | 365 | 100 | 552 | 277 | 391 | 15 | 2 | 1,702 | 122 | 133 | (11) | 2.1 | 281 | 12 | 87 | 371 |
| MAY | 532 | 100 | 634 | 213 | 1,142 | 8 | 2 | 2,631 | 206 | 135 | 71 | 0.5 | 216 | 11 | 87 | 386 |
| JUNE | 847 | 90 | 758 | 170 | 1,536 | 6 | 5 | 3,412 | 199 | 116 | 83 | 0.4 | 82 | 13 | 93 | 271 |
| JULY | 832 | 90 | 864 | 192 | 1,862 | 6 | 5 | 3,849 | 294 | 114 | 180 | 0.4 | 104 | 12 | 105 | 401 |
| AUG | 770 | 99 | 971 | 222 | 1,810 | 7 | 4 | 3,883 | 317 | 103 | 214 | 0.4 | (64) | 13 | 102 | 265 |
| SEPT | 553 | 99 | 877 | 220 | 1,892 | 12 | 4 | 3,657 | 285 | 116 | 169 | 0.3 | (78) | 13 | 96 | 200 |
| TOTAL | 5,393 | 1,914 | 6,985 | 1,965 | 11,411 | 117 | 30 | 27,815 | 2,329 | 1,926 | 403 | 16 | 1,072 | 150 | 1,255 | 2,896 |

1/ Improvement District A - Rainbow Canyon Only (MW-13)

* Estimated

25

## TABLE 5.3

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS
## 1966-1993
## Quantities in Acre Feet

| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON IMPORTS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK SD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | IMPORTS | | | | | | EXPORTS | | | | |
| 1966 | 1,604 | N/R | 3,351 | 1,308 | 0 | 0 | 24 | 6,287 | 3,299 | 974 | 2,325 | 0 | 0 | 0 | 0 | 2,325 |
| 1967 | 1,630 | N/R | 2,852 | 1,095 | 0 | 0 | 20 | 5,597 | 3,231 | 1,243 | 1,988 | 0 | 0 | 0 | 0 | 1,988 |
| 1968 | 1,464 | N/R | 3,423 | 1,377 | 0 | 0 | 27 | 6,291 | 3,427 | 1,214 | 2,213 | 0 | 0 | 0 | 0 | 2,213 |
| 1969 | 1,741 | N/R | 2,837 | 1,253 | 0 | 115 B | 25 | 5,971 | 3,414 | 1,170 | 2,244 * | 0 | 0 | 0 | 0 | 2,244 * |
| 1970 | 1,417 | N/R | 3,538 | 1,689 | 0 | 115 B | 31 | 6,790 | 3,894 | 1,113 | 2,781 * | 0 | 0 | 0 | 0 | 2,781 * |
| 1971 | 1,383 | N/R | 3,405 | 1,650 | 0 | 115 B | 34 | 6,587 | 3,549 | 1,090 | 2,459 * | 0 | 0 | 0 | 0 | 2,459 * |
| 1972 | 1,470 | N/R | 3,916 | 2,037 | 0 | 115 B | 34 | 7,572 | 3,543 | 1,168 | 2,375 * | 0 | 0 | 0 | 0 | 2,375 * |
| 1973 | 1,533 | N/R | 3,210 | 1,616 | 0 | 115 B | 30 | 6,504 | 3,544 | 1,187 | 2,357 * | 0 | 0 | 0 | 0 | 2,357 * |
| 1974 | 1,601 | N/R | 3,967 | 2,049 | 0 | 115 B | 36 | 7,768 | 3,532 | 1,140 | 2,392 * | 0 | 0 | 0 | 0 | 2,392 * |
| 1975 | 1,969 | N/R | 3,597 | 1,247 | 0 | 115 B | 34 | 6,962 | 3,098 | 1,530 | 1,568 * | 0 | 0 | 0 | 0 | 1,568 * |
| 1976 | 2,493 | N/R | 4,627 | 2,239 | 119 | 115 B | 35 | 9,628 | 3,619 | 1,497 | 2,122 * | 0 | 0 | 0 | 0 | 2,122 * |
| 1977 | 2,947 | N/R | 5,212 | 2,343 | 1,845 | 115 B | 24 | 12,486 | 3,194 | 1,416 | 1,778 * | 0 | 0 | 0 | 0 | 1,778 * |
| 1978 | 2,551 | 569 | 5,202 | 2,188 | 5,774 | 115 B | 26 | 16,425 | 3,071 | 1,283 | 1,788 * | 0 | 0 | 0 | 0 | 1,788 * |
| 1979 | 1,894 | 712 | 5,723 | 2,348 | 7,009 | 115 B | 24 | 17,824 | 4,756 | 1,427 | 3,329 * | 0 | 0 | 0 | 0 | 3,329 * |
| 1980 | 1,192 | 696 | 6,404 | 2,489 | 10,126 | 115 B | 25 | 21,047 | 3,651 | 1,405 | 2,246 * | 0 | 0 | 0 | 0 | 2,246 * |
| 1981 | 716 | 798 | 8,543 | 3,153 | 15,282 | 115 B | 34 | 28,642 | 3,892 | 1,249 | 2,643 * | 0 | 0 | 0 | 0 | 2,643 * |
| 1982 | 1,112 | 678 | 7,079 | 2,460 | 13,378 | 115 B | 34 | 24,856 | 3,761 | 1,273 | 2,408 * | 0 | 0 | 0 | 0 | 2,408 * |
| 1983 | 1,211 | 658 | 6,720 | 2,190 | 5,752 | 115 B | 26 | 16,672 | 3,000 | 1,242 | 1,758 * | 26 B | 0 | 0 | 1,003 | 2,787 * |
| 1984 | 699 | 816 | 8,506 | 3,068 | 6,716 | 115 B | 26 | 19,946 | 3,243 | 1,120 | 2,123 * | 26 B | 0 | 0 | 1,032 | 3,181 * |
| 1985 | 679 | 808 | 7,831 | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 * | 26 B | 0 | 0 | 1,060 | 3,263 * |
| 1986 | 760 | 882 | 8,585 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 * | 16 P | 0 | 0 | 1,096 | 3,457 * |
| 1987 | 1,155 | 938 | 8,656 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 * | 26 | 0 | 4 | 1,129 | 2,805 * |
| 1988 | 2,047 | 1,032 | 8,033 | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 * | 26 | 0 | 55 | 1,154 | 2,820 * |
| 1989 | 3,746 | 1,341 | 9,067 | 3,003 | 22,895 | 128 | 24 | 40,204 | 3,418 | 1,446 | 1,972 * | 23 | 0 | 74 | 1,181 | 3,250 * |
| 1990 | 5,601 * | 2,255 | 10,103 | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 * | 27 | 0 | 114 | 1,271 | 2,932 * |
| 1991 | 9,479 * | 2,421 | 7,962 | 2,904 | 21,238 | 109 | 20 | 44,133 | 2,168 | 1,219 | 949 * | 13 | 0 | 134 | 960 | 2,056 * |
| 1992 | 8,593 | 2,190 | 7,893 | 2,276 | 16,931 | 99 | 25 | 38,007 | 2,426 * | 1,548 | 878 * | 7 | 0 | 140 | 1,083 | 2,108 * |
| 1993 | 5,393 | 1,914 | 6,985 | 1,965 | 11,411 | 117 | 30 | 27,815 | 2,329 | 1,926 | 403 | 16 | 1,072 | 150 | 1,255 | 2,896 |

1/ Includes DeLuz Heights MWD prior to 1991
2/ Improvement District A - Rainbow Canyon Only (WR-13)
E - Estimate

N/R - Not Reported
* - Revised data
P - Partial year data

the Fallbrook Sanitary District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986.   Exports by Eastern MWD were initiated in 1992-93.   Exports do not include water which naturally flows from the Santa Margarita River into the Pacific Ocean.

5.4   <u>Lake Skinner</u>

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.

It was recognized that the construction and operation of Lake Skinner would affect surface and subsurface flows on Tucalota Creek, so a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, was approved by the Court on January 16, 1975.

The MOU contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU which requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28 fall below a depth of 22.76 feet. During 1990-91, MWD replaced Well AV-28 with Well AV-28B which is located 40.72 feet west and 8.72 feet south of Well AV-28.   The minimum groundwater level to be maintained is an elevation of 1,356.64 feet which is equivalent to the previous water level which was expressed in terms of the depth to water from a datum.

During 1992-93, water levels in Well AV-28B reached a low of 1,357.22 feet in October 1992.   MWD released 25.43 acre feet in October 1992 to maintain groundwater levels in Well AV-28B above the minimum.   Groundwater levels rose to a maximum of 1,370.98 feet at the end of February 1993 in response to major storms.   The levels had declined to 1,364.04 feet on September 30, 1993.

The MOU also provides that all local surface inflow which enters Lake Skinner will be released into Tucalota Creek.   In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner which is specified in the MOU.   However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner.   The error of measurement for these large flows is larger than the local inflow in many instances.   Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to determine when to apply the hydrologic equation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Since 1986, an unmeasured bypass pipeline has been used with increasing frequency in the MWD operations. Use of this pipeline reduces the accuracy of the calculated flows using the hydrologic equation. The current procedures for estimating local inflow into Lake Skinner are under review.

During 1992-93, local runoff into Lake Skinner totaled 8,507.10 acre feet following major storms in January and February 1993. Releases began on January 8, 1993 and, except for January 19 and 20, continued through June 1993. Monthly releases were as follows:

| Month | Release Acre Feet |
|---|---|
| January 1993 | 520.0 |
| February | 835.0 |
| March | 2,125.7 |
| April | 2,769.6 |
| May | 2,240.1 |
| June | 16.7 |
| TOTAL | 8,507.1 |

The maximum mean daily rate of release was 48.4 cubic feet per second on April 17-19, but most of the water released in March, April and May was at rates of approximately 45-46 cubic feet per second.

In addition to releases of water mandated by the MOU, MWD also makes releases of water for maintenance or operational purposes from time to time. In January 1993, MWD discharged 2.9 acre feet into Rainbow Creek from the No. 2 Pipeline, as part of a normal shutdown of Pipelines 1 and 2 and the Rainbow Tunnel.

5.5   Domenigoni Valley Reservoir Project

In 1992 MWD announced that it was proceeding with design and construction of a major new 800,000 acre foot storage facility in Domenigoni Valley which is located within the Santa Margarita River Watershed. The Court has retained jurisdiction over all surface flows in Domenigoni Valley as well as groundwater flows when groundwater elevations are higher than 1,400 feet in Township 6 South, Range 2 West, Section 9. When elevations are lower than 1,400 feet the groundwater is considered to flow into the Santa Ana Watershed located to the north of the Santa Margarita River Watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

     The proposed storage facility would consist of three dams, one each at the east and west ends of the Valley and a saddle dam at the low point on the north rim.  The east dam would divert surface and groundwater flows into the Santa Ana River Watershed from a 4.2 square mile drainage area known as Goodhart Canyon in the Santa Margarita River Watershed.  The west dam effectively would intercept westward surface and groundwater flows from an additional 13.19 square mile area.

     Accordingly, MWD has begun development of an MOU for the Domenigoni Valley Reservoir Project.  The MOU will provide for monitoring groundwater levels west of the west dam by wells similar to those downstream of Lake Skinner as well as for determining and releasing local reservoir inflows.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - WATER RIGHTS

6.1  General

Water is used in the Santa Margarita River Watershed under a variety of water rights.

In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights which have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Ground Water area.

During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties.  However, in 1966 the Rancho California WD was formed.  The District developed Agency Agreements with most of the landowners within the District.  In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are now not exercising their overlying rights.  Instead, Rancho California WD pumps groundwater and uses it throughout the District area under a claimed appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta CWD and Eastern MWD, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD.  A portion of such importation finds its way into the groundwater aquifers.  The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in <u>City of Los Angeles v. City of San Fernando, et al.</u>, 1975 14 Cal. 3rd 199.  This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws.

In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water.  The return flow is that portion of the imported supply which percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Ground Water area.  Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers.  The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Ground Water area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

## 6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights.  Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.  A permit by the SWRCB authorizes construction of the project, sets terms for the project's completion and development of water use and may impose other conditions.   After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license.   The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 6.1

### SANTA MARGARITA RIVER WATERSHED
### APPROPRIATIVE WATER RIGHTS

### PERMITS AND LICENSES

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### APPLICATIONS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 28930 | Agri-Empire, Inc. | 10/22/86 | Chihuahua Creek | Sec. 1, 9S, 2E Sec. 2, 9S, 2E Sec. 11, 9S, 2E | ST-70 AF* | I | |

### OTHER RIGHTS

| I.D. No. | Owner | Filing Date | Source Of Water | Point Of Diversion | Amount | Use | Status |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

KEY TO USE:  DD – Direct Diversion    D – Domestic     R – Recreation    E – Fire Protection    H – Fish Culture
ST – Diversion to Storage   I – Irrigation   M – Municipal   S – Stockwatering   Z – Other

* – Storage capacities in existing reservoirs are 172 AF (Sec. 1), 8 AF (Sec. 2) and 10 AF (Sec. 11)

33

In addition to the active storage rights shown in the previous tabulation, the SWRCB also lists 195,000 acre feet in storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River which have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights which were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights which are listed in the various Interlocutory Orders developed in this litigation are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.   The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 6.2

### SANTA MARGARITA RIVER WATERSHED
### PRE - 1914 APPROPRIATIVE WATER RIGHTS
### Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Butler Family Trust of 1985 Fuller, Daniel W. | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Kim, Andrew C. Young, Un C. Crider, Margery, et al | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Domestic, Irrigation, Stock Water |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic, Irrigation, Stock Water |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

2.  Initiation of a water right pursuant to the Water Rights
    Permitting Reform Act of 1988 (Water code Section 1228
    et seq.)--that is, by registering small use domestic
    appropriations--is precluded, except where the proposed
    appropriation is consistent with conditions contained in
    the Declaration.

3.  Pursuant to Water Code Section 1206(a) the Board is
    authorized, but not required, to cancel pending
    applications where inconsistent with conditions contained
    in the Declaration; previous Orders implement a procedure
    for disposition of such applications pending on the
    effective date of the Declaration.

   The Order provides for reconsideration of the Order either
upon petition of an interested party or upon the Board's own
motion.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

7.1   <u>General</u>

Among other things the Court requires an annual report on the use of water by each substantial user within the Santa Margarita River Watershed.   Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and individual irrigation users.

Major water purveyors who reported production and use data in 1992-93 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval
>     Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it produces make-up water for losses from Lake Riverside and does not deliver water to customers.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts are substantial users.

There are three Indian Reservations in the Watershed, however estimates of water use are prepared for only the Cahuilla and Pechanga Indian Reservations.   The Ramona Reservation has no reported resident population or water use.

The final category of water users are private landowners who use water primarily for irrigation use.

The water use data collected for the 1992-93 Water Year are summarized on Table 7.1. Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, commercial and domestic categories. The definition of what constitutes agricultural, commercial and domestic use varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted also that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-1993 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside of purveyor service areas.

The status of data availability from each of the water users is summarized in the following sections.

## 7.2   Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's Service Area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet which is perforated in the bottom 130 feet. Production for 1992-93 was 6 acre feet from Well No. 1 and 26 acre feet from Well No. 2 for a total production of 32 acre feet. The depth of water in Well No. 1 ranged from 40 feet to 91 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

SANTA MARGARITA RIVER WATERSHED
WATER PRODUCTION AND USE
Quantities in Acre Feet
1992-93

| | PRODUCTION | | | USE | | | | | WATER RIGHT |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 32 | 0 | 32 | 0 | 0 | 29 | 3 1/ | 32 | Appropriative |
| Eastern MWD | 524 | 5,393 | 5,917 | 36 | 0 | 5,585 | 296 | 5,917 | Appropriative |
| Elsinore Valley MWD | 0 | 1,914 | 1,914 | 0 | 0 | 1,723 | 191 1/ | 1,914 | ---- |
| Fallbrook PUD | 86 | 6,985 | 7,071 | 4,386 | 272 | 2,077 | 336 | 7,071 | Appropriative |
| Lake Riverside Estates | 192 | 0 | 192 | 0 | 192 2/ | 0 | 0 | 192 | Appropriative |
| Murrieta CWD | 508 | 0 | 508 | 4 | 105 | 323 | 76 | 508 | Appropriative |
| Rainbow MWD | 0 | 1,965 | 1,965 | 1,655 | 0 | 132 | 178 | 1,965 | ---- |
| Rancho California WD | 31,029 | 11,411 | 42,440 | 29,265 | 2,141 | 10,618 | 416 3/ | 42,440 | Various |
| U.S.M.C. - Camp Pendleton | 3,946 | 0 | 3,946 | 374 | ----- 4/ | 1,081 | 2,491 1/ 5/ | 3,946 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 117 | 117 | 0 | ----- 4/ | 106 | 11 1/ | 117 | ---- |
| Western MWD | 0 | 30 | 30 | 0 | 27 | 0 | 3 1/ | 30 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 232 | 0 | 232 | 214 | 0 | 18 | 0 | 232 | Overlying/ Reserved |
| Pechanga | 91 | 0 | 91 | 0 | 0 | 91 | 0 | 91 | Overlying/ Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 12 | 0 | 12 | 0 | 0 | 11 | 1 1/ | 12 | Riparian/ Overlying |
| Thousand Trails Resorts | 42 | 0 | 42 | 0 | 0 | 38 | 4 1/ | 42 | Overlying |
| **SUBSTANTIAL USERS** | 6,712 6/ | 0 | 6,712 | 6,641 | 0 | 0 | 71 7/ | 6,712 | |
| TOTAL | 43,406 | 27,815 | 71,221 | 42,575 | 2,737 | 21,832 | 4,077 | 71,221 | |

1/  Assumes 10% loss
2/  Recreation Use
3/  Includes 519 acre feet released into Murrieta Creek
4/  Listed with Domestic uses
5/  Includes exports of 2,329 acre feet
6/  711 acre feet for surface diversion, 6,324 acre feet from groundwater minus 232 acre feet on the Cahuilla
    Reservation and minus 91 acre feet on the Pechanga Reservation
7/  10% of surface diversions

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.2

SANTA MARGARITA RIVER WATERSHED
DEFINITIONS OF WATER USE
BY MUNICIPAL WATER PURVEYORS
1991-92

| | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MWD | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not Reported |
| FALLBROOK PUD | AG - A commercial enterprise producing a crop/livestock/ fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, business, schools and hydrants |
| RAINBOW MWD | AG - 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WD | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, etc. | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading UNMETERED - Construction accounts used for finish construction work MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA CO. WD | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies schools and construction |
| USMC, CAMP PENDLETON | IRRIGATION - Water used for ag purposes, not landscaping, golf courses or parks | CAMP SUPPLY - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

40

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD Service Area.

Eastern MWD's service area outside of Rancho California WD is located in the northern part of the Watershed as shown on the map bound at the end of this Report. Water for their service area is imported or produced locally from Well 7S/3W-15N which is 345 feet deep.

Groundwater production for the 1992-93 Water Year in the Santa Margarita River Watershed totaled 524 acre feet from one well and imports totaled 7,287 acre feet. A portion of that import amounting to 1,894 acre feet was exported from the Santa Margarita River Watershed resulting in net import of 5,393 acre feet. These data are shown in Appendix A.

Recent static water levels in Eastern MWD's well have varied from a depth of 129 feet in July, 1989, to as low as 152 feet in September, 1993. The well is generally perforated between the depths of 106 and 333 feet. The well is located within the Murrieta-Temecula Ground Water Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and pumping is under groundwater appropriative rights.

In addition during 1992-93, Eastern MWD reclaimed 3,613 acre feet of wastewater, of which 1,696 acre feet were reused, 192 acre feet were discharged into Temecula Creek, 653 acre feet were recharged into the groundwater basin, and 1,072 acre feet were exported.

During 1992-93, Eastern MWD completed construction of a 24-inch pipeline along Winchester Road to transport wastewater from the Rancho California Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 mgd from the Watershed. The portion of wastewater which might be exported from the Watershed relative to the proportion of native water in the supply to the wastewater treatment plant's sewer area was considered in an investigation by the Watermaster in 1991-92.

It was concluded that in that year about one-third of the supply to the plant originated as groundwater in the Santa Margarita River Watershed. The other two-thirds originated as imported water. Thus, export of less than two-thirds of the wastewater production would mean that on a proportional basis no native water would be exported from the Watershed. Approximately 30 percent of the reclaimed water was exported in 1992-93.

Estimates of water production and use for the period 1966-1993 are shown in Appendix B.

Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Western MWD.

The District reports that 1,914 acre feet were imported into the portion of their service area which is inside the Santa Margarita River Watershed in 1992-93. Also during 1992-93, approximately 150 acre feet of wastewater were exported from that same area.

Fallbrook Public Utility District

In 1992-93, Fallbrook PUD imported 12,695 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,120 acre feet were delivered to the former DeLuz area which is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 4,865 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 6,985 acre feet in 1992-93.

In addition to importations, the District has three wells which have supplied water since 1977. In 1992-93 these wells produced 86 acre feet.

All three of these wells are located along the East Fork of DeLuz Creek in an area which has younger alluvium at the ground surface. Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place is greater than 50 feet in depth. The well logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively. Below these depths the wells penetrate fractured granite which composes the basement complex. These wells are cased and sealed with cement grout to depths of 50, 51 and 51.5 feet respectively. Thus it may be concluded that all

of the water from these wells originates in the granite fractures. Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River stream system and outside the Court's jurisdiction.

Production during the period 1966 to 1993 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

## Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1992-93 was 192 acre feet. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Ground Water Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Ground Water Basin have correlative overlying rights to the use of the groundwater which is the basis for this production.

## Murrieta County Water District

Murrieta CWD serves the area in the vicinity of the town of Murrieta in Riverside County. In Water Year 1992-93, Murrieta CWD produced 508 acre feet of water as shown in the following tabulation and in Appendix A.

| Well Designation | Well Name | 1992-93 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 176 | 25 | 90 - 102 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 100 | 50 | 107 - 127 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 54 - 64 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 232 | 50 | 140 - 153 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | <1 | 50 | 112 - 128 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Ground Water Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface. The finding of the maximum depth of the younger alluvium

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

was based, in part, on U. S. Exhibit 16.  That exhibit includes a
geologic cross section along the length of Murrieta Valley.  This
geologic section defines the depth of the younger alluvium based
on geologic logs from six wells.  These wells are listed below
together with the depth of the younger alluvium and the
characteristic of the well log that defines the depth of the
younger alluvium.

| Murrieta Valley Wells Shown on U. S. Exhibit 16 | Depth of Younger Alluvium | Log * Characteristic |
|---|---|---|
| 6S/4W 35P2 | 64 Feet | Top of 17 feet of light gray clay |
| 7S/4W 12B1 | 28 Feet | Top of 6 feet of brown sediment |
| 7S/3W 18A3 (Projected) | 12 Feet | Top of 52 feet of clay |
| 7S/3W 27N2 | 18 Feet | Top of 28 feet of sandy soft clay |
| 7S/3W 35P1 (Projected) | 26 Feet | Top of 3 feet of clay |
| 8S/3W 13R1 | 0 Feet | 16 feet adobe at top of log |

*    Logs shown in State of California Department of Water
     Resources Bulletin 91-20 entitled "Water Wells and
     Springs in the Western Part of Upper Santa Margarita
     River Watershed" dated August 1971.

It may be noted that the depth of the younger alluvium is less
than 30 feet for all wells in the previous tabulation except 6S/4W
35P2 which lists 64 feet to the first major clay layer, and shows
64 feet to younger alluvium on Exhibit 16.

The reason for not recognizing well 35P2 in determining a
maximum depth for younger alluvium is not clear.  However it may
be noted that the well is near the boundary of the Watershed and
perhaps it was believed that it was not representative of the
Murrieta Valley.  Another point worth noting is that U. S. Exhibit
15L, which is the geologic map of the Murrieta-Temecula area, shows
many wells in the Murrieta Valley within the area mapped as younger
alluvium in addition to the six noted on U. S. Exhibit 16.  Well
logs for many of these wells are listed in State of California
Department of Water Resources Bulletin 91-20 dated August 1971.

44

Bulletin 91-20 lists geologic logs for 21 wells in 7S/3W Section 17 which is located in Murrieta Valley.  Review of these logs reveals depths of younger alluvium less than 30 feet being clearly shown in all but two wells.  One well showed sand to 35 feet (7S/3W 17E2) and another indicated fine sand to 55 feet (7S/3W 17F4).

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley.  However, it did decide that subsequent findings could be made, if needed, because the Court would retain continuing jurisdiction.  Older alluvial deposits are found below the younger alluvium.

Four of the five Murrieta CWD wells are perforated at depths of 120 feet or more.  One of the Murrieta CWD wells has perforations beginning at a depth of 60 feet.  This depth is well below the maximum depth of younger alluvium found by the Court in 1962.  In addition, water depths in the well with perforations below 60 feet ranged from 90 to 102 feet in 1992-93. Accordingly all of Murrieta CWD well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 1993 is shown in Appendix B.

Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed.  In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed.  Most of the District is in the San Luis Rey River Watershed.  As shown in Appendix A, total deliveries of imported water in the Watershed in 1992-93 amounted to 1,965 acre feet.

Total imports to the District, for years between 1966 and 1993, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed.  The District produced water from 47 wells in 1992-93 and also imported water, as shown in Appendix A.  Use is also shown in Appendix A under the categories of agriculture, commercial and domestic.  In Water Year 1992-93, 31,029 acre feet of local supplies were pumped from the Murrieta-Temecula Ground Water Area and 11,411 acre feet were

imported for total production of 42,440 acre feet not including 31,704 acre feet of water released from Vail Dam for recharge. During 1992-93, 519 acre feet were released into the Santa Margarita River system:  124 acre feet in October 1992 to meet the 3 cfs requirement and 395 acre feet were pumped into Murrieta Creek from Well 135 to lower groundwater levels at a construction site.

The District reclaimed 374 acre feet of wastewater during the year which were all reused within the Watershed.

Rancho California WD produces groundwater under a variety of rights as follows:

1.  Recovery of water appropriated at Vail Lake
2.  Recovery of import return flows and recharged imported water
3.  Groundwater appropriative rights

### Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032.  That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

As previously mentioned, 31,704 acre feet were released from Vail during 1992-93.  Releases from Vail for groundwater recharge for the period 1972 to 1993 are shown on Table B-6.

Water use in the Permit 7032 service area is shown on Table 7.3.  This use will be compared with well production from the younger alluvium in a later section of this report.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.3

SANTA MARGARITA RIVER WATERSHED
RANCHO CALIFORNIA WATER DISTRICT

PERMIT 7032 AREA WATER USE
1992-93
Quantities in Acre Feet

| MONTH YEAR | AG | COMM | DOM | TOTAL |
|---|---|---|---|---|
| 1992 | | | | |
| OCT | 35 | 4 | 99 | 138 |
| NOV | 10 | 3 | 46 | 59 |
| DEC | 8 | 3 | 44 | 55 |
| | | | | |
| 1993 | | | | |
| JAN | 23 | 3 | 27 | 53 |
| FEB | 8 | 3 | 21 | 32 |
| MAR | 3 | 3 | 16 | 22 |
| APR | 10 | 2 | 19 | 31 |
| MAY | 38 | 3 | 39 | 80 |
| JUNE | 68 | 4 | 57 | 129 |
| JULY | 80 | 5 | 58 | 143 |
| AUG | 128 | 6 | 77 | 211 |
| SEPT | 105 | 5 | 64 | 174 |
| | | | | |
| TOTAL | 516 | 44 | 567 | 1,127 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

United States' representatives have indicated that storage of water in Vail Lake, and the related recharge and rediversion operations, may exceed Rancho California WD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment.   During 1992-93 the Watermaster conducted preliminary analysis of how provisions of the 1940 Stipulated Judgment might limit Rancho California WD's storage of water in Vail Lake.   This analysis was summarized in a progress report which is under study by the parties.

Imported Water Return Flows

During 1992-93, Rancho California WD imported 11,411 acre feet of water compared to 16,931 acre feet in 1991-92.  Quantities of imported water delivered to the Rancho Division and the Santa Rosa Division are shown below for Water Years 1991-92 and 1992-93.

| Month | Imported Deliveries Rancho Div. | | Imported Deliveries Santa Rosa Div. | | Total Imported Deliveries | |
|---|---|---|---|---|---|---|
| | 1992 | 1993 | 1992 | 1993 | 1992 | 1993 |
| October | 303 | 168 | 1,771 | 1,623 | 2,074 | 1,791 |
| November | 0 | 20 | 841 | 881 | 844 | 901 |
| December | 0 | 0 | 143 | 86 | 143 | 86 |
| January | 0 | 0 | 0 | 0 | 0 | 0 |
| February | 0 | 0 | 0 | 0 | 0 | 0 |
| March | 0 | 0 | 0 | 0 | 0 | 0 |
| April | 51 | 40 | 277 | 351 | 328 | 391 |
| May | 537 | 449 | 919 | 693 | 1,456 | 1,142 |
| June | 728 | 552 | 1,552 | 984 | 1,280 | 1,536 |
| July | 887 | 721 | 2,074 | 1,141 | 2,961 | 1,862 |
| August | 918 | 577 | 2,819 | 1,233 | 3,737 | 1,810 |
| September | 534 | 655 | 2,574 | 1,237 | 3,108 | 1,892 |
| Total | 3,958 | 3,182 | 12,973 | 8,229 | 16,931 | 11,411 |

Return flows for 1992-93 based on imported water use in the Rancho Division are computed as shown on Table 7.4 and on Table 7.5 for the Santa Rosa Division.

In those tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area.   This allocation is the proportion of the total deliveries to each use that is made up of imported water.   In 1992-93, 15.19 percent of the supply to the Rancho Division was imported and 38.3 percent of the supply to the Santa Rosa Division was imported.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.4

SANTA MARGARITA RIVER WATERSHED
RANCHO CALIFORNIA WATER DISTRICT
RETURN FLOW CREDIT
1992-1993
RANCHO DIVISION
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL '** | | | | | | | | | |
| Total Use | 1,846.42 | 1,011.93 | 270.17 | 1,598.46 | 688.79 | 772.96 | 1,889.90 | 1,325.11 | 9,403.73 |
| % Import | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 |
| Import Use | 280.40 | 153.68 | 41.03 | 242.75 | 104.60 | 117.38 | 287.01 | 201.24 | 1,428.08 |
| % Credit | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| Credit | 92.53 | 50.71 | 13.54 | 80.11 | 34.52 | 38.74 | 94.71 | 66.41 | 471.27 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 14.04 | 709.23 | 300.87 | 710.68 | 46.33 | 73.86 | 20.83 | 0.16 | 1,876.00 |
| % Import | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 |
| Import Use | 2.13 | 107.71 | 45.69 | 107.93 | 7.04 | 11.22 | 3.16 | 0.02 | 284.90 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Credit | 0.21 | 10.77 | 4.57 | 10.79 | 0.70 | 1.12 | 0.32 | 0.00 | 28.49 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 397.49 | 1,409.89 | 372.24 | 5,539.36 | 90.43 | 322.69 | 456.14 | 172.43 | 8,760.68 |
| % Import | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 | 15.19 |
| Import Use | 60.36 | 214.11 | 56.53 | 841.23 | 13.73 | 49.01 | 69.27 | 26.19 | 1,330.43 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| Credit | 15.09 | 53.53 | 14.13 | 210.31 | 3.43 | 12.25 | 17.32 | 6.55 | 332.61 |
| **TOTAL USE** | 2,257.95 | 3,131.05 | 943.28 | 7,848.51 | 825.55 | 1,169.51 | 2,366.87 | 1,497.70 | 20,040.40 |
| **TOTAL** | | | | | | | | | |
| Total Import Use | 342.90 | 475.49 | 143.25 | 1,191.90 | 125.37 | 177.61 | 359.44 | 227.45 | 3,043.41 |
| Total Credit | 107.84 '' | 115.01 | 32.24 | 301.21 | 38.66 | 52.11 | 112.35 | 72.96 | 832.36 |
| Total Credit Qyal | | 57.51 | 32.24 | | 38.66 | | | | 128.40 |
| Total Credit Qtoal | | 57.51 | | 301.21 | | 52.11 | 112.35 | 72.96 | 596.13 |

' Includes golf course and landscape irrigation
'' This credit not applied to either Qyal or Qtoal

49

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

SANTA MARGARITA RIVER WATERSHED
RANCHO CALIFORNIA WATER DISTRICT
RETURN FLOW CREDIT
1992-1993
SANTA ROSA DIVISION
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| AQUIFER | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 8 RTS 279, 280 & 285 1/4 QYAL 3/4 QTOAL | TOTAL |
|---|---|---|---|
| AGRICULTURAL [*] | | | |
| Total Use | 0.00 | 1,064.65 | 1,064.65 |
| % Import | 38.30 | 38.30 | |
| Import Use | 0.00 | 407.74 | 407.74 |
| % Credit | 33.00 | 33.00 | |
| Credit | 0.00 | 134.55 | 134.55 |
| | | | |
| COMMERCIAL | | | |
| Total Use | 21.53 | 165.91 | 187.44 |
| % Import | 38.30 | 38.30 | |
| Import Use | 8.25 | 63.54 | 71.78 |
| % Credit | 10.00 | 10.00 | |
| Credit | 0.82 | 6.35 | 7.18 |
| | | | |
| DOMESTIC | | | |
| Total Use | 0.00 | 869.39 | 869.39 |
| % Import | 38.30 | 38.30 | |
| Import Use | 0.00 | 332.96 | 332.96 |
| % Credit | 25.00 | 25.00 | |
| Credit | 0.00 | 83.24 | 83.24 |
| TOTAL USE | 21.53 | 2,099.95 | 2,121.48 |
| TOTAL | | | |
| Total Import Use | 8.25 | 804.23 | 812.48 |
| Total Credit | 0.82 | 224.15 | 224.97 |
| Total Credit Qyal | 0.41 | 56.04 | 56.45 |
| Total Credit Qtoal | 0.41 | 168.11 | 168.52 |

[*] Includes golf course and landscape irrigation

50

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division which do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December, 1991.

There are other areas classified as being in the Santa Rosa Division that also overlie the groundwater area and water use data on these areas is being gathered for future reports.

The percent of imported water which becomes return flow varies according to the use as follows:

|  |  |
|---|---|
| Agricultural Use | 33% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 1992-93 is computed to be 832.36 acre feet for the Rancho Division and 224.97 acre feet for the Santa Rosa Division, as shown on Tables 7.4 and 7.5 respectively.

Some of the hydrologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 1992-93 for the Rancho Division are 128.40 acre feet and 56.45 acre feet for the Santa Rosa Division, as shown on Tables 7.4 and 7.5 respectively.

There was no recharge of imported water in 1992-93.

<u>Division of Local Water</u>

During 1992-93, Rancho California WD pumped 31,029 acre feet of groundwater. Some of this water was pumped from the younger alluvium and some from the older alluvium. Production from the younger alluvium is supported by various quantities of import return flows, import recharge and Vail recharge.

Interlocutory Judgment No. 30 describes the Court's findings with respect to the Murrieta-Temecula Ground Water Area. The Murrieta-Temecula Ground Water Area is depicted on maps presented as exhibits during the litigation. The exhibits show that the groundwater area is generally underlain by younger and older alluvial deposits.

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on maps developed in the 1960's during the litigation. The depth of the younger alluvial deposits throughout the Murrieta Valley could not be determined by the Court with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum depth of the younger alluvium in the Murrieta Valley was approximately 30 feet. The bases for this 30-foot determination have already been discussed in this report in connection with Murrieta CWD production. Similarly in Pauba Valley, the Court stated that the evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required.

Subsequent to the Court's findings in the early 1960's, additional wells have been constructed by Rancho California WD and additional geologic studies have been conducted. These data and studies indicate a maximum depth of younger alluvium of approximately 200 feet in the Pauba Valley. The basis for the original 130 feet was determined by checking the transcripts of the court case. The transcripts indicate that the 130 feet maximum was based on the depth of younger alluvium at the Windmill Well (8S/2W-12H1) as determined by Mr. Fred Kunkel, a geologist with the U.S.G.S. He also testified that the depth of the younger alluvium progressively thinned to the west from the Windmill Well, so that the deepest younger alluvium was found in the easterly portion of the Pauba Valley. At that time the Windmill Well was the easternmost well in Pauba Valley. It was speculated that the younger alluvium might thin to the east of the Windmill Well as well as to the west but at that time no wells were located east of the Windmill Well. The depths of the younger alluvium in Pauba Valley are shown on U.S. Exhibit 16.

U. S. Exhibit 16 is a geologic cross section of Pauba Valley which shows the depth of younger alluvium. It was based on well logs which were shown graphically on Exhibit 16. Well logs for each of those wells were reviewed and the basis for establishing the depth of the younger alluvium was determined as shown in the following tabulation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**DEPTH OF YOUNGER ALLUVIUM FROM LOGS OF WELLS IN PAUBA VALLEY
USED TO PREPARE U. S. EXHIBIT 16**

| Wells Shown on U.S. Exhibit 16 | Depth of Younger Alluvium Per U.S. Exhibit 16 | Log* Characteristic |
|---|---|---|
| 8S/2W-12H1 | 130 Feet | Top of 87 feet yellow clay |
| 8S/2W-12K1 | 140 Feet | Top of 2 feet yellow clay |
| 8S/2W-12F1 | 115 Feet | Top of 6 feet clay |
| 8S/2W-11J4 | 137 Feet | Top of 7 feet sandy clay Note: interbedded clays at depths of 54, 80, 82 & 137 feet |
| 8S/2W-11L1 | 112 Feet | Top of 24 feet of clay |
| 8S/2W-11P1 | Deeper than 78 Feet | Depth of well is 78 feet Note: 5 feet clay at depths of 55 feet |
| 8S/2W-15C1 | 89 Feet | Top of 201 feet of clay and hardpan |
| 8S/2W-16A1 | 75 Feet | Top of 205 feet of red clay |
| 8S/2W-17Q1 | 62 Feet | Top of 8 feet brown shaley clay; Note 22 feet black clay with roots at a depth of 29 feet |
| 8S/2W-17M1 | 55 Feet | Clay streaks 43 - 73 feet |
| 8S/2W-18R1 | 44 Feet | Depth of well |
| 8S/3W-13R1 | Not Applicable | 85 feet - stopped in granite |

* Logs shown in State of California Department of Water Resources Bulletin 91-20 entitled "Water Wells and Springs in the Western Part of Upper Santa Margarita River Watershed" dated August, 1971.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

It is noteworthy that based on the well logs, the depth of younger alluvium in two of the wells, 12K1 and 11J4, is deeper than 130 feet.

From the foregoing it is clear that the depth of the younger alluvium varies from well to well and must be established separately for each well constructed in areas where the younger alluvium is located.

Rancho California WD has made available records of water production for 72 wells for the period between 1966 and 1993.

These wells were located on U.S. Exhibit 15L to determine the aquifer at the ground surface at the well location. Of the 72 wells, 11 were determined to be located in areas where older alluvium is at the ground surface and three were determined to be outside the Murrieta-Temecula Ground Water area.

Wells which were located in areas where younger alluvium is at the surface were checked to determine the depths of perforations. Twenty-six of the remaining wells were determined to have no perforations above 200 feet in depth.

Thus of the 72 listed wells, 40 are either outside the groundwater area or pump 100% from the older alluvium aquifer. The remaining 32 wells are listed in Table 7.6 along with their locations, depth of seals and perforated intervals. The depth of the younger alluvium at each well location has been determined from well logs of the individual wells or nearby well logs or cross sections, using the same criteria as was used in Court exhibits.

The younger alluvium was considered to be very shallow in wells located close to the surface contact between the younger alluvium and the older alluvium.

There are a number of factors which can be considered in allocating total well production between the younger alluvium and older alluvium. These factors include relative permeability of the younger and older alluvium, water levels, perforated intervals and the presence of clay layers.

Although the Court has found that the younger alluvium is more permeable than the older alluvium, no data are available to indicate the magnitude of such differences. Even if tests had been conducted at one well, there could be significant variations at other locations in the groundwater area.

54

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.6

## SANTA MARGARITA RIVER WATERSHED
## DEPTH OF YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TWN/RGE/SEC | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DATE DRILLER'S LOG | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-980 | 12/14/82 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0-40 |
| 107 | 7S/3W-26J1 | 55 | 60-590 | 12/14/82 | 70 | 2.9% | Murrieta | No. 110 Winchester, gravel-clay-sand 70'-85' |
| 108 | 7S/3W-25E1 | 55 | 60-590 | 12/14/82 | 55 | 0.0% | Murrieta | No. 109 Franklin Ave, gravel/sandy clay at 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-210 | 07/14/80 | 75 | 5.6% | | Brown clay and gravel at 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 70-460 | 10/14/82 | 165 | 46.3% | | Clay 165'-190' |
| 113 | 7S/2W-25H1 | 52 | 96-542 | 01/15/83 | Shallow | 0.0% | | |
| 115 | 8S/1W-6H | Unknown | 60-326 | Not Available | 165 | 45.9% | | See #110 |
| 116 | 8S/1W-6J | Unknown | 60-390 | Not Available | 165 | 37.8% | | See #110 |
| 119 | 8S/2W-19J | 55 | 170-470 | 12/23/86 | 0 | | Wolf Valley | |
| 123 | 8S/1W-7B | 55 | 100-500 | 05/12/86 | 135 | 18.9% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-600 | 10/26/86 | Shallow | 0.0% | Santa Gertrudis Creek | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-500 | 02/25/87 | 175 | 41.2% | | Brown Clay 175'-185' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 05/27/87 | 11 | 0.0% | Murrieta Valley | Silty clay 11'-22' and 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-510 | 10/26/87 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1743 | 08/18/88 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 205 | 7S/3W-35A | 96 | 150-1000 | 12/23/65 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 05/17/57 | 160 | 93.3% | | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 01/10/54 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60', No production since 1984, now monitoring wells 427, 428 and 429 |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 01/29/52 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 11/05/62 | | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-140 | 1929 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 04/17/53 | 60 | 7.5% | | CAT Well; nearby Exh 16 wells 17Q @62', 17M @55', RCWD wells 218 @40', 231 @35' |
| 224 | 8S/2W-15D | Unknown | 48-250 | 03/17/53 | 106 | 37.4% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-113 | 05/31/19 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-270 | 06/13/80 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41' |
| 232 | 8S/2W-11J3 | 51 | 95-295 | 06/04/80 | 135 | 28.6% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-295 | 06/04/80 | 145 | 28.6% | | Old 112, P32 Sand & clay 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-400 | 11/12/82 | 125 | 15.6% | | Brown Clay at 125'; sand & clay at 125'-140' |
| 235 | 8S/3W-1P4 | 55 | Unknown | 06/15/87 | Shallow | 0.0% | Long Canyon | |
| 236 | No data | | | | Unknown | Unknown | | No Production |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 01/15/53 | 112 | 27.8% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-640 | 09/13/79 | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The allocation of production could be based on the saturated thickness of the younger alluvium relative to the saturated thickness in the older alluvium. This approach would tend to reduce the quantities estimated from the younger alluvium if water levels lower. Water levels vary throughout the year so monthly computations would be necessary. In addition the measured water levels are influenced by the rate of well production and the time between well shut off and the time of measurement.

Thus use of saturated thickness would complicate the computation and require use of water level data which may have errors of measurement.

In this report the production from the younger alluvium is computed using the ratio of the net perforated interval in younger alluvium to the total net perforated interval in the well. Net perforated intervals were computed by subtracting the thickness of clay layers located within the perforated interval. In this way a percentage can be computed for each well and there are no monthly changes. The influences of permeability and water levels are considered to be generally offsetting.

During 1992-93 the geologic well logs for Rancho California WD wells in Murrieta Valley were reviewed to determine if water from the younger alluvium was being pumped. Six wells were checked as shown in the following tabulation.

| RCWD Wells in Murrieta Valley | Depth of Younger Alluvium From Well Log | Log Characteristic | Perforated Interval |
|---|---|---|---|
| 106 | 0 | Top of 0-40' clay | 130-980 |
| 107 | 70 | Top of 70'-85' gravel and clay | 60-590 |
| 108 | 55 | Top of 55'-70' gravel/sandy clay | 60-590 |
| 135 | 11 | Top of 11'-22' silty clay | 70-170 |
| 205 | 10 | Top of 10'-20' sandy clay | 150-1000 |
| 301 | 26 | Top of 26'-32' blue clay | 140-640 |

Comparison of the top of the perforated interval with the depth of the younger alluvium estimated from the driller's well log indicates that, except for Well No. 107, none of the wells are perforated in the younger alluvium. For Well No. 107 the top 10 feet of the 60 to 590 feet of perforated interval is within the younger alluvium.

The information on Table 7.6 has been modified to incorporate the foregoing findings.

Well logs for Well Nos. 466 and 235 were also reviewed. These wells are located very close together in the lower part of Long Canyon. The geologic log for one of the wells, No. 466 (formerly Cantarini and No. 219), shows hard pan between depths of 22 and 49 feet and hard clay between 49 and 60 feet. Production from this well is clearly from the older alluvium.

The geologic log for Well No. 235 (formerly No. 137) shows only sand and gravel at those depths and no clay until a depth of 145 feet. Perforated interval in Well No. 235 is not known, but the well is located near the contact between younger and older alluvium.

Production from the younger alluvium and older alluvium for 1992-93 using the percentages noted in Table 7.6 is presented in Table 7.7 which lists all RCWD production wells. It may be noted that 3,259 acre feet were pumped from the younger alluvium and 27,770 were pumped from the older alluvium in 1992-93.

Two wells, Nos. 149 and 151 were added to Table 7.7 in 1992-93. Well 149 is located in Section 7C, T8S, R1W and is perforated below 200 feet. Well 151 is located in Section 2Q, T8S, R2W in older alluvium. Thus both the added wells produce water from the older alluvium.

Several wells were deleted from Table 7.7. Well Nos. 223 and 224 were converted to monitoring wells, Well No. 107 was abandoned, and Well Nos. 218, 230 and 240 were deleted because there had been no production for more than five years.

Representatives of Camp Pendleton dispute the foregoing presentation of the depth of and production from the younger alluvium in both the Pauba and Murrieta Valleys.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.7
SANTA MARGARITA RIVER WATERSHED

RANCHO CALIFORNIA WATER DISTRICT
WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
1992-93
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 71.00 | 71.00 |
| 102 | 0.00 | 306.00 | 306.00 |
| 105 | 0.00 | 455.00 | 455.00 |
| 106 | 0.00 | 88.00 | 88.00 |
| 108 | 0.00 | 0.00 | 0.00 |
| 109 | 1.74 | 29.26 | 31.00 |
| 110 | 664.41 | 770.60 | 1,435.00 |
| 113 | 0.00 | 552.00 | 552.00 |
| 115 | 0.00 | 0.00 | 0.00 |
| 116 | 0.00 | 0.00 | 0.00 |
| 117 | 0.00 | 0.00 | 0.00 |
| 118 | 0.00 | 507.00 | 507.00 |
| 119 | 0.00 | 0.00 | 0.00 |
| 120 | 0.00 | 937.00 | 937.00 |
| 121 | 0.00 | 0.00 | 0.00 |
| 122 | 0.00 | 0.00 | 0.00 |
| 123 | 39.50 | 169.50 | 209.00 |
| 124 | 0.00 | 179.00 | 179.00 |
| 125 | 0.00 | 440.00 | 440.00 |
| 126 | 0.00 | 1,340.00 | 1,340.00 |
| 128 | 0.00 | 0.00 | 0.00 |
| 129 | 0.00 | 41.00 | 41.00 |
| 130 | 0.00 | 1,158.00 | 1,158.00 |
| 131 | 0.00 | 536.00 | 536.00 |
| 132 | 306.94 | 438.06 | 745.00 |
| 133 | 0.00 | 345.00 | 345.00 |
| 135 | 0.00 | 94.00 | 94.00 |
| 138 | 0.00 | 1,956.00 | 1,956.00 |
| 139 | 0.00 | 427.00 | 427.00 |
| 140 | 0.00 | 2,037.00 | 2,037.00 |
| 141 | 0.00 | 277.00 | 277.00 |
| 143 | 0.00 | 705.00 | 705.00 |
| 144 | 0.00 | 497.00 | 497.00 |
| 145 | 0.00 | 585.00 | 585.00 |
| 149 | 0.00 | 47.00 | 47.00 |
| 151 | 0.00 | 0.00 | 0.00 |
| 201 | 0.00 | 420.00 | 420.00 |
| 203 | 0.00 | 580.00 | 580.00 |
| 204 | 0.00 | 1.00 | 1.00 |
| 205 | 0.00 | 1,797.00 | 1,797.00 |
| 207 | 0.00 | 125.00 | 125.00 |
| 208 | 0.00 | 487.00 | 487.00 |
| 209 | 0.00 | 348.00 | 348.00 |
| 210 | 1,235.29 | 88.71 | 1,324.00 |
| 211 | 0.00 | 0.00 | 0.00 |
| 212 | 0.00 | 211.00 | 211.00 |
| 215 | 0.00 | 403.00 | 403.00 |
| 216 | 0.00 | 163.00 | 163.00 |
| 217 | 0.00 | 998.00 | 998.00 |
| 231 | 0.00 | 34.00 | 34.00 |
| 232 | 495.07 | 1,235.93 | 1,731.00 |
| 233 | 514.80 | 1,285.20 | 1,800.00 |
| 234 | 1.72 | 9.28 | 11.00 |
| 235 | 0.00 | 2,277.00 | 2,277.00 |
| 301 | 0.00 | 71.00 | 71.00 |
| 302 | 0.00 | 26.00 | 26.00 |
| 309 | 0.00 | 2,222.00 | 2,222.00 |
| TOTAL | 3,259.46 | 27,769.54 | 31,029.00 |

This production of 3,259 acre feet from the younger alluvium as shown on Table 7.7 may be compared with import return flows shown on Tables 7.4 and 7.5 with recharge from Vail into the younger alluvium, and with deliveries to the service area permitted under Permit 7032.

In 1992-93 there were total return flow credits of 184.85 acre feet. Deducting this from the younger alluvium pumpage leaves 3,074 acre feet of production under the Vail appropriation right. In 1992-93, 31,704 acre feet were recharged. That recharge plus the unrecovered portions of recharge in prior years means there was ample water in the Vail account to support the withdrawals. As shown on Table 7.3, 516 acre feet were used for agricultural purposes within the service area designated in Permit 7032.

The remaining production of 2,558 acre feet may be considered to have been used outside the designated service area for irrigation purposes or partly used within the designated service area for domestic use. In either event, 2,558 acre feet were used outside the place of use and/or used for a purpose not specified in Permit 7032. Rancho California WD has recognized the situation and has petitioned the SWRCB for a change in the place and type of use under Permit 7032.

## Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1992-93, imports to Improvement District A amounted to approximately 30 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 1993 are shown in Table 5.3.

## U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 14 wells which produced 3,946 acre feet in Water Year 1992-93. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 2,329 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,926 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1993.

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS).  The NWS occupies about 9,148 acres in the north eastern part of Camp Pendleton.  Since 1969 the NWS has relied on imported water delivered via the Fallbrook PUD for its supply.  Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Sanitary District.  In 1992-93, 117 acre feet were imported of which 16 acre feet of wastewater were exported, as shown in Appendix A.  Imports and use between 1969 and 1993 are shown in Appendix B.

## 7.3   Indian Reservations

Water use information about the three Indian Reservations in the Watershed is described in the following sections:

### Cahuilla Indian Reservation

In general, water deliveries on the Cahuilla Indian Reservation are not measured, however Reservation representatives report that 130 people reside on the Reservation.  These residents use water primarily for domestic purposes as well as for livestock watering and grazing.  Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 18 acre feet from wells listed in Appendix C.

In 1992-93, 280 acres were leased for irrigation use.  Crops included 80 acres of potatoes, 80 acres of oats, and 120 acres of barley.  Water was supplied from the Agri-Empire, Inc. water system which includes six wells at various locations in the Anza Valley based on overlying and reserved rights.  One of the wells in the Agri-Empire water system (7S/3E-27D1) is located on the Reservation.

### Pechanga Indian Reservation

Reservation representatives report that about 650 people reside on the Reservation.  Based on use of 125 gallons per capita per day, annual use from wells listed in Appendix C amounts to approximately 91 acre feet per year for domestic purposes.  There is no reported irrigation use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

<u>Ramona Indian Reservation</u>

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed.  The Ramona Reservation has no reported resident population or water use.

7.4  <u>Mobile Homes/Campgrounds</u>

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds.  Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Thousand Trails Resorts.

7.5  <u>Irrigation Water Use</u>

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 6,712 acre feet, not including Indian Reservations.  This estimate was based on reported irrigated acreage and includes 711 acre feet of surface diversions as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

### 8.1   General

From time to time there are complaints of unauthorized water uses of various types in the Watershed.   Such complaints are investigated when they are brought to the attention of the Watermaster.   The status of the current list of unauthorized uses is described as follows:

### 8.2   Dams on Chihuahua Creek

In 1986, Agri-Empire, Inc. filed Application No. 28930 with the SWRCB for water rights to store water at three dams previously built on Chihuahua Creek.   The application was protested by downstream interests.

Subsequently, the SWRCB advised Agri-Empire that in Orders 89-25 and 91-07 the Board declared the Santa Margarita River System to be fully appropriated and that the Board was unable to process the application.

During the January 1993 storms the two lower dams were destroyed and the downstream embankment of the upper dam was severely eroded.   Following the storm the embankment was repaired and a new spillway was constructed on the north side of the dam.

Agri-Empire requested that the SWRCB consider a settlement whereby Agri-Empire would discontinue operation of a riparian diversion from Temecula Creek in exchange for being allowed to continue to store water at the remaining reservoir on Chihuahua Creek.

The SWRCB responded that they could not approve the proposed exchange because of restrictions on the use of water under a riparian right and because the proposal still required storage of water which is unavailable in this fully appropriated stream.   The SWRCB subsequently requested that Agri-Empire provide written confirmation regarding the future use of the reservoir.

### 8.3   Unauthorized Small Storage Ponds

In addition to the dams on Chihuahua Creek, many other small dams and reservoirs have been constructed on streams in the Watershed.   The legal basis for these ponds is described in the 1988-89 Watermaster Report.   Basically, the Court has held that

ponds less than 10 acre feet in capacity and used for stock watering are a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

## 8.4  Rancho California Water District Water Use

A number of unauthorized water use issues have been raised by the United States. These issues and action to investigate and/or correct the issues are as follows:

1. **Violation of the 1940 Stipulated Judgment** - United States' representatives have indicated their belief that the provisions of the 1940 Stipulated Judgment have been violated in two respects by Rancho California WD:

   A. Storage of water in Vail Lake and the related recharge and rediversion operations exceed the portion of the Santa Margarita River flow allocated to Rancho California WD by the Stipulated Judgment.

   B. Production of water by Rancho California WD from the older alluvium should be included with surface water in determining whether water use by Rancho California WD exceeds that portion allocated to Rancho California WD by the Stipulated Judgment.

   Rancho California WD disagrees with each of these contentions.

   During 1992-93 the Watermaster conducted preliminary analysis of how provisions of the 1940 Stipulated Judgment might limit Rancho California WD's storage of water in Vail Lake. This analysis was summarized in a progress report which is under study by the parties.

2. **Rediversion and Use not in Accord with Terms of Permit 7032** - As noted in Section 7 of this report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation. Such use for municipal and industrial purposes represents an unauthorized use.

During 1992-93, after import return flow credits were considered, 3,074 acre feet were produced from the younger alluvium by Rancho California WD under Permit 7032. Table 7.3 indicates that 516 acre feet were used within the 7032 Service Area for agricultural purposes. The remaining 2,558 acre feet were either used outside the designated place of use or partially used within the designated Service Area for commercial and/or domestic use, neither of which is authorized under Permit 7032.

Rancho California WD initiated the process of changing Permit 7032 on September 1, 1992 by filing a Notice of Intent to Adopt a Negative Declaration for a Petition for Change to the SWRCB, Division of Water Rights, relative to Appropriations Water Permit 7032.

Subsequently, on January 13, 1993, the District filed a Petition for Change in the points of rediversion, the place of use and the purpose of use with the SWRCB. The Petition for Change was protested by Camp Pendleton, U. S. Fish and Wildlife Service, the U. S. Bureau of Indian Affairs, and the California Sportfishing Alliance. On January 15, 1993, the United States alleged that the District had violated the California Environmental Quality Act (CEQA) in a petition filed with the Superior Court of the State of California for Riverside County. On April 12, 1994, the Court denied the United States' petition and declared that Rancho California WD had complied with CEQA by adopting the Negative Declaration.

In March, 1993, Camp Pendleton filed a Complaint with the SWRCB that Rancho California WD was violating the terms of Permit 7032 regarding place, season and purpose of use. On May 25, 1993, the SWRCB advised that it would process the Complaint prior to acting on the District's Petition for Change.

A representative from the SWRCB visited the area in July 1993 and preparation of the staff Report of Investigation is pending the receipt of requested additional information from the parties.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8.5   <u>Other Potential Unauthorized Uses</u>

United States' representatives also contend that water is being pumped from the younger alluvium without permit outside Pauba Valley and that there is pumping in violation of Court adjudications from the older alluvium.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**SECTION 9 - THREATS TO WATER SUPPLY**

9.1   <u>General</u>

General threats to the long-term water supply in the Santa Margarita River Watershed were previously mentioned in Watermaster Reports.   These included:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

4.   Proposed San Diego County Landfill along Rainbow Creek.

5.   Construction of a soil treatment facility on the Cahuilla Indian Reservation.

9.2   <u>High Nitrate Concentrations</u>

In recent years high concentrations of nitrate have been measured on Rainbow Creek and in Anza Valley.   During 1992-93 water samples were collected from Rainbow Creek at Willow Glen Road and from the Santa Margarita River upstream and downstream from Rainbow Creek by the Environmental and Natural Resources Management Office at Camp Pendleton as part of their surface water quality monitoring program.   Nitrate concentrations in these samples taken on May 25, 1993 are shown below:

|  | Discharge<br>cfs | Nitrate<br>as Nitrate |
|---|---|---|
| Santa Margarita River<br>upstream of Rainbow Creek | 41 | 2.7 mg/l |
| Rainbow Creek at Willow Glen | 1.5 E | 16.6 mg/l |
| Santa Margarita River<br>downstream of Rainbow Creek | 54 | 3.1 mg/l |

E - Estimate by U.S.G.S.

The measured nitrate concentrations in Rainbow Creek are less than the drinking water limit of 45 mg/l as Nitrate.

66

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In August, 1992 a grant to the Mission Resource Conservation District for the "Rainbow Creek Non-Point Source Nitrate Reduction Project" was approved by the SWRCB. After some delays the project contract was received by the District in 1994. The project includes installation of a stream gaging station on Rainbow Creek to monitor nitrate and phosphate concentrations. The project also includes distribution of educational literature, seminars, and demonstration of a tailwater recovery project. The project is now expected to be initiated in the September of 1994.

In 1986 the U.S.G.S. reported in Water-Resources Investigation Report 88-4029 that the EPA drinking water limit of 10 mg/l of Nitrogen was exceeded in 8 of 30 wells sampled in Anza Valley. The U.S.G.S. attributed the high concentrations to animal wastes and septic systems which affected wells perforated in weathered consolidated rocks. Except for one sample, wells in the main agricultural areas of Anza Valley have concentrations below the EPA drinking water limit for nitrate.

Since 1986, the U.S.G.S. has collected water samples from four wells on the Cahuilla Indian Reservation as shown in Appendix D. None of the four were among the wells which exceeded the drinking water standard in 1986. Samples collected from the wells noted nitrate concentrations below the drinking water standard of 10 mg/l as Nitrogen.

9.3   Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Temecula-Murrieta area.

The 1989-90 Report indicated that a water supply study, conducted by a consultant to Riverside County, concluded that water use in 1986 was approximately equal to the perennial yield in the Anza Valley and that as of 1986 useable groundwater in storage approximated 56,000 acre feet.

No further groundwater studies have been conducted.

Groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) dropped one foot between October, 1992 and October, 1993.

No recent studies of safe yield are available for the Temecula-Murrieta area. Groundwater resources in much of the area are being managed by Rancho California WD. The District has indicated that it operates the basin so as to develop its maximum perennial yield.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Groundwater levels throughout the basin area are being monitored by the District and the Watermaster Office. The District uses the record of well production and the related water levels to prepare and implement its annual groundwater production program so as to avoid continual declines in groundwater levels. Water level data collected each year are plotted on graphs in the Watermaster's office. In this way long-term trends in groundwater levels can be monitored. If there is no continual decline in water levels or other adverse impact, then overdraft conditions do not exist.

Data reported in Section Four of this Report indicate that the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley rose 87 feet in 1992-93. Well 7S/3W-20C9 in the Murrieta CWD area rose 7.4 feet.

9.4   Salt Balance

A key issue in management of a groundwater basin is potential build up of salts which decreases the usability of waters in the basin. Thus consideration must be given to measures which allow export of salt from the basin to balance the salt in water entering the groundwater basin.

During 1991-92 the Regional Water Quality Control Board (RWQCB) adopted Resolutions 92-03 and 92-09 issuing National Pollutant Discharge Elimination System (NPDES) permits to Eastern MWD and Rancho California WD. These permits would allow Live Stream Discharge of treated wastewater into the Santa Margarita River stream system. The U. S. Environmental Protection Agency (EPA) objected to some of the terms of the permits and assumed responsibility for the permits. Negotiations are continuing among EPA and the project proponents over the terms of the permits.

If approved, this project would provide a cost-effective solution to the disposal of wastewater in the upper Santa Margarita River area, as well as provide the potential for controlling salt balance in the Watershed.

In January 1994, the RWQCB issued a draft Basin Plan Update for comment. The draft contains a section on salt balance which described five strategies for dealing with salt build up:

1.   Reduce pumping to perennial yield
2.   Increase irrigation efficiency
3.   Reduce fertilizer application
4.   Improve quality of imported waters
5.   Increase use of reclaimed waters

68

9.5   <u>Proposed Landfill</u>

San Diego County continued to seek approvals for Class III landfill sites in the northern part of San Diego County.  In 1993 the County deleted one site and initiated consideration of another so that the following four sites are now under consideration:

1.   Aspen Road site
2.   Gregory Canyon Road site
3.   Merriam Mountain South site
4.   San Marcos/San Elijo site

The Aspen Road site is in the Santa Margarita River Watershed along Rainbow Creek about two miles upstream from its confluence with the Santa Margarita River.  The other sites are outside the Santa Margarita River Watershed.

In June 1993 an Interim Solid Waste Commission was formed to advise the San Diego County Board of Supervisors regarding solid waste matters and to form a new governance system for solid waste disposal.  In August 1993 the County agreed to suspend work until the Commission has completed formation of the new organization except for one study.  The one study was of a potential site at San Elijo Ranch near San Marcos.

9.6   <u>Soil Treatment Facility</u>

In 1991 a soil treatment facility was constructed on lands in the Cahuilla Indian Reservation.  This facility receives and treats regulated wastes which include soils which contain petroleum hydro-carbons (Non-RCRA hazardous waste).

The site is within the Watershed tributary to Cahuilla Creek and surface flows of Cahuilla Creek are subject to the continuing jurisdiction of the Court.  The operator has installed a temporary berm around the perimeter of the site and has constructed a holding pond to collect runoff that falls within the treatment facility.  The operator reported that no spill from the temporary drainage control system occurred during the January 1993 storms.

In July 1993 the operator submitted a drainage control plan for containment of runoff under 100-year rainfall conditions.  The Watermaster responded with comments on the plan in August 1993.

## SECTION 10 - WATER QUALITY

### 10.1 Surface Water Quality

In 1992-93 surface water quality in the Watershed was monitored by Camp Pendleton and Eastern MWD. Stations monitored by Camp Pendleton are listed on Table 10.1 which also shows the available period of record at these locations. Water quality data collected in May 1993 are shown on Appendix Table D-1.

Of the stations sampled in 1993 only DeLuz Creek at McDowell showed a significant increase in total dissolved solids from the range of 700-800 mg/l up to 1,310 mg/l.

The 1993 sample taken from DeLuz Creek is also significantly higher than prior samples in sulfate and nitrate. This fluctuation is normally explained by low flows. Unfortunately flow measurements were only resumed on DeLuz Creek in October 1992 so flow comparisons with previous samples cannot be made. However it is probable the flows in 1993 were higher than in prior years because of the extremely wet January and February floods. Thus the increase in TDS may be the result of increased leaching of soils because of the wet year. If so the higher TDS levels may not persist next year.

In general, measurements of the total dissolved solids in 1992-93 are within the range of fluctuation since 1991; some stations were at the top of the range and others were not. Stations with total dissolved solids near the top of the range of fluctuation were Temecula Creek at I-15 and Santa Margarita River at Temecula. Stations where measurements were in the lower part of the range were the Santa Margarita River stations at Willow Glen, at DeLuz Road, and at the Camp Pendleton Diversion Dam.

Water quality data for surface streams sampled by Rancho California WD in prior years are shown in Appendix Table D-2.

### Santa Margarita River Monitoring Program

Under the Santa Margarita River Monitoring Program, Eastern MWD has collected samples from eight sites along the Santa Margarita River stream system from Temecula Creek near I-15 to the estuary near I-5.

Samples collected at these sites on a monthly basis since April, 1991 have been analyzed for a wide variety of information including total dissolved solids, total nitrogen, nitrate as nitrogen, total phosphorus and dissolved oxygen. This information plus temperature, velocity and flow data collected at the sites are shown on Appendix Table D-8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY STATIONS
MONITORED BY USMC, CAMP PENDLETON
1992-93

| STATION | SAMPLING FREQUENCY | PERIOD FROM | PERIOD TO | PERIOD OF RECORD |
|---------|--------------------|-----|-----|------------------|
| | | | | YEAR 1950 / 1960 / 1970 / 1980 / 1990 / 2000 |
| Fallbrook Creek/NWS | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXXXXXX |
| Santa Margarita River Near FPUD Sump | Periodically | 1951 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| DeLuz Creek at DeLuz/ Murrieta Road (McDowell) | Periodically | 1953 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Murrieta Creek Near Temecula | Periodically | 1968 | Present | XXXXXXXXXXXXXXXXXXXXXXXXX |
| Temecula Creek at I-15 | Periodically | 1961 | Present | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Fallbrook Creek at Lake O'Neill | Periodically | 1965 | 1992 | XXXXXXXXXXXXXXXXXXXXXXXXXX |
| Lake O'Neill | Periodically | 1952 | 1992 | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| Rainbow Creek at Willow Glen Road | Periodically | 1970 | Present | XXXXXXXXXXXXXXXXXXXX |
| Sandia Creek Near Fallbrook | Periodically | 1989 | Present | XXXXX |
| Santa Margarita River at Temecula Gorge | Periodically | 1989 | Present | XXXXX |
| Santa Margarita River Upstream of Rainbow Creek | Periodically | 1991 | Present | XXX |
| DeLuz Road at Santa Margarita River | Periodically | 1991 | Present | XXX |
| | | | | YEAR 1950 / 1960 / 1970 / 1980 / 1990 / 2000 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to the data listed on Appendix Table D-8, samples from the Camp Pendleton diversion dam site were also analyzed for inorganic chemical constituents as shown on Appendix Table D-7.

10.2 Groundwater Quality

During 1992-93 samples of groundwater were collected from seven wells at Camp Pendleton as shown on Appendix Table D-6. Water quality showed little change from prior years. The analysis for Well 10S/5W-23K2 showed total dissolved solids of 331 mg/l, about half of the concentration that the other values in the analysis would indicate.

The ratio of TDS to specific conductance for the wells sampled during 1993 was 0.59 compared to 0.63 in 1992 and 0.59 in 1991. The return of this ratio to that observed in 1991 indicates that these changes are apparently within the range of historic fluctuations.

Water quality sampling data for seven wells in Murrieta CWD are listed in Appendix Table D-3. Samples collected from the Holiday, House and North wells in 1993 showed little change from prior samplings.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. New data were collected from 14 wells during 1992-93.

TDS concentrations increased in seven of the 14 wells, decreased in four wells and had no change or no report for the other three wells. No wells had significant changes in TDS.

Appendix Table D-5 shows water quality data collected in prior years by the U.S.G.S. from wells on Indian Reservations. In 1993 samples were collected from six wells on the Pechanga Indian Reservation. Values were consistent with historical results, except for Well 8S/2W-34B04 where specific conductance decreased from 564 umhos in 1991 to 267 umhos in 1993. Total dissolved solids in that well decreased from 339 mg/l to 170 mg/l over the same period. That is the lowest total dissolved solids concentration noted in recent years.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 11.1   General

Projected tasks over the next five years are listed below in two categories, tasks which are part of the regular Watermaster office operation and additional tasks which are not standard operations.

### 11.2   Regular Tasks

Tasks which are normally part of the Watermaster Office operation are briefly described as follows:

1.  Update List of Substantial Users - A basic list of substantial water users is shown in Appendix C. Activities include adding new users to the list and monitoring the users on the current list.

2.  Collect Water Production, Use, Import and Availability Data - This task includes collection of the quantities of water diverted, extracted, impounded, exported, imported, used or reclaimed by water districts and by other substantial users. As shown in Appendices A and B, water use is categorized among agricultural, domestic and commercial uses. This task also includes collection of data on surface diversions, and related consumptive use, return flows and losses.

3.  Collect Well Location, Construction and Water Level Data Determination of the water in subsurface storage, changes in groundwater storage and trends in water levels requires collection of information on water levels and well construction data.

4.  Administer Water Rights - Water users in the Watershed employ a wide variety of water rights. Activities in this task include researching the bases of existing water rights and comparing water rights with water use.

5.  Monitor Water Quality and Water Right Activities - This task provides for investigating unauthorized water appropriations and water quality violations in the Watershed.

6.  Collect Water Quality Data - Determination of basin water quality trends and salt balance requires collection of water quality data. Such data are needed for historic surface water supplies, historic outflows and exports as well as groundwater in storage.

73

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

7.  <u>Administer Lake Skinner MOU</u> - This task provides for monitoring the operation of Lake Skinner to ensure that MWD is in compliance with the provisions of the Memorandum of Understanding on the Operation of Lake Skinner.

8.  <u>Administer Steering Committee Matters</u> - This task involves administration of quarterly Steering Committee meetings, including distribution of notices and agendas, preparation of minutes, attendance at meetings, and dealing with various Steering Committee matters.

9.  <u>Prepare Court Reports/Budgets</u> - Each year an annual report, which includes a budget and projected tasks, is required to be forwarded to the Court.

10. <u>Monitor Streamflow and Water Quality Measuring Stations</u> Stream gaging stations are operated and maintained by the U.S.G.S. under contract with the Watermaster Office. Water quality monitoring stations are operated and maintained by others. Data collected at these stations are reported to the Watermaster and included in the annual Watermaster report.

11. <u>Data Management</u> - This task provides for maintaining a data base for reports, correspondence and use by others.

## 11.3  <u>Additional Tasks</u>

Tasks which the Watermaster has identified but which are not part of normal operations are briefly described as follows:

1.  <u>Development of Domenigoni Valley Reservoir Project MOU</u> - This task includes cooperation with MWD in the development of an MOU which will provide for maintenance of local surface flows in Warm Springs Creek after construction of a dam in Domenigoni Valley.

2.  <u>Determine Changes in Subsurface Storage</u> - In this task well construction and water level data will be used to determine trends in levels, as well as quantities in storage in various hydrologic subunits. This determination will include estimates of quantities of water in storage and the source and quantity of recharge.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

3. <u>Determine Salt Balance</u> - Following collection of water quality data and understanding of subsurface recharge the salt balances for various hydrologic subunits will be determined.   This work follows the water level and storage change analysis.

4. <u>Prepare List of All Water Users Under Court Jurisdiction</u> This major task involves preparing a list of all private water users within certain areas in the Watershed.   It can best be prepared using the assessor rolls as a starting point and then determining if there is any water use on the property.   This list will also include a description of vested rights and appropriative priority dates if required.

5. <u>Prepare Inventory of Ponds and Reservoirs</u> - In recent years numerous small ponds and reservoirs have been constructed along streams in the Watershed.   Some of these store water appropriated using SWRCB procedures. Other impoundments may constitute unauthorized water appropriations.   In this task an inventory of ponds would be developed as a first step in determining which are authorized and which are not.   Completion of this task provides an opportunity to check surface water diversions and substantial users.

11.4   <u>Projected Expenditures</u>

Projected expenditures over the next five years are listed as follows:

### Projected Expenditures

|  |  | Watermaster Office | Gaging Station | Total |
|---|---|---|---|---|
| Current Year | 1993/94 | $154,400 | $115,540 | $269,940 |
| Projected Years | 1994/95 | $153,300 | $110,000 | $263,300 |
|  | 1995/96 | $161,000 | $115,000 | $277,000 |
|  | 1996/97 | $169,000 | $122,000 | $291,000 |
|  | 1997/98 | $177,000 | $128,000 | $305,000 |
|  | 1998/99 | $186,000 | $134,000 | $320,000 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 12 - WATERMASTER OFFICE BUDGET 1993-94

A proposed Watermaster Office Budget of $263,300 for the Water Year ending September 30, 1995, is included in this report as Table 12.1.

This budget includes $153,300 for the Watermaster Office and $110,000 for U.S.G.S. gaging station operations.  The estimated cost for gaging station operation is based on the annual renewal of an existing agreement between the Watermaster and the U.S. Geological Survey.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 12.1

SANTA MARGARITA RIVER WATERSHED
PROPOSED WATERMASTER OFFICE BUDGET
Water Year Ending September 30, 1995

| | APPROVED BUDGET CURRENT YEAR 1993-1994 Total | PROPOSED BUDGET 1994-1995 Total |
|---|---|---|
| Watermaster Office | $ | $ |
| Rent | 2,400 | 2,400 |
| Accounting Services | 4,000 | 4,000 |
| Supplies | 2,000 | 1,500 |
| Insurance | | |
| General Liability & Professional | 4,000 | 4,000 |
| Printing | 1,200 | 1,500 |
| Audit | 2,100 | 2,100 |
| Publications | 2,200 | 1,500 |
| Clerical/Data Management | 40,000 | 40,000 |
| Engineering Assistance | 4,000 | 2,000 |
| Utilities | | |
| Telephone | 2,100 | 2,000 |
| Sanitation | 1,000 | 1,200 |
| Electric | 900 | 900 |
| Miscellaneous Operating/Maintenance | 2,000 | 2,000 |
| Mileage/Travel | | 1,500 |
| Watermaster | | |
| Consulting Services | 75,000 | 75,000 |
| Automobile Expense | 3,600 | 3,000 |
| Travel Reimbursements | 4,800 | 5,500 |
| Equipment | | |
| Computer/Software | 1,500 | 2,000 |
| Equipment Maintenance | 1,200 | 1,200 |
| Copy Machine | 400 | --- |
| SUBTOTAL WATERMASTER OFFICE | $154,400 | $153,300 |
| Estimated Cost of USGS Gaging Station Operation | 115,540 | 110,000 |
| TOTAL | $269,940 | $263,300 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1992-93

APPENDIX A

WATER PRODUCTION AND USE

WATER YEAR 1992-93

`JULY 1994

## TABLE A-1

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
### 1992-93
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTE WATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORTED 1/ | EXPORTED FROM SMRW | NET IMPORT | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | REUSE IN SMRW | EXPORT | DISCHARGED TO RIVER | RECLAIMED | TOTAL |
| **1992** | | | | | | | | | | | | | | | | |
| OCT | 53 | 719 | 115 | 604 | 657 | 5 | 0 | 620 | 625 | 32 | 657 | 157 | 0 | 0 | 282 | 439 |
| NOV | 42 | 165 | 10 | 155 | 197 | 5 | 0 | 182 | 187 | 10 | 197 | 86 | 0 | 0 | 303 | 389 |
| DEC | 33 | 418 | 279 | 139 | 172 | 5 | 0 | 158 | 163 | 9 | 172 | 42 | 211 | 0 | 68 | 321 |
| **1993** | | | | | | | | | | | | | | | | |
| JAN | 31 | 203 | 10 | 193 | 224 | 6 | 0 | 206 | 212 | 12 | 224 | 8 | 237 | 192 | 0 | 437 |
| FEB | 27 | 142 | 0 | 142 | 169 | 4 | 0 | 157 | 161 | 8 | 169 | 9 | 47 | 0 | 0 | 56 |
| MAR | 46 | 439 | 178 | 261 | 307 | 5 | 0 | 287 | 292 | 15 | 307 | 47 | 36 | 0 | 0 | 83 |
| APR | 58 | 365 | 0 | 365 | 423 | 1 | 0 | 401 | 402 | 21 | 423 | 110 | 281 | 0 | 0 | 391 |
| MAY | 44 | 619 | 87 | 532 | 576 | 0 | 0 | 547 | 547 | 29 | 576 | 227 | 216 | 0 | 0 | 443 |
| JUNE | 54 | 1,117 | 270 | 847 | 991 | 1 | 0 | 855 | 856 | 45 | 991 | 240 | 82 | 0 | 0 | 322 |
| JULY | 48 | 1,237 | 405 | 832 | 880 | 2 | 0 | 834 | 836 | 44 | 880 | 297 | 104 | 0 | 0 | 401 |
| AUG | 50 | 1,071 | 301 | 770 | 820 | 1 | 0 | 778 | 779 | 41 | 820 | 228 | (64) | 0 | 0 | 164 |
| SEPT | 38 | 792 | 239 | 553 | 591 | 1 | 0 | 560 | 561 | 30 | 591 | 245 | (78) | 0 | 0 | 167 |
| TOTAL | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,696 | 1,072 | 192 | 653 | 3,613 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
1992-93
Quantities in Acre Feet

| | | PRODUCTION | | | | | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW |
| 1992 | | | | | | | | | | | | | | |
| OCT | 8 | 1,404 | 291 | 1,113 | 512 | 803 | 811 | | 647 | 28 | 242 | 917 | (106) | 811 |
| NOV | 8 | 1,131 | 238 | 893 | 411 | 649 | 657 | | 444 | 22 | 164 | 630 | 27 | 657 |
| DEC | 9 | 494 | 65 | 429 | 197 | 262 | 271 | | 221 | 20 | 158 | 399 | (128) | 271 |
| 1993 | | | | | | | | | | | | | | |
| JAN | 4 | 278 | 19 | 258 | 119 | 138 | 142 | | 48 | 14 | 106 | 168 | (26) | 142 |
| FEB | 0 | 296 | 18 | 278 | 128 | 146 | 146 | | 25 | 10 | 89 | 124 | 22 | 146 |
| MAR | 5 | 630 | 76 | 553 | 255 | 331 | 336 | | 114 | 14 | 85 | 213 | 123 | 336 |
| APR | 9 | 1,012 | 160 | 853 | 392 | 552 | 561 | | 256 | 18 | 140 | 414 | 147 | 561 |
| MAY | 9 | 1,363 | 12 | 1,352 | 622 | 634 | 643 | | 322 | 26 | 164 | 512 | 131 | 643 |
| JUNE | 8 | 1,331 | 270 | 1,061 | 488 | 758 | 766 | | 495 | 26 | 228 | 749 | 17 | 766 |
| JULY | 9 | 1,548 | 282 | 1,266 | 582 | 864 | 873 | | 549 | 30 | 211 | 790 | 83 | 873 |
| AUG | 9 | 1,665 | 379 | 1,286 | 592 | 971 | 980 | | 657 | 29 | 264 | 950 | 30 | 980 |
| SEPT | 8 | 1,543 | 310 | 1,233 | 567 | 877 | 885 | | 608 | 35 | 226 | 869 | 16 | 885 |
| TOTAL | 86 | 12,695 | 2,120 | 10,575 | 4,865 | 6,985 | 7,071 | | 4,386 | 272 | 2,077 | 6,735 | 336 | 7,071 |

1/  Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-3

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
1992-93
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | | AG * | COMM | DOM | TOTAL DELIVERED | LOSS ** | TOTAL USE |
|---|---|---|---|---|---|---|---|---|
| 1992 | | | | | | | | |
| OCT | 45 | | 0 | 13 | 35 | 48 | -3 | 45 |
| NOV | 33 | | 0 | 7 | 24 | 31 | 2 | 33 |
| DEC | 29 | | 0 | 6 | 21 | 27 | 2 | 29 |
| | | | | | | | | |
| 1993 | | | | | | | | |
| JAN | 23 | | 0 | 6 | 18 | 24 | -1 | 23 |
| FEB | 21 | | 0 | 3 | 2 | 5 | 16 | 21 |
| MAR | 28 | | 0 | 4 | 13 | 17 | 11 | 28 |
| APR | 32 | | 0 | 6 | 19 | 25 | 7 | 32 |
| MAY | 58 | | 1 | 10 | 35 | 46 | 12 | 58 |
| JUNE | 57 | | 0 | 13 | 38 | 51 | 6 | 57 |
| JULY | 62 | | 1 | 11 | 35 | 47 | 15 | 62 |
| AUG | 63 | | 1 | 12 | 45 | 58 | 5 | 63 |
| SEPT | 57 | | 1 | 14 | 38 | 53 | 4 | 57 |
| | | | | | | | | |
| TOTAL | 508 | | 4 | 105 | 323 | 432 | 76 | 508 |

* Rounded to nearest acre foot

** Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
1992-93
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | |
| | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1992 | | | | | | | | | |
| OCT | 0 | 211 | 211 | | 181 | 11 | 192 | 19 | 211 |
| NOV | 0 | 130 | 130 | | 110 | 8 | 118 | 12 | 130 |
| DEC | 0 | 87 | 87 | | 69 | 10 | 79 | 8 | 87 |
| | | | | | | | | | |
| 1993 | | | | | | | | | |
| JAN | 0 | 48 | 48 | | 38 | 6 | 44 | 4 | 48 |
| FEB | 0 | 44 | 44 | | 36 | 4 | 40 | 4 | 44 |
| MAR | 0 | 151 | 151 | | 130 | 7 | 137 | 14 | 151 |
| APR | 0 | 277 | 277 | | 237 | 15 | 252 | 25 | 277 |
| MAY | 0 | 213 | 213 | | 182 | 11 | 193 | 20 | 213 |
| JUNE | 0 | 170 | 170 | | 141 | 14 | 155 | 15 | 170 |
| JULY | 0 | 192 | 192 | | 160 | 15 | 175 | 17 | 192 |
| AUG | 0 | 222 | 222 | | 187 | 15 | 202 | 20 | 222 |
| SEPT | 0 | 220 | 220 | | 184 | 16 | 200 | 20 | 220 |
| | | | | | | | | | |
| TOTAL | 0 | 1,965 | 1,965 | | 1,655 | 132 | 1,787 | 178 | 1,965 |

*Loss = 10% of use

TABLE A-5

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
1992-93
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | | | | | RECLAIMED WASTE WATER | | |
| | LOCAL | | | | | | | | | | | | | | | | |
| MONTH/YEAR | WELLS IN GWA | WELLS OUT GWA | VALL 1/ RELEASE | IMPORT | TOTAL | AG | COMM | DOM | SWR RELEASE | VALL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS** | TOTAL | REUSE IN SMRW | EXPORT | RECHARGED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1992** | | | | | | | | | | | | | | | | | |
| OCT | 2,975 | 0 | 571 | 1,791 | 5,337 | 4,380 | 247 | 1,221 | 124 | 571 | 0 | 6,543 | (1,206) | 5,337 | 26 | 0 | 0 |
| NOV | 2,660 | 0 | 286 | 901 | 3,847 | 3,520 | 250 | 1,126 | 0 | 286 | 0 | 5,182 | (1,335) | 3,847 | 24 | 0 | 0 |
| DEC | 1,051 | 0 | 300 | 86 | 1,437 | 2,491 | 176 | 751 | 0 | 300 | 0 | 3,718 | (2,281) | 1,437 | 7 | 0 | 0 |
| **1993** | | | | | | | | | | | | | | | | | |
| JAN | 738 | 0 | 1,650 | 0 | 2,388 | 707 | 84 | 547 | 0 | 1,650 | 0 | 2,988 | (600) | 2,388 | 4 | 0 | 0 |
| FEB | 582 | 0 | 2,461 | 0 | 3,043 | 185 | 91 | 407 | 0 | 2,461 | 0 | 3,144 | (101) | 3,043 | 2 | 0 | 0 |
| MAR | 1,749 | 0 | 6,147 | 0 | 7,896 | 85 | 77 | 336 | 0 | 6,147 | 0 | 6,645 | 1,251 | 7,896 | 17 | 0 | 0 |
| APR | 2,970 | 0 | 397 | 391 | 3,758 | 814 | 88 | 417 | 0 | 397 | 0 | 1,716 | 2,042 | 3,758 | 20 | 0 | 0 |
| MAY | 4,009 | 0 | 4,752 | 1,142 | 9,903 | 2,299 | 175 | 852 | 0 | 4,752 | 0 | 8,078 | 1,825 | 9,903 | 57 | 0 | 0 |
| JUNE | 3,160 | 0 | 4,334 | 1,536 | 9,030 | 3,222 | 195 | 1,058 | 130 * | 4,334 | 0 | 8,939 | 91 | 9,030 | 50 | 0 | 0 |
| JULY | 4,160 | 0 | 4,099 | 1,862 | 10,121 | 3,192 | 223 | 1,154 | 146 * | 4,099 | 0 | 8,814 | 1,307 | 10,121 | 62 | 0 | 0 |
| AUG | 3,655 | 0 | 3,609 | 1,810 | 9,074 | 4,420 | 260 | 1,459 | 119 * | 3,609 | 0 | 9,867 | (793) | 9,074 | 54 | 0 | 0 |
| SEPT | 3,320 | 0 | 3,098 | 1,892 | 8,310 | 3,950 | 275 | 1,290 | 0 | 3,098 | 0 | 8,613 | (303) | 8,310 | 55 | 0 | 0 |
| TOTAL | 31,029 | 0 | 31,704 | 11,411 | 74,144 | 29,265 | 2,141 | 10,618 | 519 | 31,704 | 0 | 74,247 | (103) | 74,144 | 378 | 0 | 0 |

1/ Does not include spill

* Incidental discharge into Murrieta Creek from Well 135

** Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-6

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON A-7
### 1992-93
### Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTE WATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGRICULTURE 1/ | | CAMP SUPPLY 2/ | | TOTAL | TOTAL* | | RECHARGED | IMPORT 4/ RECHARGED | TOTAL RECHARGED |
| MONTH YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | IN-SMRW | OUT-SMRW | IN-SMRW | OUT-SMRW | EXPORT | IN-SMRW | | IN-SMR 3/ | IN SMRW | IN SMRW |
| 1992 | | | | | | | | | | | | | | |
| OCT | 91 | 227 | 318 | | 35 | 56 | 95 | 132 | 188 | 130 | | 89 | 217 | 306 |
| NOV | 30 | 279 | 309 | | 12 | 18 | 119 | 160 | 178 | 131 | | 80 | 174 | 254 |
| DEC | 20 | 224 | 244 | | 8 | 12 | 97 | 127 | 139 | 105 | | 89 | 185 | 274 |
| 1993 | | | | | | | | | | | | | | |
| JAN | 0 | 184 | 184 | | 0 | 0 | 73 | 111 | 111 | 73 | | 80 | 238 ** | 318 |
| FEB | 35 | 175 | 210 | | 14 | 21 | 69 | 106 | 127 | 83 | | 117 | 211 ** | 328 |
| MAR | 77 | 190 | 267 | | 30 | 47 | 74 | 116 | 163 | 104 | | 92 | 184 | 276 |
| APR | 53 | 145 | 198 | | 21 | 32 | 55 | 90 | 122 | 76 | | 82 | 133 | 215 |
| MAY | 140 | 209 | 349 | | 55 | 85 | 88 | 121 | 206 | 143 | | 86 | 135 | 221 |
| JUNE | 81 | 260 | 341 | | 31 | 50 | 111 | 149 | 199 | 142 | | 84 | 116 | 200 |
| JULY | 154 | 351 | 505 | | 60 | 94 | 151 | 200 | 294 | 211 | | 86 | 114 | 200 |
| AUG | 211 | 329 | 540 | | 82 | 129 | 141 | 188 | 317 | 223 | | 85 | 103 | 188 |
| SEPT | 175 | 306 | 481 | | 68 | 107 | 128 | 178 | 285 | 196 | | 79 | 116 | 195 |
| TOTAL | 1,067 | 2,879 | 3,946 | | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | | 1,049 | 1,926 | 2,975 |

\*   Assumes no losses

\*\*  Estimated

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
   Station Import, minus the NWS Import  (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

4/ Discharge from Plant No. 1 plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-7

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | WASTE WATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | | | | | | | | | | |
| OCT | 0.0 | 9.2 | 9.2 | | 0.0 | 8.4 | 0.8 | 9.2 | | 0.3 |
| NOV | 0.0 | 6.0 | 6.0 | | 0.0 | 5.5 | 0.5 | 6.0 | | 0.4 |
| DEC | 0.0 | 2.4 | 2.4 | | 0.0 | 2.2 | 0.2 | 2.4 | | 0.3 |
| | | | | | | | | | | |
| 1993 | | | | | | | | | | |
| JAN | 0.0 | 14.0 | 14.0 | | 0.0 | 12.7 | 1.3 | 14.0 | | 0.6 |
| FEB | 0.0 | 14.7 | 14.7 | | 0.0 | 13.4 | 1.3 | 14.7 | | 6.1 |
| MAR | 0.0 | 17.3 | 17.3 | | 0.0 | 15.7 | 1.6 | 17.3 | | 4.5 |
| APR | 0.0 | 15.0 | 15.0 | | 0.0 | 13.6 | 1.4 | 15.0 | | 2.1 |
| MAY | 0.0 | 8.4 | 8.4 | | 0.0 | 7.6 | 0.8 | 8.4 | | 0.5 |
| JUNE | 0.0 | 5.5 | 5.5 | | 0.0 | 5.0 | 0.5 | 5.5 | | 0.4 |
| JULY | 0.0 | 6.0 | 6.0 | | 0.0 | 5.5 | 0.5 | 6.0 | | 0.4 |
| AUG | 0.0 | 6.6 | 6.6 | | 0.0 | 6.0 | 0.6 | 6.6 | | 0.4 |
| SEPT | 0.0 | 11.6 | 11.6 | | 0.0 | 10.5 | 1.1 | 11.6 | | 0.3 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 116.7 | 116.7 | | 0.0 | 106.1 | 10.6 | 116.7 | | 16.3 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

SANTA MARGARITA RIVER WATERSHED
MISCELLANEOUS WATER PRODUCTION AND IMPORTS
Quantities in Acre Feet

1992-1993

| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | PRODUCTION | | | |
|---|---|---|---|---|---|
| | | ANZA MUTUAL WATER CO. | THOUSAND TRAILS | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES |
| 1992 | | | | | |
| OCT | 3.70 | 2.76 | 3.13 | 0.30 E | 20.05 |
| NOV | 2.80 | 2.03 | 3.05 | 0.30 E | 3.59 |
| DEC | 0.00 | 0.85 | 1.75 | 0.30 E | 5.89 |
| 1993 | | | | | |
| JAN | 1.40 | 0.95 | 2.07 | 0.30 E | 1.61 |
| FEB | 1.20 | 0.76 | 2.18 | 0.30 E | 0.00 |
| MAR | 1.30 | 1.38 | 0.79 | 0.30 E | 0.93 |
| APR | 2.00 | 1.95 | 4.69 | 0.30 E | 4.46 |
| MAY | 2.50 | 3.41 | 4.00 | 0.48 P | 10.87 |
| JUNE | 4.90 | 3.74 | 3.57 | 0.53 P | 40.28 |
| JULY | 2.80 | 5.17 | 5.01 | 0.63 P | 27.85 |
| AUG | 3.70 * | 5.13 | 5.57 | 0.70 P | 41.24 |
| SEPT | 3.70 * | 4.03 | 6.63 | 0.26 | 35.32 |
| SUBTOTAL | | | | 4.70 | |
| | | | | 7.50 ** | |
| TOTAL | 30.00 | 32.16 | 42.44 | 12.20 | 192.09 |

\* Average for August-September

\*\* Estimated non-metered lawn watering

E indicates an estimate

P indicates prior measurments from 1990-91

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA MARGARITA RIVER WATERSHED

ANNUAL WATERMASTER REPORT

WATER YEAR 1992-93

APPENDIX B

WATER PRODUCTION AND USE

WATER YEAR 1965-66 TO WATER YEAR 1992-93

JULY 1994

## TABLE B-1

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTE WATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORTED 1/ | EXPORTED FROM SHOW | NET IMPORT* | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE+LOSS | REUSE IN SHOW | EXPORT | DISCHARGED TO RIVER | RECHARGED | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 9 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 64 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 0 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,696 | 1,072 | 192 | 653 | 3,613 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| | | | PRODUCTION | | | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW * PRODUCTION | | AG | COMM/DOM | TOTAL DELIVERED | LOSS ** | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | 86 | 12,695 | 2,120 | 10,575 | 4,865 | 6,985 | 7,071 | | 4,386 | 2,349 | 6,735 | 336 | 7,071 |

\* Total SMRW production equals SMRW Import plus 30% local (1966-1971)

\*\* Loss = Total production less total use
    (Neglects change in Storage at Red Mtn After 1985)

This table has combined the historic production of DeLuz Heights Municipal Water District
    with Fallbrook Public Utility District for years prior to 1991

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3

SANTA MARGARITA RIVER WATERSHED
ANNUAL WASTEWATER PRODUCTION AND DISPOSITION

FALLBROOK SANITARY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | % WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER FROM U.S.M.W.S. | WASTEWATER EXPORTED BY FSD FROM SMRW | % WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 26 E | 1,003 * | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 26 E | 1,032 * | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 26 E | 1,060 * | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 16 P | 1,096 * | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 26 | 1,129 * | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 26 | 1,154 * | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 23 | 1,181 * | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 27 | 1,271 * | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | 13 | 960 * | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | 7 | 1,083 * | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | 16 | 1,255 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
       All other quantities are estimated.
       Prior to 1983, Wastewater was discharged into Fallbrook Creek.
       After 1983, Wastewater is discharged into an ocean outfall

1/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data
* - Revised Data for these years

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | |
| WATER YEAR | WELLS | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 41 | | | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | | | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | | | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | | | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | | | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | | | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | | | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | | | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | | | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | | | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | | | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | | | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | | | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | | | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | | | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | | | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | | | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | | | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | | | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | | | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | | | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | | | 11 | 72 | 262 | 344 | -4 | 340 |
| 1990 | 465 | | | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | | | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | | | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | | | 4 | 105 | 323 | 432 | 76 | 508 |

* Losses assumed to be 10% of use (1966 - 1988)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | 132 | 1,787 | 178 | 1,965 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

# TABLE B-6

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE
## RANCHO CALIFORNIA WATER DISTRICT
### Quantities in Acre Feet

| WATER YEAR | PRODUCTION — WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | VAIL IRRIGATION 1/ | IMPORT | TOTAL 2/ | USE — AG | COMM | DOM | SMR RELEASE | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS 3/ | TOTAL | RECLAIMED WASTE WATER — REUSE IN SMW | EXPORT | RECHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | 0 | 0 | 185 * | 0 | 4,473 | | | | | | | | | 4,473 | 0 | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 1,136 * | 0 | 6,236 | | | | | | | | | 6,236 | 0 | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 399 * | 0 | 4,016 | | | | | | | | | 4,016 | 0 | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 697 * | 0 | 7,418 | | | | | | | | | 7,418 | 0 | 0 | 0 |
| 1970 | 6,960 | 0 | 0 | 840 * | 0 | 7,800 | | | | | | | | | 7,800 | 0 | 0 | 0 |
| 1971 | 7,960 | 0 | 0 | 283 * | 0 | 8,243 | | | | | | | | | 8,243 | 0 | 0 | 0 |
| 1972 | 8,369 | 0 | 0 | 1,541 * | 0 | 9,910 | | | | | | | | | 9,910 | 0 | 0 | 0 |
| 1973 | 7,726 | 0 | 0 | 524 * | 0 | 8,250 | | | | | | | | | 8,250 | 0 | 0 | 0 |
| 1974 | 10,163 | 0 | 0 | 1,066 * | 0 | 11,229 | | | | | | | | | 11,229 | 0 | 0 | 0 |
| 1975 | 10,357 | 0 | 0 | 369 * | 0 | 10,726 | | | | | | | | | 10,726 | 0 | 0 | 0 |
| 1976 | 11,089 | 0 | 0 | 50 * | 119 | 11,258 | | | | | | | | | 11,258 | 0 | 0 | 0 |
| 1977 | 10,922 | 0 | 0 | | 1,845 | 12,767 | | | | | | | | | 12,767 | 0 | 0 | 0 |
| 1978 | 8,322 | 0 | 0 | | 5,704 | 14,026 | | | | | | | | | 14,026 | 0 | 0 | 0 |
| 1979 | 11,371 | 0 | 0 | | 7,089 | 18,460 | | | | | | | | | 18,460 | 0 | 0 | 0 |
| 1980 | 12,621 | 0 | 10,944 | | 10,126 | 33,691 | | | | | 10,944 | | | | 33,691 | 0 | 0 | 0 |
| 1981 | 15,612 | 0 | 6,802 | | 15,182 | 37,596 | | | | | 6,802 | | | | 37,596 | 0 | 0 | 0 |
| 1982 | 12,631 | 0 | 6,058 | | 13,378 | 32,067 | | | | | 6,058 | | | | 32,067 | 0 | 0 | 0 |
| 1983 | 16,577 | 98 | 12,113 | 715 | 5,752 | 35,255 | | | | | 12,113 | | | | 35,255 | 0 | 0 | 0 |
| 1984 | 25,660 | 4 | 6,612 | 1,144 | 6,716 | 40,136 | | | | | 6,612 | | | | 40,136 | 0 | 0 | 0 |
| 1985 | 24,373 | 0 | 5,027 | 1,201 | 7,158 | 37,759 | | | | | 5,027 | | | | 37,759 | 0 | 0 | 0 |
| 1986 | 26,997 | 0 | 8,722 | 1,053 | 11,174 | 47,946 | | | | | 8,722 | | | | 47,946 | 48 | 0 | 0 |
| 1987 | 33,735 | 0 | 8,089 | 273 | 7,564 | 49,661 | | | | | 8,089 | | | | 49,661 | 82 | 0 | 0 |
| 1988 | 21,367 | 0 | 4,844 | | 17,854 | 44,065 | | | | | 4,844 | | | | 44,065 | 168 | 0 | 0 |
| 1989 | 26,131 | 0 | 0 | | 22,895 | 49,026 | 25,533 | 3,316 | 13,198 | 852 | 0 | 2,294 | 45,193 | 3,833 | 49,026 | 133 | 0 | 0 |
| 1990 | 33,241 | 0 | 0 | | 22,030 | 55,271 | 27,643 | 3,940 | 14,916 | 902 | 0 | 0 | 47,401 | 7,870 | 55,271 | 352 | 0 | 0 |
| 1991 | 26,903 | 0 | 6,253 | | 20,838 | 53,994 | 32,924 | 2,941 | 10,603 | 785 | 6,253 | 701 | 54,207 | (213) | 53,994 | 374 | 0 | 0 |
| 1992 | 29,968 | 0 | 2,244 | | 16,931 | 49,143 | 30,651 | 2,406 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | 49,143 | 378 | 0 | 0 |
| 1993 | 31,029 | 0 | 31,704 | | 11,411 | 74,144 | 29,265 | 2,141 | 10,618 | 519 | 31,704 | 0 | 74,247 | (163) | 74,144 | 0 | 0 | 0 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1993 supplied by RCWD
2/ Total production = Wells, Total Diversions and Import
3/ Loss = Total production less total use
* - Irrigation 1966 to 1976 by pumping from Vail Lake

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

U.S.M.C. - CAMP PENDLETON
EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-8
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTE WATER | | |
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN-SMRW | AGRICULTURE 1/ OUT-SMRW | CAMP SUPPLY 2/ IN-SMRW | CAMP SUPPLY 2/ OUT-SMRW | TOTAL EXPORT | TOTAL 3/ IN-SMRW | | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,692 | 5,793 | | 429 | 672 | 2,064 | 2,628 | 3,299 | 2,494 | | 919 | 974 | 1,893 |
| 1967 | 796 | 4,903 | 5,699 | | 310 | 486 | 2,157 | 2,746 | 3,231 | 2,468 | | 914 | 1,243 | 2,156 |
| 1968 | 986 | 5,046 | 6,032 | | 385 | 601 | 2,220 | 2,826 | 3,427 | 2,605 | | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,959 | 5,899 | | 367 | 573 | 2,118 * | 2,841 * | 3,414 * | 2,485 *| | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,633 | 6,739 | | 431 | 675 | 2,414 * | 3,219 * | 3,894 * | 2,845 *| | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,330 | 6,149 | | 319 | 500 | 2,281 * | 3,049 * | 3,549 * | 2,600 *| | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | | 319 | 498 | 2,278 * | 3,045 * | 3,543 * | 2,597 *| | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | | 391 | 612 | 2,189 * | 2,932 * | 3,544 * | 2,580 *| | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | | 355 | 554 | 2,224 * | 2,978 * | 3,532 * | 2,579 *| | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | | 295 | 462 | 1,957 * | 2,636 * | 3,098 * | 2,252 *| | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | | 345 | 540 | 2,305 * | 3,079 * | 3,619 * | 2,650 *| | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | | 388 | 606 | 1,918 * | 2,588 * | 3,194 * | 2,306 *| | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | | 69 | 107 | 2,213 * | 2,964 * | 3,071 * | 2,282 *| | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | | 417 | 653 | 3,109 * | 4,104 * | 4,756 * | 3,527 *| | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | | 326 | 509 | 2,353 * | 3,142 * | 3,651 * | 2,679 *| | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | | 571 | 893 | 2,241 * | 2,999 * | 3,892 * | 2,812 *| | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | | 564 | 883 | 2,146 * | 2,878 * | 3,761 * | 2,710 *| | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | | 367 | 575 | 1,790 * | 2,425 * | 3,000 * | 2,157 *| | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | | 420 | 658 | 1,916 * | 2,585 * | 3,243 * | 2,336 *| | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | | 417 | 652 | 2,039 * | 2,725 * | 3,377 * | 2,456 *| | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | | 372 | 581 | 2,062 * | 2,745 * | 3,326 * | 2,434 *| | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | | 428 | 670 | 2,064 * | 2,774 * | 3,444 * | 2,492 *| | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 4,721 ** | 5,944 **| | 477 | 746 | 2,010 * | 2,711 * | 3,457 * | 2,487 *| | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,044 | 5,900 | | 334 | 522 | 2,148 * | 2,896 * | 3,418 * | 2,482 *| | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | | 333 | 522 | 1,779 * | 2,449 * | 2,971 * | 2,112 *| | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | | 216 | 338 | 1,329 * | 1,830 * | 2,168 * | 1,545 *| | 1,070 | 1,219 | 2,289 |
| 1992 | 898 | 3,254 | 4,152 | | 350 | 548 | 1,376 * | 1,878 * | 2,426 * | 1,726 *| | 933 | 1,548 | 2,481 |
| 1993 | 1,067 | 2,879 | 3,946 | | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | | 1,049 | 1,926 | 2,975 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.
2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
   Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.
3/ Assumes No Losses
4/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).
5/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
   returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 4/.
   No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and 1982 - June 1990.
   Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.
* Revised from 1991-92 for years 1969-1992
** Revised data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-8

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE | | | | | WASTE WATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | | EXPORTED |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1966 | Included | 0 | | | 0 | Included | | | | | 0 |
| 1967 | in USMC | 0 | | | 0 | in USMC | | | | | 0 |
| 1968 | Camp Supply | 0 | | | 0 | Camp Supply | | | | | 0 |
| 1969 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1970 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1971 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1972 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1973 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1974 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1975 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1976 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1977 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1978 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1979 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1980 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1981 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1982 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 0 |
| 1983 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 26 E |
| 1984 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | | 26 E |
| 1985 | 0 | 102 | 102 | | 0 | 93 | 9 | 102 | | | 26 E |
| 1986 | 0 | 94 | 94 | | 0 | 85 | 9 | 94 | | | 16 P |
| 1987 | 0 | 116 | 116 | | 0 | 105 | 11 | 116 | | | 26 |
| 1988 | 0 | 120 | 120 | | 0 | 109 | 11 | 120 | | | 26 |
| 1989 | 0 | 128 | 128 | | 0 | 116 | 12 | 128 | | | 23 |
| 1990 | 0 | 145 | 145 | | 0 | 132 | 13 | 145 | | | 27 |
| 1991 | 0 | 109 | 109 | | 0 | 99 | 10 | 109 | | | 13 |
| 1992 | 0 | 99 | 99 | | 0 | 90 | 9 | 99 | | | 7 |
| 1993 | 0 | 117 | 117 | | 0 | 106 | 11 | 117 | | | 16 |

1/ - Estimate 1969-1984 - Records not available

2/ - Loss = 10% of Use

E - Estimate

P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1992-93

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

### JULY 1994

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

----------------------------------------------------------------------------------

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| AGUANGA GROUNDWATER AREA | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road Aguanga, Ca. 92536 | 917-050-009 | 309.74 | Total | | | | |
| | | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | 90.00 | |
| | | | | | | 8S/1E-7N(2) | | |
| | | | | | | 8S/1E-7Q(1) | | |
| | | | | | | 8S/1E-7Q(2) | | |
| Cottle, Thomas C. | 42551 Hwy 79 Aguanga, Ca. 92536 | 583-040-028 | 25.52 | 66.00 | Oats & | 8S/1E-19K | 79.40 | |
| | | 583-040-029 | 19.89 | (Total) | Pasture | 8S/1E-19G4 | | |
| | | 583-040-024 | 23.48 | | | | | |
| | | 583-040-025 | 23.12 | | | | | |
| | | 583-040-026 | 23.16 | | | | | |
| | | 583-040-027 | 22.64 | | | | | |
| | | | | | | 8S/1E-29L | | 88.00 |
| Strange, Owen W. and Elizabeth G. Trustees, Strange Living Trust of 4-15-88 | m/t P.O. Box 1974 Rancho Santa Fe, Ca. 92067 43023 Hwy 79 Aguanga, Ca. 92536 | 583-040-022 | 97.78 | | | | | |
| | | 583-040-021 | 13.45 | | | | | |
| | | 583-130-001-3 | 80.00 | | Alfalfa | | | |
| | | 583-120-001-2 | 120.00 | | and | | | |
| | | 583-060-003-9 | 41.60 | 40.00 | Permanent pasture | | | |
| | | | | | | 8S/1E-29L | | 150.00 |
| Twin Creek Ranch/ Chester M. Mason Family Trust | c/o Jim Holden P. O. Box 519 Corona, Ca. 91718 44201 Hwy 79 Aguanga 44735 Hwy 79 Aguanga | 583-120-081 | 17.29 | 0.00 | | | | |
| | | 583-120-083 | 68.09 | 12.00 | Row Crops | 8S/1E-28N1 | | |
| | | | | | | 8S/1E-28N(2) | | |
| | | 583-120-084 | 179.39 | 30.00 | Row Crops | 8S/1E-29H | | |
| | | 583-150-001 | 80.00 | 13.00 | Row Crops | | | |
| | | 583-140-014 | 48.03 | 30.00 | Row Crops | 8S/1E-33F | | |
| | | 583-140-015 | 40.00 | 25.00 | Row Crops | 8S/1E-33G1 | | |
| | | 583-140-016 | 40.00 | 12.00 | Row Crops | 8S/1E-33B | 488.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| AGUANGA GROUNDWATER AREA (Cont) | | | | | | | | |
| Vrieling, Gerrit J. and Betty J. | m/t 15015 Cheshire La Mirada, Ca. 90638 45203 Hwy 371 Aguanga | 583-240-022 | 10.00 | 9.00 | Pistachios | 8S/1E-23N | 9.90 | |
| Harris, Homer N. and Dolores G. | 44444 Sage Road Aguanga, Ca. 92536 | 581-160-014 | 17.73 | 10.00 | Citrus | 8S/1E-18J(2) 8S/1E-18J(1) | 30.00 Total | |
| | | 581-160-015 | 7.42 | 10.00 | Walnuts | | | |
| | | 581-150-009 | 7.00 | 0.00 | | 8S/1E-18H(1) 8S/1E-18H(2) | | |
| | | 581-180-002 | 20.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-014 | 20.00 | 0.00 | | 8S/1E-17M | | |
| Missionary Foundation, Inc. | m/t 1625 Tonia Ct. Riverside, CA 92506-5346 | 581-170-006 | 310.00 | 0.00 0.00 | | 8S/1E-17B 8S/1E-17H | | |
| | 44200 Sage Rd | 581-180-009 | 120.00 | 0.00 | | | | |
| | Aguanga, Ca. 92536 | 581-190-001 | 320.00 | 0.00 | | | | |
| | | 581-120-006 | 200.00 | 5.00 5.00 10.00 | Citrus, Grapes & Row Deciduous | 8S/1E-8K2 | 40.50 | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q - Diversion | | 0.00 |
| TOTAL | | | | 307.00 | | | 737.80 | 238.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, Ca. 92383 | 113-090-03 | 21.46 | \| | | | | |
| | | 113-090-05 | 541.22 | \| | | | | |
| | | 113-100-01 | 389.81 | \| | | 9S/2E-11B - Diversion (E) | | 100.00 |
| | | 113-130-01 | 150.09 | \| | | 9S/2E-17 | | |
| E - Estimated | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | 133.00 | |
| | | | | \| | | 9S/2E-16M | 88.00 | |
| | | | | \| | | 9S/2E-16F1 | 79.00 | |
| | | | | \| | | 9S/2E-16N1 | 0.00 | |
| | | | | \| | | 9S/2E-16F2 | 14.00 | |
| | | | | \| | | 9S/2E-16K - Diversion | | 10.00 |
| | | 113-140-04 | 503.24 | \| | | | | |
| | | 113-140-05 | 45.09 | \| | | | | |
| | | 113-140-06 | 93.94 | \| | | | | |
| | | 114-020-09 | 37.16 | 165.00 | Potatoes | | | |
| | | 114-030-08 | 331.79 | 195.00 | Oats and | 9S/2E-22 | 18.00 | |
| | | 114-030-26 | 42.87 | 190.00 | Wheat | | | |
| Bergman, Arlie W. | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| and Coral R. | Aguanga, Ca. 92536 | | | of | | 9S/2E-16B(2) | of | |
| | | | | \| | | 9S/2E-16G | 157.00 | |
| * Land leased to | | 113-140-02 * | 38.75 | 80.00 | Potatoes | | | |
| Agri-Empire, Inc. | | 114-020-12 | 108.78 | 0.00 | | | | |
| | | 114-030-10 | 41.51 | 0.00 | | | | |
| | | 113-130-03 | 115.75 | 0.00 | | | | |
| | | 113-130-04 | 39.65 | 0.00 | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 | Pasture | 9S/1E-1Q(1) | 315.40 | |
| | Newport Beach, Ca. 92660 | | | 33.00 | Grain/Grass | 9S/1E-1Q(2) | Domestic | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 10.00 | Pasture | | | |
| | Warner Springs, Ca. 92086 | 112-030-38 | 40.00 | 10.00 | Pasture | 9S/1E-12A | Domestic | |
| Ward, Donald P. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 | Oats/Sudan | Used 9S/1E-1Q(1) on Alvis Ward's Property | | |
| | Aguanga, Ca. 92536 | 112-030-59 | 160.00 | 0.00 | Pasture | 9S/1E-1M - Diversion | | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont) | | | | | | | | |
| Papac, Andrew and Olga | m/t 2030 Santa Anita Ave South El Monte, CA 91733 38642 Highway 79 Warner Springs, CA 92086 | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D 9S/2E-7E - Diversion | | 38.00 |
| Templeton, Robert D. and Linda K. | 35490 Highway 79 Warner Springs, Ca. 92086 | 114-120-042 * | 78.41 | 0.00 | | 9S/2E-35D1 9S/2E-35D1 | | |
| | | 114-070-007 * | 76.42 | 23.00 | Potatoes | 9S/2E-27R1 9S/2E-27R2 9S/2E-27J | Total of 150.00 | |
| * Land leased to Agri-Empire, Inc. | | | | | | | | |
| | | 114-080-014 * | 42.51 | 42.00 | Potatoes | | | |
| | | 114-080-013 * | 21.30 | 15.00 | Potatoes | | | |
| TOTAL | | | | 813.00 | | | 954.40 | 148.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 Row Crops | | 7S/3E-17E | 575.52 | |
| | Los Angeles, Ca. 90036 | 576-070-001 | 70.00 | 70.00 Pasture | | 7S/3E-20N | 266.00 | |
| | | | | | | | | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, Ca. 92383 | | | | | | | |
| | | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | Total of | | | | |
| | | 573-100-002 | 27.79 | 70.00 Potatoes | | | | |
| | | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-405 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 | 244.00 | |
| | | | | | | 7S/3E-11P3 | 382.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | | | | | | | | |
| | Section 14 | 575-110-021 | 143.75 | 100.00 Potatoes and | | 7S/3E-14D1 | 125.00 | |
| | | 575-110-027 | 54.45 | 100.00 Oats | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 149.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | | | | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | \| | | | | |
| | | 575-080-017 | 9.75 | \| | | | | |
| | | 575-080-018 | 10.13 | \| | | | | |
| | | 575-080-019 | 31.29 | \| | | | | |
| | | 575-080-021 | 20.00 | \| | | | | |
| | | 575-080-022 | 20.00 | \| | | | | |
| | | 575-080-024 | 20.00 | \| | | | | |
| | | 575-080-027 | 20.00 | \| | | | | |
| | | 575-090-010 | 38.80 | 170.00 Potatoes | | | | |
| | | | | | | | | |
| | Section 17 | 573-180-011 | 39.74 | 30.00 Grain | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

SANTA MARGARITA RIVER WATERSHED
SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| * Land leased from | | 573-200-004* | 18.24 | Total | | | | |
| Linus W. & Helen M. Miller | | 573-200-005* | 18.50 | Grown | | | | |
| P. O. Box 602 | | 573-200-006* | 18.89 | On | | | | |
| Anza, Ca.  92306 | | 573-200-007* | 18.88 | Miller | | | | |
| | | 573-200-008* | 18.31 | Lease | | | | |
| | | 573-200-009* | 36.40 | Is | | | | |
| | | 573-200-010* | 18.68 | | 125.00 Barley | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | | 135.00 Potatoes | | | |
| | | 576-060-037 | 41.41 | \| | | | | |
| | | 576-070-003 | 80.00 | and | | | | |
| | | 576-070-005 | 116.57 | | 160.00 Barley | | | |
| | | | | | and | | | |
| | Section 21 | 576-080-003 | 133.72 | | 150.00 Oats | | | |
| | | 576-100-029 | 40.00 | | 40.00 Potatoes | | | |
| * Land leased from | | 576-110-001* | 160.00 | | 35.00 Oats | | | |
| Louise Phebe Hamilton Tr | | | | | 40.00 Potatoes | | | |
| P. O. Box 102, Anza, Ca.  92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | 0.00 | | 7S/3E-21R3 | | 305.00 |
| | | 576-110-007 | 17.82 | 0.00 | | | | |
| | | 576-110-008 | 17.00 | 0.00 | | | | |
| | | 576-110-009 | 18.41 | 0.00 | | | | |
| | Section 22 | 575-120-012 | 88.03 | Total | | | | |
| | | 575-130-003 | 19.55 | of | | | | |
| | | 575-130-006 | 40.89 | | 70.00 Oats | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | \| | | | | |
| | | 575-130-010 | 20.07 | of | | | | |
| | | 575-130-011 | 19.19 | \| | | | | |
| | | 575-130-012 | 18.18 | | 75.00 Oats | | | |
| | | 575-130-013 | 19.02 | and | | | | |
| | | 575-130-014 | 19.00 | \| | | | | |
| | | 575-130-015 | 17.56 | | 35.00 Potatoes | | | |
| | Section 23 | 575-140-019 | 105.04 | | 82.00 Oats | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY (Cont) | | | | | | | | |
| Agri Empire, Inc. (Cont) | | | | | | | | |
| Cahuilla Indian Reservation | Section 26 | 576-130-002* | 640.00 | | Total of 80.00 Oats | | | |
| * Land leased to Agri-Empire, Inc. | Section 27 | 576-130-001* | 640.00 | | 80.00 Potatoes | 7S/3E-27D1 | 214.00 | |
| | | | | | Domestic Wells Reported by Bureau of Indian Affairs | 7S/2E-14M1 | Total | |
| | | | | | | 7S/2E-14M2 | | |
| | | | | | | 7S/2E-23G1 | | |
| | | | | | | 7S/2E-23H1 | | |
| | | | | | | 7S/2E-23K1 | | |
| | | | | | | 7S/2E-23Q1 | | |
| | | | | | | 7S/2E-25F1 | | |
| | | | | | | 7S/2E-26B2 | | |
| | | | | | | 7S/2E-28Q1 | | |
| | | | | | | 7S/2E-34E1 | | |
| | | | | | | 7S/2E-36A1 | of | |
| | | | | | | 7S/2E-36J1 | | |
| | | | | | | 7S/3E-26A1 | | |
| | | | | | | 7S/3E-29Q1 | | |
| | | | | | | 7S/3E-30P1 | | |
| | | | | | | 7S/3E-31L2 | | |
| | | | | | | 7S/3E-31N1 | | |
| | | | | | | 7S/3E-34E1 | | |
| | | | | | | 8S/2E-4P1 | | |
| | | | | | | 8S/3E-2A1 | | |
| | | | | | | 8S/3E-2D1 | | |
| | | | | | | 8S/3E-2E1 | | |
| | | | | | | 8S/3E-2K1 | | |
| | | | | | | 8S/3E-6B1 | | |
| | | | | | | 8S/3E-6J1 | 18.19 | |
| * Land leased from Paul Pablo 11-900 Ramona Rd, Banning, Ca. 92220 and Patricia Liera 183 N. Sharif Ave, San Jacinto, Ca. 92383 | Section 29 | 576-120-002* | 640.00 | | 120.00 Barley | | | |
| SUBTOTAL ANZA VALLEY | | | | 1,697.00 | | | 1,437.19 | 0.00 |

Well number in parentheses designated by Watermaster

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | | | | | |
| LEWIS VALLEY | | | | | | | | |
| Green Shell Company | 39850 Sage Road Hemet, Ca. 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |
| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | | 55.00 | 0.00 |
| TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | 1,747.00 | | | 1,492.19 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| MURRIETA-TEMECULA GROUNDWATER AREA | | | | | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave Wildomar, Ca. 92395 21853 Palomar St. | 369-510-022 | 18.79 | 14.00 | Pasture | 6S/4W-35P | 53.20 | |
| Mitchell Stock Farm, Inc. | m/t 42125 Elm St Murrieta, Ca. 92362 25849 Washington Ave Murrieta, Ca. 92362 | 909-100-007 | 40.00 | 11.50 | Bermuda Grass | 7S/3W-28R | 43.70 | |
| International Immunology | m/t 25549 Adams Ave Murrieta, Ca. 92362 | 909-060-020 909-170-010 909-170-011 | 9.33 9.55 27.77 | 8.00 | Pasture | 7S/3W-21K | 7.50 | |
| Temecula Ranchos c/o Chester Rowell and Roger Rowell | m/t 2100 Tulare St #405 Fresno, CA 93271 45055 Rio Linda Road Rancho California Road La Serena Way Temecula, Ca. 92390 | 952-240-001 952-230-002 943-230-001 943-230-003 942-230-003 943-040-006 943-060-001 943-060-002 | 429.43 48.92 109.34 14.17 37.83 20.00 94.49 26.50 | 378.46 41.20 107.00 13.00 37.00 18.00 89.00 29.00 | Citrus Citrus Citrus Citrus Citrus Citrus Citrus Citrus | 8S/2W-14P1 8S/2W-14P 7S/2W-26L 7S/2W-28L | 265.00 200.00 240.00 50.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, Ca. 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | 40.00 40.00 40.00 40.00 | Citrus Grapes/Citrus Citrus Citrus | 7S/2W-26B1 | 261.00 | |
| Bear Valley Vineyard Co., Ltd. AND Manley Bear Valley Partners | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, Ca. 92390 | 904-050-080 904-030-021 904-030-020 904-060-009 904-060-008 904-060-010 | 17.51 90.12 2.38 129.46 48.00 153.47 | 0.00 90.00 0.00 0.00 36.00 0.00 | Wine Grapes Wine Grapes | 7S/3W-18Q | 189.00 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| MURRIETA-TEMECULA GROUNDWATER AREA (Cont) | | | | | | | | |
| Nevada Beverage Co. | m/t P. O. Box 506 Murrieta, Ca. 92362 41621 Magnolia Avenue | 906-020-041 906-020-042 | 18.66 38.20 | 16.00 Pasture 26.00 Pasture | | 7S/3W-7R 7S/3W-18B | 61.00 99.00 | |
| Boots, Clydene | P. O. Box 321 Murrieta, CA 92362 25555 Washington Ave Murrieta, Ca. 92564 | 909-090-019 909-100-017 | 16.66 | 14.00 Pasture | | 7S/3W-21P | 53.20 | |
| Rancho California Association No. 2 | 3146 Quiet Hills Escondido, Ca. 92025 42835 Ivy St., Murrieta | 906-240-007 904-040-071-5 | 53.66 3.02 | 56.00 Pasture Total | | 7S/3W-19R | 212.00 | |
| Carson, David M. and Carol J. | 25471 Hayes Ave Murrieta, Ca. 92362 | 909-260-036 909-260-042 | 8.87 4.31 | 7.00 Pasture 3.50 Pasture | | 7S/3W-29G | 39.90 | |
| Pechanga Indian Reservation | | | | Domestic Wells Reported by Bureau of Indian Affairs | | 8S/2W-26K1 8S/2W-26N1 8S/2W-27E1 8S/2W-28Q1 8S/2W-29B1 8S/2W-29F1 8S/2W-29G1 8S/2W-29J1 8S/2W-34E1 8S/2W-34F1 8S/2W-34F2 8S/2W-34F3 8S/2W-34M1 8S/2W-34N1 8S/2W-35G1 8S/2W-35G2 | Total \| \| \| \| \| \| \| of \| \| \| \| \| \| 90.97 | |
| TOTAL MURRIETA-TEMECULA GROUNDWATER AREA | | | | 1154.66 | | | 1865.47 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| SANTA MARGARITA RIVER BELOW GORGE | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | n/t 31421 Cavendish Dr. Los Angeles, Ca. 90064 | 101-271-17 | 47.79 | 6.00 Avocados 2.00 Kiwi | | 8S/4W-29D(1) 8S/4W-29D(2) | 17.20 Total | |
| Woosley, Donna J. | Rt 6, Box 49-B Fallbrook, Ca. 92028 40710 DeLuz Rd, Fallbrook | 101-271-13 | 42.28 | 8.00 Pasture | | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 Total | |
| Durling, Robert G. and Eleanor J. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-271-08 | 25.60 | 9.75 Citrus 4.00 Pasture | | 8S/4W-29M 8S/4W-29N(1) 8S/4W-29N(2) | Total of 40.00 | |
| Durling, Don & Margaret | 41500 DeLuz Road Fallbrook, Ca. 92028 | 101-210-39 101-210-41 101-210-27 101-210-28-00 101-180-05-00 101-180-01 | 116.07 15.16 64.64 40.09 11.44 32.30 | Total \| Citrus and \| Avocados of Container \| Nursery \| Stock 35.00 | | 8S/4W-20M(1) 8S/4W-20M(2) 8S/4W-20G | 80.00 145.00 0.00 80.00 145.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, Ca. 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 12.00 Avocados and Citrus | | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 6.00 6.00 6.00 | 18.00 |
| Durling Nursery, Inc. | 40401 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-42 | 53.14 | 50.00 Avocados and Citrus Container Nursery Stock | | 8S/4W-20L(1) 8S/4W-20L(2) 8S/4W-20L(3) 8S/4W-20L(4) 8S/4W-20F | 100.00 35.00 10.00 10.00 50.00 | |
| Raley, Harold R and Mary E. | 41125 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-11 | 15.23 | 8.50 Avocados 0.50 Citrus | | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.35 Total | |
| Herbel, John & Jeraldine | 41257 DeLuz Rd Fallbrook, Ca. 92028 | 101-210-12 | 30.28 | 10.00 Avocados 18.00 Citrus 2.00 Row crops | | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| SANTA MARGARITA RIVER BELOW GORGE DE LUZ CREEK (Cont) | | | | | | | | |
| Wagner, Wilbur A. and Shirley A. | m/t 14539 San Dieguito La Mirada, Ca. 90638 DeLuz Road, Fallbrook | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 6.50 Total | Avocados Citrus/Persimmon | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 35.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, Ca. 91604 40888 DeLuz-Murrieta Rd. | 101-571-03 | 41.72 | 17.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 20.00 | 4.00 |
| Welburn, Douglas J. and Sue | Rt. 6, Box 77 Fallbrook, Ca. 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 10.00 | Row Crops | 8S/4W-28G1 | 40.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, Ca. 92028 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 7.00 25.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of \| 156.80 | 25.92 |
| SUBTOTAL DELUZ CREEK | | | | 287.25 | | | 1099.95 | 47.92 |
| SANDIA CREEK | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, Ca. 92028 | 101-360-40 | 126.32 | 50.00 75.00 1.00 | Avocados Fruit Citrus | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | Total Well Production of 100.00 | 120.00 |
| SUBTOTAL SANDIA CREEK | | | | 126.00 | | | 100.00 | 120.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 92-93 | IRRIGATED CROP 92-93 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| SANTA MARGARITA RIVER | | | | | | | | |
| Henderson, Leland | m/t Margarita Land | 918-040-10 | 120.00 | 20.00 Citrus and | | 8S/3W-33Q1 | 28.16 | |
| | & Development | 918-060-17 | 40.00 | Total Avocados | | 8S/3W-33Q(2) | 4.00 | |
| | PO Box 584 | | | | | 8S/3W-33Q - Diversion | | 55.76 |
| | Fallbrook, Ca.  92088 | | | | | | | |
| | 47981 & 47991 Willow Glen Rd | | | | | | | |
| | Temecula, Ca.  92390 | | | | | | | |
| SUBTOTAL SANTA MARGARITA RIVER | | | | 20.00 | | | 32.16 | 55.76 |
| TOTAL SANTA MARGARITA RIVER BELOW GORGE | | | | 433.25 | | | 1,232.11 | 223.68 |
| LOWER MURRIETA | | | | | | | | |
| Robertson, Richard | m/t P. O. Box 7060 | 571-020-046 | 122.59 | Total | | | | |
| and Janet | Hemet, CA  92545 | 571-020-047 | 40.80 | \| | | | | |
| (Sage Ranch Nursery) | 42525 E. Benton Rd. | 571-020-048 | 36.75 | \| | | | | |
| | | 571-020-049 | 148.86 | \| | | 7S/3E-7D | 4.00 | |
| | | 571-520-005 | 34.31 | of | | | | |
| | | 571-520-007 | 109.50 | \| | | | | |
| | | 571-520-008 | 99.43 | \| | | | | |
| | | 571-520-009 | 80.23 | \| | | | | |
| | | 470-210-007 | 53.62 | \| | | | | |
| | | 470-220-004 | 121.00 | 400.00 Olive trees | | 7S/3E-7E - Diversion | | 101.00 |
| Zamora, John | 39800 E. Benton Rd. | 915-120-18 | 37.74 | 10.00 Pasture | | 7S/1W-10R(1) | Total | |
| and Linda | Temecula, Ca.  92390 | | | | | 7S/1W-10R(2) | of | |
| | | | | | | 7S/1W-10R(3) | \| | |
| | | | | | | 7S/1W-10R(4) | 38.00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| TOTAL LOWER MURRIETA | | | | 410.00 | | | 42.00 | 101.00 |
| GRAND TOTAL | | | | 4,864.91 | | | 6,323.97 | 710.68 |
| GRAND TOTAL (Not including Indian Reservation Domestic Use) | | | | 4,864.91 | | | 6,214.81 | 710.68 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

SANTA  MARGARITA  RIVER  WATERSHED

ANNUAL  WATERMASTER  REPORT

WATER  YEAR  1992–93

APPENDIX  D

WATER  QUALITY  DATA

JULY  1994

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-1

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Discharge cfs | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fallbrook Creek | 05/89 | N/A | 1601 | 1112 | 111 | 73.3 | 128 | --- | 203 | 317 | 229 | 13.6 |
| at Naval | 06/89 | N/A | 2500 | 1120 | 114 | 72.6 | 145 | --- | 196 | 301 | 235 | 10.7 |
| Weapons Station | 07/89 | N/A | 1629 | 1160 | 127 | 71.7 | 128 | --- | 197 | 324 | 241 | 6.2 |
| | 01/90 | N/A | 1630 | 1140 | 121 | 74.5 | 137 | 3.0 | 212 | 384 | 260 | 1.4 |
| | 04/90 | N/A | 1110 | 812 | 83.1 | 45.5 | 94.7 | 4.9 | 125 | 255 | 152 | 4.2 |
| | 05/90 | N/A | 1680 | 1160 | 110 | 71.9 | 138 | 2.3 | 210 | 358 | 262 | 1.0 |
| | 11/90 | N/A | 1750 | 1160 | 116 | 0.19 | 152 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | N/A | 1760 | 1180 | 110 | 78.4 | 146 | --- | 193 | 345 | 235 | 2.1 |
| | 06/92 | N/A | 1700 | 1240 | 117 | 73 | 151 | --- | 209 | 342 | 329 | 7.97 |
| | 05/93 | N/A | 1150 | 771 | 125 | 68.2 | 151 | 1.88 | 119 | 226 | 176 | 5.3 |
| | | | | | | | | | | | | |
| Fallbrook PUD | 05/89 | N/A | 1259 | 838 | 98.0 | 41.6 | 106 | --- | 141 | 198 | 197 | 29.3 |
| Sump at Santa | 06/89 | N/A | 1298 | 810 | 92.5 | 40.7 | 119 | --- | 150 | 189 | 189 | 23.8 |
| Margarita River | 07/89 | N/A | 1252 | 790 | 98.1 | 40.1 | 100 | --- | 143 | 191 | 202 | 11.5 |
| | 01/90 | 16.1 * | 1440 | 940 | 114 | 55.5 | 105 | 11.8 | 191 | 301 | 186 | 12.1 |
| | 04/90 | 4.51 * | 1460 | 946 | 122 | 57.7 | 112 | 11.8 | 180 | 301 | 193 | 10.7 |
| | 05/90 | 6.28 * | 1340 | 906 | 106 | 45.3 | 107 | 9.1 | 165 | 254 | 202 | 6.6 |
| | 11/90 | 2.96 * | 1390 | 834 | 97 | 46.8 | 111 | --- | 213 | 314 | 248 | 3 |
| | 06/91 | 4.5 e | 1530 | 984 | 104 | 55 | 113 | --- | 193 | 345 | 235 | 2.1 |
| | 06/92 | 4.4 | 1300 | 878 | 84.3 | 38.4 | 113 | --- | 154 | 233 | 233 | 8.54 |
| | 05/93 | 45 | 1130 | 763 | 70.3 | 33.1 | 103 | 4.36 | 105 | 211 | 190 | 3.1 |
| | | | | | | | | | | | | |
| Sandia Creek | 05/89 | N/A | 1260 | 800 | 107 | 53.1 | 80 | --- | 174 | 168 | 176 | 17 |
| Near Santa | 06/89 | N/A | 1678 | 798 | 106 | 52.6 | 84.7 | --- | 195 | 167 | 183 | 7.86 |
| Margarita | 07/89 | N/A | 1241 | 816 | 125 | 54.4 | 75.8 | --- | 196 | 170 | 173 | 4.4 |
| | 01/90 | 3.97 * | 1220 | 760 | 104 | 52.6 | 77.3 | 2.6 | 183 | 186 | 174 | 3.0 |
| | 04/90 | 4.93 * | 1240 | 830 | 104 | 54.0 | 83.2 | 2.6 | 195 | 183 | 181 | 2.8 |
| | 05/90 | 2.89 * | 1260 | 830 | 101 | 50.7 | 79.5 | 2.2 | 205 | 203 | 183 | 1.2 |
| | 11/90 | 1.69 * | 1360 | 860 | 105 | 54.8 | 90 | --- | 222 | 162 | 167 | 5 |
| | 06/91 | 3.4 e | 1510 | 1030 | 116 | 62.3 | 92 | --- | 245 | 195 | 177 | 5 |
| | 06/92 | 3.7 | 1420 | 940 | 107 | 51.9 | 90.7 | --- | 236 | 214 | 233 | 16.4 |
| | 05/93 | 10 e | 1250 | 866 | 102 | 44.9 | 81.4 | 2.33 | 178 | 190 | 174 | 20.4 |

N/A - Not Available

* - average

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

## SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Discharge cfs | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DeLuz Creek | 05/89 | N/A | 718 | 408 | 24.8 | 6.94 | 111 | --- | 81.3 | 72 | 140 | 7.3 |
| At McDowell | 06/89 | N/A | 1260 | 720 | 96.4 | 42.6 | 92.8 | --- | 188 | 117 | 202 | <0.4 |
| | 07/89 | N/A | 1097 | 675 | 93.5 | 37.0 | 78.6 | --- | 170 | 102 | 201 | <0.4 |
| | 01/90 | 0 | 1250 | 776 | 108 | 52.4 | 84 | 1.7 | 200 | 185 | 214 | 0.45 |
| | 04/90 | 0.38 * | 1190 | 802 | 103 | 49.1 | 89.4 | 2.0 | 180 | 158 | 196 | 1.1 |
| | 05/90 | 0 | 1240 | 820 | 101 | 48.3 | 83.7 | 1.5 | 195 | 170 | 204 | 8.8 |
| | 11/90 | N/A | 1450 | 876 | 92.8 | 55.8 | 108 | --- | 254 | 162 | 174 | 1 |
| | 06/91 | N/A | 1380 | 866 | 107 | 57.7 | 93 | --- | 214 | 170 | 200 | 1.7 |
| | 06/92 | N/A | 1230 | 764 | 87 | 39.5 | 78.7 | --- | 197 | 157 | 307 | 2.21 |
| | 05/93 | 11 | 1810 | 1310 | 63.8 | 30.9 | 61.4 | <.5 | 203 | 371 | 298 | 16.4 |
| Murrieta Creek | 05/89 | 2.12 * | 1130 | 708 | 94.7 | 40.30 | 80.7 | --- | 166 | 125 | 197 | <0.40 |
| At Temecula | 06/89 | 2.12 * | 650 | 354 | 14.3 | 4.40 | 108 | --- | 69.8 | 61.4 | 117 | 2.97 |
| | 07/89 | 2.15 * | 654 | 375 | 19.2 | 4.87 | 105 | --- | 69.2 | 66 | 139 | 1.30 |
| | 01/90 | 3.97 * | 810 | 444 | 53.7 | 16.7 | 97.3 | 2.7 | 84.3 | 93.6 | 200 | <0.05 |
| | 04/90 | 4.93 * | 850 | 530 | 59.3 | 17.2 | 97.6 | 2.8 | 90 | 34.3 | 226 | <0.05 |
| | 05/90 | 2.89 * | 850 | 544 | 46.3 | 13.8 | 110 | 2.8 | 95 | 117 | 169 | 0.38 |
| | 11/90 | 0.024 * | 722 | 404 | 43.3 | 14.2 | 86.1 | --- | 78 | 53.5 | 174 | 1.2 |
| | 06/91 | 0.25 | 904 | 514 | 60.7 | 17.1 | 94.7 | --- | 94.8 | 88.7 | 188 | 1 |
| | 06/92 | 2.00 | 1110 | 646 | 69.2 | 21.2 | 132 | --- | 138 | 101 | 329 | 0.88 |
| | 05/93 | 7.6 | 1050 | 762 | 64.4 | 31.4 | 104 | 7.63 | 86.3 | 205 | 157 | 0.9 |
| Temecula Creek | 05/89 | 0.47 * | 1540 | 1052 | 117 | 49.4 | 103 | --- | 168 | 278 | 116 | 1.23 ** |
| At Interstate 15 | 06/89 | 0.48 * | 1148 | 674 | 110 | 24.9 | 92.4 | --- | 106 | 110 | 281 | 2.79 |
| | 07/89 | 0.41 * | 1086 | 680 | 131 | 27.4 | 84.1 | --- | 105 | 108 | 281 | 0.04 |
| | 01/90 | 3.95 * | 1090 | 670 | 116 | 25.4 | 89.1 | 2.2 | 118 | 150 | 297 | 0.59 |
| | 04/90 | 1.06 * | 1150 | 784 | 123 | 26.2 | 98.3 | 3.0 | 105 | 127 | 308 | 0.81 |
| | 05/90 | 1.54 * | 1150 | 772 | 121 | 26.1 | 94.0 | 2.2 | 110 | 164 | 310 | 0.33 |
| | 11/90 | 1.406 * | 1160 | 706 | 111 | 26.1 | 94 | --- | 109 | 145 | 280 | 0.93 |
| | 06/91 | 1.25 | 1190 | 732 | 116 | 25 | 95.7 | --- | 98.9 | 116 | 272 | 2.1 |
| | 06/92 | 1.4 | 1190 | 750 | 113 | 23.9 | 97.3 | --- | 105 | 170 | 348 | 2.21 |
| | 05/93 | 9.4 | 1050 | 729 | 86 | 30.7 | 96.3 | <.5 | 84 | 174 | 248 | 3.5 |

N/A - Not Available

* - average

** Lab reported 123

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-1 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY CAMP PENDLETON

| Site Location | Date Tested | Discharge cfs | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 05/89 | 2.59 * | 1035 | 680 | 101 | 22.3 | 77.9 | --- | 105.0 | 128 | 278 | 8.5 |
| River at | 06/89 | 2.6 * | 749 | 426 | 34.9 | 9.56 | 102.0 | --- | 78.9 | 73.6 | 145 | 2.53 |
| Temecula Gorge | 07/89 | 2.56 * | 798 | 456 | 50.6 | 11.4 | 95.7 | --- | 79.8 | 76.4 | 181 | 0.4 |
| | 01/90 | 9.74 * | 1080 | 664 | 113 | 25.2 | 90.5 | 2.4 | 114 | 150 | 295 | 0.55 |
| | 04/90 | 2.77 * | 1130 | 748 | 119 | 25.8 | 98.5 | 2.9 | 1115 | 113 | 296 | 0.78 |
| | 05/90 | 4.65 * | 1050 | 682 | 83.4 | 20.9 | 110 | 3.0 | 100 | 208 | 210 | 0.47 |
| | 11/90 | 1.43 * | 1090 | 682 | 94.6 | 23 | 89.5 | --- | 105 | 107 | 258 | 0.85 |
| | 06/91 | 1.5 | 1030 | 550 | 66 | 16.2 | 99.6 | --- | 97.9 | 73.3 | 203 | <1 |
| | 06/92 | 3.4 | 967 | 596 | 71.3 | 16.5 | 103 | --- | 98.5 | 139 | 244 | 8.86 |
| | 05/93 | 17 | 1050 | 734 | 75.9 | 34 | 113 | <.5 | 90.2 | 216 | 185 | 1.8 |
| | | | | | | | | | | | | |
| Rainbow Creek at | 05/89 | N/A | 773 | 444 | 40.2 | 11.4 | 89.1 | --- | 82.5 | 76.9 | 163 | 8.9 |
| Willow Glen Road | 06/89 | N/A | 1610 | 1060 | 177 | 52.6 | 132 | --- | 162 | 323 | 100 | 96.6 |
| | 07/89 | N/A | 1508 | 1141 | 135 | 53.4 | 111 | --- | 155 | 309 | 100 | 105 |
| | 01/90 | 2.57 * | 1520 | 976 | 117 | 54.8 | 109 | 28.6 | 116 | 670 | 106 | 40 |
| | 04/90 | 1.47 * | 1530 | 1040 | 111 | 51.11 | 118 | 42.4 | 160 | 376 | 80 | 36.3 |
| | 05/90 | 1.4 * | 1450 | 1030 | 106 | 47.2 | 116 | 24.5 | 155 | 333 | 124 | 21.4 |
| | 11/90 | 0.52 * | 1630 | 854 | 111 | 53.9 | 119 | --- | **178 | 337 | 151 | 25.7 |
| | 06/91 | 0.56 | 1440 | 1250 | 131 | 67.3 | 135 | --- | **210 | 491 | 168 | 9.7 |
| | 06/92 | 0.41 | 1650 | 1220 | 129 | 59.2 | 131 | --- | 201 | 381 | 233 | 13.7 |
| | 05/93 | 1.5 e | 1360 | 933 | 109 | 46.9 | 104 | <.5 | 146 | 232 | 207 | 16.6 |
| | | | | | | | | | | | | |
| Santa Margarita | 06/91 | N/A | 1220 | 766 | 77.4 | 35.1 | 106 | --- | 180 | 189 | 165 | 0.07 |
| River Upstream of | 09/91 | N/A | 926 | 552 | 54.5 | 19.6 | 117 | --- | 121 | 90 | 42.5 | 0.08 |
| Rainbow Creek | 06/92 | N/A | 1100 | 726 | 66.9 | 28.7 | 115 | --- | 150 | 187 | 212 | 0.44 |
| | 05/93 | N/A | 1070 | 722 | 67.8 | 30.9 | 103 | <.5 | 94 | 217 | 166 | 2.7 |
| | | | | | | | | | | | | |
| DeLuz Road at | 06/91 | 4.5 e | 1510 | 992 | 114 | 63.6 | 116 | --- | 202 | 223 | 188 | 2.8 |
| Santa Margarita | 06/92 | 4.4 | 1380 | **1880 | 98.1 | 45.2 | 106 | --- | 200 | 234 | 223 | 8.86 |
| River | 05/93 | 45 | 900 | 620 | 71.9 | 34.9 | 99.1 | 4.03 | 111 | 104 | 183 | 11.1 |
| | | | | | | | | | | | | |
| Rancho California | 06/91 | N/A | 640 | 378 | 15.7 | 4.7 | 104 | --- | 70.6 | 45.3 | --- | 0.68 |
| 3cfs Meter | 08/91 | N/A | 742 | 434 | 33.6 | 7.96 | 104 | --- | 81.8 | 76.1 | 148 | 8.86 |
| | 06/92 | N/A | 905 | 550 | 58.2 | 13 | 105 | --- | 88.300 | 144 | 195 | 4.87 |

* - average
N/A - Not Available
e - estimate
** Laboratory results believed to be in error

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-2

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| Temecula Creek | 03/13/87 | 890 | 575 | --- | --- | 76 | --- | | 68 | --- | --- | <.1 @N |
| At Hwy 79 | 05/08/87 | 1180 | 750 | --- | --- | 115 | --- | | 78 | --- | --- | <.1 @N |
| | 09/04/87 | 1350 | 895 | --- | --- | 134 | --- | | 110 | --- | --- | .2 @N |
| | 01/20/88 | 660 | 370 | --- | --- | 55 | --- | | 43 | --- | --- | .2 @N |
| DeLuz Creek | 08/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | | 175 | 195 | 146 | 39 |
| | 03/13/87 | 1090 | 670 | --- | --- | 85 | --- | | 165 | --- | --- | 4 @N |
| | 05/08/87 | 1130 | 700 | --- | --- | 94 | --- | | 200 | --- | --- | 9 @N |
| | 09/04/87 | 1110 | 755 | --- | --- | 92 | --- | | 95 | --- | --- | 3.4 @N |
| | 01/20/88 | 1250 | 775 | --- | --- | 100 | --- | | 142 | --- | --- | 11.7 @N |
| Sandia Creek at | 08/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | | 174 | 140 | 198 | 15 |
| Buenos Campos Road | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | | 165 | 150 | 207 | 16 |
| | 03/13/87 | 1130 | 660 | --- | --- | 73 | --- | | 160 | --- | --- | 2.7 @N |
| | 05/08/87 | 1130 | 725 | --- | --- | 80 | --- | | 182 | --- | --- | 14 @N |
| | 09/04/87 | 1110 | 690 | --- | --- | 75 | --- | | 90 | --- | --- | 3.4 @N |
| | 01/20/88 | 1160 | 720 | --- | --- | 99 | --- | | 132 | --- | --- | 5.6 @N |
| Murrieta Creek | 08/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | | 109 | 81 | 259 | 3 |
| | 04/02/87 | 870 | 515 | --- | --- | 99 | --- | | 104 | --- | --- | .2 @N |
| | 05/08/87 | 850 | 790 | --- | --- | 102 | --- | | 9 | --- | --- | .2 @N |
| | 09/04/87 | 730 | 445 | --- | --- | 84 | --- | | 45 | --- | --- | .7 @N |
| | 01/20/88 | 830 | 525 | --- | --- | 85 | --- | | 109 | --- | --- | .7 @N |
| Santa Margarita | 08/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | | 103 | 105 | 311 | 4 |
| Gaging Station | 04/02/87 | 1050 | 660 | --- | --- | 87 | --- | | 107 | --- | --- | .7 @N |
| | 05/08/87 | 1050 | 630 | --- | --- | 93 | --- | | 98 | --- | --- | 1.1 @N |
| | 09/04/87 | 1000 | 640 | --- | --- | 88 | --- | | 100 | --- | --- | <1 @N |
| | 01/20/88 | 790 | 400 | --- | --- | 84 | --- | | 89 | --- | --- | .7 @N |

* - Laboratory reported as 940

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

## WELLS IN MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| Lynch Well | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| 7S/3W-17R02 | | | | | | | | | | | |
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| Alson Well | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| 7S/3W-7M | | | | | | | | | | | |
| Morris Well | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| 7S/3W-19R | | | | | | | | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 8S/2W-6F | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| No. 139 7S/2W-32G | 12/29/87 11/23/92 | 460 450 | 295 275 | 24 32 | 7 9 | 65 46 | 1 2 | 60 60 | 11 13 | 104 134 | 7 20 |
| No. 140 7S/2W-33F | 02/18/88 01/15/92 | 560 450 | 325 235 | 33 11 | 10 2 | 65 88 | 2 1 | 77 68 | 14 18 | 153 107 | 13 2 |
| No. 141 8S/2W-11P | 01/06/88 01/30/92 | 780 820 | 440 500 | 64 63 | 11 13 | 82 95 | 3 3 | 65 79 | 91 110 | 217 238 | 13 19 |
| No. 143 8S/2W-17J | 01/15/88 10/17/90 | 670 660 | 345 345 | 8 25 | 2 4 | 134 112 | 1 2 | 91 89 | 57 62 | 95 140 | 11 12 |
| No. 144 7S/3W-27D3 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| No. 145 7S/3W-28C | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| No. 149 8S/1W-2C | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| No. 149A 7S/3W-28A | 08/26/88 10/31/91 | 950 800 | 540 480 | 71 36 | 211 13 | 96 122 | 1 3 | 115 93 | 47 110 | 302 195 | 18 --- |
| No. 150 7S/3W-27P | 09/29/88 12/21/91 | 1950 1000 | 1235 590 | 134 74 | 29 17 | 225 108 | 2 4 | 290 130 | 220 110 | 390 207 | 15 --- |
| No. 151 7S/3W-34B Abandoned | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 151 8S/2W-2G | 07/25/91 07/28/91 07/29/91 10/17/91 | 860 730 600 510 | 485 400 340 295 | 53 39 9 3 | 16 12 2 <1 | 103 100 122 118 | 4 3 5 1 | 90 91 63 45 | 130 58 34 10 | 183 177 204 137 | --- --- --- --- |
| No. 155 7S/3W-28C | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| 7S/2W-36J1 | | | | | | | | | | | |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | | | | | | | | | | | |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 1 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | | | | | | | | | | | |
| No. 210 | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| 8S/2W-12K | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

## WELLS IN RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M12 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1P4 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | | | | | | | | | | | |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3[a] | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 @N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 @N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 @N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 @N |
| 8S/2W-35D01 | 08/03/89 | 660 | 347 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 @N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 @N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 @N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 @N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 @N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 @N |
| 8S/2W-34B04 | 10/05/89 | 600 | --- | --- | --- | --- | --- | --- | --- | 198 | .47 @N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 @N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 @N |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.6 | 76 | 14 | 169 | 4.2 @N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.7 | 75 | 12 | 171 | 3.9 @N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.6 | 83 | 14 | 172 | 3.0 @N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 @N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 @N |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 @N |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 @N |
| 8S/2W-29B01 | 07/28/93 | 421 | 241 | 13 | 0.68 | 73 | 0.7 | 55 | 16 | 109 | .08 @N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 @N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 @N |

[a] - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 @N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 @N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 @N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 @N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 @N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 @N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 @N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 @N |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 @N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 @N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 @N |
| 7S/3E-21L01 | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 @N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 @N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 @N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E01 | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 @N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 @N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 @N |

\* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145 | 212 | <0.4 |
| (Bldg 2201) | 01/91 | 1271 | --- | 81 | 36.1 | 152 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99 | 32.4 | 133 | --- | 167 | 136 | 237 | <0.4 |
| | 03/92 | 1210 | 792 | 91 | 29.8 | 146 | --- | 159 | 135 | 279 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149 | --- | 168 | 130 | 265 | <0.4 |
| 10S/5W-23J1 | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128 | 209 | <0.4 |
| (Bldg 2301) | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102 | --- | 160 | 170 | 214 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32 | 128 | --- | 136 | 136 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117 | --- | 140 | 121 | 204 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133 | --- | 127 | 118 | 282 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117 | --- | 127 | 124 | 261 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119 | --- | 117 | 128 | 237 | <0.4 |
| 10S/4W-18M4 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138 | 197 | 8.9 |
| (Bldg 2373) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101 | --- | 156 | 166 | 210 | <0.05 |
| | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107 | --- | 152 | 146 | 218 | 1.4 |
| | 01/91 | 1202 | --- | 84.1 | 40.5 | 117 | --- | 162 | 153 | --- | <0.04 |
| | 06/91 | 1180 | 736 | 102 | 37.1 | 106 | --- | 163 | 138 | 197 | <0.4 |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198 | 9.5 |
| (Bldg 2393) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106 | --- | 178 | 179 | 226 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112 | --- | 159 | 156 | 207 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100 | --- | 139 | 142 | 166 | 2.7 |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209 | 10.3 |
| (Bldg 2603) | 04/89 | 1270 | 788 | 104 | 36.5 | 126 | --- | 173 | 161 | 215 | 2.6 |
| | 06/91 | 1400 | 836 | 111 | 41.1 | 130 | --- | 195 | 155 | 215 | 0.04 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246 | 12.6 |
| (Bldg 2671) | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116 | --- | 184 | 179 | 252 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109 | 42.1 | 128 | --- | 177 | 167 | 249 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 20.5 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136 | --- | 194 | 154 | 277 | 1.8 |
| 10S/4W-7A2 | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| (Bldg 2673) | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111 | 42.1 | 91 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100 | 32.9 | 129 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26 | 126 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115 | --- | 131 | 122 | 273 | <0.4 |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 2363) | 06/91 | 1150 | 702 | 98.7 | 32 | 109 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72 | 28.4 | 107 | --- | 140 | 139 | 262 | 0.9 |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116 | --- | 125 | 107 | 225 | <0.4 |

* - Reported as .96

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-7

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| Santa Margarita | 04/24/91 | 1480 | 890 | 122 | 58 | 112 | 6 | | 220 | 250 | 220 | 3.6 |
| River at | 05/10/91 | --- | 920 | 92 | 433 | 112 | 4.2 | | 191 | 213 | 240 | --- |
| Camp Pendleton | 05/22/91 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 1.1 |
| Diversion Dam | 06/05/91 | --- | 850 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/17/91 | 1320 | 855 | 105 | 47 | 104 | 4 | | 200 | 200 | 226 | 0.1 |
| | 07/02/91 | --- | 865 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 07/15/91 | --- | 840 | 103 | --- | 108 | 3.6 | | 149 | 205 | --- | <0.1 |
| | 07/30/91 | --- | 845 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 08/15/91 | --- | 775 | 95 | 40 | 112 | 4.2 | | 187 | --- | --- | <0.1 |
| | 08/27/91 | --- | 915 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 09/17/91 | --- | 840 | 80 | 44 | --- | --- | | 187 | 201 | --- | <0.1 |
| | 09/24/91 | --- | 885 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 10/10/91 | --- | 825 | 95 | --- | --- | --- | | 172 | 191 | --- | 0.2 |
| | 10/22/91 | --- | 790 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 11/26/91 | --- | 795 | 91 | 37 | 106 | --- | | 190 | 180 | --- | 0.05 |
| | 12/20/91 | --- | 815 | 100 | 48 | 108 | 4 | | 190 | 130 | --- | 0.05 |
| | 01/21/92 | --- | 850 | 110 | 45 | 118 | 6 | | 200 | 220 | --- | 1.3 |
| | 02/25/92 | --- | 825 | 94 | 48 | 108 | 5 | | 190 | 220 | --- | 2.9 |
| | 03/31/92 | --- | 700 | 76 | 35 | 92 | 4 | | 150 | 180 | --- | 3.7 |
| | 04/21/92 | --- | 865 | 93 | 40 | 112 | 5 | | 190 | 220 | --- | 2.6 |
| | 05/12/92 | --- | 870 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 05/26/92 | --- | 755 | 99 | 41 | 98 | 7 | | 160 | 200 | --- | 2.7 |
| | 06/09/92 | --- | 865 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/23/92 | --- | --- | 95 | 41 | 109 | 3.8 | | 179 | 205 | --- | 0.6 |
| | 07/07/92 | --- | 790 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 07/21/92 | --- | 750 | --- | --- | --- | --- | | --- | --- | --- | <0.1 |
| | 08/05/92 | --- | 865 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 09/15/92 | --- | 810 | 91 | 41 | --- | --- | | 176 | --- | 236 | <0.1 |
| | 10/27/92 | 1300 | 800 | 98 | 41 | 110 | 3.1 | | 177 | 180 | 192 | 0.2 |
| | 11/20/92 | 1250 | 770 | 91 | 44 | 110 | 4.9 | | 101 | 200 | 243 | 0.3 |
| | 01/29/93 | 1000 | 710 | 76 | 35 | 83 | 4 | | 130 | 170 | 168 | 5.2 |
| | 02/24/93 | 520 | 365 | 45 | 16 | 44 | 3.2 | | 75 | 78 | 124 | 9.3 |
| | 03/31/93 | 1240 | 696 | --- | --- | --- | --- | | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-7 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### INORGANIC WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 04/24/91 | 1450 | 790 | 92 | 40 | 170 | --- | --- | --- | --- | --- |
| River at | 05/10/91 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | --- |
| Brackish | 03/31/93 | 1140 | 624 | --- | --- | --- | --- | --- | --- | --- | <0.05 |
| Santa Margarita | 04/24/91 | 2590 | 1160 | 122 | 70 | 400 | --- | --- | --- | --- | --- |
| River at | 03/31/93 | 1470 | 760 | --- | --- | --- | --- | --- | --- | --- | <0.05 |
| Estuary | | | | | | | | | | | |

The "Chemical Constituents - mg/l" heading spans the Ca, Mg, Na, K, Cl, SO4, HCO3, NO3 columns.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek at I-15 | 04/24/91 | 21 | 5.2 | --- | 720 | 1.5 | 0.08 | 2.3 | 1.30 | 790 |
| | 05/10/91 | 19 | 8.0 | 7.64 | 815 | --- | --- | --- | 0.50 | 636 |
| | 05/22/91 | 22 | 7.4 | 7.6 | 805 | --- | 0.1 | 2.4 | 0.68 | 468 |
| | 06/05/91 | 17 | 5.2 | 6.8 | 780 | --- | --- | --- | 1.00 | 552 |
| | 06/17/91 | 23 | 8.4 | 7.3 | 765 | 2.1 | 0.12 | --- | 0.70 | 707 |
| | 07/02/91 | 23 | 9.4 | 6.8 | 760 | --- | --- | --- | 0.68 | 639 |
| | 07/15/91 | 21 | 4.8 | 7.7 | 750 | 1.7 | 0.3 | --- | 0.57 | 447 |
| | 07/30/91 | 20 | 9.8 | 7.3 | 610 | --- | --- | --- | 0.63 | 402 |
| | 08/15/91 | 23 | 8.0 | 7.3 | 800 | 0.7 | 0.5 | 1.8 | --- | --- |
| | 08/27/91 | 23 | 6.6 | 7.2 | 755 | --- | --- | --- | 0.58 | 329 |
| | 09/17/91 | 20 | 6.8 | 7.3 | 755 | 0.7 | 0.1 | --- | 0.71 | 448 |
| | 09/24/91 | 21 | 4.2 | 7.4 | 780 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19 | 6.4 | 7.0 | --- | 1.8 | 0.4 | --- | 0.70 | 526 |
| | 10/22/91 | 18 | 5.0 | 7.3 | 735 | --- | --- | --- | 0.87 | 973 |
| | 11/26/91 | 15 | 8.4 | 7.7 | 785 | 0.9 | 0.23 | 1.3 | 0.61 | 496 |
| | 12/20/91 | 12 | 12.4 | 7.4 | 725 | 0.9 | 0.37 | 1.6 | --- | --- |
| | 01/21/92 | --- | --- | --- | 745 | 0.4 | 2.0 | 1.5 | --- | --- |
| | 02/25/92 | --- | 8.2 | 7.1 | 860 | --- | --- | --- | 1.11 | 3333 |
| | 03/31/92 | --- | 10.14 | 7.3 | 800 | 2.5 | 0.8 | 3.9 | 1.16 | 4680 |
| | 04/21/92 | --- | 7.06 | 7.4 | 810 | 1.6 | 1.3 | 2.4 | 0.72 | 1929 |
| | 05/12/92 | 17 | 7.18 | 7.8 | 790 | --- | --- | --- | 0.84 | 2506 |
| | 05/26/92 | --- | 4.44 | 7.6 | 790 | 1.5 | 0.17 | 1.9 | --- | --- |
| | 06/09/92 | 16 | 9.5 | 7.5 | 795 | --- | --- | --- | 0.65 | 192 |
| | 06/23/92 | 16 | 8.9 | 7.4 | 755 | 1.1 | 0.6 | --- | 0.58 | 272 |
| | 07/07/92 | 14 | 10.0 | 7.4 | 765 | --- | --- | --- | --- | --- |
| | 07/21/92 | --- | --- | --- | 750 | 0.1 | 0.1 | --- | --- | --- |
| | 08/05/92 | 14 | 8.38 | 7.4 | 800 | --- | --- | --- | 0.65 | 828 |
| | 08/18/92 | --- | --- | 7.5 | 610 | 0.8 | 0.1 | 1.5 | --- | --- |
| | 08/31/92 | 19 | 7.9 | 7.5 | 755 | --- | --- | --- | --- | --- |
| | 09/15/92 | 21 | 6.5 | 7.4 | 765 | 0.1 | 0.1 | 0.3 | 0.49 | 337 |
| | 09/29/92 | 20 | 6.27 | 7.5 | 755 | 0.8 | <0.1 | 1.0 | 0.43 | 337 |
| | 10/27/92 | --- | --- | --- | 795 | 1 | 0.1 | 1.1 | 0.41 | 308 |
| | 11/20/92 | 14 | 7.57 | 7.6 | 745 | 4 | 0.1 | 4.52 | 0.49 | 459 |
| | 01/29/93 | --- | --- | --- | --- | 1.8 | 4.8 | 7 | --- | --- |
| | 02/24/93 | 15.2 | 8.4 | 7.6 | 405 | 0.6 | 1.1 | 4.1 | --- | --- |
| | 03/31/93 | --- | --- | 7.86 | 802 | 0.8 | 0.19 | --- | --- | --- |
| | 04/30/93 | 27 | 7 | 7.8 | 800 | 0.4 | --- | 1.5 | --- | --- |
| | 06/24/93 | 30 | 6.4 | 8.1 | 870 | 1 | 0.2 | 2.1 | 0.46 | 604 |
| | 07/14/93 | 29 | 8.95 | 7.9 | 855 | 1 | 0.1 | 3.02 | 0.40 | 560 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Temecula | 04/24/91 | 21 | 6.4 | --- | 715 | --- | --- | --- | --- | --- |
| | 05/10/91 | 19 | 8.4 | 8.23 | 785 | --- | --- | --- | --- | --- |
| | 05/22/91 | 23.5 | 11.8 | 8.4 | 660 | --- | --- | --- | --- | --- |
| | 06/05/91 | 23 | 7.4 | 7.3 | 595 | --- | --- | --- | --- | --- |
| | 06/17/91 | 24 | 7.4 | 8.3 | 545 | --- | --- | --- | --- | --- |
| | 07/02/91 | 23 | 9.0 | 6.9 | 600 | --- | --- | --- | --- | --- |
| | 07/15/91 | 22 | 5.6 | 7.8 | 550 | --- | --- | --- | --- | --- |
| | 07/30/91 | 21 | 10.4 | 7.9 | 750 | --- | --- | --- | --- | --- |
| | 08/15/91 | 25 | 9.9 | 7.9 | 475 | --- | --- | --- | --- | --- |
| | 08/27/91 | 24 | 9.6 | 7.8 | 570 | --- | --- | --- | --- | --- |
| | 09/17/91 | 25 | 9.9 | 8.1 | 450 | --- | --- | --- | --- | --- |
| | 09/24/91 | 24 | 6.2 | 8.0 | 585 | --- | --- | --- | --- | --- |
| | 10/10/91 | 22 | 10.0 | 7.7 | 575 | --- | --- | --- | --- | --- |
| | 10/22/91 | 20 | 7.8 | 7.8 | 505 | --- | --- | --- | --- | --- |
| | 11/26/91 | 13 | 11.6 | 8.3 | 720 | --- | --- | --- | --- | --- |
| | 12/20/91 | 12 | 11.4 | 7.5 | 700 | --- | --- | --- | --- | --- |
| | 02/25/92 | --- | 9.4 | 7.2 | 840 | --- | --- | --- | --- | --- |
| | 03/31/92 | --- | 10.87 | 7.7 | 660 | --- | --- | --- | --- | --- |
| | 04/21/92 | --- | 9.61 | 7.7 | 720 | --- | --- | --- | --- | --- |
| | 05/12/92 | 18 | 8.42 | 7.8 | 775 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 6.77 | 7.8 | 705 | --- | --- | --- | --- | --- |
| | 06/09/92 | 18 | 5.84 | 8.1 | 710 | --- | --- | --- | --- | --- |
| | 06/23/92 | 19 | 10.2 | 8.1 | 605 | --- | --- | --- | --- | --- |
| | 07/07/92 | 16 | 10.2 | 7.9 | 580 | --- | --- | --- | --- | --- |
| | 07/21/92 | 21 | 10.8 | 8.2 | 600 | --- | --- | --- | --- | --- |
| | 08/05/92 | 15 | 8.53 | 7.8 | 625 | --- | --- | --- | --- | --- |
| | 08/18/92 | 25 | 8.0 | 8.1 | 750 | --- | --- | --- | --- | --- |
| | 08/31/92 | 22 | 8.5 | 8.0 | 570 | --- | --- | --- | --- | --- |
| | 09/29/92 | 23 | 6.5 | 8.0 | 530 | --- | --- | --- | --- | --- |
| | 10/27/92 | --- | --- | --- | 465 | --- | --- | --- | --- | --- |
| | 11/20/92 | 15 | 10.7 | 8.1 | 640 | --- | --- | --- | --- | --- |
| | 02/24/93 | 14.8 | 8.4 | 8.0 | 395 | --- | --- | --- | --- | --- |
| | 03/31/93 | --- | --- | 8.13 | 650 | 0.63 | 0.17 | --- | --- | --- |
| | 04/30/93 | 26.2 | 7.4 | 8.3 | 665 | 0.2 | --- | 1.4 | --- | --- |
| | 06/24/93 | 31 | 7.75 | 8.3 | 820 | 0.9 | 0.2 | 2.71 | --- | --- |
| | 07/14/93 | 30 | 10.3 | 8.4 | 800 | 0.7 | 0.1 | 2.12 | 0 | 0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| MWD Crossing | | | | | | | | | | |
| San Diego State Biological Station | | | | | | | | | | |
| | 04/28/91 | 21.5 | 11 | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/91 | 21 | 10.5 | --- | --- | --- | --- | --- | --- | --- |
| | 06/28/91 | 21 | 6.5 | --- | --- | --- | --- | --- | --- | --- |
| | 06/30/91 | 25 | 9.6 | --- | --- | --- | --- | --- | --- | --- |
| | 06/30/91 | 25 | 7.0 | --- | --- | --- | --- | --- | --- | --- |
| | 07/20/91 | 21.5 | 9.8 | --- | --- | --- | --- | --- | --- | --- |
| | 08/22/91 | 25 | 8.0 | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Willow Glen | 04/24/91 | 19.5 | 6.6 | --- | 935 | 1.1 | 0.08 | 1.9 | 0.31 | 1965 |
| | 05/10/91 | 19 | 9.0 | 8.36 | 1045 | --- | --- | --- | 0.07 | 1171 |
| | 05/22/91 | 19.5 | 9.0 | 8.5 | 855 | 1.7 | 0.1 | 1.76 | 0.1 | 2181 |
| | 06/05/91 | 20 | 5.8 | 6.8 | 740 | --- | --- | --- | 0.15 | 2129 |
| | 06/17/91 | 23 | 7.0 | 7.8 | 740 | <0.1 | 0.43 | <0.1 | 0.09 | 1483 |
| | 07/02/91 | 22 | 7.4 | 7.1 | 735 | --- | --- | --- | 0.08 | 1543 |
| | 07/15/91 | 23 | 5.8 | 7.8 | 725 | 0.2 | <0.1 | --- | 0.07 | 30.5 |
| | 07/30/91 | 22 | 9.8 | 7.9 | 715 | --- | --- | --- | 0.08 | 35.01 |
| | 08/15/91 | 25 | --- | 7.9 | 540 | 0.05 | <0.1 | 2.0 | --- | --- |
| | 08/27/91 | 25 | 8.7 | 7.9 | 610 | --- | --- | --- | 0.17 | 2065 |
| | 09/17/91 | 22 | 9.9 | 8.2 | 570 | 0.2 | 0.1 | --- | 0.09 | 1236 |
| | 09/24/91 | 24.5 | 6.2 | 8.2 | 510 | --- | --- | --- | --- | --- |
| | 10/10/91 | 21 | 8.5 | --- | 600 | 0.8 | 0.1 | --- | 0.09 | 1547 |
| | 10/22/91 | 19 | 8.7 | 7.9 | 565 | --- | --- | --- | 0.12 | 1875 |
| | 11/26/91 | 12 | 11.7 | 8.4 | 78 | <0.1 | 0.4 | 0.7 | 0.03 | 445 |
| | 12/20/91 | 10 | 14.8 | 7.8 | 805 | 0.1 | 0.27 | 0.4 | --- | --- |
| | 01/21/92 | --- | --- | --- | 890 | 1.0 | 1.8 | 1.6 | --- | --- |
| | 02/25/92 | --- | 10.4 | 8.0 | 935 | --- | 0.1 | --- | 0.22 | 3044 |
| | 03/31/92 | --- | --- | 8.1 | 750 | 2.9 | 0.78 | 3.8 | --- | --- |
| | 04/21/92 | --- | 11.7 | 8.7 | 895 | 1.6 | 1.7 | 2.3 | 0.53 | 3894 |
| | 05/12/92 | 19 | 11.3 | 8.8 | 885 | --- | --- | --- | 0.57 | 3914 |
| | 05/26/92 | --- | 5.79 | 7.9 | 180 | 3.1 | 1.4 | 5.8 | --- | --- |
| | 06/09/92 | 17 | 7.5 | 8.4 | 650 | --- | --- | --- | 0.07 | 3713 |
| | 06/23/92 | 17 | 8.7 | 8.4 | 625 | 0.1 | 0.15 | --- | 0.08 | 3722 |
| | 07/07/92 | 17 | 10.9 | 8.1 | 670 | --- | --- | --- | 0.26 | 2024 |
| | 07/21/92 | 20 | 10.2 | 8.5 | --- | <0.1 | <0.1 | --- | 0.06 | 3231 |
| | 08/05/92 | 17 | 7.2 | 8.0 | 690 | --- | --- | --- | 0.41 | 3145 |
| | 08/18/92 | 29 | 8.67 | 8.4 | 635 | 0.1 | <0.1 | 1.1 | --- | --- |
| | 08/31/92 | 22 | 9.47 | 8.2 | 615 | --- | --- | --- | --- | --- |
| | 09/15/92 | 22 | 8.85 | 8.2 | 610 | <0.1 | <0.1 | 0.3 | 0.09 | 1110 |
| | 09/29/92 | 23 | 7.01 | 8.2 | 590 | 0.3 | <0.1 | 0.6 | 0.04 | 783 |
| | 10/27/92 | --- | --- | --- | 690 | 1.1 | 0.1 | 2.0 | --- | --- |
| | 11/20/92 | 14.5 | 11.1 | 8.4 | 785 | 0.7 | <0.1 | 0.7 | 0.06 | 1312 |
| | 01/29/93 | --- | --- | --- | --- | 2.8 | 0.3 | 3.5 | --- | --- |
| | 02/24/93 | 12.7 | 9.56 | 8.1 | 340 | 1.5 | 0.2 | 3.4 | --- | --- |
| | 03/31/93 | --- | --- | 8.23 | 602 | 1.16 | 0.1 | --- | --- | --- |
| | 04/30/93 | 20 | 9.5 | 8.4 | 630 | 0.5 | --- | 1.81 | --- | --- |
| | 05/27/93 | 23 | --- | 8.4 | 765 | 0.6 | 0.1 | 0.62 | --- | --- |
| | 06/24/93 | 21 | 9.15 | 8.2 | 625 | 0.8 | <0.1 | 0.8 | 0.31 | 2695 |
| | 07/14/93 | 24 | 15.1 | 8.4 | 715 | 0.9 | 0.1 | 2.62 | 0.27 | 2849 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at DeLuz Road | 04/24/91 | 19 | 10.2 | --- | 990 | 6.2 | 0.63 | 7.7 | 1.48 | 7135 |
| | 05/10/91 | 18.5 | 8.0 | 8.25 | 1055 | --- | --- | --- | 1.35 | 7659 |
| | 05/22/91 | 20 | 9.4 | 8.5 | 1020 | 4 | 0.3 | 4.0 | 1.16 | 8742 |
| | 06/05/91 | 18 | 6.8 | 6.8 | 965 | --- | --- | --- | 1.28 | 4791 |
| | 06/17/91 | 21 | 8.4 | 8.1 | 980 | 3 | 0.15 | --- | 0.88 | 3775 |
| | 07/02/91 | 21 | 10.8 | 7.3 | 990 | --- | --- | --- | 0.9 | 2314 |
| | 07/15/91 | 22 | 6.2 | 8.1 | 1010 | 2.1 | 0.5 | --- | 0.89 | 3308 |
| | 07/30/91 | 21 | 10.6 | 8.0 | 940 | --- | --- | --- | 0.93 | 2831 |
| | 08/15/91 | 24 | 11.5 | --- | 895 | 1.4 | 1 | 3.2 | --- | --- |
| | 08/27/91 | 24 | 9.0 | 8.0 | 875 | --- | --- | --- | 0.98 | 2483 |
| | 09/17/91 | 20 | 9.6 | 7.5 | 860 | 1.7 | 1.1 | --- | 0.85 | 2662 |
| | 09/24/91 | 24 | 5.7 | 8.2 | 840 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19 | 8.8 | 8.0 | 780 | 3 | 0.9 | --- | 1.06 | 2058 |
| | 10/22/91 | 18 | 8.6 | 8.1 | 780 | --- | 0.6 | --- | 1.16 | 3473 |
| | 11/26/91 | 13 | 9.2 | 8.0 | 954 | 1.2 | 0.73 | 1.7 | 0.58 | 1381 |
| | 12/20/91 | 11 | 7.5 | 8.0 | 1010 | 1.6 | 0.29 | 1.9 | --- | --- |
| | 01/21/92 | --- | --- | --- | 1030 | 2.6 | 0.7 | 3.1 | --- | --- |
| | 02/25/92 | --- | 8.8 | 8.0 | 955 | --- | 0.25 | --- | 1.86 | 14703 |
| | 03/31/92 | --- | 9.65 | 8.0 | 820 | 5.8 | 0.23 | 6.4 | 2.30 | 23306 |
| | 04/21/92 | --- | 7.21 | 8.1 | 985 | 4.8 | 0.41 | 5.6 | 1.68 | 8562 |
| | 05/12/92 | 21 | 9.2 | 8.3 | 960 | --- | --- | --- | 1.68 | 9120 |
| | 05/26/92 | --- | 7.5 | 8.1 | 825 | 4.2 | 0.53 | 5.5 | --- | --- |
| | 06/09/92 | 18 | 9.3 | 8.2 | 950 | --- | --- | --- | 1.27 | 4004 |
| | 06/23/92 | 22 | 7.8 | 8.3 | 910 | 2.9 | 0.6 | --- | 1.34 | 3069 |
| | 07/07/92 | 16 | 10.84 | 8.2 | 920 | --- | --- | --- | --- | --- |
| | 07/21/92 | 22 | 8.9 | 8.4 | 875 | 0.2 | 0.2 | --- | 0.93 | 2471 |
| | 08/05/92 | 15 | 9.76 | 8.2 | 1020 | --- | --- | --- | 1.00 | 2442 |
| | 08/18/92 | 29 | 6.45 | 8.3 | 940 | 2.1 | 0.2 | 3.0 | --- | --- |
| | 08/31/92 | 21 | 9.01 | 8.2 | 885 | --- | --- | --- | --- | --- |
| | 09/15/92 | 22 | 8.15 | 8.1 | 915 | 0.2 | 0.3 | 0.7 | 1.17 | 2456 |
| | 09/29/92 | 25 | 6.78 | 8.3 | 890 | 1.5 | 0.2 | 1.7 | 0.58 | 1790 |
| | 11/20/92 | 14.5 | 10.12 | 8.2 | 980 | 2.3 | 0.2 | 2.3 | 1.11 | 2210 |
| | 02/24/93 | 13.3 | 9.8 | 8.1 | 375 | 2.0 | 0.6 | 3.7 | --- | --- |
| | 03/31/93 | --- | --- | 8.2 | 650 | 1.96 | 0.19 | --- | --- | --- |
| | 04/30/93 | 21 | 10 | 8.4 | 710 | 1.3 | --- | 3.9 | --- | --- |
| | 05/27/93 | 26.2 | 13.1 | 8.8 | 810 | 0.8 | 0.3 | 0.83 | --- | --- |
| | 06/24/93 | 28 | 7.9 | 8.4 | 850 | 2.7 | 0.1 | 2.92 | 0.62 | 604 |
| | 07/14/93 | 26 | 9.9 | 8.6 | 820 | 2.5 | 0.1 | 3.3 | 1.54 | 8241 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Camp Pendleton | | | | | | | | | | |
| Diversion Dam | 04/24/91 | 18 | 9.2 | 8.3 | 890 | 3.6 | 0.19 | 4.8 | 0.97 | 10410 |
| | 05/10/91 | 18.5 | 6.4 | 7.94 | 920 | --- | --- | --- | 0.68 | 5809 |
| | 05/22/91 | 20.25 | 8.6 | --- | --- | 1.1 | 0.2 | 1.3 | 0.54 | 4267 |
| | 06/05/91 | 21 | 6.3 | 7.1 | 850 | --- | --- | --- | 0.68 | 2936 |
| | 06/17/91 | 22 | 7.2 | 7.7 | 855 | 0.1 | 0.17 | --- | 0.71 | 2341 |
| | 07/02/91 | 23 | 10.4 | 6.8 | 865 | --- | --- | --- | 0.83 | 1810 |
| | 07/15/91 | 21 | 5.8 | 8.1 | 840 | <0.1 | 0.1 | --- | 0.28 | 415 |
| | 07/30/91 | 24 | 10.4 | 7.8 | 845 | --- | --- | --- | --- | --- |
| | 08/15/91 | 25 | 10.8 | 8.1 | 775 | <0.1 | 0.6 | 3.5 | --- | --- |
| | 08/27/91 | 21.5 | 5.4 | 7.9 | 915 | --- | --- | --- | 0.98 | 1288 |
| | 09/17/91 | 24 | 4.6 | 8.4 | 840 | <0.1 | 0.2 | --- | 0.29 | 808 |
| | 09/24/91 | 20 | 6.0 | 8.2 | 885 | --- | --- | --- | --- | --- |
| | 10/10/91 | 19.5 | 8.2 | 8.5 | 825 | 0.2 | 0.6 | --- | 0.67 | 961 |
| | 10/22/91 | 12 | 9.2 | 8.2 | 790 | --- | --- | --- | 0.64 | 1005 |
| | 11/26/91 | 12 | 8.1 | 8.0 | 795 | 0.05 | 0.27 | 0.4 | 0.30 | 0.55 |
| | 12/20/91 | --- | 14.0 | 8.2 | 815 | 0.05 | 0.69 | 0.4 | 1.26 | 1417 |
| | 01/21/92 | --- | --- | --- | 850 | 1.3 | 0.4 | 1.8 | --- | --- |
| | 02/25/92 | --- | --- | 7.8 | 825 | 2.9 | 0.12 | 3.4 | --- | --- |
| | 03/31/92 | --- | 11.34 | 7.9 | 700 | 3.7 | 0.22 | 4.4 | --- | --- |
| | 04/21/92 | --- | 10.0 | 7.9 | 865 | 2.6 | 0.35 | 3.2 | --- | --- |
| | 05/12/92 | 18 | 9.3 | 8.1 | 870 | --- | --- | --- | 1.12 | 6894 |
| | 05/26/92 | --- | 7.52 | 8.1 | 755 | 2.7 | 0.52 | 3.7 | --- | --- |
| | 06/09/92 | 18 | 11.2 | 8.2 | 865 | --- | --- | --- | 0.46 | 3336 |
| | 06/23/92 | 16 | 10.4 | --- | --- | 0.6 | 0.6 | --- | 0.34 | 2729 |
| | 07/07/92 | 16 | 11.8 | 8.3 | 790 | --- | --- | --- | --- | --- |
| | 07/21/92 | 19 | 10.8 | 8.5 | 750 | <0.1 | 0.2 | --- | 0.13 | 223 |
| | 08/05/92 | 16 | 10.29 | 8.1 | 865 | --- | --- | --- | 0.34 | --- |
| | 09/15/92 | 22 | --- | 8.0 | 810 | <0.1 | 0.2 | --- | --- | --- |
| | 10/27/92 | --- | --- | 8.3 | 800 | 0.2 | 0.2 | 0.4 | --- | --- |
| | 11/20/92 | 16 | --- | 8.3 | 770 | 0.3 | 0.2 | 0.6 | --- | --- |
| | 01/29/93 | --- | --- | 8 | 710 | 5.2 | 0.4 | 5.7 | --- | --- |
| | 02/24/93 | 13.6 | 9.54 | 7.9 | 365 | 2.1 | 0.3 | 3.3 | --- | --- |
| | 03/31/93 | --- | --- | 8.18 | 696 | 2.7 | 0.17 | --- | --- | --- |
| | 04/30/93 | 20 | 9.2 | 8.5 | 710 | 1.6 | --- | 2.2 | --- | --- |
| | 05/27/93 | 27.5 | 8.2 | 8.4 | 755 | 0.6 | 0.1 | 0.61 | --- | --- |
| | 06/24/93 | 27 | 8.65 | 8.6 | 805 | 1.2 | 0.1 | 1.51 | 0.76 | 4830 |
| | 07/14/93 | 28 | 10 | 8.4 | 765 | 0.6 | 0.2 | 1.01 | 0.67 | 2432 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Brackish | 04/24/91 | 18 | 7.4 | 7.2 | 820 | --- | 0.2 | <0.1 | --- | --- |
| | 05/10/91 | 17.5 | 4.3 | 7.74 | 900 | --- | --- | --- | --- | --- |
| | 05/22/91 | 17 | 7.6 | 7.8 | 1045 | 0.1 | 0.7 | 0.6 | --- | --- |
| | 06/05/91 | 23 | 7.4 | 7.3 | 1320 | --- | --- | --- | --- | --- |
| | 06/17/91 | 21.5 | 6.2 | 7.6 | 8220 | 5.7 | 0.64 | --- | --- | --- |
| | 07/02/91 | 24 | 8.4 | 7.2 | 11415 | --- | --- | --- | --- | --- |
| | 07/15/91 | 27 | 8.4 | 7.9 | 20725 | 0.1 | 0.2 | --- | --- | --- |
| | 07/30/91 | 24 | 7.6 | 7.6 | 22000 | --- | --- | --- | --- | --- |
| | 08/15/91 | 23 | 3.7 | 7.8 | 20100 | <0.1 | 1.5 | 2.9 | --- | --- |
| | 08/27/91 | 24 | 9.4 | 8.0 | 29920 | --- | --- | --- | --- | --- |
| | 09/17/91 | 22 | 10.4 | 7.9 | 24220 | 0.1 | 0.5 | --- | --- | --- |
| | 10/10/91 | 19 | 5.0 | 7.8 | 30620 | 0.7 | 1.1 | --- | --- | --- |
| | 10/22/91 | 19 | 8.0 | 8.0 | 33340 | --- | --- | --- | --- | --- |
| | 11/26/91 | 13 | 10.4 | 8.1 | 28460 | 18 | <0.1 | 19 | --- | --- |
| | 12/20/91 | 11 | 14.0 | 8.1 | 28320 | 0.6 | 0.26 | 1 | --- | --- |
| | 01/21/92 | --- | --- | --- | 3400 | 0.2 | 0.8 | 0.7 | --- | --- |
| | 02/25/92 | --- | 9.2 | 7.6 | 28500 | 0.8 | 0.42 | 1.3 | --- | --- |
| | 03/31/92 | --- | 9.77 | 7.7 | 500 | 2 | 0.96 | 3.3 | --- | --- |
| | 04/21/92 | 19 | 8.14 | 7.8 | 910 | 1 | 0.46 | 2.1 | --- | --- |
| | 05/12/92 | 18 | 7.84 | 8.1 | 865 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 6.59 | 7.8 | 930 | 0.5 | 0.64 | 1.7 | --- | --- |
| | 06/09/92 | 18 | 6.54 | 7.8 | 2750 | --- | --- | --- | --- | --- |
| | 06/23/92 | 16 | 6.07 | 7.7 | 1170 | 0.1 | 2.2 | --- | --- | --- |
| | 07/07/92 | 18 | 8.9 | 7.6 | 17450 | --- | --- | --- | --- | --- |
| | 07/21/92 | 21 | 12.7 | 7.9 | 16070 | <0.1 | 0.5 | --- | --- | --- |
| | 08/05/92 | 19 | 8.75 | 7.9 | 18695 | --- | --- | --- | --- | --- |
| | 08/18/92 | 29 | 8.8 | 8.2 | 20210 | 0.1 | 0.7 | 1.4 | --- | --- |
| | 08/31/92 | 22 | 5.6 | 7.6 | 21335 | --- | --- | --- | --- | --- |
| | 09/15/92 | 21 | 6.09 | 7.5 | 24610 | <0.1 | 0.4 | 0.6 | --- | --- |
| | 09/29/92 | 23 | 4.05 | 7.6 | 30720 | 0.1 | 0.2 | 0.4 | --- | --- |
| | 10/27/92 | --- | --- | --- | 31260 | 0.2 | 0.2 | 0.8 | --- | --- |
| | 11/20/92 | 16 | 8.29 | 7.8 | 26565 | 0.2 | 0.2 | 0.2 | --- | --- |
| | 01/29/93 | --- | --- | 8 | 735 | 4.7 | 0.5 | 5.4 | --- | --- |
| | 02/24/93 | 13.6 | 9.56 | 7.8 | 330 | 1.9 | 0.2 | 3.0 | --- | --- |
| | 03/31/93 | --- | --- | 8.11 | 624 | <.05 | 0.22 | --- | --- | --- |
| | 04/30/93 | 20 | 9.5 | 8.4 | 575 | 1.4 | --- | 2.0 | --- | --- |
| | 05/27/93 | 20.8 | 8.9 | 8.4 | 780 | 0.3 | 0.2 | 0.31 | --- | --- |
| | 06/24/93 | 28 | 8.9 | 8.4 | 860 | 0.3 | 0.1 | 0.3 | 0.5 | 7648 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-8 (cont'd)

SANTA MARGARITA RIVER WATERSHED
SELECTED BIOLOGICAL WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
SANTA MARGARITA RIVER MONITORING PROGRAM

| Site Location | Date Tested | Temp o C | DO mg/l | pH units | TDS mg/l | NO3 @N mg/l | Total Phosphorus mg/l | Total Nitrogen mg/l | Velocity ft/s | Flow gpm |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita River | | | | | | | | | | |
| at Estuary | 04/24/91 | 18 | 9.9 | 7.4 | 1160 | 0.7 | 0.36 | 2.2 | --- | --- |
| | 05/10/91 | 17 | 5.7 | 7.8 | 6540 | --- | --- | --- | --- | --- |
| | 05/22/91 | 17.5 | 11.6 | 7.9 | 4180 | 1.7 | --- | 1.75 | --- | --- |
| | 06/05/91 | 21 | 2.0 | 7.2 | 4735 | --- | --- | --- | --- | --- |
| | 06/17/91 | 19 | 7.6 | 7.9 | 19340 | 4.4 | 1.3 | --- | --- | --- |
| | 07/02/91 | 20 | 7.8 | 7.4 | 24930 | --- | --- | --- | --- | --- |
| | 07/15/91 | 22 | 6.9 | 8.0 | 29870 | 3.4 | 0.2 | --- | --- | --- |
| | 07/30/91 | 22 | 10.5 | 8.0 | 16500 | --- | --- | --- | --- | --- |
| | 08/15/91 | 23 | 3.4 | 7.8 | 50688 | 1.2 | 1.4 | 3.9 | --- | --- |
| | 08/27/91 | 22 | 8.1 | 8.0 | 35160 | --- | --- | --- | --- | --- |
| | 09/17/91 | 20 | 7.4 | 8.1 | 34020 | 1 | 0.4 | --- | --- | --- |
| | 09/24/91 | 19 | 7.0 | 8.4 | 35760 | --- | --- | --- | --- | --- |
| | 10/10/91 | 18 | 7.9 | 8.3 | 37340 | 3.1 | 0.3 | --- | --- | --- |
| | 10/22/91 | 19 | 8.8 | 8.3 | 37040 | --- | --- | --- | --- | --- |
| | 11/26/91 | 12 | 8.2 | 8.2 | 34700 | 22 | 0.1 | 23 | --- | --- |
| | 12/20/91 | 12 | 11.8 | 8.1 | 35440 | 0.4 | <0.1 | 0.7 | --- | --- |
| | 01/21/92 | --- | --- | --- | 2330 | 0.1 | 0.8 | 0.7 | --- | --- |
| | 02/25/92 | --- | 7.4 | 7.5 | 33040 | 3.7 | 0.41 | 4.3 | --- | --- |
| | 03/31/92 | --- | 8.84 | 7.8 | 1280 | 1.9 | 0.66 | 3.5 | --- | --- |
| | 04/21/92 | 17 | 5.03 | 7.6 | 1670 | 4.5 | 0.5 | 5.2 | --- | --- |
| | 05/12/92 | 18 | 3.18 | 8.1 | 2470 | --- | --- | --- | --- | --- |
| | 05/26/92 | --- | 3.46 | 7.6 | 1340 | 1.4 | 0.91 | 2.6 | --- | --- |
| | 06/09/92 | 17 | 3.25 | 7.7 | 4450 | --- | --- | --- | --- | --- |
| | 06/23/92 | 17 | 3.0 | 7.8 | 5290 | 2 | 2.2 | --- | --- | --- |
| | 07/07/92 | 17 | 3.7 | 7.6 | 22850 | --- | --- | --- | --- | --- |
| | 07/21/92 | 18 | 5.3 | 8.1 | 28380 | 0.1 | 0.4 | --- | --- | --- |
| | 08/05/92 | 18 | 4.92 | 7.9 | 28235 | --- | --- | --- | --- | --- |
| | 08/18/92 | 24 | 4.75 | 8.0 | 29385 | 0.2 | 0.4 | 1.5 | --- | --- |
| | 08/31/92 | 21 | 4.14 | 7.5 | 23260 | --- | --- | --- | --- | --- |
| | 09/15/92 | 19 | --- | 7.4 | 32410 | <0.1 | 0.2 | --- | --- | --- |
| | 09/29/92 | 23 | 7.3 | 8.0 | 35940 | <0.1 | <0.1 | <0.1 | --- | --- |
| | 10/27/92 | --- | --- | --- | 34515 | 0.2 | 0.1 | 0.6 | --- | --- |
| | 11/20/92 | 16.7 | 8.45 | 8.0 | 34625 | 0.2 | 0.1 | 0.2 | --- | --- |
| | 01/29/93 | --- | --- | 7.8 | 2030 | 6.2 | 0.4 | 6.8 | --- | --- |
| | 02/24/93 | 13 | 9.76 | 7.9 | 375 | 1.4 | 0.2 | 3.9 | --- | --- |
| | 03/31/93 | --- | --- | 8.07 | 760 | <.05 | 0.22 | --- | --- | --- |
| | 04/30/93 | 19 | 8 | 8.3 | 4310 | 2.3 | 0.4 | 2.42 | --- | --- |
| | 05/27/93 | --- | 12 | 8.3 | 3010 | 1 | 0.7 | 1.5 | --- | --- |
| | 06/24/93 | 23 | 7.9 | 7.8 | 25685 | 2.9 | 0.2 | 3.4 | --- | --- |
| | 07/14/93 | 23 | 6.15 | 8.1 | 32070 | 2.8 | 0.1 | 4.25 | 0 | 0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-9

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
WET WEATHER CONTINGENCY PLAN MONITORING

| Element | Unit | 01/17/93 | 01/18/93 | 01/27/93 | 02/01/93 |
|---------|------|----------|----------|----------|----------|
| Site: Pala Pond Discharge | | | | | |
| NH4 | (mg/l) | 1.5 | <0.1 | <0.1 | 1.3 |
| Ca | (mg/l) | 7.2 | 32 | 69 | 42 |
| Mg | (mg/l) | 6.4 | 11 | 27 | 14 |
| K | (mg/l) | 78 | 9.4 | 6.7 | 11 |
| Na | (mg/l) | 114 | 118 | 115 | 161 |
| HCO3 | (mg/l) | 79 | 95 | 199 | 157 |
| Cl | (mg/l) | 79 | 91 | 145 | 171 |
| P | (mg/l) | 0.24 | 0.14 | 0.27 | 0.26 |
| NO3 | (mg/l) | 12 | 21 | 12 | 8.4 |
| SO4 | (mg/l) | 67 | 160 | 153 | 155 |
| Hard | (mg/l) | 97 | 125 | 282 | 166 |
| %Na | ( % ) | 64 | 69 | 46 | 66 |
| MBAS | (mg/l) | <0.1 | <0.1 | <0.1 | <0.1 |
| TDS | (mg/l) | 350 | 549 | 655 | 610 |
| TSS | (mg/l) | 110 | 490 | 1 | 1 |
| NH3-N | (mg/l) | 1.2 | <0.1 | <0.1 | 1 |
| NO3-N | (mg/l) | 2.7 | 4.7 | 2.7 | 1.9 |
| NO2-N | (mg/l) | 0.05 | 0.04 | 0.07 | 0.02 |
| TIN | (mg/l) | 3.95 | 4.74 | 2.77 | 2.92 |
| EC | (mhos/c) | 500 | 750 | 950 | 1150 |
| B | (mg/l) | 0.4 | 0.4 | 0.2 | 0.5 |
| Total P | (mg/l) | 2.1 | 2.6 | 0.4 | 1 |
| pH | (unit) | 7.7 | 7.6 | 7.2 | 7.1 |
| BOD | (mg/l) | 4 | 9 | 5 | 7 |
| Fe | (mg/l) | N/A | 1.9 | 0.12 | 0.21 |
| Mn | (mg/l) | N/A | 0.13 | 0.06 | 0.07 |
| Flow | (cfs) | N/A | 1,993 | 5.84 | N/A |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-9 (cont'd)

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
WET WEATHER CONTINGENCY PLAN MONITORING

| Element | Unit | 01/08/93 | 01/17/93 | 01/27/93 | 02/02/93 | 02/11/93 | 02/16/93 |
|---------|------|----------|----------|----------|----------|----------|----------|

Site: Temecula Creek Upstream from Pala Pond

| Element | Unit | 01/08/93 | 01/17/93 | 01/27/93 | 02/02/93 | 02/11/93 | 02/16/93 |
|---------|------|----------|----------|----------|----------|----------|----------|
| NH4 | (mg/l) | <.1 | 0.4 | <.1 | <.1 | 0.2 | 0.2 |
| Ca | (mg/l) | 21 | 17 | 103 | 110 | 110 | 128 |
| Mg | (mg/l) | 6.9 | 11 | 28 | 28 | 29 | 32 |
| K | (mg/l) | 6.9 | 6 | 6.4 | 7.4 | 7 | 7 |
| Na | (mg/l) | 46 | 28 | 104 | 88 | 77 | 114 |
| HCO3 | (mg/l) | 85 | 46 | 488 | 516 | 470 | 586 |
| Cl | (mg/l) | 49 | 13 | 85 | 72 | 56 | 79 |
| F | (mg/l) | 0.32 | 0.03 | 0.28 | 0.24 | 0.2 | 0.2 |
| NO3 | (mg/l) | 11 | 14 | 0.9 | 0.4 | <.01 | <.01 |
| SO4 | (mg/l) | 44 | 82 | 78 | 82 | 80 | 130 |
| Hard | (mg/l) | 78 | 85 | 377 | 374 | 396 | 454 |
| %Na | ( % ) | 53 | 45 | 37 | 32 | 29 | 35 |
| MBAS | (mg/l) | <.1 | <.1 | <.1 | <.1 | 0.07 | 0.14 |
| TDS | (mg/l) | 270 | 485 | 600 | 650 | 605 | 820 |
| TSS | (mg/l) | 3000 | NA | 20 | 20 | 160 | 115 |
| NH3-N | (mg/l) | <.1 | 0.3 | <.1 | <.1 | 0.2 | 0.2 |
| NO3-N | (mg/l) | 2.5 | 3.2 | 0.2 | 0.1 | <.1 | <.1 |
| NO2-N | (mg/l) | 0.45 | 0.05 | 0.02 | 0.01 | <.1 | <.1 |
| TIN | (mg/l) | 2.9 | 3.55 | 0.22 | 0.11 | 0.2 | 0.2 |
| EC | (mhos/c) | 400 | 790 | 1000 | 1100 | 930 | 1320 |
| B | (mg/l) | 0.2 | 0.1 | 0.4 | 0.3 | 0.1 | 0.2 |
| Total P | (mg/l) | 0.3 | 0.7 | 0.3 | 0.7 | 0.5 | 0.4 |
| pH | (unit) | 8.1 | 7.9 | 7.4 | 7.4 | 7.6 | 7.6 |
| BOD | (mg/l) | 2 | <1 | 7 | 9 | 10 | 10 |
| Fe | (mg/l) | 190 | NA | 0.88 | 1.67 | 8 | 0.57 |
| Mn | (mg/l) | 2 | NA | 1.11 | 1.39 | 1.1 | 2.2 |
| Flow | (cfs) | 92 | e 2000 | e 13 | 8 | e 33 | e 21 |

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-9 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### INORGANIC WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### WET WEATHER CONTINGENCY PLAN MONITORING

| Element | Unit | 01/08/93 | 01/17/93 | 01/27/93 | 02/02/93 | 02/11/93 | 02/16/93 |
|---------|------|----------|----------|----------|----------|----------|----------|
| Site: Santa Margarita River near Temecula (Downstream) | | | | | | | |
| NH4 | (mg/l) | <.1 | 0.9 | <.1 | <.1 | 0.2 | 0.2 |
| Ca | (mg/l) | 20 | 22 | 42 | 75 | 75 | 93 |
| Mg | (mg/l) | 7 | 5.3 | 15 | 25 | 27 | 24 |
| K | (mg/l) | 8.8 | 4.3 | 10.6 | 6.7 | 6 | 4 |
| Na | (mg/l) | 22 | 18 | 168 | 138 | 64 | 82 |
| HCO3 | (mg/l) | 65 | 52 | 157 | 214 | 186 | 259 |
| Cl | (mg/l) | 36 | 73 | 167 | 147 | 67 | 84 |
| P | (mg/l) | 0.15 | 0.07 | 0.3 | 0.29 | 0.2 | 0.3 |
| NO3 | (mg/l) | 1.3 | 12 | 2.6 | 8.8 | 0.7 | 0.6 |
| SO4 | (mg/l) | 30 | 63 | 156 | 174 | 110 | 160 |
| Hard | (mg/l) | 72 | 77 | 170 | 298 | 300 | 333 |
| %Na | ( % ) | 35 | 36 | 67 | 50 | 31 | 35 |
| MBAS | (mg/l) | <.1 | <.1 | <.1 | <.1 | <.05 | <.05 |
| TDS | (mg/l) | 170 | 244 | 700 | 690 | 480 | 620 |
| TSS | (mg/l) | 610 | NA | 120 | 65 | 570 | 345 |
| NH3-N | (mg/l) | <.1 | 0.7 | <.1 | <.1 | 0.2 | 0.2 |
| NO3-N | (mg/l) | 0.3 | 2.7 | 0.6 | 2 | 3.1 | 2.6 |
| NO2-N | (mg/l) | 0.75 | <0.05 | <.01 | 0.08 | <.1 | <.1 |
| TIN | (mg/l) | 1 | 3.4 | 0.6 | 2.2 | 3.3 | 2.8 |
| EC | (mhos/c) | 250 | 385 | 1050 | 109 | 710 | 980 |
| B | (mg/l) | 0.1 | 0.1 | 0.6 | 0.1 | 0.1 | 0.1 |
| Total P | (mg/l) | 0.5 | 0.2 | 1.1 | 0.5 | 1.2 | 0.8 |
| pH | (unit) | 7.8 | 7.9 | 8 | 8 | 7.8 | 7.8 |
| BOD | (mg/l) | 3 | 2 | <1 | <1 | 3 | --- |
| Fe | (mg/l) | 70 | NA | 7.45 | 1.67 | 39 | 12 |
| Mn | (mg/l) | 0.87 | NA | 0.25 | 1.39 | 1 | 0.76 |
| Flow * | (cfs) | 689 | e 5000 | e 59 | 48 | e 160 | e 75 |

\* - USGS Gaging Station No. 11044000

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-9 (cont'd)

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
WET WEATHER CONTINGENCY PLAN MONITORING

| Element | Unit | 01/08/93 | 01/17/93 | 01/27/93 | 02/02/93 | 02/11/93 | 02/16/93 |
|---------|------|----------|----------|----------|----------|----------|----------|

Site: Temecula Creek at Pala Road

| Element | Unit | 01/08/93 | 01/17/93 | 01/27/93 | 02/02/93 | 02/11/93 | 02/16/93 |
|---------|------|----------|----------|----------|----------|----------|----------|
| NH4 | (mg/l) | --- | 0.4 | --- | --- | --- | --- |
| Ca | (mg/l) | --- | 24 | --- | --- | --- | --- |
| Mg | (mg/l) | --- | 5.8 | --- | --- | --- | --- |
| K | (mg/l) | --- | 5 | --- | --- | --- | --- |
| Na | (mg/l) | --- | 20 | --- | --- | --- | --- |
| HCO3 | (mg/l) | --- | 64 | --- | --- | --- | --- |
| Cl | (mg/l) | --- | 78 | --- | --- | --- | --- |
| F | (mg/l) | --- | <.01 | --- | --- | --- | --- |
| NO3 | (mg/l) | --- | 22 | --- | --- | --- | --- |
| SO4 | (mg/l) | --- | 52 | --- | --- | --- | --- |
| Hard | (mg/l) | --- | 86 | --- | --- | --- | --- |
| %Na | ( % ) | --- | 36 | --- | --- | --- | --- |
| MBAS | (mg/l) | --- | <.1 | --- | --- | --- | --- |
| TDS | (mg/l) | --- | 180 | --- | --- | --- | --- |
| TSS | (mg/l) | --- | 1120 | --- | --- | --- | --- |
| NH3-N | (mg/l) | --- | 0.3 | --- | --- | --- | --- |
| NO3-N | (mg/l) | --- | 4.9 | --- | --- | --- | --- |
| NO2-N | (mg/l) | --- | <.05 | --- | --- | --- | --- |
| TIN | (mg/l) | --- | 5.2 | --- | --- | --- | --- |
| EC | (mhos/c) | --- | 310 | --- | --- | --- | --- |
| B | (mg/l) | --- | 0.2 | --- | --- | --- | --- |
| Total P | (mg/l) | --- | 0.5 | --- | --- | --- | --- |
| pH | (unit) | --- | 7.8 | --- | --- | --- | --- |
| Turb | (mg/l) | --- | >200 | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-10

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
MONITORING FOR DISCHARGE ORDER

| Site Location | Date Tested | TDS mg/l | Nitrate @ NO3 mg/l | Nitrate @ N mg/l | Total Phosphate mg/l | Total Phosphorous mg/l | Flow cfs |
|---|---|---|---|---|---|---|---|
| Santa Margarita River | 01/24/91 | 900 | 22.6 | --- | 2.09 | --- | 3 |
| at FPUD Sump | 02/13/91 | 965 | 30 | --- | 2.1 | --- | 3 |
| USGS Station # 11044300 | 03/13/91 | 720 | 0.9 | --- | 0.2 | --- | e 20 |
| | 04/08/91 | 1005 | 37 | --- | 4.3 | --- | e 23 |
| | 05/06/91 | 1150 | 18 | --- | 1.4 | --- | e 6 |
| | 06/10/91 | 955 | 2 | --- | 0.9 | --- | e 6.8 |
| | 07/08/91 | 935 | 11 | --- | 1.4 | --- | e 3.4 |
| | 08/12/91 | 840 | 2 | --- | 0.7 | --- | e 5.2 |
| | 09/09/91 | 785 | 1 | --- | 0.2 | --- | e 6.8 |
| | 10/14/91 | 690 | 9.3 | --- | 0.8 | --- | 2.9 |
| | 11/12/91 | 900 | 8.7 | --- | 1.4 | --- | 1.4 |
| | 12/09/91 | 945 | 7.5 | --- | 0.7 | --- | 1.8 |
| | 01/13/92 | 890 | 8 | --- | 1.5 | --- | 8.1 |
| | 02/09/92 | 575 | 8.4 | --- | 4.9 | --- | 6.4 |
| | 03/16/92 | 905 | 7.1 | --- | 0.6 | --- | 7.9 |
| | 04/13/92 | 940 | 13 | --- | 3.4 | --- | 13 |
| | 05/11/92 | 970 | 11 | --- | 1.2 | --- | 12 |
| | 06/08/92 | 945 | 7.5 | --- | 0.9 | --- | 5.9 |
| | 07/13/92 | 835 | 12 | --- | 0.47 | --- | 3.4 |
| | 08/17/92 | 830 | 6.3 | --- | 0.8 | --- | e 5.5 |
| | 09/14/92 | 850 | 1.1 | --- | 0.3 | --- | 9.6 |
| | 10/13/92 | 830 | 7.1 | 1.6 | 0.3 | --- | 2.5 |
| | 11/09/92 | 915 | 11.9 | 2.7 | 0.7 | --- | 3.2 |
| | 12/14/92 | 830 | 7.1 | 1.6 | 0.3 | --- | 4.6 |
| | 02/26/93 | 535 | 14 | 3.1 | --- | 0.3 | e 300 |
| | 03/11/93 | 645 | 12 | 2.8 | --- | 0.3 | e 112 |
| | 04/14/93 | 715 | 7.1 | --- | 0.6 | --- | e 70 |
| | 05/12/93 | 712 | 3.1 | 0.7 | --- | 0.5 | 62 |
| | 06/25/93 | 845 | 8 | 1.8 | --- | 0.1 | 9.2 |
| | 07/22/93 | 830 | 8.8 | --- | 0.1 | --- | 11 |
| | 08/10/93 | 810 | 8.8 | --- | 0.4 | --- | 9.6 |
| | 09/21/93 | 630 | 5.6 | --- | 3 | --- | 16 |

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-10 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### INORGANIC WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### MONITORING FOR DISCHARGE ORDER

| Site Location | Date Tested | TDS mg/l | Nitrate @ NO3 mg/l | Nitrate @ N mg/l | Total Phosphate mg/l | Total Phosphorous mg/l | Flow cfs |
|---|---|---|---|---|---|---|---|
| Rainbow Creek | 01/24/91 | 1170 | 120 | --- | 9.21 | --- | 0.39 |
| near Fallbrook | 02/13/91 | 1165 | 151 | --- | 12 | --- | 0.58 |
| USGS Station # 11044250 | 03/13/91 | 1340 | 115 | --- | 2.7 | --- | 3.5 |
| | 04/08/91 | 1075 | 1.3 | --- | 6.4 | --- | 3.4 |
| | 05/06/91 | 1325 | 94 | --- | 7.2 | --- | 1.1 |
| | 06/10/91 | 1415 | 17 | --- | 4.3 | --- | 0.58 |
| | 07/08/91 | 1325 | 82 | --- | 6.8 | --- | 0.48 |
| | 08/12/91 | 1270 | 17 | --- | 3.5 | --- | 0.69 |
| | 09/09/91 | 1275 | 11 | --- | 2.2 | --- | 0.59 |
| | 10/14/91 | 130 | 41 | --- | 4.8 | --- | 0.11 |
| | 11/12/91 | 1320 | 43 | --- | 6 | --- | 0.31 |
| | 12/09/91 | 1290 | 45 | --- | 3.5 | --- | 0.46 |
| | 01/13/92 | 1330 | 44 | --- | 3.7 | --- | 0.68 |
| | 02/09/92 | 795 | 35 | --- | 5.8 | --- | 1.4 |
| | 03/16/92 | 1200 | 36 | --- | 3.7 | --- | 1.6 |
| | 04/13/92 | 1090 | 53 | --- | 3.4 | --- | 2.4 |
| | 05/11/92 | 1255 | 42 | --- | 3.4 | --- | 1.1 |
| | 06/08/92 | 1260 | 38 | --- | 4.3 | --- | 0.45 |
| | 07/13/92 | 1350 | 31 | --- | 0.36 | --- | 0.49 |
| | 08/17/92 | 1395 | 26 | --- | 5 | --- | 0.29 |
| | 09/14/92 | 1440 | 7 | --- | 1.8 | --- | 0.54 |
| | 10/13/92 | 1425 | 31 | 7 | 1.8 | --- | 0.46 |
| | 11/09/92 | 1410 | 35.4 | 8 | 2.5 | --- | 0.42 |
| | 12/14/92 | 1290 | 33 | 7.5 | 1.9 | --- | 0.48 |
| | 01/26/93 | 490 | 15 | 3.5 | --- | 0.2 | e  22 |
| | 02/26/93 | 400 | 17 | 3.9 | --- | 0.1 | e  54 |
| | 03/11/93 | 555 | 22 | 5 | --- | 1.2 | e  12 |
| | 04/14/93 | 785 | 2.2 | --- | 1.8 | --- | e 3.4 |
| | 05/12/93 | 942 | 22 | 4.9 | --- | 2.4 | e 1.6 |
| | 06/25/93 | 895 | 14 | 3.2 | --- | 0.6 | e .54 |
| | 07/22/93 | 840 | 13 | --- | 0.5 | --- | e .34 |
| | 08/10/93 | 795 | 9.7 | --- | 0.4 | --- | 0.32 |
| | 09/21/93 | 750 | 11 | --- | 0.6 | --- | 0.41 |

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-10 (cont'd)

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
MONITORING FOR DISCHARGE ORDER

| Site Location | Date Tested | TDS mg/l | Nitrate @ NO3 mg/l | Nitrate @ N mg/l | Total Phosphate mg/l | Total Phosphorous mg/l | Flow cfs |
|---|---|---|---|---|---|---|---|
| Murrieta Creek | 01/24/91 | 570 | 4 | --- | 0.95 | --- | 0.09 |
| at Temecula | 02/13/91 | 475 | 4 | --- | 0.4 | --- | 0.03 |
| USGS Station # 11043000 | 03/13/91 | 750 | <0.4 | --- | 0.2 | --- | 18 |
| | 04/08/91 | 750 | 21 | --- | 0.6 | --- | 1.6 |
| | 05/06/91 | 535 | 4.4 | --- | 0.4 | --- | 0.29 |
| | 06/10/91 | 345 | 2 | --- | 0.1 | --- | 1.1 |
| | 07/08/91 | 450 | 6.1 | --- | 0.3 | --- | 0.38 |
| | 08/12/91 | 360 | 2.8 | --- | 0.1 | --- | 1.5 |
| | 09/09/91 | 640 | 2.4 | --- | <0.1 | --- | 3.8 |
| | 10/14/91 | 525 | 2.2 | --- | 0.2 | --- | 2.5 |
| | 11/12/91 | 460 | 2.8 | --- | 0.4 | --- | 0.06 |
| | 12/09/91 | 450 | 3.5 | --- | 0.4 | --- | 0.05 |
| | 01/13/92 | 520 | 4 | --- | 0.3 | --- | 0 |
| | 02/09/92 | 175 | 4.9 | --- | 3.4 | --- | 0.36 |
| | 03/16/92 | 510 | 2.7 | --- | 0.6 | --- | 0 |
| | 04/13/92 | 560 | 5.3 | --- | 0.6 | --- | 0.09 |
| | 05/11/92 | 545 | 3.5 | --- | 0.6 | --- | 0 |
| | 06/08/92 | 630 | 10.6 | --- | 0.3 | --- | 1.8 |
| | 07/13/92 | 585 | 10 | --- | 0.1 | --- | 2.3 |
| | 08/17/92 | 510 | 12 | --- | 0.1 | --- | 2.5 |
| | 09/14/92 | 460 | 2.8 | --- | 0.1 | --- | 2.7 |
| | 10/13/92 | 405 | 7.1 | 1.6 | 0.1 | --- | 2.2 |
| | 11/09/92 | 570 | 0.4 | 0.1 | 0.8 | --- | 0.05 |
| | 12/14/92 | 545 | 3.5 | 0.8 | 0.3 | --- | 0.05 |
| | 01/26/93 | 640 | 14 | 3.1 | --- | 0.2 | e    56 |
| | 02/26/93 | 565 | 12 | 2.6 | --- | 0.4 | 165 |
| | 03/11/93 | 630 | 5.7 | 1.3 | --- | 0.4 | 59 |
| | 04/14/93 | 635 | 0.4 | --- | 0.3 | --- | 41 |
| | 05/12/93 | 745 | 0.9 | 0.2 | --- | 0.5 | 33 |
| | 06/25/93 | 755 | 3.5 | 0.8 | --- | 0.2 | 0.37 |
| | 07/22/93 | 635 | 1.8 | --- | 0.1 | --- | e 0.32 |
| | 08/10/93 | 605 | 2.6 | --- | 0.8 | --- | 0.31 |
| | 09/21/93 | 500 | 2.6 | --- | <0.1 | --- | 0.43 |

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-10 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### INORGANIC WATER QUALITY DATA

### EASTERN MUNICIPAL WATER DISTRICT
### MONITORING FOR DISCHARGE ORDER

| Site Location | Date Tested | TDS mg/l | Nitrate @ NO3 mg/l | Nitrate @ N mg/l | Total Phosphate mg/l | Total Phosphorous mg/l | Flow cfs |
|---|---|---|---|---|---|---|---|
| Santa Margarita River | 01/24/91 | 800 | 2.2 | --- | 0.4 | --- | 1.1 |
| near Temecula | 02/13/91 | 780 | 2.2 | --- | 0.6 | --- | 0.81 |
| USGS Station # 11044000 | 03/13/91 | 830 | 13 | --- | 0.4 | --- | 15 |
| | 04/08/91 | 790 | 9.7 | --- | 40.0 | --- | 8.3 |
| | 05/06/91 | 750 | 3.5 | --- | 0.4 | --- | 2 |
| | 06/10/91 | 570 | 1.3 | --- | 0.1 | --- | 2.8 |
| | 07/08/91 | 565 | 4.4 | --- | 0.3 | --- | 5.1 |
| | 08/12/91 | 540 | 1.9 | --- | 0.1 | --- | 2.7 |
| | 09/09/91 | 680 | 1.5 | --- | <0.1 | --- | 4.3 |
| | 10/14/91 | 475 | 15 | --- | 0.3 | --- | 4 |
| | 11/12/91 | 705 | 3.5 | --- | 0.3 | --- | 1.1 |
| | 12/09/91 | 700 | 3.5 | --- | 0.4 | --- | 1.2 |
| | 01/13/92 | 770 | 6.2 | --- | 6.0 | --- | 6 |
| | 02/09/92 | 245 | 2.7 | --- | 2.8 | --- | 2.6 |
| | 03/16/92 | 760 | 3.1 | --- | 6.1 | --- | 2.8 |
| | 04/13/92 | 800 | 12 | --- | 8.9 | --- | 6.3 |
| | 05/11/92 | 790 | 25 | --- | 1.2 | --- | 4.7 |
| | 06/08/92 | 650 | 5.8 | --- | 0.3 | --- | 7.2 |
| | 07/13/92 | 550 | 7 | --- | 0.1 | --- | 3.3 |
| | 08/17/92 | 570 | 6.7 | --- | <0.1 | --- | 2.8 |
| | 09/14/92 | 555 | 1.2 | --- | 0.1 | --- | 3.1 |
| | 10/13/92 | 495 | 6.2 | 1.4 | 0.1 | --- | 3.1 |
| | 11/09/92 | 720 | 1.8 | 0.4 | 1.2 | --- | 1.5 |
| | 12/14/92 | 650 | 10 | 2.3 | 0.2 | --- | 1.6 |
| | 01/26/93 | 665 | 14 | 3.2 | --- | 0.4 | e 65.0 |
| | 02/26/93 | 540 | 11.5 | 2.6 | --- | 0.4 | e 220.0 |
| | 03/11/93 | 645 | 5.3 | 1.2 | --- | 0.2 | 72 |
| | 04/14/93 | 685 | 0.4 | --- | 0.3 | --- | 50 |
| | 05/12/93 | 763 | 1.3 | 0.3 | --- | 0.4 | 59 |
| | 06/25/93 | 825 | 4 | 0.9 | --- | 0.2 | 2 |
| | 07/22/93 | 830 | 4 | --- | 0.1 | --- | 2.2 |
| | 08/10/93 | 615 | 1.8 | --- | 0.2 | --- | 4.4 |
| | 09/21/93 | 530 | 1.3 | --- | 0.3 | --- | 11 |

e - estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-10 (cont'd)

SANTA MARGARITA RIVER WATERSHED
INORGANIC WATER QUALITY DATA

EASTERN MUNICIPAL WATER DISTRICT
MONITORING FOR DISCHARGE ORDER

| Site Location | Date Tested | TDS mg/l | Nitrate @ NO3 mg/l | Nitrate @ N mg/l | Total Phosphate mg/l | Total Phosphorous mg/l | Flow cfs |
|---|---|---|---|---|---|---|---|
| Pechanga Creek | 01/24/91 | ------------------------------DRY------------------------- | | | | | 0 |
| near Temecula | 02/13/91 | ------------------------------DRY------------------------- | | | | | 0 |
| USGS Station # 11042631 | 03/13/91 | ------------------------------DRY------------------------- | | | | | e .25 |
| | 04/08/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 05/06/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 06/10/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 07/08/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 08/12/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 09/09/91 | ------------------------------DRY------------------------- | | | | | 0 |
| | 10/14/91 | ------------------------------DRY------------------------- | | | | | N/A |
| | 11/12/91 | ------------------------------DRY------------------------- | | | | | N/A |
| | 12/09/91 | ------------------------------DRY------------------------- | | | | | N/A |
| | 01/13/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 02/09/92 | 245 | 2.7 | --- | 3.7 | --- | N/A |
| | 03/16/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 04/13/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 05/11/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 06/08/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 07/13/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 08/17/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 09/14/92 | ------------------------------DRY------------------------- | | | | | N/A |
| | 10/13/92 | ------------------------------DRY------------------------- | | | | | 0 |
| | 11/09/92 | ------------------------------DRY------------------------- | | | | | 0 |
| | 12/14/92 | ------------------------------DRY------------------------- | | | | | 0 |
| | 01/26/93 | 275 | 50 | 11.4 | --- | 0.1 | e 0 .80 |
| | 02/26/93 | 320 | 14 | 3.1 | --- | 0.4 | 29 |
| | 03/11/93 | 345 | 15 | 3.5 | --- | 0.2 | 8.3 |
| | 04/14/93 | 780 | 18 | --- | 0.6 | --- | 0.58 |
| | 05/12/93 | 355 | 2.6 | 0.6 | --- | 0.8 | 0.76 |
| | 06/25/93 | 405 | 2.6 | 0.6 | --- | 0.2 | 0.36 |
| | 07/22/93 | 365 | 2.7 | --- | 0.2 | --- | e 0.20 |
| | 08/10/93 | 250 | 3.1 | --- | 0.2 | --- | e 0.20 |
| | 09/21/93 | --- | --- | --- | --- | --- | 0.03 |

e - estimate

