# SANTA MARGARITA RIVER WATERSHED
# ANNUAL WATERMASTER REPORT
# WATER YEAR 1995-96

UNITED STATES OF AMERICA
VS.
FALLBROOK PUBLIC UTILITY DISTRICT, ET AL

CIVIL NO. 1247 - SD-T

JAMES S. JENKS
WATERMASTER
P.O. BOX 631
FALLBROOK, CA 92088

(760) 728-1028
FAX (760) 728-1990

June 1997

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

Page No.

1. Summary............................................................................................................ 1

2. Introduction
   2.1 Background.................................................................................................. 3
   2.2 Authority...................................................................................................... 3
   2.3 Scope........................................................................................................... 3

3. Surface Water Availability and Use
   3.1 Surface Flow................................................................................................ 4
   3.2 Surface Water Diversions............................................................................ 7
   3.3 Water Storage............................................................................................ 10

4. Subsurface Water Availability
   4.1 General........................................................................................................ 12
   4.2 Extractions.................................................................................................. 12
   4.3 Water Levels............................................................................................... 14
   4.4 Changes in Groundwater Storage............................................................. 18

5. Imports/Exports
   5.1 General........................................................................................................ 19
   5.2 Water Year 1995-96................................................................................... 21
   5.3 Water Years 1966-96................................................................................. 21
   5.4 Lake Skinner.............................................................................................. 24
   5.5 Eastside Reservoir Project........................................................................ 25

6. Water Rights
   6.1 General........................................................................................................ 27
   6.2 Appropriative Surface Water Rights.......................................................... 29

7. Water Production and Use
   7.1 General........................................................................................................ 34
   7.2 Water Purveyors........................................................................................ 35
   7.3 Indian Reservations................................................................................... 54
   7.4 Mobile Homes/Campgrounds.................................................................... 56
   7.5 Irrigation Water Use................................................................................... 56

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8. Unauthorized Water Use
    8.1 General.......................................................................................................... 57
    8.2 Dams on Chihuahua Creek............................................................................ 57
    8.3 Unauthorized Small Storage Ponds............................................................... 57
    8.4 Rancho California Water District Water Use................................................... 58
    8.5 Other Potential Unauthorized Uses................................................................ 60

9. Threats to Water Supply
    9.1 General.......................................................................................................... 61
    9.2 High Nitrate Concentrations........................................................................... 61
    9.3 Potential Overdraft Conditions....................................................................... 62
    9.4 Salt Balance.................................................................................................. 63

10. Water Quality
    10.1 Surface Water Quality.................................................................................. 64
    10.2 Groundwater Quality.................................................................................... 64

11. Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
    11.1 General........................................................................................................ 66
    11.2 Normal Tasks............................................................................................... 66
    11.3 Additional Tasks........................................................................................... 66
    11.4 Projected Expenditures................................................................................ 67

12. Watermaster Office Budget 1997-98...................................................................... 68

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations.................................................................................... 5

3.2 - Measured Surface Water Flow 1995-96.......................................................... 6

3.3 - Surface Water Diversions to Storage.............................................................. 8

3.4 - Surface Water Diversions to Irrigation............................................................. 9

3.5 - Water in Storage............................................................................................. 11

4.1 - Water Production by Substantial Users........................................................... 13

5.1 - Storage in State Water Project and Colorado River Reservoirs....................... 20

5.2 - Imports/Exports 1995-96................................................................................. 22

5.3 - Imports/Exports 1966-96................................................................................. 23

6.1 - Appropriative Water Rights Permits & Licenses.............................................. 30

6.2 - Pre-1914 Appropriative Water Rights .............................................................. 32

7.1 - Water Production and Use............................................................................... 36

7.2 - Definitions of Water Use by Municipal Water Purveyors................................. 37

7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation Facility.......40

7.4 - Rancho California Water District, Permit 7032 Area Use.................................. 44

7.5 - Rancho California Water District, Rancho Division
        Return Flow Credit 1995-96.......................................................................... 46

7.6 - Rancho California Water District, Santa Rosa Division
        Return Flow Credit 1995-96.......................................................................... 47

7.7 - Depth of Younger Alluvium in Rancho California Water District Wells............ 50

7.8 - Rancho California Water District
        Well Production from Younger and Older Alluvium......................................... 52

## LIST OF FIGURES

4.1 - Water Level Elevations Well No. 8S/2W-12H1                 14
4.2 - Water Level Elevations Well No. 10S/4W-7J1                 15
4.3 - Water Level Elevations Well No. 7S/3W-20C9                 16
4.4 - Water Level Elevations Well No. 7S/3E-21G1                 17

## APPENDICES

Appendix A - Production and Use Water Year 1995-96

| | |
|---|---|
| Table A-1 | Eastern Municipal Water District |
| Table A-2 | Fallbrook Public Utility District |
| Table A-3 | Murrieta County Water District |
| Table A-4 | Rainbow Municipal Water District |
| Table A-5 | Rancho California Water District |
| Table A-6 | U.S.M.C. - Camp Pendleton |
| Table A-7 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table A-8 | Miscellaneous Water Production and Import |

Appendix B - Production and Use Water Years 1965-66 To 1995-96

| | |
|---|---|
| Table B-1 | Eastern Municipal Water District |
| Table B-2 | Fallbrook Public Utility District |
| Table B-3 | Fallbrook Public Utility District (Wastewater) |
| Table B-4 | Murrieta County Water District |
| Table B-5 | Rainbow Municipal Water District |
| Table B-6 | Rancho California Water District |
| Table B-7 | U.S.M.C. - Camp Pendleton |
| Table B-8 | U. S. Naval Weapons Station, Fallbrook Annex |

Appendix C - Substantial Water Users 1995-96

| Appendix D - Water Quality Data | | Last Published |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho | |
| | California Water District | 1995-96 |
| Table D-3 | Wells in Murrieta County Water District | 1995-96 |
| Table D-4 | Wells in Rancho California Water District | 1995-96 |
| Table D-5 | Wells on Indian Reservations | 1995-96 |
| Table D-6 | Wells on Camp Pendleton | 1995-96 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1994-95 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |

## MAP

Major Water Purveyors                                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1995-96 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters that do not support the Santa Margarita River stream system.

Section 3 - Surface water flows were somewhat below normal in 1995-96, with long-term station flows ranging from 24 to 71 percent of the long-term average flow. Surface diversions to irrigation use totaled 950 acre feet compared with 832 acre feet in 1994-95. The total quantity of water in storage in the Watershed on September 30, 1996, was 60,973 acre feet, of which 20,390 acre feet was Santa Margarita River water and 40,583 acre feet was imported water.

Section 4 - Groundwater extractions were 50,785 acre feet compared to 45,676 acre feet in 1994-95. Water purveyors pumped 43,714 acre feet and 7,071 acre feet were pumped by other substantial users.

Section 5 - During 1995-96, 43,689 acre feet of water were imported and distributed in the Santa Margarita River Watershed by seven water purveyors. This compares with 31,750 acre feet in 1994-95 and represents a 38 percent increase from 1994-95. Net exports, including wastewater, were 5,803 acre feet.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

1

Section 7 - Total imported supplies plus local production totaled 95,424 acre feet compared to 77,711 reported in 1994-95. Of that quantity, 51,006 acre feet were used for agriculture; 3,921 acre feet were used for commercial purposes; and 31,646 acre feet were used for domestic purposes; 2,149 acre feet were discharged to Murrieta Creek and Temecula Creeks; 3,577 acre feet of fresh water were exported and 3,125 acre feet were defined as loss. Water loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Section 8 - Unauthorized water uses include Rancho California WD use of 3,096 acre feet of water from Vail Lake for purposes and in locations not in accord with terms of Permit 7032.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.

Section 10 - Water quality data in the Watershed for 1995-96 are presented in Appendix D.

Section 11 - Projected Watermaster tasks for the next five years are listed.

Section 12 - A total Watermaster budget of $264,200 is proposed for the 1997-98 Water Year. This budget includes $161,300 for the Watermaster Office and $102,900 for operation of gaging stations by the U. S. Geological Survey (U.S.G.S.).

## SECTION 2 - INTRODUCTION

### 2.1 Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

. . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court appointed James S. Jenks as Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office. Also in 1989, the Court appointed a Steering Committee which at the conclusion of 1995-96 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, and Rancho California Water District. The purpose of the Steering Committee is to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2 Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3 Scope

The subjects addressed in this report are responsive to Section II of the appointing order. Information and data contained in this report are based on information reported to the Watermaster by others.  Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

3

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

### 3.1 Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1. A number of these stations have been discontinued. During Water Year 1995-96 the U.S.G.S. operated 12 stations under an agreement with the Watermaster and operated one station (Fallbrook Creek) under an agreement with Camp Pendleton. In considering the historical record of flow at each of these stations, it should be recognized that the station location may have changed from time to time. A description of these various historical locations may be found in, *Water Resources Data - California*, which is published annually by the U.S.G.S.

Monthly flows for stations in Water Year 1995-96 are shown on Table 3.2. That table lists U.S.G.S. provisional estimates of discharges available at the time this draft report is published. Official U.S.G.S. estimates of discharges for 1995-96 will be published by the U.S.G.S. in its annual Water Resources Data report.

Total flows at four long-term stations for Water Years 1994-95 and 1995-96 are compared with the average for the stations in the tabulation below. Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before Vail Dam was constructed (1923 to 1948), and after Vail Dam was constructed (1948 to date).

|  | TOTAL FLOW | | AVERAGE FLOW |
|---|---|---|---|
|  | 1994-95 | 1995-96 | Through 1995 |
|  | Acre Feet | Acre Feet | Acre Feet |
| Temecula Creek Near Aguanga | 17,559 | 4,387 | 6,180 (1957-95) |
| Murrieta Creek At Temecula | 33,186 | 2,246 | 9,397 (1925-95) |
| Santa Margarita River Near Temecula | 41,718 | 4,522 | 14,257 (1949-95) 20,390 (1923-48) |
| Santa Margarita River Near Ysidora (various locations) | 132,964 | 11,177 | 28,200 (1949-95) 31,390 (1923-48) |

The foregoing tabulation indicates that flows in 1995-96 ranged from 24 to 71 percent of the long-term average flow.

4

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.1

## *SANTA MARGARITA RIVER WATERSHED*
## **STREAM GAGING STATIONS**
### 1995-96

| STATION NAME | STATION NO. | AREA SQ MI | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |
|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | | 8/57 | | | | | | |
| Wilson Creek Above Vail Lake | 11042490 | 122 | | | | | | | 10/89 | 10/94 |
| Temecula Creek At Vail Dam | 11042520 | 320 | 2/23 | | | | | 10/77 | | |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | | | 10/48 | | | | | |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | | | | | | | 10/87 | |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | | | | | | | 10/87 | |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90.1 | | | | | | | 10/87 | |
| Murrieta Creek At Temecula | 11043000 | 222 | 10/25 | | | | | | | |
| Santa Margarita River Near Temecula | 11044000 | 588 | 2/23 | | | | | | | |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | | | | | | | | 9/89 |
| Sandia Creek Near Fallbrook | 11044350 | 21.1 | | | | | | | | 9/89 |
| Santa Margarita River At FPUD Sump | 11044300 | 620 | 10/24 | | | | | | 9/80 | 9/89 |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | | | | | 10/61 9/63 | | | |
| DeLuz Creek Near DeLuz 1/ | 11044800 | 33 | | | | 2/51 | 67 69 | 77 | | 9/69 |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | 10/24 - 9/26 | | | | | | | |
| Fallbrook Creek 2/ Near Fallbrook | 11045300 | 6.97 | | | | | 10/84 | 9/76 | 12/88 | |
| Santa Margarita River At Ysidora | 11046000 | 723 | 3/23 | | | | | | | |
| | | | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |

All Stations Recorded by USGS
1/ Recorded by USMC, Camp Pendleton October 1966 to 1977
2/ Recorded by USMC, Camp Pendleton prior to October 1993

5

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.2

## SANTA MARGARITA RIVER WATERSHED
## MEASURED SURFACE WATER FLOW
1995-96

Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | MONTH | | | | | | | | | | | | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1995 | YEARS OF RECORD THRU 1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | | | |
| Temecula Creek Near Aguanga | 131 | 305 | 312 | 409 | 482 | 583 | 921 | 413 | 281 | 200 | 158 | 161 | 162 | 4,387 | 6,180 | 38 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1,000 | 8 |
| Warm Springs Creek Near Murrieta | 55.4 | 0 | 0 | 0 | 69 | 88 | 47 | 1 | 0 | 0 | 0 | 0 | 0 | 205 | 4,280 | 8 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 0 | 0 | 22 | 142 | 164 | 28 | 0 | 0 | 1 | 1 | 0 | 0 | 356 | 3,970 | 8 |
| Murrieta Creek At Temecula | 222 | 111 | 20 | 37 | 300 | 778 | 256 | 18 | 120 | 207 | 106 | 132 | 161 | 2,246 | 9,397 | 71 |
| Santa Margarita River Near Temecula | 588 | 206 | 143 | 165 | 583 | 1,360 | 639 | 157 | 299 | 326 | 195 | 211 | 218 | 4,522 | 14,257 20,390 | 47 (1949-95) 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 43 | 31 | 49 | 120 | 171 | 216 | 64 | 15 | 15 | 4 | 9 | 8 | 745 | 4,310 | 6 |
| Sandia Creek Near Fallbrook | 21.1 | 94 | 128 | 171 | 244 | 489 | 528 | 222 | 134 | 61 | 19 | 2 | 4 | 2,096 | 9,670 | 6 |
| Santa Margarita River At FPUD Sump | 620 | 477 | 708 | 618 | 607 | 2,360 | 1,200 | 517 | 476 | 293 | 187 | 212 | 216 | 7,871 | 48,200 | 6 |
| DeLuz Creek Near DeLuz | 33 | 36 | 61 | 105 | 209 | 784 | 525 | 139 | 72 | 18 | 0 | 0 | 0 | 1,949 | 3,770 N/A | 25 (1951-77) Except 1968 (1989-90) 4 (1992-95) |
| Santa Margarita River At Ysidora | 723 | 131 | 235 | 624 | 758 | 4,490 | 3,890 | 737 | 258 | 54 | 0 | 0 | 0 | 11,177 | 28,200 31,390 | 47 (1949-95) 26 (1923-48) |
| Fallbrook Creek Near Fallbrook | 6.97 | 18 | 28 | 46 | 100 | 214 | 135 | 49 | 76 | 29 | 5 | 2 | 1 | 702 | 2,080 * | 12 (1965-76) 7 (1989-95) |

* Includes wastewater flows
N/A - Not Applicable

6

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for Rancho California WD discharges into Temecula and Murrieta Creeks. These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of three cubic feet per second (cfs) flow at the Santa Margarita River near Temecula station between May 1 and October 31 of each year. Total flow at that station for October 1994 and May through September 1995 are shown below:

|  | Monthly Discharge Acre Feet | Average Daily Flow CFS |
|---|---|---|
| Month |  |  |
| October 1995 | 206 | 3.4 |
| May 1996 | 299 | 4.9 |
| June 1996 | 326 | 5.5 |
| July 1996 | 195 | 3.2 |
| August 1996 | 211 | 3.4 |
| September 1996 | 218 | 3.7 |
| TOTAL | 1,455 | 4.0 |

During 1995-96, Rancho California WD released 2,149 acre feet into Murrieta and Temecula Creeks of which 2,044 acre feet were released between October 1 and 31, 1995, and between May 1 and September 30, 1996. Much of this release was from wells some distance upstream from the gaging station.

## 3.2 Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1994-95 and 1995-96 are shown in Table 3.3. Diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill. In addition, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions. Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage. Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage. Representatives of the United States do not agree with this method of calculation. Surface diversions to irrigation, estimated consumptive use, losses and returns for 1995-96 are shown in Table 3.4.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.3

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE**
**1995-96**
**Quantities in Acre Feet**

### Surface Water Storage

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
|  | 1994-95 | 1995-96 | 1994-95 | 1995-96 |
| Storage end of prior year | 21,870 | 28,630 | 670 | 720 |
| Inflow - Total | 25,895 | 5,221 | 4,128[1] | 716[2] |
| Inflow to be Bypassed | 3,746 | 1,068 | 0 | 0 |
| Spill | 0 | 0 | 618 | 0 |
| Diversions to Surface Storage | 22,149[3] | 4,153[3] | 3,510[4] | 716[4] |
| Annual Evaporation | 4,231 | 3,566 | 315 | 362 |
| Releases - Total | 14,904 | 10,495 | 3,030 | 0 |
| Release to GW Storage | 11,158[5] | 9,427[5] | 3,030 | 0 |
| Apparent Seepage to GW | 0 | 0 | 115 | 474 |
| Change of Storage | +6,760 | - 8,840 | + 50 | - 120 |
| Storage End of Year | 28,630 | 19,790 | 720 | 600 |

### Groundwater Storage

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
| Recharge Release from Storage Facility | 11,158[6] | 9,427 | 3,030 | 0 |
| Direct Recharge | 0 | 0 | 885 | 1,099 |

---

[1]  798 AF diverted from the Santa Margarita River and 3,330 acre feet inflow from Fallbrook Creek

[2]  0 AF diverted from the Santa Margarita River and 716 AF inflow from Fallbrook Creek

[3]  Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

[4]  Inflow less Spill

[5]  Total Release less Inflow to be bypassed

[6]  Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.4

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO IRRIGATION
1995-96
Quantities in Acre Feet**

|  | Surface Diversions | Consumptive Use[1] | Losses[2] | Returns[3] |
|---|---|---|---|---|
| Prestininzi | 18 | 12 | 2 | 4 |
| Bluebird Ranch | 31 | 22 | 3 | 7 |
| Chambers | 5 | 3.4 | 0.5 | 1.1 |
| Cal June, Inc. | 160 | 108 | 16 | 36 |
| Cottle/Strange | 338 | 228 | 34 | 76 |
| Missionary Foundation | 2 | 1.4 | 0.2 | 0.4 |
| Agri-Empire, Inc. Kohler Canyon | 99 | 67 | 10 | 22 |
| Papac | 38 | 26 | 4 | 8 |
| Sage Ranch Nursery | 105 | 71 | 10 | 24 |
| Shirley | 38 | 26 | 4 | 8 |
| Borel | 57 | 38 | 6 | 13 |
| Margarita Land and Development Co. | 59 | 40 | 6 | 13 |
| TOTAL | 950 | 641.8 | 95.7 | 212.5 |

---

[1]   Consumptive use equals 75% of Diversions less Losses
[2]   Losses equal 10% of Diversions
[3]   Returns equal 25% of Diversions less Losses

### 3.3 Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1995, and September 30, 1996. Total Santa Margarita River stream system water in storage at the end of Water Year 1995-96 totaled 20,390 acre feet, compared to 29,352 acre feet at the end of the previous year. Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5. Imported water is not under Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
**1995-96**
**Quantities in Acre Feet**

| **Santa Margarita River Storage** | **Total Capacity** | **Water in Storage** | |
|---|---|---|---|
| | | **9/30/95** | **9/30/96** |
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | ± 47 | 2 E | 0 |
| Vail Lake | 49,370 | 28,630 | 19,790 |
| Lake O'Neill | 1,200 | 720 | 600 |
| Subtotal | 50,707 | 29,352 | 20,390 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 40,172 | 40,583 |
| **TOTAL STORAGE** | 94,707 | 69,524 | 60,973 |

E - Estimated

11

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1    General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water.    The Court generally has identified two basic types of subsurface water in its interlocutory judgments.    One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries.  Such waters have been determined to be outside the continuing jurisdiction of the Court.  These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries.  Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium.  Younger alluvial deposits are commonly exposed along streams and in valleys.  Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface.  The use of  subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

### 4.2 Extractions

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 1995-96 production by purveyors totaled 43,714 acre feet,  compared to 38,907 acre feet in 1994-95.  Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1996 is shown in Appendix B.

Subsurface extractions by private irrigators are based on the irrigated acreage and reported in Appendix C. These groundwater extractions were 950 acre feet in 1995-96.  Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow.    Return flow is that portion of the total deliveries that is not consumed.

In addition to groundwater production by water purveyors and private irrigators, surface diversions are also listed on Table 4.1 as well as total production of Santa Margarita River water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 4.1

### *SANTA MARGARITA RIVER WATERSHED*
### SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS
1995-96

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET 1/ | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek** Above Aguanga GWA *(Lake Riverside, Includes Anza Valley (Anza MWC, Cahuilla)* | 288 | 1,697 2/ | 2,184 | 2,472 | 0 | 2,472 | 1,854 | 618 |
| **Temecula Creek** Above Aguanga GWA *(Butterfield Oaks MHP)* | 9 | 698 | 1,523 | 1,532 | 137 | 1,669 | 1,241 | 428 |
| **Aguanga GWA** *(Thousand Trails)* | 59 | 593 | 1,058 | 1,117 | 340 | 1,457 | 1,067 | 390 |
| **Upper Murrieta Creek** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** | 0 | 465 | 42 | 42 | 162 | 204 | 141 | 63 |
| **Murrieta-Temecula GW** *(RCWD, MCWD, EMWD, Pechanga)* | 37,159 | 1,228 | 1,778 | 38,937 | 0 | 38,937 | 29,203 | 9,734 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 218 | 380 | 380 | 92 | 472 | 347 | 125 |
| Sandia Creek | 0 | 126 | 75 | 75 | 160 | 235 | 164 | 71 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 6,199 | 20 | 31 | 6,230 | 59 | 6,289 | 1,438 | 2,766 |
| **TOTAL** | 43,714 | 5,045 | 7,071 | 50,785 | 950 | 51,735 | 35,456 | 14,194 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
    except for Camp Pendleton where net export of 1,170 acre feet is excluded and return flows include measured wastewater returns
2/ Includes lands overlying deep aquifer in Anza Valley

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 4.3 Water Levels

Water levels in various wells in the Watershed are measured periodically by various entities. These measurements are collected and each year historical water levels in four wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3 and 4.4. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD Service Area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of dry years after 1980 and in 1994. After reaching an elevation of 1198.1 feet at the end of 1993, levels declined a total of 32.64 feet by the end of 1994-95. Water levels continued to decline an additional 5.9 feet in 1996 to an elevation of 1159.6 feet. The fluctuation of water levels in this well illustrates how groundwater storage is depleted during dry years and replenished during wet years.

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-96)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.2 shows water levels at Well No. 10S/4W-7J1 at Camp Pendleton, a monitoring well located in the Upper Sub-basin. Water levels between 1950 and 1995 show no long-term trends. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 declined 0.8 feet between the fall of 1995 and the fall of 1996.

FIGURE 4.2



Ground El. 93 Feet; Depth 138.8 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-96); Leeds Hill Study (1973-85) Dates Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District Service Area.  Water levels in this well remained the same as in the fall of 1995.  Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 1995-96, also remained the same.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Murrieta County Water District Records

16

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

      Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1, a production well located in the Anza Valley. Water levels in this well rose 2 feet this year. Recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells.

FIGURE 4.4



Ground El. 3863 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-96); DWR Bulletin 91-22 (1950-73)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 1996 water year are shown below:

| Well | Water Elevation 1995 Feet | Water Elevation 1996 Feet | Change in Water Level Feet |
|------|------|------|------|
| 8S/2W-12H1 | 1165.5 | 1159.6 | Down 5.9 |
| 10S/4W-7J1 | 86.5 | 85.7 | Down 0.8 |
| 7S/3W-20C9 | 994.0 | 994.0 | No Change |
| 7S/3E-21G1 | 3782.6 | 3784.6 | Up    2.0 |

## 4.4.    Changes in Groundwater Storage

During 1995-96, Rancho California WD, working with a joint Camp Pendleton-Rancho California WD Technical Advisory Committee, continued efforts to develop, calibrate and verify a groundwater model of the Murrieta Temecula Groundwater Area. During the verification stage, the model will be used to help depict historical conditions including historical changes in groundwater storage.  When completed, it is hoped the model will be capable of estimating groundwater conditions under various operating scenarios.

## SECTION 5 - IMPORTS/EXPORTS

### 5.1 General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is by MWD for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage at the end of the water year in the major reservoirs in each system are shown on Table 5.1. It may be seen that during Water Year 1995-96 water in storage in the SWP decreased from 4.6 million acre feet on September 30, 1995, to 4.1 million acre feet on September 30, 1996. Storage on September 30, 1996, corresponds to about 77 percent of the total SWP storage capacity.

Similarly, water in storage in the Colorado River system decreased from 51.1 million acre feet on September 30, 1995, to 50.2 million acre feet on September 30, 1996. On September 30, 1996, those reservoirs contained 78 percent of their total capacity.

Projections of water availability on the SWP for the coming year (1997) are prepared by the State Department of Water Resources on a monthly basis from February through May. The May 1, 1997, report indicates that statewide seasonal precipitation to date is 120 percent of average, and the SWP has approved delivery of 100 percent of 1997 requests.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> Western Municipal Water District

In addition to deliveries through member agencies, MWD, pursuant to a Court Order, delivered 763 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 1995-96. MWD also imported 242 acre feet for use as construction water for the Eastside Reservoir Project.

TABLE 5.1

### SANTA MARGARITA RIVER WATERSHED
### STORAGE IN STATE WATER PROJECT
### AND COLORADO RIVER RESERVOIRS
Thousands of Acre Feet

| Reservoir | Total Capacity | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
|---|---|---|---|---|---|---|---|---|
| | | Water in Storage - September 30 | | | | | | |
| Oroville | 3,540 | 1,163 | 1,399 | 1,317 | 2,666 | 1,683 | 2,897 | 2736 |
| San Luis (State Share) | 1,060 | 100 | 385 | 381 | 944 | 394 | 1,067 | 740 |
| Pyramid | 171 | 163 | 164 | 159 | 156 | 160 | 168 | 158 |
| Castaic | 324 | 268 | 296 | 257 | 263 | 237 | 297 | 284 |
| Silverwood | 73 | 67 | 68 | 68 | 68 | 68 | 54 | 40 |
| Perris | 132 | 116 | 120 | 117 | 120 | 110 | 126 | 126 |
| Total | 5,300 | 1,877 | 2,432 | 2,299 | 4,217 | 2,652 | 4,609 | 4,084 |
| Percent of Capacity | | 35% | 46% | 43% | 80% | 50% | 87% | 77% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
|---|---|---|---|---|---|---|---|---|
| | | Water in Storage - September 30 | | | | | | |
| Flaming Gorge | 3,789 | 3,082 | 3,391 | 3,106 | 3,471 | 2,887 | 3,488 | 3364 |
| Blue Mesa | 941 | 618 | 700 | 604 | 720 | 615 | 782 | 686 |
| Navajo | 1,709 | 1,361 | 1,586 | 1,579 | 1,625 | 1,400 | 1,556 | 1203 |
| Powell | 27,000 | 16,252 | 14,699 | 14,085 | 18,825 | 17,772 | 22,311 | 21155 |
| Mead | 28,537 | 20,144 | 19,233 | 19,416 | 21,379 | 19,930 | 20,714 | 21614 |
| Mohave | 1,818 | 1,488 | 1,571 | 1,623 | 1,375 | 1,467 | 1,635 | 1578 |
| Havasu | 648 | 562 | 556 | 548 | 579 | 571 | 588 | 597 |
| Total | 64,442 | 43,507 | 41,736 | 40,961 | 47,974 | 44,642 | 51,074 | 50,197 |
| Percent of Capacity | | 68% | 65% | 64% | 74% | 69% | 79% | 78% |

20

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area that is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area and the Naval Weapons Station located on Camp Pendleton is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. A total of 2,466 acre feet of treated wastewater was exported by Eastern MWD in 1995-96, as compared to 3,908 acre feet exported in 1994-95, a decrease of 36.9 percent.

The following paragraphs of this report describe imports during Water Year 1995-96 and during the 1966-1996 period. There is also discussion of MWD's existing Lake Skinner operations as well as proposed operations of the Eastside Reservoir Project.

### 5.2    Water Year 1995-96

Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1995-96 are listed on Table 5.2.

### 5.3    Water Years 1966-1996

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-1995 are shown on Table 5.3. Total imports to these districts are measured, however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

TABLE 5.3

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS

Quantities in Acre Feet

| | IMPORTS | | | | | | | | | CAMP PENDLETON | | | EXPORTS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL IMPORTS | EXPORTS | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | | 1,308 | 0 | 0 | 24 | 6,287 | 3,299 | 974 | 2,325 | 0 | | | 0 | 2,325 |
| 1967 | 1,630 | N/R | 2,852 | | 1,095 | 0 | 0 | 20 | 5,597 | 3,231 | 1,243 | 1,988 | 0 | | | 0 | 1,988 |
| 1968 | 1,484 | N/R | 3,423 | | 1,377 | 0 | 0 | 27 | 6,291 | 3,427 | 1,214 | 2,213 | 0 | | | 0 | 2,213 |
| 1969 | 1,741 | N/R | 2,837 | | 1,253 | 0 | 0 E | 25 | 5,856 | 3,414 | 1,170 | 2,244 | 0 | | | 0 | 2,244 |
| 1970 | 1,417 | N/R | 3,538 | | 1,689 | 0 | 0 E | 31 | 6,675 | 3,894 | 1,113 | 2,781 | 0 | | | 0 | 2,781 |
| 1971 | 1,383 | N/R | 3,405 | | 1,650 | 0 | 77 E | 34 | 6,549 | 3,549 | 1,090 | 2,459 | 0 | | | 0 | 2,459 |
| 1972 | 1,470 | N/R | 3,916 | | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | | | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | | | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | | | 0 | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | | 1,247 | 0 | 115 E | 34 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | | | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | | 2,239 | 119 | 115 E | 24 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | | | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | | | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | | 2,188 | 5,774 | 115 E | 24 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | | | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | | 2,348 | 7,009 | 115 E | 25 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | | | 0 | 3,329 |
| 1980 | 1,192 | 896 | 6,404 | | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | | | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | | | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | | | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | | 2,190 | 5,752 | 115 E | 26 | 16,872 | 3,000 | 1,242 | 1,758 | 26 E | | | 1,003 | 2,787 |
| 1984 | 699 | 816 | 8,506 | | 3,068 | 6,716 | 115 E | 28 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | | | 1,032 | 3,181 |
| 1985 | 679 | 808 | 7,831 | | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 P | | | 1,060 | 3,263 |
| 1986 | 760 | 882 | 8,585 | | 2,345 | 11,174 | 94 | 36 | 24,474 | 3,326 | 981 | 2,345 | 16 P | | | 1,096 | 3,457 |
| 1987 | 1,155 | 938 | 8,858 | | 3,330 | 7,564 | 116 | 36 | 21,655 | 3,444 | 1,799 | 1,645 | 26 | | 4 | 1,129 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | | 2,985 | 17,854 | 120 | 24 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | | 55 | 1,154 | 2,820 |
| 1989 | 3,746 | 1,341 | 9,067 | | 3,003 | 22,885 | 128 | 22 | 40,204 | 3,418 | 1,446 | 1,972 | 23 | | 74 | 1,181 | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | | 3,818 | 22,030 | 145 | 20 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | | 114 | 1,271 | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | | 2,904 | 21,238 | 109 | 25 | 44,133 | 2,168 | 1,219 | 949 | 13 | | 134 | 960 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | | 2,276 | 16,931 | 99 | 30 | 38,007 | 2,426 | 1,548 | 878 | 7 | | 140 | 1,083 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | | 1,965 | 11,411 | 117 | 37 | 27,755 | 2,329 | 1,926 | 403 | 16 | 1,072 | 150 | 1,255 | 2,896 |
| 1994 | 7,150 | 3,221 | 7,250 | | 1,651 | 16,386 | 73 | 29 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 634 | 170 | 1,068 | 3,078 |
| 1995 | 4,625 | 3,117 | 6,538 | 547 | 1,681 | 15,108 | 125 | 29 | 31,750 * | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | 1,005 | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 5 | 2,466 | 213 | 1,035 | 5,803 |

1/ Includes DeLuz Heights MWD prior to 1991

2/ Metropolitan Water District direct deliveries in Domenigoni Valley

3/ Improvement District A - Rainbow Canyon Only (WR-13)

N/R - Not Reported

E - Estimate

P - Partial year data

\* Revised

22

TABLE 5.3

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS

Quantities in Acre Feet

| | IMPORTS | | | | | | | | | EXPORTS | | | | | | | |
| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,604 | N/R | 3,351 | | 1,308 | 0 | 0 | 24 | 6,287 | 3,299 | 974 | 2,325 | | 0 | 0 | 0 | 2,325 |
| 1967 | 1,630 | N/R | 2,852 | | 1,095 | 0 | 0 | 20 | 5,597 | 3,231 | 1,243 | 1,988 | | 0 | 0 | 0 | 1,988 |
| 1968 | 1,464 | N/R | 3,423 | | 1,377 | 0 | 0 | 27 | 6,291 | 3,427 | 1,214 | 2,213 | | 0 | 0 | 0 | 2,213 |
| 1969 | 1,741 | N/R | 2,837 | | 1,253 | 0 | 0 E | 25 | 5,856 | 3,414 | 1,170 | 2,244 | | 0 | 0 | 0 | 2,244 |
| 1970 | 1,417 | N/R | 3,538 | | 1,689 | 0 | 0 E | 31 | 6,675 | 3,894 | 1,113 | 2,781 | | 0 | 0 | 0 | 2,781 |
| 1971 | 1,383 | N/R | 3,405 | | 1,650 | 0 | 77 E | 34 | 6,549 | 3,549 | 1,090 | 2,459 | | 0 | 0 | 0 | 2,459 |
| 1972 | 1,470 | N/R | 3,916 | | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | | 0 | 0 | 0 | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | | 1,247 | 0 | 115 E | 34 | 6,862 | 3,698 | 1,530 | 1,568 | | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | | 2,188 | 5,774 | 115 E | 24 | 16,425 | 3,071 | 1,283 | 1,788 | | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | | 2,348 | 7,009 | 115 E | 24 | 17,824 | 4,756 | 1,427 | 3,329 | | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | 2,787 |
| 1984 | 699 | 816 | 8,506 | | 3,068 | 6,716 | 115 E | 28 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | 3,181 |
| 1985 | 679 | 808 | 7,831 | | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | 3,263 |
| 1986 | 760 | 882 | 8,585 | | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 26 | 0 | 4 | 1,129 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | 0 | 55 | 1,154 | 2,820 |
| 1989 | 3,746 | 1,341 | 9,067 | | 3,003 | 22,895 | 128 | 34 | 40,204 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | | 2,904 | 21,238 | 109 | 20 | 44,133 | 2,168 | 1,219 | 949 | 13 | 0 | 134 | 960 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | | 2,276 | 16,931 | 99 | 25 | 38,007 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | | 1,965 | 11,411 | 117 | 30 | 27,755 | 2,329 | 1,926 | 403 | 16 | 1,072 | 150 | 1,255 | 2,896 |
| 1994 | 7,150 | 3,221 | 7,250 | 547 | 1,651 | 16,386 | 73 | 37 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 634 | 170 | 1,068 | 3,078 |
| 1995 | 4,625 | 3,117 | 6,538 | | 1,661 | 15,108 | 125 | 39 | 31,750 * | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | 1,005 | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 5 | 2,466 | 213 | 1,035 | 5,803 |

1/ Includes DeLuz Heights MWD prior to 1991
2/ Metropolitan Water District direct deliveries in Domenigoni Valley
3/ Improvement District A - Rainbow Canyon Only (WR-13)
N/R - Not Reported

E - Estimate
P - Partial year data

* Revised

Exports over the 1966-1996 period are also shown on Table 5.3. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-93. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

## 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. A Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. During 1995-96, water levels in Well AV-28B reached a low of 1358.02 feet in September 1996. No water was released in 1995-96 to maintain groundwater levels.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to determine when to apply the hydrologic equation.

During 1995-96, local runoff into and releases from Lake Skinner totaled 35.3 acre feet. Monthly releases were as follows:

| Month | | Release Acre Feet |
|---|---|---|
| February 1996 | | 21.2 |
| March | | 14.1 |
| TOTAL | (1995-96) | 35.3 |

In addition to releases of water mandated by the MOU, MWD also makes releases of water for maintenance or operational purposes from time to time.

## 5.5    Eastside Reservoir Project

During 1995-96, MWD proceeded with construction of a major storage facility located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The facility will consist of three dams, one each at the east and west ends of the Valley and a saddle dam at the low point on the north rim. The east dam will divert surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The west dam will intercept existing westward surface and groundwater flows from an additional 13.19 square mile area. These intercepted groundwater flows may or may not be offset by seepage losses from the reservoir when filled.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (MOU) was developed which was approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into a detention basin to be constructed near the East Dam. A quantity equal to 4.1 times the measured flow will be released from the West Dam into the existing drainage of Warm Springs Creek.

25

Prior to construction of the detention basin, surface runoff will be conveyed past the west dam construction site and released into the downstream drainage system which has been improved by MWD. During 1995-96, surface runoff was negligible.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not a part of the Santa Margarita River system as long as levels are below an elevation of 1400 feet. During 1995-96, groundwater elevations in Well MO-6 ranged from 1359.2 at the beginning of the water year, to 1356.85 feet in September 1996.

## SECTION 6 - WATER RIGHTS

### 6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. However, in 1965 the Rancho California WD was formed. The

District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are now not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area under an appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta CWD and Eastern MWD, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers. The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

## 6.2 Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights.  Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.  A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions.  After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license.  The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|                         | Direct Diversions Gallons Per Day | Storage Acre Feet |
| ----------------------- | --------------------------------- | ----------------- |
| Cahuilla Valley         | 720                               | 5                 |
| Cottonwood Creek        | 485,000                           | 60                |
| Cutea Creek             | 5,825                             | ---               |
| DeLuz Creek             | 4,700                             | 100               |
| Fern Creek              | 213,000                           | 100               |
| Kohler Canyon           | 158,000                           | 40                |
| Long Canyon Spring      | 89                                | ---               |
| Rainbow Creek           | ---                               | 0.5               |
| Rattlesnake Canyon      | 12,000                            | ---               |
| Temecula Creek          | 25,820                            | 40,000            |
| Sandia Canyon           | ---                               | 8                 |
| Sourdough Spring        | 55                                | ---               |
| Santa Margarita River   | 133                               | 4,000             |
| Nelson Creek            | 1,550                             | ---               |
| TOTAL                   | 906,892                           | 44,313.5          |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

29

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.1

## *SANTA MARGARITA RIVER WATERSHED*
## **APPROPRIATIVE WATER RIGHTS**

### PERMITS AND LICENSES

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11181 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### OTHER RIGHTS

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yacey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

| KEY TO USE: | DD - Direct Diversion | D - Domestic | R - Recreation | E - Fire Protection | H - Fish Culture |
|---|---|---|---|---|---|
| | ST - Diversion to Storage | I - Irrigation | M - Municipal | S - Stockwatering | Z - Other |
| | W - Fish & Wildlife Protection and/or Enhancement | | | | |

In addition to the active storage rights shown in the previous tabulation, the SWRCB also lists 195,000 acre feet in storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation for the Santa Margarita Project.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.    The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 6.2

### SANTA MARGARITA RIVER WATERSHED
## PRE - 1914 APPROPRIATIVE WATER RIGHTS
## Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

32

2.  Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.)--that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration.

3.  Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

### 7.1    General

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 1995-96 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it produces make-up water for losses from Lake Riverside and does not deliver water to customers.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.    Of these, Butterfield Oaks Mobile Home Park, and Vacation Valley (formerly Thousand Trails Resorts) are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed.   Estimates of water production and use are prepared for the Cahuilla and Pechanga Indian Reservations; the Ramona Reservation has no reported water use.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed.   However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

34

The final category of water users are private landowners who use water primarily for irrigation use.

The water use data collected for the 1995-96 Water Year are summarized on Table 7.1. Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, commercial and domestic categories. The definition of what constitutes agricultural, commercial and domestic use varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted also that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-1996 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

## 7.2 Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's Service Area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 1995-96 was 24 acre feet from Well No. 1 and 22 acre feet from Well No. 2 for a total production of 46 acre feet. The depth of water in Well No. 1 ranged from 38 feet to 80 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.1

### SANTA MARGARITA RIVER WATERSHED
### WATER PRODUCTION AND USE
1995-96
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 46 | 0 | 46 | 0 | 0 | 41 | 5 1/ | 46 | Appropriative |
| Eastern MWD | 299 | 4,960 | 5,259 | 68 | 0 | 5,968 | (777) | 5,259 | Appropriative |
| Elsinore Valley MWD | 0 | 4,181 | 4,181 | 0 | 0 | 3,763 | 418 1/ | 4,181 | ---- |
| Fallbrook PUD | 0 | 7,993 | 7,993 | 4,411 | 521 | 2,726 | 335 | 7,993 | Appropriative |
| Lake Riverside Estates | 220 | 0 | 220 | 0 | 220 | 0 | 0 | 220 | Appropriative |
| Metropolitan Water District | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 0 | 1,005 | ---- |
| Murrieta CWD | 629 | 0 | 629 | 88 | 110 | 373 | 58 | 629 | Appropriative |
| Rainbow MWD | 0 | 1,815 | 1,815 | 1,487 | 0 | 163 | 165 | 1,815 | ---- |
| Rancho California WD | 36,086 | 23,600 | 59,686 | 35,912 | 2,752 | 16,330 | 4,692 3/ | 59,686 | Various |
| U.S.M.C. - Camp Pendleton | 6,199 | 0 | 6,199 | 351 | ---- 4/ | 2,009 | 3,839 1/ 5/ | 6,199 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 100 | 100 | 0 | ---- 4/ | 90 | 10 1/ | 100 | — |
| Western MWD | 0 | 35 | 35 | 0 | 31 | 0 | 4 1/ | 35 | — |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 330 | 0 | 330 | 308 | 0 | 22 | 0 | 330 | Overlying/ Reserved |
| Pechanga | 145 | 0 | 145 | 0 | 45 | 100 | 0 | 145 | Overlying/ Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 9 | 0 | 9 | 0 | 0 | 8 | 1 1/ | 9 | Riparian/ Overlying |
| Vacation Valley | 59 | 0 | 59 | 0 | 0 | 53 | 6 1/ | 59 | Overlying |
| **OTHER SUBSTANTIAL USERS** | 7,713 6/ | 0 | 7,713 | 7,618 | 0 | 0 | 95 7/ | 7,713 | |
| **TOTAL** | 51,735 | 43,689 | 95,424 | 51,006 | 3,921 | 31,646 | 8,851 | 95,424 | |

1/ Assumes 10% loss
2/ Recreation Use
3/ Includes 2,149 acre feet discharged into Murrieta and Temecula Creeks and a system loss of 2,543 acre feet
4/ Listed with Domestic uses
5/ Includes exports of 3,577 acre feet
6/ 950 acre feet for surface diversion plus 7,238 acre feet from ground water as shown in Appendix C
 minus 330 acre feet on the Cahuilla Reservation and minus 145 acre feet on the Pechanga Reservation
7/ 10% of surface diversions

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.2

### *SANTA MARGARITA RIVER WATERSHED*
### DEFINITIONS OF WATER USE
### BY MUNICIPAL WATER PURVEYORS
### 1995-96

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, etc. | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading UNMETERED - Construction accounts used for finish construction work MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA COUNTY WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

### Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD Service Area.

Eastern MWD's service area outside Rancho California WD is located in the northern part of the Watershed as shown on the map bound at the end of this Report. Water for their service area is imported or produced locally from groundwater.

Imports, not including water wholesaled to Rancho California WD or Elsinore Valley MWD, totaled 11,730 acre feet. A portion of that import amounting to 6,770 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 4,960 acre feet. These data are shown in Appendix A.

Groundwater production for the 1995-96 Water Year in the Santa Margarita River Watershed totaled 299 acre feet from Well 7S/3W-15N which is 345 feet deep. Recent static water levels in Eastern MWD's well have varied from a depth of 129 feet in July 1989, to as low as 176 feet in November, 1994. The well is generally perforated between the depths of 106 and 333 feet. The well is located within the Murrieta-Temecula Groundwater Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and pumping is under groundwater appropriative rights.

Disposition of reclaimed wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) for Water Years 1994-95 and 1995-96 is shown below:

|  | 1994-95 | | 1995-96 | |
|---|---|---|---|---|
|  | Quantity | Percent | Quantity | Percent |
|  | AF | % | AF | % |
| Used in Santa Margarita | 2,154 | 36 | 2,979 | 55 |
| Exported | 3,908 | 64 | 2,466 | 45 |
| TOTAL PRODUCTION | 6,062 | 100 | 5,445 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed increased from 2,154 acre feet in 1994-95 to 2,979 acre feet in

1995-96. During the same period the exports decreased from 3,908 acre feet to 2,466 acre feet. In 1995-96, forty-five percent of reclaimed wastewater produced at the Facility was exported.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3 for years since 1991. In 1995 and 1996, the proportion of groundwater being supplied to the service area is about 55 percent. Thus in 1995-96, the proportion of treated water used in the watershed is about the same as the proportion of native groundwater in the supply to the service area. On a proportional basis there was no export of reclaimed wastewater that is traceable to native Santa Margarita River Watershed water in 1995-96.

Estimates of water production and use for the period 1966-1996 are shown in Appendix B.

#### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

The District reports that 4,181 acre feet were imported into the portion of their service area that is inside the Santa Margarita River Watershed in 1995-96. Also during 1995-96, approximately 213 acre feet of wastewater were exported from that same area.

#### Fallbrook Public Utility District

In 1995-96, Fallbrook PUD imported 14,168 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,733 acre feet were delivered to the former DeLuz area which is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 5,260 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 7,993 acre feet in 1995-96.

In addition to importations, the District has three wells; however, in 1995-96, there was no pumpage from these wells.

All three of these wells are located along the East Fork of DeLuz Creek in an area that has younger alluvium at the ground surface. Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place

TABLE 7.3

SANTA MARGARITA RIVER WATERSHED

WATER DELIVERIES TO TEMECULA VALLEY REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

WATER YEAR ENDING

| | 1991 AF | 1991 % | 1992 AF | 1992 % | 1993 AF | 1993 % | 1994 AF | 1994 % | 1995 AF | 1995 % | 1996 AF | 1996 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Eastern MWD** | | | | | | | | | | | | |
| Deliveries to TVRWRF Service Area | | | | | | | | | | | | |
| 1. Groundwater | 456 | | 527 | | 524 | | 232 | | 182 | | 299 | |
| 2. Import | 4,249 | | 3,499 | | 3,810 | | 4,145 | | 4,017 | | 4,960 * | |
| 3. Total | 4,705 | | 4,026 | | 4,334 | | 4,377 | | 4,199 | | 5,259 | |
| **Rancho California WD** | | | | | | | | | | | | |
| Deliveries to TVRWRF Service Area | | | | | | | | | | | | |
| 1. Groundwater | 2,470 | | 3,469 | | 4,920 | | 6,320 | | 7,041 | | 8,629 | |
| 2. Import | 3,231 | | 2,656 | | 2,145 | | 1,926 | | 1,806 | | 2,377 | |
| 3. Total | 5,701 | | 6,125 | | 7,065 | | 8,246 | | 8,847 | | 11,006 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | | | |
| 1. Groundwater | 2,926 | 28.1% | 3,996 | 39.4% | 5,444 | 47.8% | 6,552 | 51.9% | 7,223 | 55.4% | 8,928 | 54.9% |
| 2. Import | 7,480 | 71.9% | 6,155 | 60.6% | 5,955 | 52.2% | 6,071 | 48.1% | 5,823 | 44.6% | 7,337 | 45.1% |
| 3. Total | 10,406 | 100.0% | 10,151 | 100.0% | 11,399 | 100.0% | 12,623 | 100.0% | 13,046 | 100.0% | 16,265 | 100.0% |

* 1995-96 imports based on discharges from EM-17; imports for prior years based on sales data.

40

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

is greater than 50 feet in depth.  The well logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively.  Below these depths the wells penetrate fractured granite that composes the basement complex.  These wells are cased and sealed with cement grout to depths of 50, 51 and 51.5 feet respectively.  Thus it may be concluded that all of the water from these wells originates in the granite fractures.  Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River stream system and outside the Court's jurisdiction.

Production during the period 1966 to 1996 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses.  Production for 1995-96 was 220 acre feet.  The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin.  The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production.

### Murrieta County Water District

Murrieta CWD serves the area in the vicinity of the town of Murrieta in Riverside County.  In Water Year 1995-96, Murrieta CWD produced 629 acre feet of water as shown in the following tabulation and in Appendix A.

| Well Designation | Well Name | 1995-96 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 171 | 25 | 93 - 96 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 90 | 50 | 115 - 127 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 46 - 60 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 139 | 50 | 147 - 152 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | 229 | 50 | 118 - 130 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, it did decide that subsequent findings could be made, if needed, because the Court would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

Four of the five Murrieta CWD wells are perforated at depths of 120 feet or more. One of the Murrieta CWD wells has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the well with perforations at 60 feet ranged from 93 to 96 feet in 1995-96. Accordingly all of Murrieta CWD well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 1996 is shown in Appendix B.

### Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 1995-96 amounted to 1,815 acre feet.

Total imports to the District, for years between 1966 and 1996, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

### Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 44 wells in 1995-96 and also imported water, as shown in Appendix A. Use is also shown in Appendix A under the categories of agriculture, commercial and domestic. In Water Year 1995-96, 36,086 acre feet of local supplies were pumped from the Murrieta-Temecula Groundwater Area and 23,600 acre feet were imported for total production of 59,686 acre feet not including 9,427 acre feet of water released from Vail Dam for recharge. During 1995-96, 2,149 acre feet

42

were released into the Santa Margarita River system: 1,978 acre feet into Murrieta Creek and 171 acre feet into Temecula Creek.

The District reclaimed and reused 2,264 acre feet of wastewater during the year.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights

### Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

As previously mentioned, 9,427 acre feet were released from Vail during 1995-96. Releases from Vail for groundwater recharge for the period 1980 to 1996 are shown on Table B-6.

Water use in the Permit 7032 service area is shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

United States' representatives have indicated that storage of water in Vail Lake, and the related recharge and rediversion operations, may exceed Rancho California WD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment.

43

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.4

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## PERMIT 7032 AREA WATER USE
### 1995-96

Quantities in Acre Feet

| MONTH YEAR | AG | COMM | DOM | TOTAL |
|---|---|---|---|---|
| 1995 | | | | |
| OCT | 122 | 9 | 109 | 240 |
| NOV | 87 | 7 | 73 | 167 |
| DEC | 54 | 11 | 59 | 124 |
| 1996 | | | | |
| JAN | 25 | 9 | 41 | 75 |
| FEB | 23 | 7 | 40 | 70 |
| MAR | 15 | 6 | 34 | 55 |
| APR | 27 | 5 | 29 | 61 |
| MAY | 75 | 14 | 66 | 155 |
| JUNE | 144 | 16 | 97 | 257 |
| JULY | 140 | 17 | 99 | 256 |
| AUG | -8 | 13 | 106 | 111 |
| SEPT | 184 | 12 | 106 | 302 |
| TOTAL | 888 | 126 | 859 | 1,873 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

#### Imported Water Return Flows

During 1995-96, Rancho California WD imported 23,600 acre feet of water compared to 15,108 acre feet in 1994-95. Quantities of imported water delivered to the Rancho Division and the Santa Rosa Division are shown below for Water Years 1994-95 and 1995-96.

| Month | Rancho Division Imports | | Santa Rosa Division Imports | | Total Imports | |
|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1995 | 1996 | 1995 | 1996 |
| October | 270 | 647 | 1,133 | 1,133 | 1,403 | 1,780 |
| November | 27 | 131 | 219 | 567 | 246 | 698 |
| December | 0 | 41 | 338 | 245 | 338 | 286 |
| January | 0 | 34 | 0 | 286 | 0 | 320 |
| February | 0 | 0 | 0 | 0 | 0 | 0 |
| March | 0 | 0 | 0 | 0 | 0 | 0 |
| April | 35 | 475 | 195 | 1,199 | 230 | 1,674 |
| May | 27 | 1,001 | 306 | 1,910 | 333 | 2,911 |
| June | 708 | 1,295 | 1,017 | 2,562 | 1,725 | 3,857 |
| July | 1,189 | 1,308 | 2,061 | 3,104 | 3,250 | 4,412 |
| August | 1,392 | 1,175 | 2,486 | 2,923 | 3,878 | 4,098 |
| September | 1,245 | 928 | 2,460 | 2,636 | 3,705 | 3,564 |
| Total | 4,893 | 7,035 | 10,215 | 16,565 | 15,108 | 23,600 |

Return flows for 1995-96 based on imported water use in the Rancho Division are computed as shown on Table 7.5 and on Table 7.6 for the Santa Rosa Division.

In those tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 1995-96, 21.6 percent of the supply to the Rancho Division was imported and 61.1 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

45

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.5

## SANTA MARGARITA RIVER WATERSHED
# RANCHO CALIFORNIA WATER DISTRICT
# RETURN FLOW CREDIT
## 1995-1996
## RANCHO DIVISION
Quantities in Acre Feet

### HYDROGEOLOGIC AREAS

|  | 0<br>NO HYDRO-<br>GEO CODE | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 2<br>SANTA<br>GERTRUDIS<br>QYAL | 3<br>LOWER<br>MESA<br>QTOAL | 4<br>PAUBA<br>QYAL | 5<br>SOUTH<br>MESA<br>QTOAL | 6<br>UPPER<br>MESA<br>QTOAL | 7<br>PALOMAR<br>QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL \*** | | | | | | | | | |
| Total Use | 2,138.18 | 1,113.71 | 266.09 | 2,300.67 | 919.11 | 1,649.52 | 2,114.98 | 2,028.17 | 12,530.43 |
| % Import | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 |
| Import Use | 461.78 | 240.53 | 57.47 | 496.87 | 198.50 | 356.25 | 456.77 | 436.02 | 2,706.19 |
| % Credit | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| Credit | 152.39 | 79.37 | 18.96 | 163.97 | 65.51 | 117.56 | 150.73 | 144.55 | 893.04 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 11.10 | 947.33 | 354.49 | 849.84 | 44.25 | 99.15 | 26.36 | 0.03 | 2,332.55 |
| % Import | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 |
| Import Use | 2.40 | 204.59 | 76.56 | 183.54 | 9.56 | 21.41 | 5.69 | 0.01 | 503.76 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Credit | 0.24 | 20.46 | 7.68 | 18.35 | 0.96 | 2.14 | 0.57 | 0.00 | 50.38 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 662.20 | 1,926.12 | 382.97 | 7,708.91 | 231.01 | 1,515.70 | 753.74 | 319.89 | 13,500.33 |
| % Import | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 | 21.60 |
| Import Use | 143.02 | 415.98 | 82.71 | 1,664.89 | 49.89 | 327.35 | 162.78 | 69.04 | 2,915.68 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| Credit | 35.75 | 104.00 | 20.68 | 416.22 | 12.47 | 81.84 | 40.70 | 17.26 | 728.92 |
| **TOTAL USE** | 2,611.48 | 3,987.15 | 1,003.55 | 10,859.42 | 1,194.37 | 3,264.37 | 2,895.08 | 2,347.88 | 26,363.31 |
| **TOTAL** | | | | | | | | | |
| Total Import | 607.19 | 861.10 | 216.74 | 2,345.31 | 257.95 | 705.01 | 625.25 | 507.07 | 6,125.62 |
| Total Credit | 188.38 \*\* | 203.83 | 47.30 | 598.55 | 78.93 | 201.54 | 192.00 | 161.81 | 1,672.34 |
| Total Credit Qyal | | 101.91 | 47.30 | | 78.93 | | | | 228.15 |
| Total Credit Qtoal | | 101.91 | | 598.55 | | 201.54 | 192.00 | 161.81 | 1,255.81 |

\* Includes golf course and landscape irrigation
\*\* This credit not applied to either Qyal or Qtoal

TABLE 7.6

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
### 1995-1996
## SANTA ROSA DIVISION
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | |
|---|---|---|---|---|
| | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 3<br>LOWER<br>MESA<br>QTOAL | 8<br>RTS 279,<br>280 & 285<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
| AGRICULTURAL * | | | | |
| Total Use | 33.20 | 0.00 | 1,257.60 | 1,290.80 |
| % Import | 61.10 | 61.10 | 61.10 | |
| Import Use | 20.29 | 0.00 | 768.37 | 788.66 |
| % Credit | 33.00 | 33.00 | 33.00 | |
| Credit | 6.69 | 0.00 | 253.56 | 260.26 |
| COMMERCIAL | | | | |
| Total Use | 2.18 | 1.99 | 269.89 | 274.06 |
| % Import | 61.10 | 61.10 | 61.10 | |
| Import Use | 1.33 | 1.22 | 164.90 | 167.45 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.13 | 0.12 | 16.49 | 16.74 |
| DOMESTIC | | | | |
| Total Use | 1.01 | 0.00 | 1,142.01 | 1,143.01 |
| % Import | 61.10 | 61.10 | 61.10 | |
| Import Use | 0.61 | 0.00 | 697.75 | 698.36 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.15 | 0.00 | 174.44 | 174.59 |
| TOTAL USE | 36.39 | 1.99 | 2,669.49 | 2,707.88 |
| TOTAL | | | | |
| Total Import Use | 22.23 | 1.22 | 1,631.02 | 1,654.47 |
| Total Credit | 6.98 | 0.12 | 444.49 | 451.59 |
| Total Credit Qyal | 3.49 | | 111.12 | 114.61 |
| Total Credit Qtoal | 3.49 | 0.12 | 333.37 | 336.98 |

* Includes golf course and landscape irrigation

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 33% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 1995-96 is computed to be 1,672.34 acre feet for the Rancho Division and 451.59 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 1995-96 for the Rancho Division are 228.15 acre feet and 114.61 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

There was no direct recharge of imported water in 1995-96.

### Division of Local Water

During 1995-96, Rancho California WD pumped 36,086 acre feet of groundwater. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium add to, contribute to and support the Santa Margarita River stream system. However, for purposes of this part of the report, production from each of the two sources is differentiated. Accordingly, it is necessary to identify the portion of RCWD production that is from the younger alluvium.

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on various maps developed during the litigation such as U. S. Exhibit 15L. The Court reported that the depth of the younger alluvial deposits could not be determined with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum depth of the younger alluvium in the Murrieta Valley was approximately 30 feet. Similarly in Pauba Valley, the Court stated that the evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required.

Identification of the younger alluvium during the litigation was based on the finding that the younger alluvium was part of the surface stream system. Thus the underground channel banks were formed by the contact with the older alluvium and the bed of the channel was defined as the first significant clay layer. The well logs that were used to identify the depth of the younger alluvium on U. S. Exhibit 16 were reviewed. These logs indicated that the top of clay layers varying in thickness from 2 to 205 feet had been used to define the depth of the younger alluvium.

U. S. Exhibit 16 also shows that the depth of the younger alluvium progressively thins to the west so that the deepest younger alluvium was found in the easterly portion of the Pauba Valley. Subsequent to the Court's findings in the early 1960's, additional wells have been constructed by Rancho California WD and many additional geologic studies have been conducted.

In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium. There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report. The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring wells, and general concepts about the overall geologic setting.

The depths of younger alluvium used in this report to determine the Rancho California WD production from the younger alluvium are shown on Table 7.7, together with each well location, seal depth, perforated interval and the percent of each well which produces from the younger alluvium.

There are a number of factors that can be considered in allocating total well production between the younger alluvium and older alluvium. These factors include relative permeability of the younger and older alluvium, water levels, perforated intervals and the presence of clay layers.

Although the Court has found that the younger alluvium is more permeable than the older alluvium, few data are available to indicate the magnitude of such differences. Even if tests had been conducted at one site, there could be significant variations at other locations in the groundwater area.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.7

### SANTA MARGARITA RIVER WATERSHED
### DEPTH OF YOUNGER ALLUVIUM IN
### RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-960 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | | 60-110; 190-280; 350-410; 430-450; 470-490; 530-590 | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 5.6% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 70- 150; 200-240; 320-380; 420-460 | 165 | 39.4% | | Clay 165'-190' |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482-542 | Shallow | 0.0% | | |
| 115 | 8S/1W-6H | Unknown | 60-120; 140-180; 226-326 | 150 | 45.5% | | See No. 116 |
| 116 | 8S/1W-6J | Unknown | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 46.7% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420-500 | 135 | 18.9% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis Creek | Oval very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 25.5% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 154 | 8S/1W-5L2 | 50 | 50-220 | 110 | 35.3% | | Basalt fragments Geophysical log |
| 205 | 7S/3W-35A | 96 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 160 | 93.3% | | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 26; clay with sand layer 40'-60'; now monitoring wells 427, 428 and 429 |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 7.5% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62' & 17M @55' are also east of the Wildomar Fault |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 37.4% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 28.6% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235-295 | 145 | 28.6% | | Old 112, P32; sand and clay at 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 15.6% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 27.8% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540-640 | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

The allocation of production could be based on the saturated thickness of the younger alluvium relative to the saturated thickness in the older alluvium. This approach would reduce the quantities estimated from the younger alluvium if water levels lower. Water levels vary throughout the year and are influenced by the rate of well production and the time between well shut off and the time of measurement.

Thus, use of saturated thickness would complicate the computation and require use of varying water level data.

In this report the portion of production from the younger alluvium is computed using the ratio of the perforated interval in younger alluvium to the net perforated interval throughout the well. The net perforated interval was computed for each well by subtracting the thickness of clay layers located within the perforated interval from the total perforated interval. In this way a single percentage can be computed for each well to apply to all production from the well.

Production from the younger alluvium and older alluvium for 1995-96 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 4,327 acre feet were pumped from the younger alluvium and 31,759 acre feet were pumped from the older alluvium in 1995-96.

Representatives of the United States dispute the foregoing presentation of the depth of and production from the younger alluvium in the Pauba, and Murrieta Valleys.

This production of 4,327 acre feet from the younger alluvium as shown on Table 7.8 may be compared with import return flows shown on Tables 7.5 and 7.6, with recharge from Vail into the younger alluvium, and with deliveries to the service area permitted under Permit 7032.

In 1995-96 there were total return flow credits of 342.76 acre feet. Deducting this from the younger alluvium pumpage leaves 3,984 acre feet of production under the Vail appropriation right. In 1995-96, 9,427 acre feet were released from Vail and recharged to groundwater storage. That recharge plus the unrecovered portions of recharge in prior years means there was ample water stored underground in the Pauba Valley to support the withdrawals.

As shown on Table 7.4, 888 acre feet were used for agricultural purposes within the service area designated in Permit 7032.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.8

## *SANTA MARGARITA RIVER WATERSHED*

## RANCHO CALIFORNIA WATER DISTRICT
## WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
1995-96
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 378.00 | 378.00 |
| 102 | 0.00 | 446.00 | 446.00 |
| 105 | 0.00 | 0.00 | 0.00 |
| 106 | 0.00 | 650.00 | 650.00 |
| 108 | 0.00 | 351.00 | 351.00 |
| 109 | 44.41 | 748.59 | 793.00 |
| 110 | 653.25 | 1,004.75 | 1,658.00 |
| 113 | 0.00 | 650.00 | 650.00 |
| 117 | 0.00 | 0.00 | 0.00 |
| 118 | 0.00 | 706.00 | 706.00 |
| 119 | 0.00 | 131.00 | 131.00 |
| 120 | 0.00 | 1,058.00 | 1,058.00 |
| 121 | 0.00 | 409.00 | 409.00 |
| 122 | 0.00 | 0.00 | 0.00 |
| 123 | 0.00 | 0.00 | 0.00 |
| 124 | 0.00 | 449.00 | 449.00 |
| 125 | 0.00 | 25.00 | 25.00 |
| 126 | 0.00 | 1,478.00 | 1,478.00 |
| 128 | 0.00 | 1,211.00 | 1,211.00 |
| 129 | 0.00 | 4.00 | 4.00 |
| 130 | 0.00 | 1,065.00 | 1,065.00 |
| 131 | 0.00 | 925.00 | 925.00 |
| 132 | 578.60 | 1,690.41 | 2,269.00 |
| 133 | 0.00 | 749.00 | 749.00 |
| 135 | 0.00 | 1,110.00 | 1,110.00 |
| 138 | 0.00 | 1,279.00 | 1,279.00 |
| 139 | 0.00 | 977.00 | 977.00 |
| 140 | 0.00 | 923.00 | 923.00 |
| 141 | 0.00 | 660.00 | 660.00 |
| 143 | 0.00 | 550.00 | 550.00 |
| 144 | 0.00 | 675.00 | 675.00 |
| 145 | 0.00 | 697.00 | 697.00 |
| 149 | 0.00 | 0.00 | 0.00 |
| 151 | 0.00 | 279.00 | 279.00 |
| 155 | 0.00 | 285.00 | 285.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 418.00 | 418.00 |
| 204 | 0.00 | 0.00 | 0.00 |
| 205 | 0.00 | 118.00 | 118.00 |
| 207 | 0.00 | 17.00 | 17.00 |
| 208 | 0.00 | 135.00 | 135.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 1,880.93 | 135.07 | 2,016.00 |
| 211 | 0.00 | 792.00 | 792.00 |
| 212 | 0.00 | 0.00 | 0.00 |
| 215 | 0.00 | 178.00 | 178.00 |
| 216 | 0.00 | 0.00 | 0.00 |
| 217 | 0.00 | 976.00 | 976.00 |
| 231 | 0.00 | 112.00 | 112.00 |
| 232 | 338.05 | 843.95 | 1,182.00 |
| 233 | 831.40 | 2,075.60 | 2,907.00 |
| 234 | 0.00 | 0.00 | 0.00 |
| 235 | 0.00 | 1,130.00 | 1,130.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 226.00 | 226.00 |
| 309 | 0.00 | 3,039.00 | 3,039.00 |
| **TOTAL** | **4,326.64** | **31,759.36** | **36,086.00** |

The remaining production of 3,096 acre feet may be considered to have been used outside the designated service area for irrigation purposes or partly used within the designated service area for domestic use. In either event, 3,096 acre feet were used outside the place of use and/or used for a purpose not specified in Permit 7032. Rancho California WD has recognized the situation and has petitioned the SWRCB for a change in the place and type of use under Permit 7032.

### Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1995-96, imports to Improvement District A amounted to approximately 35 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 1996 are shown in Table 5.3.

### U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 14 wells that produced 6,199 acre feet in Water Year 1995-96. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 3,577 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,493 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1996.

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS). The NWS occupies about 9,148 acres in the north eastern part of Camp Pendleton. Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply. Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District. In 1995-96, 100 acre feet were imported of which 5 acre feet of wastewater were exported, as shown in Appendix A. Imports and use between 1969 and 1996 are shown in Appendix B.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 7.3 Indian Reservations

Water use information about the three Indian Reservations in the Watershed is described in the following sections:

#### Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 154 to 159 people reside on the Reservation. These residents use water primarily for domestic purposes as well as for livestock watering and grazing. Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 22 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation. A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction. The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional quantity was put to commercial use; however this quantity was pumped from well 7S/2E-26B3 which overlies basement complex and is outside court jurisdiction.

In 1995-96, 136 acres were leased for irrigation use. Crops included 56 acres of grain and 80 acres of potatoes. Water was supplied from the Agri-Empire, Inc. water system that includes six wells at various locations in the Anza Valley based on overlying and reserved rights. One of the wells in the Agri-Empire water system (7S/3E-28A2) is located on the Reservation.

#### Pechanga Indian Reservation

During 1995-96, production by the Pechanga Water system amounted to 36 acre feet during the months of March, April and May. Of that quantity, 25 acre feet were used for domestic uses, and 11 acre feet were used for commercial uses. The commercial use included 3 acre feet delivered to the Casino and 8 acre feet for construction. Extrapolating the measured quantities, the annual use may be estimated to total 145 acre feet for the year, 100 acre feet for domestic purposes, 12 acre feet for the Casino and 33 acre feet for construction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Based on the March through May production, the annual production in 1995-96 is estimated to be from the following sources:

| Well/Spring Designation | Name | 1995-96 Production Acre Feet | | Water Depth Feet | Well Depth Feet | Perf. Inter. Feet |
|---|---|---|---|---|---|---|
| | | Mar - May | Annual | | | |
| 28R1 | Ball Park | 5.86 | 23.4 * | 95-158 | 1,000 | 130-220 |
| 28Q6 | Sea Bee | 1.71 | 6.8 * | 224-237 | —— | —— |
| 29A1 | Kelsey Tract | 19.66 | 78.6 * | 42 | 348 | —— |
| 36 | Spring | 0.88 | 3.5 * | N/A | N/A | N/A |
| 29B10 | Eduardo | 8.24 | 32.9 * | —— | —— | —— |
| TOTAL | | 36.35 | 145.2 * | | | |

* Estimated to be four times the measured March - May 1996 total
N/A - Not Applicable
Information about construction of some of the wells is not available.

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 117 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from wells that originate in either the younger or older alluvium can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907 for those lands transferred by the Executive Order of that date; August 29, 1893 for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

### Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The Ramona Reservation has no reported water use and a reported resident population of two.

### 7.4 Mobile Homes/Campgrounds

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Vacation Valley (formerly Thousand Trails Resorts).

### 7.5   Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,713 acre feet. This estimate was based on reported irrigated acreage and includes 950 acre feet of surface diversions as shown in Appendix C.

## SECTION 8 - UNAUTHORIZED WATER USE

### 8.1   General

From time to time there are complaints of unauthorized water uses of various types in the Watershed.  Such complaints are investigated when they are brought to the attention of the Watermaster.  The status of the current list of unauthorized uses is described as follows:

### 8.2  Dams on Chihuahua Creek

In 1986, Agri-Empire, Inc. filed Application No. 28930 with the SWRCB for water rights to store water at three dams previously built on Chihuahua Creek.  The application was protested by downstream interests.  Subsequently, on March 20, 1995, the SWRCB rejected and canceled the application on the grounds that the Santa Margarita River System is fully appropriated.

During the January 1993 storms the two lower dams were destroyed and the downstream embankment of the upper dam was severely eroded.  Following the storm the embankment of the upper dam was repaired and a new spillway was constructed on the north side of the dam, which reduced the reservoir capacity to less than 50 acre feet.

Agri Empire has no right to store water in the upper reservoir and has advised the SWRCB that the reservoir will be used for storage of water for less than 30 days.

A Memorandum of Understanding (MOU) was agreed to which provides requirements for reporting data to the Watermaster.  During 1995-96 considerable silt accumulated in the reservoir area significantly reducing its capacity and the outlet is now being left open at all times to help flush out the reservoir.

### 8.3  Unauthorized Small Storage Ponds

In addition to the dams on Chihuahua Creek, many other small dams and reservoirs have been constructed on streams in the Watershed.  The legal basis for these ponds is described in the 1988-89 Watemaster Report.  Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water.  The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

### 8.4  Rancho California Water District Water Use

A number of unauthorized water use issues have been raised by the United States. These issues and action to investigate and/or correct the issues are as follows:

1.  Violation of the 1940 Stipulated Judgment - United States' representatives have indicated their belief that the provisions of the 1940 Stipulated Judgment have been violated in two respects by Rancho California WD:

    A.  Storage of water in Vail Lake and the related recharge and rediversion operations exceeds the portion of the Santa Margarita River flow allocated to Rancho California WD by the Stipulated Judgment.

    B.  Production of water by Rancho California WD from the older alluvium should be included with surface water in determining whether water use by Rancho California WD exceeds that portion allocated to Rancho California WD by the Stipulated Judgment.

    Rancho California WD disagrees with each of these contentions.

    During 1995-96 representatives of Rancho California WD and the United States continued to discuss these issues in meetings of an Attorneys' Group and a Technical Committee.  The purpose of the Attorneys' Group is to develop solutions to the water right issues that have divided the two parties. The Technical Group is to agree on technical facts that can assist the Attorney' Group in resolving issues related to the 1940 Stipulated Judgment, as well as Permit 7032 issues described in the following section.

2.  Rediversion and Use Not in Accord with Terms of Permit 7032 - As noted in Section 7 of this report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947.

    Use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation.  Such use for municipal and industrial purposes represents an unauthorized use.

During 1995-96, after import return flow credits were considered, 3,984 acre feet were produced from the younger alluvium by Rancho California WD under Permit 7032. Table 7.4 indicates that 888 acre feet were used within the 7032 Service Area for agricultural purposes. The remaining 3,096 acre feet were either used outside the designated place of use or partially used within the designated Service Area for commercial and/or domestic use, neither of which is authorized under Permit 7032. The United States believes the unauthorized use is greater than indicated herein

Rancho California WD initiated the process of changing Permit 7032 on September 1, 1992, by filing a Notice of Intent to Adopt a Negative Declaration for a Petition for Change to the SWRCB, Division of Water Rights, relative to Appropriations Water Permit 7032.

On January 15, 1993, the United States in a petition filed with the Superior Court of the State of California for Riverside County alleged that the District had violated the California Environmental Quality Act (CEQA) by adopting the Negative Declaration. On April 12, 1994, the Court denied the United States' petition and declared that Rancho California WD had complied with CEQA by adopting the Negative Declaration. On August 11, 1994, the parties jointly requested an extension of time for the filing of an appeal pending current settlement negotiations. The appellate Court granted an extension of the process to August 15, 1995. Subsequently, the process was extended to August 15, 1996, and again to August 15, 1997.

On January 13, 1993, the District filed a Petition for Change in the points of rediversion, the place of use and the purpose of use with the SWRCB. The Petition for Change was protested by Camp Pendleton, U. S. Fish and Wildlife Service, the U. S. Bureau of Indian Affairs, and the California Sportfishing Alliance.

In March 1993, Camp Pendleton filed a Complaint with the SWRCB that Rancho California WD was violating the terms of Permit 7032 regarding place, season and purpose of use. On May 25, 1993, the SWRCB advised that it would process the Complaint prior to acting on the District's Petition for Change.

A representative from the SWRCB visited the area in July 1993 and completed a draft staff Report of Investigation. Prior to release of the staff report the SWRCB agreed to a joint request by the parties that the issuance of the report be deferred to allow the parties to continue to negotiate a settlement of the issues. In 1995, and in 1996, the SWRCB agreed to joint requests that the SWRCB hold in abeyance any actions related to the United

States' complaint against Rancho California WD. The SWRCB's agreement was based on the fact that the parties are actively seeking a negotiated settlement to all outstanding issues. The SWRCB requested that they be provided with a status report on the negotiations prior to August 1, 1996, a date later extended to August 15, 1997.

## 8.5    Other Potential Unauthorized Uses

United States' representatives also contend that water is being pumped from the younger alluvium without permit outside Pauba Valley and that there is pumping in violation of Court adjudications from the older alluvium.

## SECTION 9 - THREATS TO WATER SUPPLY

### 9.1 General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1.    High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.    Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3.    Potentially adverse salt balance conditions in the upper Santa Margarita River area.

### 9.2 High Nitrate Concentrations

In past years high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek. During 1995-96 the Anza Mutual Water Company collected one sample from the Johnson Road Well. Nitrate concentration in that sample was 29 mg/l as Nitrate compared to a drinking water standard of 45 mg/l as Nitrate.

Also during 1995-96, Mission Resource Conservation District implemented its "Rainbow Creek Non-Point Source Nitrate Reduction Project."   That project included installation of a stream gaging station on Rainbow Creek, as well as collection of specific conductance, pH, nitrate and phosphorus data from five stations along the creek.   The project also included distribution of educational literature and a public information program.

Nitrate data collected from five sites along Rainbow Creek may be summarized as follows:

| Sampling Site | Range of Nitrate $(MG/L\text{-}NO_3)$ |
|---|---|
| Jubilee Way in Rainbow Valley | $6.66 - 50.6$ |
| Flynn-Rainbow Nursery | $35.2 - 154$ |
| Oak Crest Estates | $0 - 118.8$ |
| Willow Glen Road | $0 - 45$ |
| FPUD Sump (on Rainbow Creek 100 feet upstream from mouth | $24 - 57$ |

It may be noted that nitrate concentrations exceed the drinking water standard of 45 mg/l $NO_3$ at all stations except Willow Glen Road.   Reduction in nitrate concentrations

between the Oak Crest site and the Willow Glen site indicates that there is sufficient inflow of water into the creek to offset the higher nitrate concentrations coming from upstream. However, there is apparently a source of water with nitrate concentrations higher than the drinking water standard between Willow Glen and the mouth of the creek.

Investigation of that source of nitrates is the subject of a new Mission Resource Conservation District project to be funded in 1997.

### 9.3 Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Temecula-Murrieta area.

The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet. No further studies relative to groundwater use in Anza Valley have been conducted.

Groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) rose 2 feet between September 1995 and October 1996. A graph showing water levels in this well is included in this Report as Figure 4.4. It can be noted that the water elevation of 3784.6 feet this year is within the general range observed since the early 1970's.

No published studies of safe yield are available for the Temecula-Murrieta area. Groundwater resources in much of the area are being managed by Rancho California WD. The District has indicated that it operates the basin so as to develop its maximum perennial yield.

Groundwater levels throughout the basin area are being monitored by the District and the Watermaster Office. The District uses the record of well production and the related water levels to prepare and implement its annual groundwater production program so as to avoid continual declines in groundwater levels. Water level data collected each year are plotted on graphs in the Watermaster's office. In this way long-term trends in groundwater levels can be monitored. If there is no continual decline in water levels or other adverse impact, then overdraft conditions do not exist.

Data reported in Section Four of this Report indicate that the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley fell 5.9 feet in 1995-96.  Well 7S/3W-20C9 in the Murrieta CWD area were unchanged from last year.  Long term hydrographs were developed for unconfined wells in four different areas of Wolf Valley.  These hydrographs showed no long-term change in water levels in the unconfined aquifer. Of the sixteen wells classified as confined, nine had records of more than 10 years.  In these wells water levels increased in six of the wells and decreased in three, over the various periods of record.

## 9.4   Salt Balance

A key issue in management of a groundwater basin is potential build up of salts that decreases the usability of waters in the basin.  Thus consideration must be given to measures that allow export of salt from the basin to offset the salt load in water entering the groundwater basin.

A 2 MGD Demonstration Project has been proposed by Rancho California Water District and approved by the Regional Road.  This project, when implemented, will discharge up to 2 MGD of treated wastewater into the Santa Margarita River stream system.  This project will provide cost-effective disposal of wastewater from the upper Santa Margarita River area, assist in controlling salt balance in the Watershed, and provide a water supply to the Santa Margarita River system downstream of Temecula.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

10.1   Surface Water Quality

Water quality data for surface streams sampled by Rancho California WD are shown in Appendix Table D-2. During 1995-96, Rancho California WD collected weekly samples from the Santa Margarita River at the Temecula gaging station. These samples were analyzed for total dissolved solids (TDS) and nitrate. As might be expected, the TDS concentrations ranged from 470 mg/l on January 31, 1996, when mean daily flows were 214 cfs to a high of 960 mg/l on November 8, 1995, when flow was 2.2 cfs.   Nitrate concentrations ranged from <.2 on October 4, 1995, to 2.0 mg/l as N on May 8, 1996, well below the drinking water standard of 10 mg/l as N.

Surface water quality data collected in prior years by Camp Pendleton and Eastern MWD are listed in earlier Watermaster reports.

The U. S. Geological Survey has published water quality data including specific conductance, pH, temperature and dissolved oxygen for the Santa Margarita River at the mouth near Oceanside and in the Estuary since 1993-94.

10.2   Groundwater Quality

During 1995-96 water quality data were collected from wells by Murrieta County WD, Rancho California WD, the U.S.G.S. for wells on Indian Reservations, and the U.S.M.C. at Camp Pendleton.

Water quality samples were collected from four wells in Murrieta County Water District as shown in Appendix Table D-3. All samples were analyzed for nitrates.   The samples from the House, North and South wells showed concentrations of less than 3 mg/l of $NO_3$ while the samples from the Holiday well showed concentrations varying from 11 to 32 mg/l of $NO_3$ as compared to a drinking water standard of 45 mg/l as $NO_3$.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. New data were collected from 13 wells during 1995-96. Of the 13 wells, samples from four wells were analyzed for nitrates only.   In these wells, nitrate concentrations ranged from 2 to 22 mg/l as $NO_3$, with the drinking water standard being 45 mg/l as $NO_3$. In the remaining nine wells, which were subjected to a standard chemical analysis, TDS concentrations increased in five wells, decreased in three wells and one well had no previous analysis. The increases in concentrations ranged from 5 to 85 mg/l and averaged 36 mg/l. Decreases ranged from 5 to 210 mg/l and averaged 73 mg/l.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Appendix Table D-5 shows water quality data collected by the U.S.G.S. from wells on Indian Reservations. In 1995-96 samples were collected from four wells on the Pechanga Indian Reservation. Samples from three wells were analyzed for nitrates only with concentrations of 11.0 mg/l as N being noted in Well No. 8S/2W-28Q2 compared to a drinking water standard of 10.0 mg/l as N. The record shows that water from that well consistently exceeds the drinking water standard. If possible, water from that well should be blended with other water before being used as drinking water. A standard chemical analysis was conducted on the sample from the fourth well with concentrations of the various constituents analyzed being consistent with historical results.

During 1995-96 samples of groundwater were collected from eight wells at Camp Pendleton as shown on Appendix Table D-6. In last year's report, a significant increase in nitrate concentrations was noted in wells 18M4, 18E3 and 13R2. This year's analyses of samples show zero nitrate concentrations in seven of the eight wells sampled, including the three wells which had concentrations of about 14 mg/l as $NO_3$ in 1994-95. It is unusual for a group of wells which have consistently shown nitrate concentrations in the past to all exhibit zero concentrations in one set of samples.

Of the seven wells subjected to a standard chemical analysis, TDS concentrations decreased is four and increased in three. The decreases ranged from 20 to 68 mg/l/l, with an average of 48 mg/l; the increases ranged from 3 to 74 mg/l, with an average of 40 mg/l.

## SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 11.1   General

Projected tasks over the next five years are listed below in two categories:   normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 11.2   Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.   Update List of Substantial Users
2.   Collect Water Production, Use, Import and Availability  Data
3.   Collect Well Location, Construction and Water Level Data
4.   Administer Water Rights
5.   Collect Water Quality Data
6.   Monitor Water Quality and Water Right Activities
7.   Administer Lake Skinner and Domenigoni Valley Reservoir MOU's
8.   Administer Steering Committee Matters
9.   Prepare Court Reports/Budgets
10.   Monitor Streamflow and Water Quality Measuring
11.   Data Management

### 11.3   Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.   Assist with Resolution of RCWD/Camp Pendleton Water Rights Issues
2.   Determine Changes in Subsurface Storage
3.   Determine Salt Balance
4.   Prepare List of All Water Users Under Court Jurisdiction
5.   Prepare Inventory of Ponds and Reservoirs

### 11.4 Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

Projected Expenditures

|  |  | Watermaster Office | Gaging Station | Total |
|---|---|---|---|---|
| Current Year | 1996/97 | $156,900 | $100,000 | $256,900 |
| Projected Years | 1997/98 | $161,300 | $102,900 | $264,200 |
|  | 1998/99 | $169,400 | $108,360 | $277,760 |
|  | 1999/2000 | $177,900 | $114,100 | $292,000 |
|  | 2000/2001 | $186,800 | $120,150 | $306,950 |
|  | 2001/2002 | $196,100 | $126,510 | $322,610 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - WATERMASTER OFFICE BUDGET 1997-98

A total Watermaster Budget of $264,200 for the Water Year ending September 30, 1998, is shown below.

This budget includes $161,300 for the Watermaster Office and $102,900 for U.S.G.S. gaging station operations. The budgeted cost for gaging station operation is based on the annual renewal of an agreement between the Watermaster and the U. S. Geological Survey.

|                                                | APPROVED BUDGET CURRENT YEAR 1996-97 $ | PROPOSED BUDGET 1997-98 $ |
|------------------------------------------------|---------|---------|
| Watermaster Office                             |         |         |
| Rent                                           | 9,600   | 9,600   |
| Accounting Services                            | 4,000   | 4,000   |
| Supplies                                       | 1,000   | 800     |
| General Liability & Professional Insurance     | 3,400   | 3,200   |
| Printing                                       | 1,300   | 1,300   |
| Audit                                          | 2,700   | 3,200   |
| Publications                                   | 800     | 800     |
| Clerical/Data Management                       | 41,500  | 43,000  |
| Telephone                                      | 1,300   | 1,400   |
| Miscellaneous Operating/Maintenance            | 1,000   | 1,500   |
| Mileage/Travel                                 | 500     | 500     |
| Office Equipment and Software                  | 2,500   | 2,500   |
| Watermaster                                    |         |         |
| Consulting Services                            | 76,000  | 77,000  |
| Automobile Expense                             | 2,800   | 3,000   |
| Travel Reimbursement                           | 8,500   | 9,500   |
| **SUBTOTAL WATERMASTER OFFICE**                | **$ 156,900** | **$ 161,300** |
| USGS Gaging Station Operation and Maintenance  | $ 100,000 | $ 102,900 |
| **TOTAL**                                      | **$ 256,900** | **$ 264,200** |

68

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1995-96

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 1995-96

## JUNE 1997

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

## TABLE A-1

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
1995-96

Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | | RECLAIMED WASTEWATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH WELLS YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | EXPORT | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1995 | | | | | | | | | | | | | | | | | | |
| OCT | 50 | 732 | 775 | (43) | 7 | | 17 | 0 | 561 | 578 | (571) | 7 | | 221 | 263 | 0 | 0 | 484 |
| NOV | 30 | 822 | 628 | 194 | 224 | | 16 | 0 | 457 | 473 | (249) | 224 | | 311 | 151 | 0 | 0 | 462 |
| DEC | 51 | 1,037 | 603 | 434 | 485 | | 2 | 0 | 431 | 433 | 52 | 485 | | 169 | 239 | 0 | 0 | 428 |
| 1996 | | | | | | | | | | | | | | | | | | |
| JAN | 55 | 1,153 | 947 | 206 | 261 | | 2 | 0 | 354 | 356 | (95) | 261 | | 101 | 45 | 0 | 0 | 146 |
| FEB | 15 | 1,276 | 466 | 810 | 825 | | 3 | 0 | 282 | 285 | 540 | 825 | | 14 | 8 | 0 | 0 | 22 |
| MAR | 0 | 1,488 | 399 | 1,089 | 1,089 | | 1 | 0 | 220 | 221 | 868 | 1,089 | | 30 | 14 | 0 | 0 | 44 |
| APR | 49 | 239 | 353 | (114) | (65) | | 2 | 0 | 397 | 399 | (464) | (65) | | 390 | 291 | 0 | 0 | 681 |
| MAY | 0 | 458 | 404 | 54 | 54 | | 4 | 0 | 572 | 576 | (522) | 54 | | 312 | 391 | 0 | 0 | 703 |
| JUNE | 7 | 1,879 | 397 | 1,482 | 1,489 | | 7 | 0 | 588 | 595 | 894 | 1,489 | | 301 | 322 | 0 | 0 | 623 |
| JULY | 6 | 1,660 | 507 | 1,153 | 1,159 | | 4 | 0 | 633 | 637 | 522 | 1,159 | | 352 | 287 | 0 | 0 | 639 |
| AUG | 0 | 528 | 755 | (227) | (227) | | 5 | 0 | 716 | 721 | (948) | (227) | | 407 | 296 | 0 | 0 | 703 |
| SEPT | 36 | 458 | 536 | (78) | (42) | | 5 | 0 | 757 | 762 | (804) | (42) | | 351 | 159 | 0 | 0 | 510 |
| TOTAL | 299 | 11,730 | 6,770 | 4,960 | 5,259 | | 68 | 0 | 5,968 | 6,036 | (777) | 5,259 | | 2,979 | 2,466 | 0 | 0 | 5,445 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
1995-96
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | USE | | | | | | | WASTEWATER | | |
| MONTH YEAR | WELLS IMPORT | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT 1/ | SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | | FROM SMRW | FROM U.S.N.W.S. | EXPORTED FROM SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1995** | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 1,551 | 277 | 1,274 | 586 | 863 | 863 | | 477 | 48 | 303 | 828 | 35 | 863 | | 89 | 0.4 | 89 |
| NOV | 0 | 1,099 | 232 | 867 | 399 | 631 | 631 | | 385 | 43 | 215 | 643 | (12) | 631 | | 103 | 0.4 | 103 |
| DEC | 0 | 753 | 149 | 604 | 278 | 427 | 427 | | 270 | 32 | 216 | 518 | (91) | 427 | | 106 | 0.4 | 105 |
| **1996** | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 708 | 135 | 573 | 263 | 398 | 398 | | 220 | 29 | 160 | 409 | (11) | 398 | | 101 | 0.4 | 100 |
| FEB | 0 | 350 | 40 | 310 | 143 | 183 | 183 | | 79 | 20 | 144 | 243 | (60) | 183 | | 93 | 0.4 | 92 |
| MAR | 0 | 485 | 37 | 448 | 206 | 243 | 243 | | 46 | 19 | 114 | 179 | 64 | 243 | | 94 | 0.4 | 94 |
| APR | 0 | 1,100 | 213 | 887 | 408 | 621 | 621 | | 267 | 31 | 148 | 446 | 175 | 621 | | 85 | 0.3 | 85 |
| MAY | 0 | 1,415 | 290 | 1,125 | 517 | 807 | 807 | | 451 | 53 | 212 | 716 | 91 | 807 | | 85 | 0.4 | 85 |
| JUNE | 0 | 1,494 | 283 | 1,211 | 557 | 840 | 840 | | 460 | 53 | 288 | 801 | 39 | 840 | | 68 | 0.5 | 67 |
| JULY | 0 | 1,789 | 375 | 1,414 | 651 | 1,026 | 1,026 | | 579 | 60 | 268 | 907 | 119 | 1,026 | | 67 | 0.4 | 67 |
| AUG | 0 | 1,811 | 379 | 1,432 | 659 | 1,038 | 1,038 | | 614 | 65 | 359 | 1,038 | 0 | 1,038 | | 79 | 0.3 | 79 |
| SEPT | 0 | 1,613 | 323 | 1,290 | 593 | 916 | 916 | | 563 | 68 | 299 | 930 | (14) | 916 | | 70 | 0.3 | 69 |
| **TOTAL** | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | | 4,411 | 521 | 2,726 | 7,658 | 335 | 7,993 | | 1,040 | 5 | 1,035 |

1/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-3

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

## MURRIETA COUNTY WATER DISTRICT
### 1995-96
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WELLS** | | **AG** | **COMM** | **DOM** | **TOTAL DELIVERED** | **LOSS \*** | **TOTAL USE** |
| 1995 | | | | | | | | |
| OCT | 52 | | 8 | 12 | 38 | 58 | (6) | 52 |
| NOV | 43 | | 4 | 9 | 27 | 40 | 3 | 43 |
| DEC | 15 | | 3 | 7 | 23 | 33 | (18) | 15 |
| 1996 | | | | | | | | |
| JAN | 30 | | 2 | 5 | 20 | 27 | 3 | 30 |
| FEB | 23 | | 2 | 2 | 5 | 9 | 14 | 23 |
| MAR | 29 | | 1 | 5 | 14 | 20 | 9 | 29 |
| APR | 38 | | 6 | 8 | 26 | 40 | (2) | 38 |
| MAY | 84 | | 9 | 10 | 35 | 54 | 30 | 84 |
| JUNE | 80 | | 11 | 13 | 42 | 66 | 14 | 80 |
| JULY | 84 | | 13 | 12 | 47 | 72 | 12 | 84 |
| AUG | 81 | | 14 | 14 | 47 | 75 | 6 | 81 |
| SEPT | 70 | | 15 | 13 | 49 | 77 | (7) | 70 |
| TOTAL | 629 | | 88 | 110 | 373 | 571 | 58 | 629 |

\* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-4

### SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## RAINBOW MUNICIPAL WATER DISTRICT
1995-96
Quantities in Acre Feet

|  | | PRODUCTION | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **LOCAL** | **IMPORT TO WATERSHED** | **TOTAL IN WATERSHED** | **AG** | **COMMERCIAL/ DOMESTIC** | **TOTAL DELIVERIES** | **LOSS*** | **TOTAL USE** |
| 1995 | | | | | | | | |
| OCT | 0 | 239 | 239 | 200 | 17 | 217 | 22 | 239 |
| NOV | 0 | 149 | 149 | 123 | 13 | 136 | 13 | 149 |
| DEC | 0 | 128 | 128 | 104 | 12 | 116 | 12 | 128 |
| | | | | | | | | |
| 1996 | | | | | | | | |
| JAN | 0 | 98 | 98 | 80 | 9 | 89 | 9 | 98 |
| FEB | 0 | 61 | 61 | 48 | 7 | 55 | 6 | 61 |
| MAR | 0 | 45 | 45 | 35 | 6 | 41 | 4 | 45 |
| APR | 0 | 84 | 84 | 69 | 7 | 76 | 8 | 84 |
| MAY | 0 | 181 | 181 | 150 | 15 | 165 | 16 | 181 |
| JUNE | 0 | 181 | 181 | 148 | 17 | 165 | 16 | 181 |
| JULY | 0 | 199 | 199 | 163 | 18 | 181 | 18 | 199 |
| AUG | 0 | 226 | 226 | 184 | 21 | 205 | 21 | 226 |
| SEPT | 0 | 224 | 224 | 183 | 21 | 204 | 20 | 224 |
| | | | | | | | | |
| TOTAL | 0 | 1,815 | 1,815 | 1,487 | 163 | 1,650 | 165 | 1,815 |

*Loss = 10% of use

.

TABLE A-5

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
1995-96
Quantities in Acre Feet

| MONTH/YEAR | PRODUCTION | | | | IMPORT | TOTAL | USE | | | | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------- LOCAL ------- | | | | | | | | | | | | | | | | | |
| | WELLS IN GWA | WELLS OUT GWA | WELLS GWA | VAIL RELEASE | | | AG | COMM | DOM | SMR RELEASE (1) | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS (2) | TOTAL | REUSE IN SMRW | EXPORT | RECHARGED |
| **1995** | | | | | | | | | | | | | | | | | | |
| OCT | 3,546 | 0 | 0 | 1,469 | 1,780 | 6,815 | 4,220 | 281 | 1,806 | 293 | 1,469 | 0 | 8,089 | (1,274) | 6,815 | 192 | 0 | 0 |
| NOV | 3,227 | 0 | 0 | 1,549 | 698 | 5,474 | 2,893 | 223 | 1,302 | 16 | 1,549 | 0 | 5,983 | (509) | 5,474 | 195 | 0 | 0 |
| DEC | 2,596 | 0 | 0 | 1,826 | 266 | 4,708 | 2,581 | 197 | 1,092 | 0 | 1,826 | 0 | 5,696 | (988) | 4,708 | 62 | 0 | 0 |
| **1996** | | | | | | | | | | | | | | | | | | |
| JAN | 2,115 | 0 | 0 | 1,163 | 320 | 3,598 | 1,579 | 188 | 840 | 0 | 1,163 | 0 | 3,770 | (172) | 3,598 | 72 | 0 | 0 |
| FEB | 1,176 | 0 | 0 | 1,280 | 0 | 2,456 | 1,134 | 142 | 801 | 0 | 1,280 | 0 | 3,357 | (901) | 2,456 | 22 | 0 | 0 |
| MAR | 1,978 | 0 | 0 | 609 | 0 | 2,787 | 494 | 118 | 639 | 0 | 609 | 0 | 2,060 | 727 | 2,787 | 29 | 0 | 0 |
| APR | 3,106 | 0 | 0 | 645 | 1,674 | 5,425 | 1,390 | 143 | 708 | 89 | 645 | 0 | 2,973 | 2,452 | 5,425 | 136 | 0 | 0 |
| MAY | 3,670 | 0 | 0 | 291 | 2,911 | 6,872 | 3,283 | 206 | 1,362 | 463 | 291 | 0 | 5,605 | 1,267 | 6,872 | 210 | 0 | 0 |
| JUNE | 3,831 | 0 | 0 | 334 | 3,657 | 8,022 | 3,943 | 285 | 1,752 | 424 | 334 | 0 | 6,718 | 1,304 | 8,022 | 245 | 0 | 0 |
| JULY | 3,486 | 0 | 0 | 33 | 4,412 | 7,931 | 4,411 | 303 | 1,823 | 260 | 33 | 0 | 6,630 | 1,101 | 7,931 | 348 | 0 | 0 |
| AUG | 3,458 | 0 | 0 | 28 | 4,098 | 7,584 | 4,705 | 325 | 2,092 | 295 | 28 | 0 | 7,445 | 139 | 7,584 | 409 | 0 | 0 |
| SEPT | 3,897 | 0 | 0 | -20 | 3,564 | 7,441 | 5,279 | 361 | 2,115 | 309 | -20 | 0 | 8,044 | (603) | 7,441 | 324 | 0 | 0 |
| **TOTAL** | 36,086 | 0 | 0 | 9,427 | 23,600 | 69,113 | 35,912 | 2,752 | 16,330 | 2,149 | 9,427 | 0 | 66,570 | 2,543 | 69,113 | 2,264 | 0 | 0 |

(1) 171 AF into Temecula Creek from Wells 109 and 231; 1,569 AF into Murrieta Creek from Wells 101, 102, 106, 108 118, 121 and 135; and 389 AF from System River Meter
(2) Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-6

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
1995-96
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH/YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | AGRICULTURE 1/ OUT SMRW | CAMP SUPPLY 2/ IN SMRW | CAMP SUPPLY 2/ OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN SMRW 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1995 | | | | | | | | | | | | | | |
| OCT | 122 | 425 | 547 | | 48 | 74 | 181 | 244 | 318 | 229 | | 69 | 112 | 181 |
| NOV | 64 | 377 | 441 | | 25 | 39 | 162 | 215 | 254 | 187 | | 68 | 116 | 184 |
| DEC | 12 | 336 | 348 | | 5 | 7 | 144 | 192 | 199 | 149 | | 73 | 121 | 194 |
| 1996 | | | | | | | | | | | | | | |
| JAN | 42 | 328 | 370 | | 16 | 26 | 142 | 186 | 212 | 158 | | 76 | 143 | 219 |
| FEB | 19 | 298 | 317 | | 7 | 12 | 130 | 168 | 180 | 137 | | 79 | 134 | 213 |
| MAR | 40 | 375 | 415 | | 16 | 24 | 163 | 212 | 236 | 179 | | 80 | 140 | 220 |
| APR | 56 | 434 | 490 | | 22 | 34 | 186 | 248 | 282 | 208 | | 79 | 116 | 195 |
| MAY | 70 | 508 | 578 | | 27 | 43 | 218 | 290 | 333 | 245 | | 74 | 120 | 194 |
| JUNE | 77 | 527 | 604 | | 30 | 47 | 226 | 301 | 348 | 256 | | 81 | 113 | 194 |
| JULY | 113 | 549 | 662 | | 44 | 69 | 234 | 315 | 384 | 278 | | 86 | 124 | 210 |
| AUG | 186 | 549 | 735 | | 72 | 114 | 234 | 315 | 429 | 306 | | 94 | 129 | 223 |
| SEPT | 199 | 493 | 692 | | 78 | 121 | 212 | 281 | 402 | 290 | | 92 | 125 | 217 |
| TOTAL | 1,000 | 5,199 | 6,199 | | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | | 951 | 1,493 | 2,444 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
   Station Import, minus the NWS Import  (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1 plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-7

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX

1995-96
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | | EXPORTED |
| 1995 | | | | | | | | | | |
| OCT | 0.0 | 10.2 | 10.2 | | 0.0 | 9.3 | 0.9 | 10.2 | | | 0.4 |
| NOV | 0.0 | 7.6 | 7.6 | | 0.0 | 6.9 | 0.7 | 7.6 | | | 0.4 |
| DEC | 0.0 | 6.0 | 6.0 | | 0.0 | 5.5 | 0.5 | 6.0 | | | 0.4 |
| | | | | | | | | | | |
| 1996 | | | | | | | | | | |
| JAN | 0.0 | 4.4 | 4.4 | | 0.0 | 4.0 | 0.4 | 4.4 | | | 0.4 |
| FEB | 0.0 | 2.4 | 2.4 | | 0.0 | 2.2 | 0.2 | 2.4 | | | 0.4 |
| MAR | 0.0 | 4.3 | 4.3 | | 0.0 | 3.9 | 0.4 | 4.3 | | | 0.4 |
| APR | 0.0 | 9.7 | 9.7 | | 0.0 | 8.8 | 0.9 | 9.7 | | | 0.3 |
| MAY | 0.0 | 9.7 | 9.7 | | 0.0 | 8.8 | 0.9 | 9.7 | | | 0.4 |
| JUNE | 0.0 | 9.8 | 9.8 | | 0.0 | 8.9 | 0.9 | 9.8 | | | 0.5 |
| JULY | 0.0 | 13.2 | 13.2 | | 0.0 | 12.0 | 1.2 | 13.2 | | | 0.4 |
| AUG | 0.0 | 13.6 | 13.6 | | 0.0 | 12.4 | 1.2 | 13.6 | | | 0.3 |
| SEPT | 0.0 | 8.6 | 8.6 | | 0.0 | 7.8 | 0.8 | 8.6 | | | 0.3 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 99.5 | 99.5 | | 0.0 | 90.5 | 9.0 | 99.5 | | | 4.7 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
1995-96
Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | |
|---|---|---|---|---|---|
| **MONTH YEAR** | **WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A** | **ANZA MUTUAL WATER CO.** | **VACATION VALLEY RV RESORT[1]** | **BUTTERFIELD OAKS MOBILE HOME PARK** | **LAKE RIVERSIDE ESTATES** |
| 1995 | | | | | |
| OCT | 4.50 | 5.08 | 4.21 | 0.17 | 21.44 |
| NOV | 2.50 | 1.53 | 2.34 | 0.12 | 9.05 |
| DEC | 1.80 | 1.96 | 5.23 | 0.11 | 5.67 |
| 1996 | | | | | |
| JAN | 1.60 | 1.39 | 1.96 | 0.10 | 9.67 |
| FEB | 1.10 | 1.38 | 0.38 | 0.12 | 10.10 |
| MAR | 1.40 | 1.39 | 1.42 | 0.13 | 2.32 |
| APR | 2.30 | 1.96 | 2.53 | 0.16 | 4.71 |
| MAY | 3.20 | 5.04 | 10.07 | 0.19 | 13.82 |
| JUNE | 3.50 | 5.97 | 6.86 | 0.21 | 50.31 |
| JULY | 4.60 | 7.87 | 8.41 | 0.21 | 29.62 |
| AUG | 4.80 | 6.51 | 7.12 | 0.22 | 35.53 |
| SEPT | 3.80 | 5.45 | 8.06 | 0.20 | 27.49 |
| SUBTOTAL | | | | 1.93 7.50 * | |
| TOTAL | 35.10 | 45.53 | 58.59 | 9.43 | 219.73 |

[1] Formerly Thousand Trails

E indicates an estimate

* Estimated non-metered lawn watering

### SANTA MARGARITA RIVER WATERSHED

### ANNUAL WATERMASTER REPORT

### WATER YEAR 1995-96

### APPENDIX B

### WATER PRODUCTION AND USE

### WATER YEAR 1965-66 TO WATER YEAR 1995-96

### JUNE 1997

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-1

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | | | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW | EXPORT | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,830 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 147 | 497 |
| 1980 | 261 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 366 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 68 | 1,317 | 375 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 1,638 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,835 | 8,664 | 456 | 9,120 | 1,323 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,876 | 539 | 192 | 2,020 | 4,627 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,787 | 3,058 | 0 | 0 | 5,845 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 3,908 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 68 | 0 | 5,968 | 6,036 | (777) | 5,259 | 2,979 | 2,466 | 0 | 0 | 5,445 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-2

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **PRODUCTION** | | | | | | **USE** | | | |
| **WATER YEAR** | **WELLS** | **TOTAL DISTRICT IMPORT** | **DELUZ AREA IMPORT** | **FALLBROOK AREA IMPORT** | **SMRW IMPORT 1/** | **TOTAL SMRW IMPORT** | **TOTAL PRODUCTION** | | **AG** | **COMM/ DOM** | **TOTAL IN SMR** | **LOSS /2** | **TOTAL USE IN SMRW** |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | || | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | || | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | || | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | || | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | || | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | || | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | || | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | || | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | || | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | || | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | || | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | || | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | || | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | || | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | || | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | || | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | || | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | || | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | || | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | || | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | || | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | || | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | || | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | || | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | || | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | || | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | || | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | || | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | || | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | || | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | || | 4,411 | 3,247 | 7,658 | 335 | 7,993 |

/1  Total SMRW production equals SMRW Import plus 30% local (1966-1971)

/2  Loss = Total production less total use
    (Neglects change in Storage at Red Mtn After 1985)

### TABLE B-3

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

## FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER FROM U.S.N.W.S. | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 26 E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 26 E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 26 E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 18 P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | 5 | 1,035 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated (1966 - 1989)
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

1/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-4

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1966 | 41 | \|\| | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | \|\| | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | \|\| | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | \|\| | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | \|\| | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | \|\| | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | \|\| | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | \|\| | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | \|\| | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | \|\| | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | \|\| | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | \|\| | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | \|\| | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | \|\| | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | \|\| | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | \|\| | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | \|\| | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | \|\| | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | \|\| | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | \|\| | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | \|\| | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | \|\| | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | \|\| | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | \|\| | 11 | 72 | 262 | 344 | (4) | 340 |
| 1990 | 465 | \|\| | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | \|\| | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | \|\| | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | \|\| | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | \|\| | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | \|\| | 12 | 86 | 312 | 420 | 101 | 521 |
| 1996 | 629 | \|\| | 88 | 110 | 373 | 571 | 58 | 629 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-5

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | | PRODUCTION | | | | | USE | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | \|\| | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | \|\| | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | \|\| | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | \|\| | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | \|\| | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | \|\| | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | \|\| | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | \|\| | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | \|\| | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | \|\| | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | \|\| | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | \|\| | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | \|\| | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | \|\| | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | \|\| | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | \|\| | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | \|\| | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | \|\| | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | \|\| | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | \|\| | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | \|\| | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | \|\| | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | \|\| | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | \|\| | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | \|\| | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | \|\| | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | \|\| | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | \|\| | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | \|\| | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | \|\| | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | \|\| | 1,487 | 163 | 1,650 | 165 | 1,815 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

TABLE B-6

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION — LOCAL WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | VAIL IRRIGATION 1/ | IMPORT | TOTAL 2/ | USE AG | COMM | DOM | SMR RELEASE RECHARGE | VAIL RELEASE RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS 3/ | TOTAL | RECLAIMED WASTEWATER REUSE IN SMRW | EXPORT | RECHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | 0 | 0 | 185 * | 0 | 185 | | | | | 0 | 0 | | | 5,424 | | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 1,136 * | 0 | 5,424 | | | | | 0 | 0 | | | 5,498 | | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 396 * | 0 | 5,498 | | | | | 0 | 0 | | | 4,314 | | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 697 * | 0 | 4,314 | | | | | 0 | 0 | | | 7,561 | | 0 | 0 |
| 1970 | 7,960 | 0 | 0 | 840 * | 0 | 7,561 | | | | | 0 | 0 | | | 9,501 | | 0 | 0 |
| 1971 | 8,369 | 0 | 0 | 1,541 * | 0 | 9,501 | | | | | 0 | 0 | | | 8,572 | | 0 | 0 |
| 1972 | 7,726 | 0 | 0 | 203 * | 0 | 8,572 | | | | | 0 | 0 | | | 8,250 | | 0 | 0 |
| 1973 | 10,163 | 0 | 0 | 524 * | 0 | 8,250 | | | | | 0 | 0 | | | 11,229 | | 0 | 0 |
| 1974 | 10,357 | 0 | 0 | 1,066 * | 0 | 11,229 | | | | | 0 | 0 | | | 10,728 | | 0 | 0 |
| 1975 | 11,809 | 0 | 0 | 369 * | 119 | 10,728 | | | | | 0 | 0 | | | 11,978 | | 0 | 0 |
| 1976 | 10,522 | 0 | 0 | 50 * | 1,845 | 11,978 | | | | | 0 | 0 | | | 12,367 | | 0 | 0 |
| 1977 | 8,530 | 0 | 0 | 0 | 5,774 | 12,367 | | | | | 0 | 0 | | | 14,704 | | 0 | 0 |
| 1978 | 11,371 | 0 | 0 | 0 | 7,009 | 14,704 | | | | | 0 | 0 | | | 18,380 | | 0 | 0 |
| 1979 | 12,621 | 0 | 0 | 0 | 10,126 | 18,380 | | | | | 0 | 0 | | | 33,691 | | 0 | 0 |
| 1980 | 15,612 | 0 | 10,944 | 0 | 15,282 | 33,691 | | | | | 10,944 | 0 | | | 37,696 | | 0 | 0 |
| 1981 | 12,631 | 0 | 6,802 | 0 | 13,378 | 37,698 | | | | | 6,802 | 0 | | | 32,067 | | 0 | 0 |
| 1982 | 16,577 | 98 | 6,058 | 0 | 5,752 | 32,067 | | | | | 5,058 | 0 | | | 35,255 | | 0 | 0 |
| 1983 | 23,660 | 0 | 12,113 | 715 | 6,716 | 35,255 | | | | | 12,113 | 0 | | | 40,136 | | 0 | 0 |
| 1984 | 24,373 | 4 | 6,812 | 1,144 | 7,158 | 40,136 | | | | | 6,812 | 0 | | | 37,759 | | 0 | 0 |
| 1985 | 26,997 | 0 | 5,027 | 1,201 | 7,158 | 37,759 | | | | | 5,027 | 0 | | | 47,946 | | 0 | 0 |
| 1986 | 33,735 | 0 | 8,722 | 1,053 | 7,564 | 47,946 | | | | | 8,722 | 0 | | | 49,661 | | 0 | 0 |
| 1987 | 21,367 | 0 | 8,089 | 273 | 17,854 | 49,661 | | | | | 8,089 | 0 | | | 44,065 | 48 | 0 | 0 |
| 1988 | 26,131 | 0 | 4,844 | 0 | 22,685 | 44,065 | | | | | 4,844 | 0 | | | 49,026 | 82 | 0 | 0 |
| 1989 | 33,241 | 0 | 0 | 0 | 22,030 | 49,026 | 25,533 | 3,316 | 13,198 | 852 | 0 | 2,294 | 45,193 | 3,833 | 49,026 | 168 | 0 | 0 |
| 1990 | 26,503 | 0 | 0 | 0 | 21,238 | 55,271 | 27,643 | 3,340 | 14,916 | 902 | 0 | 0 | 47,401 | 7,870 | 55,271 | 133 | 0 | 0 |
| 1991 | 29,568 | 0 | 6,253 | 0 | 16,931 | 53,594 | 32,924 | 2,941 | 10,603 | 785 | 6,253 | 701 | 54,207 | (213) | 53,594 | 352 | 0 | 0 |
| 1992 | 31,029 | 0 | 2,244 | 0 | 11,411 | 49,143 | 30,651 | 2,405 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | 49,143 | 374 | 0 | 0 |
| 1993 | 32,725 | 0 | 31,704 | 0 | 16,366 | 74,144 | 29,265 | 2,141 | 10,616 | 519 | 31,704 | 0 | 74,247 | (103) | 74,144 | 378 | 0 | 0 |
| 1994 | 33,111 | 0 | 8,469 | 0 | 15,108 | 57,560 | 32,534 | 2,322 | 12,370 | 467 | 8,469 | 0 | 56,162 | 1,418 | 57,560 | 1,936 | 0 | 0 |
| 1995 | 36,098 | 0 | 11,158 ** | 0 | 23,600 | 59,377 | 31,081 | 2,526 | 13,779 | 1,464 | 11,158 | 0 | 60,008 | (631) | 59,377 | 1,753 | 0 | 0 |
| 1996 | 36,098 | 0 | 9,427 | 0 | 23,600 | 69,113 | 35,912 | 2,752 | 16,330 | 2,149 | 9,427 | 0 | 65,570 | 2,543 | 69,113 | 2,264 | 0 | 0 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1996 supplied by RCWD
2/ Total production = Wells, Total Diversions and Import
3/ Loss = Total production less total use
*- Irrigation 1966 to 1976 by pumping from Vail Lake
** Revised

### TABLE B-7

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-8

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1966 | 1,101 | 4,605 | 5,706 | ‖ | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | ‖ | 919 | 974 | 1,893 |
| 1967 | 796 | 4,811 | 5,607 | ‖ | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | ‖ | 914 | 1,243 | 2,156 |
| 1968 | 986 | 4,939 | 5,925 | ‖ | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | ‖ | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,821 | 5,761 | ‖ | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | ‖ | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,481 | 6,587 | ‖ | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | ‖ | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,291 | 6,110 | ‖ | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | ‖ | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | ‖ | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | ‖ | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | ‖ | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | ‖ | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | ‖ | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | ‖ | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | ‖ | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | ‖ | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | ‖ | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | ‖ | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | ‖ | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | ‖ | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | ‖ | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | ‖ | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | ‖ | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | ‖ | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | ‖ | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | ‖ | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | ‖ | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | ‖ | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | ‖ | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | ‖ | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | ‖ | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | ‖ | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | ‖ | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | ‖ | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | ‖ | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | ‖ | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | ‖ | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | ‖ | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | ‖ | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | ‖ | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 4,721 | 5,944 | ‖ | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | ‖ | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,044 | 5,900 | ‖ | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | ‖ | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | ‖ | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | ‖ | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | ‖ | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | ‖ | 1,070 | 1,219 | 2,289 |
| 1992 | 898 | 3,254 | 4,152 | ‖ | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | ‖ | 933 | 1,548 | 2,481 |
| 1993 | 1,067 | 2,879 | 3,946 | ‖ | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | ‖ | 1,049 | 1,926 | 2,975 |
| 1994 | 1,471 | 3,150 | 4,621 | ‖ | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | ‖ | 1,034 | 1,501 | 2,535 |
| 1995 | 985 | 3,768 | 4,753 | ‖ | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | ‖ | 980 | 1,473 * | 2,453 * |
| 1996 | 1,000 | 5,199 | 6,199 | ‖ | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | ‖ | 951 | 1,493 | 2,444 |

\* Revised Data

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes No Losses

4/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 4/.
No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and 1982 - June 1990.
Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

.

### TABLE B-8

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WATER YEAR** | **LOCAL** | **IMPORT TO WATERSHED** 1/ | **TOTAL** | | **AG** | **COMMERCIAL DOMESTIC** | **LOSS** 2/ | **TOTAL USE** | | | **EXPORTS** |
| 1966 | 87 | 0 | 87 | ‖ | 0 | 79 | 9 | 87 | ‖ | | 0 |
| 1967 | 92 | 0 | 92 | ‖ | 0 | 83 | 9 | 92 | ‖ | | 0 |
| 1968 | 108 | 0 | 108 | ‖ | 0 | 97 | 11 | 108 | ‖ | | 0 |
| 1969 | 138 | 0 | 138 | ‖ | 0 | 113 | 25 | 138 | ‖ | | 0 |
| 1970 | 152 | 0 | 152 | ‖ | 0 | 125 | 27 | 152 | ‖ | | 0 |
| 1971 | 39 P | 76 E | 115 | ‖ | 0 | 100 | 15 | 115 | ‖ | | 0 |
| 1972 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1973 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1974 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1975 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1976 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1977 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1978 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1979 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1980 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1981 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1982 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 0 |
| 1983 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 26 E |
| 1984 | 0 | 115 E | 115 | ‖ | 0 | 105 | 10 | 115 | ‖ | | 26 E |
| 1985 | 0 | 102 | 102 | ‖ | 0 | 93 | 9 | 102 | ‖ | | 26 E |
| 1986 | 0 | 94 | 94 | ‖ | 0 | 85 | 9 | 94 | ‖ | | 18 P |
| 1987 | 0 | 116 | 116 | ‖ | 0 | 105 | 11 | 116 | ‖ | | 27 |
| 1988 | 0 | 120 | 120 | ‖ | 0 | 109 | 11 | 120 | ‖ | | 25 |
| 1989 | 0 | 128 | 128 | ‖ | 0 | 116 | 12 | 128 | ‖ | | 22 |
| 1990 | 0 | 145 | 145 | ‖ | 0 | 132 | 13 | 145 | ‖ | | 27 |
| 1991 | 0 | 109 | 109 | ‖ | 0 | 99 | 10 | 109 | ‖ | | 11 |
| 1992 | 0 | 99 | 99 | ‖ | 0 | 90 | 9 | 99 | ‖ | | 7 |
| 1993 | 0 | 117 | 117 | ‖ | 0 | 106 | 11 | 117 | ‖ | | 16 |
| 1994 | 0 | 73 | 73 | ‖ | 0 | 66 | 7 | 73 | ‖ | | 5 |
| 1995 | 0 | 125 | 125 | ‖ | 0 | 114 | 11 | 125 | ‖ | | 12 |
| 1996 | 0 | 100 | 100 | ‖ | 0 | 91 | 9 | 100 | ‖ | | 5 |

1/ - Estimate 1969-1984 - Records not available

2/ - Loss = 10% of Use

E - Estimate

P - Partial year data

.

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1995-96

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

**JUNE 1997**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca. 92536 | 917-050-007 | 82.19 | | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | | | | | |
| | | 581-150-016 | 25.37 | | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | I | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Cottle, Thomas C. | 42551 Hwy 79 | 583-040-028 | 25.52 | Total | | | | |
| | Aguanga, Ca. 92536 | 583-040-029 | 19.89 | I | | 8S/1E-19K | 79.40 | |
| | | | | of | | 8S/1E-19G4 | | |
| | | 583-040-024 | 23.48 | I | | | | |
| | | 583-040-025 | 23.12 | 46.00 | Oats | | | |
| | | 583-040-026 | 23.16 | and | | | | |
| | | 583-040-027 | 22.64 | 20.00 | Pasture | | | |
| | | | | | | 8S/1E-29L Diversion | | 88.00 |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 150.00 | |
| and Elizabeth G. | Rancho Santa Fe, | 583-040-021 | 13.45 | I | Oats, | | Domestic | |
| Trustees, Strange | Ca. 92067 | 583-130-001-3 | 80.00 | of | Bermuda, | | | |
| Living Trust | 43023 Hwy 79 | 583-120-001-2 | 120.00 | I | Alfalfa, and | | | |
| of 4-15-88 | Aguanga, CA 92536 | 583-060-003-9 | 41.60 | 101.00 | Permanent pasture | | | |
| | | | | | | 8S/1E-29L Diversion | | 250.00 |
| Twin Creek Ranch/ | c/o Jim Holden | 583-120-081 | 17.29 | 15.00 | Small Grains | | | |
| Chester M. Mason | P. O. Box 519 | 583-120-083 | 68.09 | 65.00 | Small Grains | 8S/1E-28N1 | Total | |
| Family Trust | Corona, Ca. 91718 | | | | | 8S/1E-28N(2) | I | |
| | 44201 Hwy 79 Aguanga | | | | | | I | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | 30.00 | Small Grains | 8S/1E-29H | of | |
| | | 583-150-001 | 80.00 | 15.00 | Row Crops | | I | |
| | | | | 15.00 | Small Grains | | I | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | I | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | I | |
| | | 583-140-016 | 40.00 | 38.00 | Small Grains | 8S/1E-33B | 553.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |
| | | 583-140-019 | 10.00 | 0.00 | | | | |
| Vrieling, Gerrit J. | m/t 15015 Cheshire | 583-240-022 | 10.00 | 9.00 | Pistachios | 8S/1E-23N | 9.90 | |
| and Betty J. | La Mirada, Ca. 90638 | | | | | | | |
| | 45203 Hwy 371 Aguanga | | | | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. and Dolores G. | 44444 Sage Road Aguanga, CA 92536 | 581-160-014 | 17.73 | Total Of 15.00 | Citrus | 8S/1E-18J(2) 8S/1E-18J(1) | Total | |
| | | 581-160-015 | 7.42 | 5.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) 8S/1E-18H(2) | of | |
| | | 581-180-002 | 20.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-014 | 21.40 | 0.00 | | 8S/1E-17M 8S/1E-17E | 45.00 32.30 | |
| Riverside County | 4080 Lemon Street Riverside, CA 92501 | 581-170-006 | 8.57 | 8.50 | Grass | Used 8S/1E-17E owned by Harris | | |
| Missionary Foundation, Inc. | m/t 1625 Tonia Ct. Riverside, CA 92506-5346 | 581-170-006 | 310.00 | 100.00 | Row Crops | 8S/1E-17B 8S/1E-17H | | |
| | 44200 Sage Rd | 581-180-009 | 120.00 | 0.00 | | | | |
| | Aguanga, CA 92536 | 581-190-001 | 320.00 | 0.00 | | | | |
| | | 581-120-006 | 200.00 | 5.00 10.00 | Citrus Deciduous Fruit | 8S/1E-8K2 | 98.00 | |
| | | | | 5.00 | Row Crops and Grapes | | | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q  - Diversion | | 2.00 |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **592.50** | | | **1,057.60** | **340.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion (E) | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17 | | |
| E - Estimated | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | 202.00 | |
| | | | | | | 9S/2E-16M | 115.00 | |
| | | | | | | 9S/2E-16F1 | 38.00 | |
| | | | | | | 9S/2E-16N1 | 0.00 | |
| | | | | | | 9S/2E-16F2 | 383.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 99.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 150.00 | Potatoes | | | |
| | | 114-030-08 | 331.79 | | and | 9S/2E-22 | 213.00 | |
| | | 114-030-26 | 42.87 | | 355.00 Grain and rape seed | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| Arlie W. and | Warner Springs, CA 92086 | | | of | | 9S/2E-16B(2) | of | |
| Coral R. Bergman | | | | | | 9S/2E-16G | 200.00 | |
| | | 113-140-02 * | 38.75 | 80.00 | Potatoes | | | |
| | | 114-020-12 | 108.78 | 0.00 | | | | |
| | | 114-030-10 | 41.51 | 0.00 | | | | |
| | | 113-130-03 | 115.75 | 0.00 | | | | |
| | | 113-130-04 | 39.65 | 0.00 | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 | Pasture | 9S/1E-1Q(1) | 220.00 | |
| | Newport Beach, CA 92660 | | | 33.00 | Grain/Grass | 9S/1E-1Q(2) | Domestic | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 0.00 | | | | |
| | Warner Springs, CA 92086 | 112-030-38 | 40.00 | 0.00 | | 9S/1E-12A | Domestic | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 | Oats/Sudan | Used 9S/1E-1Q(1) on | | |
| | Warner Springs, CA 92086 | | | | | Alvis Ward's Property | | |
| | | 112-030-59 | 160.00 | 0.00 | Pasture | 9S/1E-1M - Diversion | | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Papac, Andrew and Olga | m/t 2030 Santa Anita Ave South El Monte, CA 91733 38642 Highway 79 Warner Springs, CA 92086 | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D 9S/2E-7E - Diversion | 38.00 | 38.00 |
| Templeton, Robert D. and Linda K. | 35490 Highway 79 Warner Springs, CA 92086 | 114-120-042 | 78.41 | 0.00 | | 9S/2E-35D1 9S/2E-35D1 | | |
| | | 114-070-007 | 76.42 | 20.00 | Pasture | 9S/2E-27R1 9S/2E-27R2 9S/2E-27J | Total of 114.00 | |
| | | 114-080-014 | 42.51 | 10.00 | Pasture | | | |
| | | 114-080-013 | 21.30 | 0.00 | | | | |

**TOTAL TEMECULA CREEK
ABOVE AGUANGA GROUNDWATER AREA** ............... 698.00 ............... 1,523.00 ... 137.00

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA ANZA VALLEY** | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Pasture | 7S/3E-17E | 625.52 | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | Total of | | · | | |
| | | 573-100-002 | 27.79 | 70.00 | Potatoes | | | |
| * Land leased from | | | | | | | | |
| Stewart C. Sale | | 573-090-012* | 30.29 | Total | | | | |
| 22424 Poplar Court | | 573-090-013* | 18.98 | Grown | | | | |
| Murrieta, CA 92362 | | 573-090-014* | 17.54 | on | | | | |
| | | 573-090-015* | 17.92 | Sale Lease | | | | |
| | | 573-090-016* | 18.50 | is | | | | |
| | | 573-090-017* | 18.83 | 120.00 | Grain | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-045 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 | 243.00 | |
| | | | | | | 7S/3E-11P3 | 93.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 100.00 | Grain | 7S/3E-14D1 | 193.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 201.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | | | | | |
| | | 575-080-017 | 9.75 | | | | | |
| | | 575-080-018 | 10.13 | | | | | |
| | | 575-080-019 | 31.29 | | | | | |
| | | 575-080-021 | 20.00 | | | | | |
| | | 575-080-022 | 20.00 | | | | | |
| | | 575-080-024 | 20.00 | · | | | | |
| | | 575-080-027 | 20.00 | | | | | |
| | | 575-090-010 | 38.80 | 160.00 | Potatoes | | | |

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| | Section 17 | 573-180-011 | 39.74 | 30.00 | Grain | | | |
| * Land leased from | | 573-200-004 * | 18.24 | Total | | | | |
| Linus W. & Helen M. Miller | | 573-200-005 * | 18.50 | Grown | | | | |
| P. O. Box 602 | | 573-200-006 * | 18.89 | On | | | | |
| Anza, CA 92306 | | 573-200-007 * | 18.88 | Miller | | | | |
| | | 573-200-008 * | 18.31 | Lease | | | | |
| | | 573-200-009 * | 36.40 | Is | | | | |
| | | 573-200-010 * | 18.68 | 125.00 | Grain | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | | | | | |
| | | 576-060-037 | 41.41 | | | | | |
| | | 576-070-003 | 80.00 | | | | | |
| | | 576-070-005 | 116.57 | 90.00 and | Potatoes | | | |
| | Section 21 | 576-080-003 | 133.72 | 140.00 | Grain | | | |
| | | 576-100-029 | 40.00 | 0.00 | | | | |
| * Land leased from | | 576-110-001 * | 160.00 | 40.00 | Grain and | | | |
| Louise Phebe Hamilton Tr | | | | 40.00 | Potatoes | | | |
| P. O. Box 102, Anza, CA 92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | Total | | 7S/3E-21R3 | 200.00 | |
| | | 576-110-007 | 17.82 | | | | | |
| | | 576-110-008 | 17.00 | | | | | |
| | | 576-110-009 | 18.41 | 75.00 | Potatoes | | | |
| | Section 22 | 575-120-012 | 88.03 | Total of | | | | |
| | | 575-130-003 | 19.55 | of | | | | |
| | | 575-130-006 | 40.89 | 70.00 | Grain | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | of | | | | |
| | | 575-130-010 | 20.07 | | | | | |
| | | 575-130-011 | 19.19 | 100.00 | Grain | | | |
| | | 575-130-012 | 18.18 | | | | | |
| | | 575-130-013 | 19.02 | and | | | | |
| | | 575-130-014 | 19.00 | | | | | |
| | | 575-130-015 | 17.56 | 35.00 | Potatoes | | | |
| | Section 23 | 575-140-019 | 105.04 | 90.00 | Grain | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
**ANZA VALLEY (Cont)**

Agri Empire, Inc. (Cont)

| Cahuilla Indian Reservation | Section 28 | 576-120-003 * | 640.00 | 80.00 56.00 | Potatoes Grain | 7S/3E-28A2 (Formerly designated (as 7S/3E-27D1) | 308.00 | |

* Land leased to Agri-Empire, Inc.

Domestic and Commercial Wells Reported by Bureau of Indian Affairs                                          Total

| Wells in Basement Complex | Wells out of Watershed | | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31F1 | |
| 7S/2E-25D1 | 8S/3E-2B1 | S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L1 | |
| 7S/2E-26B1 | 8S/3E-2D1 | S/2E-14M2 | 7S/2E-33E1 | 7S/3E-31L2 | |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | |
| 7S/2E-36A1 | | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | of |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30H1 | | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OP1 | | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OQ1 | | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-3OR1 | | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-3OR2 | | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-3OR3 | | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31A1 | | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31C1 | | 22.00 |

| **SUBTOTAL ANZA VALLEY** | | | | 1,647.38 | | | 2,151.52 | 0.00 |

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
**LEWIS VALLEY**

| Green Shell Company | 39850 Sage Road Hemet, CA 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |

| **SUBTOTAL LEWIS VALLEY** | | | | 50.00 | | | 55.00 | 0.00 |

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 1,697.38 | | | 2,206.52 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave Wildomar, CA 92395 21853 Palomar St. | 369-510-022 | 18.79 | 14.00 | Pasture | 6S/4W-35P | 53.20 | |
| International Immunology, Inc. | m/t 25549 Adams Ave Murrieta, CA 92362 | 909-060-020 909-170-010 909-170-011 | 9.33 9.55 27.77 | 20.00 | Pasture | 7S/3W-21K | 8.00 | |
| Temecula Ranchos c/o Chester Rowell and Roger Rowell | m/t 2100 Tulare St #405 Fresno, CA 93271 45055 Rio Linda Road Rancho California Road La Serena Way Temecula, CA 92390 | 952-240-001 952-230-002 943-230-001 943-230-003 942-230-003 943-040-006 943-060-001 943-060-002 | 429.43 48.92 109.34 14.17 37.83 20.00 94.49 26.50 | 378.46 41.20 107.00 13.00 37.00 18.00 89.00 29.00 | Citrus Citrus Citrus Citrus Citrus Citrus Citrus Citrus | 8S/2W-14P1 8S/2W-14F 7S/2W-26L 7S/2W-28L | 240.00 200.00 240.00 220.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | Total of 155.00 and 6.00 | Citrus Grapes | 7S/2W-26B1 | 255.00 | |
| Bear Valley Vineyard Co., Ltd. AND Manley Bear Valley Partners | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 904-050-080 904-030-021 904-030-020 904-060-009 904-060-008 904-060-010 | 17.51 90.12 2.38 129.46 48.00 153.47 | 0.00 90.00 0.00 0.00 36.00 0.00 | Wine Grapes Wine Grapes | 7S/3W-18Q | 139.00 | |
| DiBernardo, Louis J. | m/t 35925 Rancho Cal. Rd Temecula, CA 92591 38695 Highway 79 Warner Springs, CA 92086 | 917-240-015-7 917-240-014-6 917-150-006-1 917-150-002-7 | 20.00 60.00 120.00 117.76 | Total of 160.00 10.00 | Citrus and Apples | 8S/1W-21K(1) 8S/1W-21K(2) 8S/1W-21P(1) 8S/1W-21P(2) | Total of 323.00 | |
| Boots, Clydene | P. O. Box 321 Murrieta, CA 92362 25555 Washington Ave Murrieta, Ca. 92564 | 909-090-019 909-100-017 | 16.66 | 14.00 | Pasture | 7S/3W-21P | 60.00 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

### MURRIETA-TEMECULA GROUNDWATER AREA (Cont)

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| Carson, David M. and Carol J. | 25471 Hayes Ave Murrieta, CA 92362 | 909-260-036 909-260-042 | 8.87 4.31 | 7.00 3.50 | Pasture Pasture | 7S/3W-29G | 39.90 | |

Pechanga Indian Reservation

| | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | Total | |
|---|---|---|---|---|
| Wells in Basement Complex | Wells out of SMR Watershed | Wells with QYAL and/or QTOAL | | |
| | | 8S/2W-28J1 | 8S/2W-34B4 | |
| | | 8S/2W-28P1 | 8S/2W-34C1 | |
| | | 8S/2W-28Q2 | 8S/2W-34D1 | |
| | | 8S/2W-28Q4 | 8S/2W-34E1 | of |
| | | 8S/2W-28Q6 | 8S/2W-34F1 | |
| | | 8S/2W-28Q7 | 8S/2W-34F2 | |
| | | 8S/2W-28R1 | 8S/2W-34F3 | |
| | | 8S/2W-29A1 | 8S/2W-34F4 | |
| | | 8S/2W-29B1 | 8S/2W-34F7 | |
| | | 8S/2W-34B3 | 8S/2W-35D1 | |
| | | | Domestic Use | 100.00 |
| | | | Commercial Use | 45.00 |
| | | | TOTAL USE | 145.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **1,228.16** | | | **1,923.10** | **0.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | m/t 31421 Cavendish Dr. Los Angeles, CA 90064 | 101-271-17 | 47.79 | 8.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 25.00 Total | |
| Bryant, Warren and Lori | 40724 DeLuz Rd Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | Total of 8.00 | Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 6.00 6.00 6.00 | 18.00 |
| Raley, Harold R. and Mary E. | 41125 DeLuz Rd Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.60 Total | |
| Herbel, John and Jeraldine | 41257 DeLuz Rd Fallbrook, CA 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner, Wilbur A. and Shirley A. | m/t 14539 San Dieguito La Mirada, CA 90638 DeLuz Road, Fallbrook | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 0.50 3.00 3.00 | Avocados Citrus Persimmons Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 5.00 0.00 25.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, CA 91604 40888 DeLuz-Murrieta Rd. | 101-571-03 | 41.72 | 19.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 2.00 | 5.00 |
| Shirley, Robert G. and Bobbi J. | 39948 DeLuz Road Fallbrook, CA 92028 | 101-561-06 101-561-04 | 18.43 5.40 | 10.00 | Bermuda Grass | 8S/4W-32E - Diversion | | 38.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 28.98 | 8.00 | Row Crops | 8S/4W-28G1 | 25.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA 92028 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 7.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of 162.18 | 31.48 |
| **SUBTOTAL DELUZ CREEK** | | | | **217.50** | | | **380.38** | **92.48** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 50.00 75.00 1.00 | Avocados Fruit Citrus | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | Total Well Production of 75.00 | 160.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 126.00 | | | 75.00 | 160.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| Henderson, Leland | m/t Margarita Land & Development PO Box 584 Fallbrook, CA 92088 47981 & 47991 Willow Glen Rd Temecula, CA 92390 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 27.27 3.40 | 58.98 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 30.67 | 58.98 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 363.50 | | | 486.05 | 311.46 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 95-96 | IRRIGATED CROP 95-96 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Robertson, Richard | m/t P. O. Box 7060 | 571-020-046 | 81.09 | 0.00 | | | | |
| and Janice | Hemet, CA 92545 | 571-020-047 | 40.80 | 0.00 | | | | |
| (Sage Ranch Nursery) | 42525 E. Benton Rd. | 571-020-048 | 36.75 | 0.00 | | | | |
| | | 571-020-049 | 148.86 | Total | | 7S/3E-7D | 4.00 | |
| | | 571-520-007 | 109.50 | I | | | | |
| | . | 571-520-008 | 99.43 | of | | | | |
| | | 571-520-009 | 80.23 | I | | | | |
| | | 571-520-010 | 78.20 | 40.00 | Row Crops | | | |
| | | 470-210-007 | 53.62 | I | and | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/3E-7E - Diversion | | 105.00 |
| Zamora, John | 39800 E. Benton Rd. | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) | Total | |
| and Linda | Temecula, CA 92390 | | | | | 7S/1W-10R(2) | of | |
| | | | | | | 7S/1W-10R(3) | I | |
| | | | | | | 7S/1W-10R(4) | 38.00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| | | | | | | 7S/1W-10R(6) | | |
| Ann Borel and | m/t 37623 Leon Road | 914-770-003 | 109.30 | 15.00 | Pasture | 7S-2W-8P - Diversion | | 57.00 |
| A. Ray Borel | Murrieta, CA 92363 | | | | | | | |
| **TOTAL LOWER MURRIETA** | | | | **465.00** | | | **42.00** | **162.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | | | | 5,044.54 | | | 7,238.27 | 950.46 |
| **GRAND TOTAL** | (Not including Indian Reservation Domestic and Commercial Use) | | | 5,044.54 | | | 7,071.27 | 950.46 |

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1995-96

## APPENDIX D

## WATER QUALITY DATA

## JUNE 1997

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-2

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
| Temecula Creek | 03/13/87 | 890 | 575 | — | — | 76 | — | 68 | — | — | <.1 @N |
| At Hwy 79 | 05/08/87 | 1180 | 750 | — | — | 115 | — | 78 | — | — | <.1 @N |
| | 09/04/87 | 1350 | 895 | — | — | 134 | — | 110 | — | — | .2 @N |
| | 01/20/88 | 660 | 370 | — | — | 55 | — | 43 | — | — | .2 @N |
| DeLuz Creek | 08/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | 175 | 195 | 146 | 39 |
| | 03/13/87 | 1090 | 670 | — | — | 85 | — | 165 | — | — | 4 @N |
| | 05/08/87 | 1130 | 700 | — | — | 94 | — | 200 | — | — | 9 @N |
| | 09/04/87 | 1110 | 755 | — | — | 92 | — | 95 | — | — | 3.4 @N |
| | 01/20/88 | 1250 | 775 | — | — | 100 | — | 142 | — | — | 11.7 @N |
| Sandia Creek at | 08/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | 174 | 140 | 198 | 15 |
| Buenos Campos | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | 165 | 150 | 207 | 16 |
| | 03/13/87 | 1130 | 660 | — | — | 73 | — | 160 | — | — | 2.7 @N |
| | 05/08/87 | 1130 | 725 | — | — | 80 | — | 182 | — | — | 14 @N |
| | 09/04/87 | 1110 | 690 | — | — | 75 | — | 90 | — | — | 3.4 @N |
| | 01/20/88 | 1160 | 720 | — | — | 99 | — | 132 | — | — | 5.6 @N |
| Murrieta Creek | 08/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | 109 | 81 | 259 | 3 |
| | 04/02/87 | 870 | 515 | — | — | 99 | — | 104 | — | — | .2 @N |
| | 05/08/87 | 850 | 790 | — | — | 102 | — | 9 | — | — | .2 @N |
| | 09/04/87 | 730 | 445 | — | — | 84 | — | 45 | — | — | .7 @N |
| | 01/20/88 | 830 | 525 | — | — | 85 | — | 109 | — | — | .7 @N |

\* - Laboratory reported as 940

### TABLE D-2 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 08/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | 103 | 105 | 311 | 4 |
| Gaging Station | 04/02/87 | 1050 | 660 | --- | --- | 87 | --- | 107 | --- | --- | .7 @N |
| | 05/08/87 | 1050 | 630 | --- | --- | 93 | --- | 98 | --- | --- | 1.1 @N |
| | 09/04/87 | 1000 | 640 | --- | --- | 88 | --- | 100 | --- | --- | <1 @N |
| | 01/20/88 | 790 | 400 | --- | --- | 84 | --- | 89 | --- | --- | .7 @N |
| | 06/29/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 07/06/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 07/13/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.1 @N |
| | 07/20/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 07/27/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.1 @N |
| | 08/03/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 @N |
| | 08/16/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.1 @N |
| | 08/24/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 08/31/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 09/27/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 10/06/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.1 @N |
| | 10/11/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 10/19/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 10/26/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 11/02/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 11/09/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 11/16/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 11/23/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 11/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 12/29/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 01/04/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 01/11/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 01/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 @N |
| | 01/26/95 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-2 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

**SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 02/01/95 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| River at | 02/08/95 | --- | 940 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| Gaging Station | 02/15/95 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| (cont'd) | 02/22/95 | --- | 765 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 03/01/95 | --- | 765 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 03/08/95 | --- | 575 | --- | --- | --- | --- | --- | --- | --- | 1.3 @N |
| | 03/15/95 | --- | 625 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 03/22/95 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 03/29/95 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 04/05/95 | --- | 715 | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 04/12/95 | --- | 645 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 04/19/95 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 04/26/95 | --- | 765 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 05/03/95 | --- | 735 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 05/10/95 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 05/17/95 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 05/24/95 | --- | 835 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 05/31/95 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 06/07/95 | --- | 950 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 06/14/95 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 06/21/95 | --- | 1000 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 06/28/95 | --- | 940 | --- | --- | --- | --- | --- | --- | --- | 1.3 @N |
| | 07/06/95 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 07/12/95 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 07/19/95 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 07/26/95 | --- | 895 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 08/02/95 | --- | 980 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 08/09/95 | --- | 935 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 08/16/95 | --- | 925 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 08/23/95 | --- | 905 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 08/30/95 | --- | 865 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 09/06/95 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | <0.2 @N |
| | 09/13/95 | --- | 870 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 09/20/95 | --- | 885 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 09/27/95 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-2 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 10/04/95 | --- | 875 | --- | --- | --- | --- | --- | --- | --- | <0.2 @N |
| River at | 10/11/95 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| Gaging Station | 10/18/95 | --- | 815 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| (cont'd) | 10/25/95 | --- | 890 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 11/01/95 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 11/08/95 | --- | 960 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 11/15/95 | --- | 917 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/22/95 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/29/95 | --- | 788 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 12/06/95 | --- | 872 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 12/13/95 | --- | 766 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 12/20/95 | --- | 846 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 12/27/95 | --- | 841 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/03/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/10/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/17/96 | --- | 870 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 01/24/96 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/31/96 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 02/07/96 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 02/14/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 03/06/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 03/14/96 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 03/21/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 03/27/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 04/03/96 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 04/10/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 04/17/96 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 04/24/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 05/08/96 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 2.0 @N |
| | 05/16/96 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 05/22/96 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 05/29/96 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 06/12/96 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 06/20/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 06/27/96 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-2 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 07/03/96 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | 0.8@N |
| River at | 07/10/96 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| Gaging Station | 07/17/96 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| (cont'd) | 07/24/96 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 07/31/96 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 08/07/96 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 08/14/96 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 08/21/96 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 09/04/96 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 09/11/96 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 09/18/96 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 09/25/96 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| North Well 7S/3W-18J02 | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| South Well 7S/3W-20D | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | — |
| 7S/3W-34G1 | 08/05/88 | — | — | — | — | — | — | — | — | — | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | 5 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | — |
| 8S/2W-17J1 | 08/05/88 | — | — | — | — | — | — | — | — | — | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | — | — | — | — | — | — | — | — | — | 8 |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | — | — | — | — | — | — | — | — | — | 1 |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | — | — | — | — | — | — | — | — | — | 24 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | — | — | — | — | — | — | — | — | — | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| No. 119 8S/2W-19J | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | — | — | — | — | — | — | — | — | — | 11 |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | 2 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | — | — | — | — | — | — | — | — | — | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | — |
| | 04/24/91 | — | — | — | — | — | — | — | — | — | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | 4 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | — | — | — | — | — | — | — | — | — | 2 |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| No. 149 8S/1W-2C | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151 7S/3W-34B Abandoned | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 153 8S/1W-5K3 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 7S/3W-28C | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | — | — | — | — | — | — | — | — | — | 5 |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | — |
| No. 201 7S/2W-27J | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 8S/1W-6P1 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | — |
| | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | — | — | — | — | — | — | — | — | — | 5 |
| No. 204 7S/2W-26G | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 7S/3W-35A | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | — | — | — | — | — | — | — | — | — | 22 |

## TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| No. 210 | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| 8S/2W-12K | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | — | — | — | — | — | — | — | — | — | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | — | — | — | — | — | — | — | — | — | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | — | — | — | — | — | — | — | — | — | 22 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | — | — | — | — | — | — | — | — | — | 6 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | 11 |
| | 09/26/96 | — | — | — | — | — | — | — | — | — | 9 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| No. 301 7S/3W-18Q1 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | — | 270 | 12 | 2 | 90 | <1 | 48 | 48 | — | — |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 07/16/96 | 530 | 320 | — | — | — | — | 60 | 54 | — | 2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | — | — | — | — | — | — | — | — | — | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | — | — | — | — | — | — | — | — | — | 18 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pechanga Indian Reservation** | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 @N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 @N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 @N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 @N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 @N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 @N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 @N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 @N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 @N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 @N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 @N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 @N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 @N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 @N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 @N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 @N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 @N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 @N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 @N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 @N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 @n |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 @N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 @N |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 @N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 @N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 @N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 @N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 @N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 @N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 @N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 @N |
| | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 @N |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 @N |
| | 12/20/93 | 868 | — | 80 | 16 | 76 | 1.4 | 86 | 110 | --- | 3.6 @N |

\* - Alkalinity as CAC03

## WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-5 (cont'd)

#### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 @N |
| | 12/20/93 | 408 | --- | 42 | 6.0 | 35 | 0.8 | 29 | 12 | — | 1.2 @N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | — |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 @N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 @N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 @N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 @N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 @N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 @N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 @N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 @N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 @N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 @N |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 @N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 @N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 @N |
| 7S/3E-21L01 | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 @N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 @N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 @N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E01 | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 @N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 @N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 @N |

\* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145 | 212 | <0.4 |
| (Bldg 2201) | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136 | 237 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135 | 279 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130 | 265 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187 | --- | 4.23 |
| | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166 | --- | <0.04 |
| | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142 | 363 | <0.0 |
| | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156 | 252 | <0.0 |
| 10S/5W-23J1 | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128 | 209 | <0.4 |
| (Bldg 2301) | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170 | 214 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121 | 204 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118 | 282 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124 | 261 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128 | 237 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131 | 292 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129 | 204 | <0.0 |
| 10S/4W-18M4 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138 | 197 | 8.9 |
| (Bldg 2373) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166 | 210 | <0.05 |
| | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146 | 218 | 1.4 |
| | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153 | --- | <0.04 |
| | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138 | 197 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261 | 210 | <0.0 |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198 | 9.5 |
| (Bldg 2393) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |
| | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206 | <0.0 |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209 | 10.3 |
| (Bldg 2603) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246 | 12.6 |
| (Bldg 2671) | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 20.5 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247 | 1.1 |
| 10S/4W-7A2 | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| (Bldg 2673) | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | <0.0 |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 2363) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.0 |

\* - Reported as .96



SANTA MARGARITA RIVER WATERSHED
WATERMASTER

MAJOR WATER PURVEYORS