# SANTA MARGARITA RIVER WATERSHED

# ANNUAL WATERMASTER REPORT

# WATER YEAR 1996-97

**UNITED STATES OF AMERICA**

**VS.**

**FALLBROOK PUBLIC UTILITY DISTRICT, ET AL**

**CIVIL NO. 1247 - SD-T**

**JAMES S. JENKS**
**WATERMASTER**
**P.O. BOX 631**
**FALLBROOK, CA  92088**

**(760) 728-1028**
**FAX (760) 728-1990**

**July 1998**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

Page No.

1. Summary.............................................................................................................. 1

2. Introduction
    2.1 Background................................................................................................ 3
    2.2 Authority.................................................................................................... 3
    2.3 Scope........................................................................................................ 3

3. Surface Water Availability and Use
    3.1 Surface Flow.............................................................................................. 5
    3.2 Surface Water Diversions........................................................................... 8
    3.3 Water Storage............................................................................................ 11

4. Subsurface Water Availability
    4.1 General...................................................................................................... 13
    4.2 Extractions................................................................................................. 13
    4.3 Water Levels.............................................................................................. 15
    4.4 Changes in Groundwater Storage............................................................... 20

5. Imports/Exports
    5.1 General...................................................................................................... 21
    5.2 Water Year 1996-97................................................................................... 23
    5.3 Water Years 1966-97................................................................................. 26
    5.4 Lake Skinner............................................................................................. 26
    5.5 Eastside Reservoir Project.......................................................................... 28

6. Water Rights
    6.1 General...................................................................................................... 31
    6.2 Appropriative Surface Water Rights............................................................ 33

7. Water Production and Use
    7.1 General...................................................................................................... 39
    7.2 Water Purveyors........................................................................................ 40
    7.3 Indian Reservations.................................................................................... 60
    7.4 Mobile Homes/Campgrounds...................................................................... 62
    7.5 Irrigation Water Use.................................................................................... 62

Page No.

8.  Unauthorized Water Use
    8.1  General.................................................................................................  63
    8.2  Unauthorized Small Storage Ponds..........................................................  63
    8.3  Rancho California Water District Water Use.............................................  63
    8.4  Other Potential Unauthorized Uses...........................................................  65

9.  Threats to Water Supply
    9.1  General.................................................................................................  67
    9.2  High Nitrate Concentrations.....................................................................  67
    9.3  Potential Overdraft Conditions................................................................  67
    9.4  Salt Balance..........................................................................................  68

10.  Water Quality
    10.1  Surface Water Quality...........................................................................  71
    10.2  Groundwater Quality.............................................................................  71

11.  Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
    11.1  General.................................................................................................  75
    11.2  Normal Tasks.......................................................................................  75
    11.3  Additional Tasks...................................................................................  75
    11.4  Projected Expenditures.........................................................................  76

12.  Watermaster Office Budget 1998-99.....................................................................  77

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations..................................................................................... 6

3.2 - Measured Surface Water Flow 1996-97.............................................................. 7

3.3 - Surface Water Diversions to Storage................................................................. 9

3.4 - Surface Water Diversions to Irrigation............................................................... 10

3.5 - Water in Storage................................................................................................. 12

4.1 - Water Production by Substantial Users.............................................................. 14

5.1 - Storage in State Water Project and Colorado River Reservoirs......................... 22

5.2 - Imports/Exports 1996-97.................................................................................... 24

5.3 - Total Dissolved Solids Concentration of Imported Water 1996-97..................... 25

5.4 - Imports/Exports 1966-97.................................................................................... 27

6.1 - Appropriative Water Rights Permits & Licenses................................................. 34

6.2 - Pre-1914 Appropriative Water Rights ................................................................ 36

7.1 - Water Production and Use.................................................................................. 41

7.2 - Definitions of Water Use by Municipal Water Purveyors.................................... 42

7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation Facility........45

7.4 - Rancho California Water District, Permit 7032 Area Use..................................... 50

7.5 - Rancho California Water District, Rancho Division
      Return Flow Credit 1996-97............................................................................... 52

7.6 - Rancho California Water District, Santa Rosa Division
      Return Flow Credit 1996-97............................................................................... 53

7.7 - Depth of Younger Alluvium in Rancho California Water District Wells............ 56

7.8 - Rancho California Water District
      Well Production from Younger and Older Alluvium............................................. 58

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF FIGURES

| | |
|---|---|
| 4.1 - Water Level Elevations Well No. 8S/2W-12H1 | 14 |
| 4.2 - Water Level Elevations Well No. 10S/4W-7J1 | 15 |
| 4.3 - Water Level Elevations Well No. 7S/3W-20C9 | 16 |
| 4.4 - Water Level Elevations Well No. 7S/3E-21G1 | 17 |
| 4.5 - Water Level Elevations Well No. 8S/2W-29G1 | 18 |
| 10.1 - Total Dissolved Solids Concentration RCWD Well 8S/2W-12K | 72 |
| 10.2 - Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2 | 73 |
| 10.3 - Nitrate Concentration Camp Pendleton Well 10S/4W-7A2 | 74 |

## APPENDICES

### Appendix A - Production and Use Water Year 1996-97

| | |
|---|---|
| Table A-1 | Eastern Municipal Water District |
| Table A-2 | Fallbrook Public Utility District |
| Table A-3 | Murrieta County Water District |
| Table A-4 | Rainbow Municipal Water District |
| Table A-5 | Rancho California Water District |
| Table A-6 | U.S.M.C. - Camp Pendleton |
| Table A-7 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table A-8 | Miscellaneous Water Production and Import |

### Appendix B - Production and Use Water Years 1965-66 To 1996-97

| | |
|---|---|
| Table B-1 | Eastern Municipal Water District |
| Table B-2 | Fallbrook Public Utility District |
| Table B-3 | Fallbrook Public Utility District (Wastewater) |
| Table B-4 | Murrieta County Water District |
| Table B-5 | Rainbow Municipal Water District |
| Table B-6 | Rancho California Water District |
| Table B-7 | U.S.M.C. - Camp Pendleton |
| Table B-8 | U. S. Naval Weapons Station, Fallbrook Annex |

### Appendix C - Substantial Water Users 1996-97

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## Appendix D - Water Quality Data

### Last Published

| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho CWD | 1996-97 |
| Table D-3 | Wells in Murrieta County Water District | 1996-97 |
| Table D-4 | Wells in Rancho California Water District | 1996-97 |
| Table D-5 | Wells on Indian Reservations | 1996-97 |
| Table D-6 | Wells on Camp Pendleton | 1996-97 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |

**MAP**

Major Water Purveyors                                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1996-97 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters that do not support the Santa Margarita River stream system.

Section 3 - Surface water flows were below normal in 1996-97, with flows for most long-term stations at approximately 50 percent of the long-term average flow. Surface diversions to irrigation use totaled 1,102 acre feet compared with 950 acre feet in 1995-96. The total quantity of water in storage in the Watershed on September 30, 1997, was 60,332 acre feet, of which 19,619 acre feet was Santa Margarita River water and 40,713 acre feet was imported water.

Section 4 - Groundwater extractions were 49,579 acre feet compared to 50,785 acre feet in 1995-96. Water purveyors pumped 43,042 acre feet and 6,537 acre feet were pumped by other substantial users.

Section 5 - During 1996-97, 49,247 acre feet of water were imported and distributed in the Santa Margarita River Watershed by eight purveyors. This compares with 43,689 acre feet in 1995-96 and represents a 13 percent increase from 1995-96. Net exports, including wastewater, were 5,283 acre feet.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

1

Section 7 - Total imported supplies plus local production totaled 99,928 acre feet compared to 95,424 reported in 1995-96. Of that quantity, 52,386 acre feet were used for agriculture; 7,134 acre feet were used for commercial purposes; and 33,387 acre feet were used for domestic purposes; 2,978 acre feet were discharged to Murrieta Creek; 3,644 acre feet of fresh water were exported; 1,354 acre feet were recharged resulting in an overall system gain of 955 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Section 8 - The United States has raised a number of issues regarding unauthorized water use by Rancho California WD including violation of the 1940 Stipulated Judgment and rediversion and use of water from Vail Lake not in accord with terms of Permit 7032. During 1996-97, representatives of Rancho California WD and the United States continued negotiation to resolve the issues.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.

Section 10 - Water quality data in the Watershed for 1996-97 are presented in Appendix D.

Section 11 - Projected Watermaster tasks for the next five years are listed.

Section 12 - A total Watermaster budget of $265,950 is proposed for the 1998-99 Water Year. This budget includes $162,300 for the Watermaster Office and $103,650 for operation of gaging stations by the U. S. Geological Survey (U.S.G.S.).

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court appointed James S. Jenks as Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office. Also in 1989, the Court appointed a Steering Committee which at the conclusion of 1996-97 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, and Rancho California Water District. The purpose of the Steering Committee is to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2   Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing order. Information and data contained in this report are based on information reported to the Watermaster by others.    Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

3

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

### 3.1   Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1. A number of these stations have been discontinued. During Water Year 1996-97 the U.S.G.S. operated 12 stations under an agreement with the Watermaster and operated one station (Fallbrook Creek) under an agreement with Camp Pendleton. In considering the historical record of flow at these stations, it should be recognized that the long term average flows are subject to variations in watershed conditions including level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, *Water Resources Data - California*, which is published annually by the U.S.G.S.

Monthly flows for stations in Water Year 1996-97 are shown on Table 3.2. That table lists U.S.G.S. estimates of discharges available at the time this report is published. Official U.S.G.S. estimates of discharges for 1996-97 will be published by the U.S.G.S. in its annual Water Resources Data report.

Total flows at four long-term stations for Water Years 1995-96 and 1996-97 are compared with the average for the stations in the tabulation below. Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before Vail Dam was constructed (1923 to 1948), and after Vail Dam was constructed (1948 to date).

|  | TOTAL FLOW | | AVERAGE FLOW |
|---|---|---|---|
|  | 1995-96 | 1996-97 | Through 1996 |
|  | Acre Feet | Acre Feet | Acre Feet |
| Temecula Creek<br>Near Aguanga | 4,387 | 3,315 | 6,140 (1957-96) |
| Murrieta Creek<br>At Temecula | 2,246 | 5,325 | 9,297 (1925-96) |
| Santa Margarita River<br>Near Temecula | 4,522 | 7,725 | 14,050 (1949-96)<br>20,390 (1923-48) |
| Santa Margarita River<br>Near Ysidora (various locations) | 11,177 | 26,454 | 27,843 (1949-96)<br>31,390 (1923-48) |

## WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.1

### *SANTA MARGARITA RIVER WATERSHED*
### STREAM GAGING STATIONS
1996-97

| STATION NAME | STATION NO. | AREA SQ MI | RECORDED BY | PERIOD OF RECORD |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS |  |  | 8/57 |  | □□ □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□ |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS |  |  |  |  |  |  | 10/89 | 10/94 □□□□□ |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 □□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | 10/77 □□□□□□□□ |  |  |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS |  |  | 10/48 □ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□ |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS |  |  |  |  |  |  | 10/87 | □□ □□□□□□□□ |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS |  |  |  |  |  |  | 10/87 | □□ □□□□□□□□ |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90.1 | USGS |  |  |  |  |  |  | 10/87 | □□ □□ □□□□□ |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 □□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□ |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 □□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□ |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS |  |  |  |  |  |  |  | 9/89 □□□□□□□□ |
| Sandia Creek Near Fallbrook | 11044350 | 21.1 | USGS |  |  |  |  |  |  |  | 9/89 □□□□□□□□ |
| Santa Margarita River At FPUD Sump | 11044300 | 620 | USGS | 10/24 □□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | 9/80 □ | 9/83 □□□□□□□□ |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS |  |  |  |  | 10/61 9/65 □□□□ |  |  |  |
| DeLuz Creek Near DeLuz 1/ | 11044800 | 33 | USGS/NRO |  |  |  | 2/51 □□□□□□□□□□ | 67 69 □□□□□□□ □ | 77 □□□□□□□□ |  | 9/89 □ □□□□□ |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 - 9/26 □□ |  |  |  |  |  |  |  |
| Fallbrook Creek 2/ Near Fallbrook | 11045300 | 6.97 | USGS/NRO |  |  |  |  | 10/64 □□□□□ | 9/76 □□□□□□□ | 12/88 □ | □□□□□□□□ |
| Santa Margarita River At Ysidora | 11046000 | 723 | USGS | 3/23 □□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□□□ | □□□□□□□□ |
|  |  |  | WATER YEAR ENDING | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 |

All Stations Recorded by USGS

1/ Recorded by USMC, Camp Pendleton October 1966 to 1977

2/ Recorded by USMC, Camp Pendleton prior to October 1993

6

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 3.2

## *SANTA MARGARITA RIVER WATERSHED*
## MEASURED SURFACE WATER FLOW
### 1996-97
### Quantities in Acre Feet

| GAGING STATION | DRAINAG AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1996 | YEARS OF RECORD THRU 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 181 | 309 | 362 | 1,060 | 394 | 267 | 230 | 110 | 108 | 90 | 86 | 118 | 3,315 | 6,140 | 39 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 890 | 9 |
| Warm Springs Creek Near Murrieta | 55.4 | 1 | 40 | 36 | 212 | 30 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 332 | 3,770 | 9 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 4 | 115 | 152 | 609 | 31 | 121 | 0 | 0 | 0 | 0 | 0 | 40 | 1,072 | 3,520 | 9 |
| Murrieta Creek At Temecula | 222 | 173 | 661 | 397 | 2,710 | 146 | 92 | 304 | 257 | 120 | 120 | 163 | 182 | 5,325 | 9,297 | 72 |
| Santa Margarita River Near Temecula | 588 | 242 | 1,070 | 534 | 3,840 | 250 | 230 | 379 | 356 | 211 | 188 | 186 | 239 | 7,725 | 14,050 20,390 | 48 (1949-96) 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 21 | 203 | 167 | 824 | 201 | 80 | 38 | 25 | 9 | 4 | 4 | 36 | 1,613 | 3,710 | 7 |
| Sandia Creek Near Fallbrook | 21.1 | 32 | 206 | 499 | 1,770 | 1,070 | 443 | 247 | 133 | 99 | 42 | 16 | 31 | 4,588 | 8,580 | 7 |
| Santa Margarita River At FPUD Sump | 620 | 358 | 1,450 | 1,130 | 5,680 | 868 | 505 | 729 | 376 | 145 | 278 | 214 | 305 | 12,038 | 42,420 | 7 |
| DeLuz Creek Near DeLuz | 33 | 0 | 83 | 619 | 2,610 | 715 | 213 | 137 | 44 | 7 | 0 | 0 | 0 | 4,428 | 3,770 N/A 17,690 | 25 (1951-77) Except 1968 (1989-90) 4 (1992-96) |
| Santa Margarita River At Ysidora | 723 | 0 | 2,410 | 2,750 | 14,510 | 4,140 | 1,720 | 617 | 282 | 25 | 0 | 0 | 0 | 26,454 | 27,843 31,390 | 48 (1949-96) 26 (1923-48) |
| Fallbrook Creek Near Fallbrook | 6.97 | 2 | 199 | 197 | 636 | 122 | 67 | 48 | 24 | 9 | 2 | 2 | 5 | 1,312 | 2,080 * | 13 (1965-77) 7 (1990-96) |

* Includes wastewater flows
N/A - Not Applicable

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The foregoing tabulation indicates that, except for the station at Ysidora, flows in 1996-97 were approximately 50 percent of the post-Vail Dam average flow. Flow at the Ysidora station was 95 percent of the long-term average.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff except for Rancho California WD discharges into Temecula and Murrieta Creeks. These discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of three cubic feet per second (cfs) flow at the Santa Margarita River near Temecula station between May 1 and October 31 of each year. Total flow at that station for October 1996 and May through September 1997 are shown below:

|  | Monthly Discharge | Average Daily Flow |
| --- | --- | --- |
| Month | Acre Feet | CFS |
| October 1996 | 242 | 3.9 |
| May 1997 | 356 | 5.8 |
| June 1997 | 211 | 3.6 |
| July 1997 | 188 | 3.1 |
| August 1997 | 186 | 3.0 |
| September 1997 | 239 | 4.0 |
| TOTAL | 1,422 | 3.9 |

During 1996-97, Rancho California WD released 2,978 acre feet into Murrieta Creek of which 1,800 acre feet were released between October 1 and 31, 1996, and between May 1 and September 30, 1997. Of the 1,800 acre feet released in October 1996 and May through September 1997, 926 acre feet were from wells and 874 acre feet were from the System River Meter. The System River Meter refers to discharges directly from Rancho California WD's distribution system into Murrieta Creek at a location just upstream from the Murrieta Creek gaging station.

## 3.2   Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1995-96 and 1996-97 are shown in Table 3.3. Diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill. In addition, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions. Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage. Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage. Representatives of the United States do not agree with this method of calculation. Surface diversions to irrigation, estimated consumptive use, losses and returns for 1996-97 are shown in Table 3.4.

8

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 3.3

### *SANTA MARGARITA RIVER WATERSHED*
### SURFACE WATER DIVERSIONS TO STORAGE
### 1996-97
### Quantities in Acre Feet

#### Surface Water Storage

| | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
| | 1995-96 | 1996-97 | 1995-96 | 1996-97 |
| Storage end of prior year | 28,630 | 19,790 | 720 | 600 |
| Inflow - Total | 5,221 | 4,957 | $716^1$ | $1,588^2$ |
| Inflow to be Bypassed | 1,068 | 787 | 0 | 0 |
| Spill | 0 | 0 | 0 | 0 |
| Diversions to Surface Storage | $4,153^3$ | $4,170^3$ | $716^4$ | $1,588^4$ |
| Annual Evaporation | 3,566 | 3,365 | 362 | 370 |
| Releases - Total | 10,495 | 2,512 | 0 | 786 |
| Release to GW Storage | $9,427^5$ | $1,725^5$ | 0 | 786 |
| Apparent Seepage to GW | 0 | 0 | 474 | 283 |
| Change of Storage | - 8,840 | - 920 | - 120 | + 149 |
| Storage End of Year | 19,790 | 18,870 | 600 | 749 |

#### Groundwater Storage

| | | | | |
|---|---|---|---|---|
| Recharge Release from Storage Facility | 9,427 | 1, 725 | 0 | 786 |
| Direct Recharge | 0 | 0 | 1,099 | 3,637 |

---

[1] 0 AF diverted from the Santa Margarita River and 716 acre feet inflow from Fallbrook Creek

[2] 0 AF diverted from the Santa Margarita River and 1,588 AF estimated inflow from Fallbrook Creek drainage area

[3] Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

[4] Inflow less Spill

[5] Total Release less Inflow to be bypassed

9

## TABLE 3.4

### *SANTA MARGARITA RIVER WATERSHED*
### SURFACE WATER DIVERSIONS TO IRRIGATION
### 1996-97
### Quantities in Acre Feet

|  | Surface Diversions | Consumptive Use[1] | Losses[2] | Returns[3] |
|---|---|---|---|---|
| Pechanga Indian Res. | 4 | 2.7 | 0.4 | 0.9 |
| Prestininzi | 18 | 12 | 2 | 4 |
| Blue Bird Ranch | 31 | 21 | 3 | 7 |
| Chambers | 5 | 3.4 | 0.5 | 1.1 |
| Cal June, Inc. | 180 | 122 | 18 | 40 |
| Cottle/Strange | 338 | 228 | 34 | 76 |
| Missionary Foundation | 200 | 135 | 20 | 45 |
| Agri-Empire, Inc. Kohler Canyon | 54 | 37 | 5 | 12 |
| Papac | 38 | 26 | 4 | 8 |
| Sage Ranch Nursery | 100 | 68 | 10 | 22 |
| Borel | 67 | 45 | 7 | 15 |
| Margarita Land and Development Co. | 67 | 45 | 7 | 15 |
| TOTAL | 1,102 | 745.1 | 110.9 | 246 |

[1] Consumptive use equals 75% of Diversions less Losses
[2] Losses equal 10% of Diversions
[3] Returns equal 25% of Diversions less Losses

10

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 3.3    Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1996, and September 30, 1997. Total Santa Margarita River stream system water in storage at the end of Water Year 1996-97 totaled 19,619 acre feet, compared to 20,390 acre feet at the end of the previous year. Imported water in storage in Lake Skinner operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5. Imported water is not under Court jurisdiction.

11

## TABLE 3.5

### *SANTA MARGARITA RIVER WATERSHED*
### WATER IN STORAGE
### 1996-97
### Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/96 | 9/30/97 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | ± 47 | 2 E | 0 |
| Vail Lake | 49,370 | 19,790 | 18,870 |
| Lake O'Neill | 1,200 | 600 | 749 |
| Subtotal | 50,707 | 20,390 | 19,619 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 40,583 | 40,713 |
| **TOTAL STORAGE** | 94,707 | 60,973 | 60,332 |

E - Estimated

12

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1  General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water. The Court has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium. Younger alluvial deposits are commonly exposed along streams and in valleys. Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface. The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

### 4.2  Extractions

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 1996-97 production by purveyors totaled 43,042 acre feet, compared to 43,714 acre feet in 1995-96. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 1997 is shown in Appendix B.

Subsurface extractions by private irrigators are based on the irrigated acreage and reported in Appendix C. These groundwater extractions were 6,537 acre feet in 1996-97. Of the subsurface extractions, 75 percent is estimated to have been consumed and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed.

In addition to groundwater production by water purveyors and private irrigators, surface diversions are also listed on Table 4.1 as well as total production of Santa Margarita River water.

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 4.1

*SANTA MARGARITA RIVER WATERSHED*
**SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS**
1996-97

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek** Above Aguanga GWA *(Lake Riverside, Includes Anza Valley (Anza MWC, Cahuilla)* | 301 | 1,886 [2] | 2,186 | 2,487 | 0 | 2,487 | 1,865 | 622 |
| **Temecula Creek** Above Aguanga GWA *(Butterfield Oaks MHP)* | 9 | 598 | 1,114 | 1,123 | 92 | 1,215 | 904 | 311 |
| **Aguanga GWA** *(Outdoor Resorts)* | 83 | 592 | 940 | 1,023 | 538 | 1,561 | 1,130 | 431 |
| **Upper Murrieta Creek** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** | 0 | 425 | 42 | 42 | 167 | 209 | 144 | 65 |
| **Murrieta-Temecula GW** *(RCWD, MCWD, EMWD, Pechanga)* | 36,345 | 1,228 | 1,729 | 38,074 | 3 | 38,077 | 28,558 | 9,519 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 205 | 418 | 418 | 55 | 473 | 351 | 122 |
| Sandia Creek | 0 | 126 | 75 | 75 | 180 | 255 | 178 | 77 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 6,304 | 20 | 33 | 6,337 | 67 | 6,404 | 1,471 | 3,221 |
| **TOTAL** | 43,042 | 5,080 | 6,537 | 49,579 | 1,102 [3] | 50,681 | 34,601 | 14,369 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
   except for Camp Pendleton where net export of 1,711 acre feet is excluded and return flows include measured wastewater returns
2/ Includes lands overlying deep aquifer in Anza Valley
3/ Includes surface diversion for irrigation, commercial and domestic use.

14

## 4.3    Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities. Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of dry years after 1980 and in 1994. After reaching an elevation of 1198.1 feet at the end of 1993, levels declined 56.8 feet by the end of 1996-97 (an elevation of 1141.27 feet).

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-97)

Figure 4.2 shows water levels at Well No. 10S/4W-7J1 at Camp Pendleton, a monitoring well located in the Upper Sub-basin. Water levels since 1950 show no long-term trends. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 declined 0.9 feet between the fall of 1996 and the fall of 1997.

FIGURE 4.2



Ground El. 93 Feet; Depth 138.8 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-97); Leeds Hill Study (1973-85) Dates Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District service area. Water levels in this well rose 9.8 feet since the fall of 1996. Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 1996-97, rose 6 feet.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Murrieta County Water District Records

17

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1, a production well located in the Anza Valley. Water levels in this well rose 22 feet this year. Recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells. The year end measurement for 1996-97 occurred three days after a tropical storm passed through the area. This storm reduced the need for irrigation pumping in nearby wells, thus it is not surprising that the groundwater levels were near the upper part of the fluctuation range.

FIGURE 4.4



Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet;  Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-97); DWR Bulletin 91-22 (1950-73)

Case 3:51-cv-01247-JO-SBC Document 5193 Filed 10/07/09 PageID.51638 Page 26 of 144

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation. The well is not used for water production and its depth as measured in 1972 was 159 feet. Water levels collected since 1925 reflect unconfined groundwater levels.

As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods.

FIGURE 4.5



Ground El. 1091.1 Feet; Depth 159.1 Feet
U.S. Geological Survey Records

19

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 1997 water year are shown below:

| Well | Water Elevation 1996 Feet | Water Elevation 1997 Feet | Change in Water Level Feet |
|------|---------------------------|---------------------------|----------------------------|
| 8S/2W-12H1 | 1160.3 | 1141.27 | Down 19.03 |
| 10S/4W-7J1 | 85.7 | 84.8 | Down 0.90 |
| 7S/3W-20C9 | 994.0 | 1003.8 | Up 9.80 |
| 7S/3E-21G1 | 3784.6 | 3806.6 | Up 22.00 |
| 8S/2W-29G1 | 1049.5 | 1047.6 | Down 1.90 |

### 4.4. Changes in Groundwater Storage

During 1996-97, Rancho California WD, working with a joint Camp Pendleton-Rancho California WD Technical Advisory Committee, continued efforts to develop, calibrate and verify a groundwater model of the Murrieta-Temecula Groundwater Area. During the verification stage, the model will be used to help depict historical conditions including historical changes in groundwater storage. When completed, it is hoped the model will be capable of estimating groundwater conditions under various operating scenarios.

20

## SECTION 5 - IMPORTS/EXPORTS

### 5.1 General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is by MWD for sale to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage at the end of the water year in the major reservoirs in each system are shown on Table 5.1. It may be seen that during Water Year 1996-97 water in storage in the SWP decreased from 4.08 million acre feet on September 30, 1996, to 3.18 million acre feet on September 30, 1997. Storage on September 30, 1997, corresponds to about 60 percent of the total SWP storage capacity.

Unlike the SWP, water in storage in the Colorado River system increased from 50.2 million acre feet on September 30, 1996, to 54.7 million acre feet on September 30, 1997. On September 30, 1997, those reservoirs contained 85 percent of their total capacity, the most in storage on that date in recent years.

Projections of water availability on the SWP for the coming year (1998) are prepared by the State Department of Water Resources on a monthly basis from February through May. The May 1, 1997, report indicates that statewide October 1 through May 1 precipitation is 160 percent of average, and the SWP has approved delivery of 100 percent of 1998 requests.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

Eastern Municipal Water District
Elsinore Valley Municipal Water District
Fallbrook Public Utility District
Rainbow Municipal Water District
Rancho California Water District
U. S. Naval Weapons Center
Western Municipal Water District

In addition to deliveries through member agencies, MWD, pursuant to a Court Order, delivered 591 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 1996-97. MWD also imported 2,891 acre feet for use as construction water for the Eastside Reservoir Project, and 39 acre feet for groundwater recharge.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.1

### *SANTA MARGARITA RIVER WATERSHED*
### STORAGE IN STATE WATER PROJECT
### AND COLORADO RIVER RESERVOIRS
Thousands of Acre Feet

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
| Oroville | 3,540 | 1,163 | 1,399 | 1,317 | 2,666 | 1,683 | 2,897 | 2,736 | 2,140 |
| San Luis (State Share) | 1,060 | 100 | 385 | 381 | 944 | 394 | 1,067 | 740 | 462 |
| Pyramid | 171 | 163 | 164 | 159 | 156 | 160 | 168 | 158 | 163 |
| Castaic | 324 | 268 | 296 | 257 | 263 | 237 | 297 | 284 | 237 |
| Silverwood | 73 | 67 | 68 | 68 | 68 | 68 | 54 | 40 | 73 |
| Perris | 132 | 116 | 120 | 117 | 120 | 110 | 126 | 126 | 105 |
| Total | 5,300 | 1,877 | 2,432 | 2,299 | 4,217 | 2,652 | 4,609 | 4,084 | 3,180 |
| Percent of Capacity | | 35% | 46% | 43% | 80% | 50% | 87% | 77% | 60% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
| Flaming Gorge | 3,789 | 3,082 | 3,391 | 3,106 | 3,471 | 2,887 | 3,488 | 3,364 | 3,599 |
| Blue Mesa | 941 | 618 | 700 | 604 | 720 | 615 | 782 | 686 | 761 |
| Navajo | 1,709 | 1,361 | 1,586 | 1,579 | 1,625 | 1,400 | 1,556 | 1,203 | 1,543 |
| Powell | 27,000 | 16,252 | 14,699 | 14,085 | 18,825 | 17,772 | 22,311 | 21,155 | 22,802 |
| Mead | 28,537 | 20,144 | 19,233 | 19,416 | 21,379 | 19,930 | 20,714 | 21,614 | 23,769 |
| Mohave | 1,818 | 1,488 | 1,571 | 1,623 | 1,375 | 1,467 | 1,635 | 1,578 | 1,674 |
| Havasu | 648 | 562 | 556 | 548 | 579 | 571 | 588 | 597 | 580 |
| Total | 64,442 | 43,507 | 41,736 | 40,961 | 47,974 | 44,642 | 51,074 | 50,197 | 54,728 |
| Percent of Capacity | | 68% | 65% | 64% | 74% | 69% | 79% | 78% | 85% |

22

In addition to MWD imports, water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area that is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area and the Naval Weapons Station located on Camp Pendleton is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. A total of 2,319 acre feet of treated wastewater was exported by Eastern MWD in 1996-97, as compared to 2,466 acre feet exported in 1995-96, a decrease of six percent.

The following paragraphs of this report describe imports during Water Year 1996-97 and during the 1966-1997 period. There is also discussion of MWD's existing Lake Skinner operations as well as proposed operations of the Eastside Reservoir Project.

## 5.2   Water Year 1996-97

During 1996-97, 49,247 acre feet of water were imported and distributed in the Santa Margarita River Watershed by eight purveyors. This compares with 43,689 acre feet in 1995-96 and represents a 13 percent increase. Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1996-97 are listed on Table 5.2.

Water quality of the imported supplies in 1996-97 as reflected by measurements in the average monthly total dissolved solids at the Skinner Treatment Plant effluent line is shown on Table 5.3, together with the percent of imported water obtained from the SWP.

23

TABLE 5.2

SANTA MARGARITA RIVER WATERSHED

IMPORTS/EXPORTS

1996-97

Quantities in Acre Feet

### IMPORTS / EXPORTS

| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1996** | | | | | | | | | | | | | | | | | |
| OCT | 326 | 389 | 778 | 190 | 173 | 2,444 | 7 | 3 | 4,310 | 328 | 118 | 210 | 0.3 | 230 | 19 | 93 | 552 |
| NOV | 320 | 261 | 425 | 74 | 150 | 454 | 4 | 2 | 1,690 | 215 | 128 | 87 | 0.4 | 209 | 18 | 90 | 404 |
| DEC | (97) | 186 | 215 | 77 | 96 | 63 | 9 | 2 | 551 | 190 | 173 | 17 | 0.4 | 54 | 21 | 83 | 175 |
| **1997** | | | | | | | | | | | | | | | | | |
| JAN | 94 | 176 | 160 | 93 | 45 | 0 | 8 | 2 | 578 | 169 | 181 | (12) | 1.7 | 17 | 20 | 89 | 116 |
| FEB | 105 | 132 | 282 | 301 | 36 | 143 | 10 | 1 | 1,010 | 156 | 154 | 2 | 0.6 | 19 | 17 | 80 | 99 |
| MAR | 173 | 316 | 665 | 369 | 68 | 1,118 | 8 | 2 | 2,719 | 266 | 155 | 111 | 0.4 | 234 | 19 | 79 | 443 |
| APR | 423 | 313 | 722 | 307 | 111 | 1,488 | 6 | 2 | 3,372 | 321 | 153 | 168 | 0.3 | 421 | 19 | 68 | 676 |
| MAY | 594 | 395 | 860 | 270 | 147 | 2,626 | 12 | 3 | 4,871 | 368 | 170 | 198 | 0.3 | 202 | 18 | 94 | 512 |
| JUNE | 599 | 557 | 833 | 439 | 137 | 3,282 | 12 | 3 | 5,872 | 411 | 168 | 243 | 0.4 | 131 | 20 | 80 | 474 |
| JULY | 623 | 461 | 1,005 | 309 | 156 | 4,030 | 7 | 3 | 6,575 | 405 | 175 | 230 | 0.3 | 167 | 19 | 94 | 510 |
| AUG | 1,245 | 505 | 1,052 | 422 | 199 | 6,241 | 9 | 4 | 9,637 | 446 | 177 | 269 | 0.3 | 303 | 17 | 99 | 688 |
| SEPT | 584 | 592 | 897 | 670 |  | 5,103 | 14 | 3 | 8,062 | 368 | 180 | 188 | 0.3 | 332 | 19 | 92 | 631 |
| **TOTAL** | 4,989 | 4,283 | 7,894 | 3,521 | 1,429 | 26,992 | 109 | 30 | 49,247 | 3,643 | 1,932 | 1,711 | 6 | 2,319 | 226 | 1,021 | 5,283 |

1/ Metropolitan Water District direct deliveries in Domenigoni Valley
2/ Improvement District A - Rainbow Canyon Only (WR-13)

24

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 5.3

## SANTA MARGARITA RIVER WATERSHED
## TOTAL DISSOLVED SOLIDS
## CONCENTRATION OF IMPORTED WATER
1996-97

| YEAR MONTH | TOTAL DISSOLVED SOLIDS /1 MG/L | PERCENT STATE PROJECT WATER % |
|---|---|---|
| 1996 | | |
| OCT | 599 | 12 |
| NOV | 650 | 2 |
| DEC | 655 | 2 |
| 1997 | | |
| JAN | 653 | 0 |
| FEB | 661 | 0 |
| MAR | 653 | 0 |
| APR | 583 | 20 |
| MAY | 554 | 31 |
| JUNE | 544 | 22 |
| JULY | 515 | 26 |
| AUG | 524 | 26 |
| SEPT | 548 | 22 |

1/ As measured in the Skinner Treatment Plant Effluent line.

25

### 5.3    Water Years 1966-1997

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-1997 are shown on Table 5.4. Total imports to these districts are measured, however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year to year variations because of relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

Exports over the 1966-1997 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-93. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

### 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. A Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. During August 1997, water levels in Well AV-28B reached a low of 1355.98 feet, 0.66 feet below the minimum elevation. As a result, MWD released a total of 10.60 AF in 1996-97 to maintain groundwater levels. Releases continued into 1997-98.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large

TABLE 5.4

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS

Quantities in Acre Feet

### IMPORTS / EXPORTS

| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,604 | N/R | 3,351 | | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 * | 974 | 2,277 | 0 | 0 | 0 | 0 | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 * | 1,243 | 1,937 | 0 | 0 | 0 | 0 | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 * | 1,214 | 2,154 | 0 | 0 | 0 | 0 | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 * | 1,170 | 2,106 | 0 | 0 | 0 | 0 | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | | 1,639 | 0 | 0 E | 31 | 6,675 | 3,809 * | 1,113 | 2,696 | 0 | 0 | 0 | 0 | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 * | 1,090 | 2,437 | 0 | 0 | 0 | 0 | 2,437 |
| 1972 | 1,470 | N/R | 3,918 | | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | | 1,247 | 0 | 115 E | 35 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | | 2,239 | 119 | 115 E | 34 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | | 2,343 | 1,645 | 115 E | 28 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | | 2,188 | 5,774 | 115 E | 24 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | | 2,348 | 7,009 | 115 E | 25 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | | 2,469 | 10,126 | 115 E | 24 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | | 2,460 | 13,378 | 115 E | 28 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | | 2,190 | 5,752 | 115 E | 28 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | 2,787 |
| 1984 | 699 | 816 | 8,506 | | 3,068 | 6,716 | 115 E | 28 | 19,948 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | 3,181 |
| 1985 | 679 | 808 | 7,831 | | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | 3,263 |
| 1986 | 760 | 882 | 8,585 | | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | | 3,390 | 7,564 | 116 | 34 | 21,855 | 3,444 | 1,799 | 1,645 | 28 | 0 | 4 | 1,129 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | | 2,985 | 17,854 | 120 | 38 | 32,108 | 3,457 | 1,872 | 1,585 | 28 | 0 | 55 | 1,154 | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | | 3,003 | 22,895 | 128 | 24 | 40,203 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | 2,932 |
| 1991 | 2,421 | 2,421 | 7,962 | | 2,904 | 21,238 | 109 | 20 | 44,133 | 2,168 | 1,219 | 949 | 13 | 0 | 134 | 960 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | | 1,965 | 11,411 | 117 | 30 | 27,755 | 2,329 | 1,926 | 403 | 16 | 539 * | 150 | 1,255 | 2,363 |
| 1994 | 7,150 | 3,221 | 7,250 | | 1,651 | 16,386 | 73 | 37 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 3,058 * | 170 | 1,068 | 5,502 |
| 1995 | 4,825 | 3,117 | 6,538 | 547 | 1,661 | 15,108 | 125 | 29 | 31,750 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | 1,005 | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 5 | 2,466 | 213 | 1,035 | 5,803 |
| 1997 | 4,989 | 4,283 | 7,894 | 3,521 | 1,429 | 26,992 | 109 | 30 | 49,247 | 3,643 | 1,932 | 1,711 | 6 | 2,319 | 226 | 1,021 | 5,283 |

1/ Includes DeLuz Heights MWD prior to 1991

2/ Metropolitan Water District direct deliveries in Domenigoni Valley

3/ Improvement District A - Rainbow Canyon Only (WR-13)

N/R - Not Reported

E - Estimate

P - Partial year data

* - Revised

27

quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to determine when to apply the hydrologic equation.

During 1996-97, local runoff into and the related releases from Lake Skinner totaled 31.1 acre feet. Monthly releases were as follows:

| Month | | Release Acre Feet |
|---|---|---|
| January 1997 | | 13.0 |
| February | | 18.1 |
| TOTAL | (1996-97) | 31.1 |

In addition to releases of water mandated by the MOU, MWD also released 33 acre feet of water for maintenance and/or operational purposes during 1996-97.

## 5.5 Eastside Reservoir Project

During 1996-97, MWD proceeded with construction of a major storage facility located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The facility will consist of three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim. The east dam will divert surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The west dam will intercept existing westward surface and groundwater flows from an additional 13.19 square mile area. These intercepted groundwater flows may or may not be offset by seepage losses from the reservoir when filled.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (MOU) was developed which was approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

28

The MOU indicates that the required releases would be determined by measuring the surface inflows into a detention basin to be constructed near the East Dam. A quantity equal to 4.1 times the measured flow will be released from the West Dam into the existing drainage of Warm Springs Creek.

Prior to construction of the detention basin, surface runoff will be conveyed past the west dam construction site and released into the downstream drainage system which has been improved by MWD. During 1996-97, surface runoff was negligible.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet. During 1996-97 groundwater elevations in Well MO-6, which is located along the south line of Section 9, declined from 1356.7 feet at the beginning of the water year to 1355.3 feet in September 1997.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - WATER RIGHTS

### 6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. However, in 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In

these Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are now not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area under an appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta CWD and Eastern MWD, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers. The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 6.2    Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1. A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions. After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license. The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Total direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

33

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.1

## *SANTA MARGARITA RIVER WATERSHED*
## **APPROPRIATIVE WATER RIGHTS**

### PERMITS AND LICENSES

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### OTHER RIGHTS

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

*KEY TO USE:* 

| DD - Direct Diversion | D - Domestic | R - Recreation | E - Fire Protection | H - Fish Culture |
|---|---|---|---|---|
| ST - Diversion to Storage | I - Irrigation | M - Municipal | S - Stockwatering | Z - Other |
| W - Fish & Wildlife Protection and/or Enhancement | | | | |

34

Storage rights shown in Table 6-1 include 195,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12178, 12179, and 21471B) which have not been exercised. The time period during which these rights must be exercised has recently been extended by the SWRCB to December 31, 2007.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.   The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.2

### SANTA MARGARITA RIVER WATERSHED
### PRE - 1914 APPROPRIATIVE WATER RIGHTS
### Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

36

(Water code Section 1228 et seq.)(Water code Section 1228 et seq.)(Water code Section 1228 et seq.)(Water code Section 1228 et seq.)(Water code Section 1228 et seq.)(Water code Section 1228 et seq.)seq.seq.Case 3:51-cv-01247-JO-SBC   Document 5193   Filed 10/07/09   PageID.51656   Page 44 of 144
WATERMASTER
SANTA MARGARITA RIVER WATERSHED

2. Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.)–that is, by registering small use domestic appropriations–is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses which do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3. Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

37

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

### 7.1  General

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 1996-97 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval Weapons Station,
>     Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it produces make-up water for losses from Lake Riverside and does not deliver water to customers.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed. Of these, Butterfield Oaks Mobile Home Park, and Outdoor Resorts Rancho California, Inc. (formerly Vacation Valley RV Resort) are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed. Estimates and/or measurements of water production and use are reported for the Cahuilla and Pechanga Indian Reservations; the Ramona Reservation has no reported water use.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed. However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

39

WATERMASTER

The final category of water users are private landowners who use water primarily for irrigation use.

The water use data collected for the 1996-97 Water Year are summarized on Table 7.1. Total imported supplies plus local production totaled 99,928 acre feet compared to 95,424 reported in 1995-96. Of that quantity, 52,386 acre feet were used for agriculture; 7,134 acre feet were used for commercial purposes; and 33,387 acre feet were used for domestic purposes; 2,978 acre feet were discharged to Murrieta Creek; 3,644 acre feet of fresh water were exported; 1,354 acre feet were recharged resulting in an overall system gain of 955 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, commercial and domestic categories. The definition of what constitutes agricultural, commercial and domestic use varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted also that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-1997 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

## 7.2    Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 1996-97 was 22 acre feet from Well No. 1 and 22 acre feet from Well No. 2 for a total production of 44 acre feet. The depth of water in Well No. 1 ranged from 40 feet to 101 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters

40

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.1

### *SANTA MARGARITA RIVER WATERSHED*
### WATER PRODUCTION AND USE
1996-97
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 44 | 0 | 44 | 0 | 0 | 40 | 4 1/ | 44 | Appropriative |
| Eastern MWD | 408 | 4,989 | 5,397 | 0 | 0 | 5,226 | 171 | 5,397 | Appropriative |
| Elsinore Valley MWD | 0 | 4,283 | 4,283 | 0 | 0 | 3,855 | 428 1/ | 4,283 | ---- |
| Fallbrook PUD | 0 | 7,894 | 7,894 | 4,351 | 536 | 2,713 | 294 | 7,894 | Appropriative |
| Lake Riverside Estates | 234 | 0 | 234 | 0 | 234 2/ | 0 | 0 | 234 | Appropriative |
| Metropolitan Water District | 0 | 3,521 | 3,521 | 591 | 2,891 | 0 | 39 3/ | 3,521 | ---- |
| Murrieta CWD | 638 | 0 | 638 | 76 | 96 | 379 | 87 | 638 | Appropriative |
| Rainbow MWD | 0 | 1,429 | 1,429 | 1,139 | 0 | 160 | 130 | 1,429 | ---- |
| Rancho California WD | 35,131 | 26,992 | 62,123 | 38,287 | 3,350 | 18,635 | 1,851 4/ | 62,123 | Various |
| U.S.M.C. - Camp Pendleton | 6,304 | 0 | 6,304 | 416 | ------ 5/ | 2,020 | 3,868 1/ 6/ | 6,304 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 109 | 109 | 0 | ------ 5/ | 99 | 10 1/ | 109 | ---- |
| Western MWD | 0 | 30 | 30 | 0 | 27 | 0 | 3 1/ | 30 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 309 | 0 | 309 | 286 | 0 | 23 | 0 | 309 | Overtying/ Reserved |
| Pechanga | 171 | 0 | 171 | 0 | ----- 5/ | 154 | 17 1/ | 171 | Overlying/ Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks Mobile Home Park | 9 | 0 | 9 | 0 | 0 | 8 | 1 1/ | 9 | Riparian/ Overlying |
| Outdoor Resorts Rancho California, Inc. | 83 | 0 | 83 | 0 | 0 | 75 | 8 1/ | 83 | Overlying |
| **OTHER SUBSTANTIAL USERS** | 7,350 7/ | 0 | 7,350 | 7,240 | 0 | 0 | 110 8/ | 7,350 | |
| **TOTAL** | 50,681 | 49,247 | 99,928 | 52,386 | 7,134 | 33,387 | 7,021 | 99,928 | |

1/ Assumes 10% loss
2/ Recreation Use
3/ Groundwater recharge at Eastside Reservoir
4/ Includes 2,978 acre feet discharged into Murrieta Creek, 1,315 acre feet used for direct recharge, and a system gain of 2,442 acre feet
5/ Listed with Domestic uses
6/ Includes exports of 3,644 acre feet
7/ 1,102 acre feet for surface diversion plus 6,728 acre feet from groundwater as shown in Appendix C
   minus 309 acre feet on the Cahuilla Reservation and minus 171 acre feet on the Pechanga Reservation
8/ 10% of surface diversions

41

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 7.2

## SANTA MARGARITA RIVER WATERSHED
## DEFINITIONS OF WATER USE
## BY MUNICIPAL WATER PURVEYORS
### 1996-97

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading UNMETERED - Construction accounts used for finish construction work MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA COUNTY WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

42

contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

#### Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD service area.

Eastern MWD's service area outside Rancho California WD is located in the northern part of the Watershed. Water for their service area is imported or produced locally from groundwater.

Imports, not including water wholesaled to Rancho California WD or delivered to Elsinore Valley MWD, totaled 6,798 acre feet. A portion of that import amounting to 1,809 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 4,989 acre feet. These data are shown in Appendix A.

Groundwater production for the 1996-97 Water Year in the Santa Margarita River Watershed totaled 408 acre feet from Well 7S/3W-15N which is 345 feet deep. The well is generally perforated between the depths of 106 and 333 feet. Recent static water levels in Eastern MWD's well have varied from a depth of 102 feet in December 1987, to as low as 150 feet in November, 1996. The most recent static depth measurement is 138 feet in August 1997. The well is located within the Murrieta-Temecula Groundwater Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium and under groundwater appropriative rights.

Disposition of reclaimed wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) for Water Years 1995-96 and 1996-97 is shown below:

|  | 1995-96* | | 1996-97 | |
|---|---|---|---|---|
|  | Quantity | Percent | Quantity | Percent |
|  | AF | % | AF | % |
| Used in Santa Margarita | 2,979 | 50 | 3,126 | 49 |
| Used outside Santa Margarita | 2,466 | 41 | 2,319 | 37 |
| Reuse | 5,445 | 91 | 5,445 | 86 |
| Unaccounted for Production | 527 | ±9 | 882 | 14 |
| TOTAL PRODUCTION | 5,927 | 100 | 6,327 | 100 |

* Revised

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed increased from 2,979 acre feet in 1995-96 to 3,126 acre feet in 1996-97. During the same period reuse outside the Santa Margarita River Watershed decreased from 2,466 acre feet to 2,319 acre feet. Unaccounted for production increased from 527 acre feet to 882 acre feet. Such production evaporates or percolates or goes into storage in storage ponds near Winchester. In 1996-97, thirty-seven percent of reclaimed wastewater produced at the Facility was exported.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3 for years since 1991. In 1995, 1996 and 1997, the proportion of groundwater being supplied to the service area has been about 55 percent. In 1996-97, the proportion of treated wastewater reused in the watershed (49%) was somewhat less than the proportion of native groundwater in the supply to the service area (55.5%). It is expected that the increase in wastewater reuse observed between 1996 and 1997 in the Santa Margarita Watershed will continue. In addition, the initiation of the 2 MGD live stream discharge demonstration project in December 1997 should also increase the percentage of reuse in the watershed.

Estimates of water production and use for the period 1966-1997 are shown in Appendix B.

44

TABLE 7.3

*SANTA MARGARITA RIVER WATERSHED*

WATER DELIVERIES TO TEMECULA VALLEY REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

| | 1991 | | 1992 | | 1993 | | 1994 | | 1995 | | 1996 | | 1997 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AF | % | AF | % | AF | % | AF | % | AF | % | AF | % | AF | % |
| **Eastern MWD** Deliveries to TVRWRF Service Area | | | | | | | | | | | | | | |
| 1. Groundwater | 456 | | 527 | | 524 | | 232 | | 182 | | 299 | | 408 | |
| 2. Import | 4,249 | | 3,499 | | 3,810 | | 4,145 | | 4,017 | | 4,960 | | 4,989 | |
| 3. Total | 4,705 | | 4,026 | | 4,334 | | 4,377 | | 4,199 | | 5,259 | | 5,397 | |
| **Rancho California WD** Deliveries to TVRWRF Service Area | | | | | | | | | | | | | | |
| 1. Groundwater | 2,470 | | 3,469 | | 4,920 | | 6,320 | | 7,041 | | 8,629 | | 9,038 | |
| 2. Import | 3,231 | | 2,656 | | 2,145 | | 1,926 | | 1,806 | | 2,377 | | 2,591 | |
| 3. Total | 5,701 | | 6,125 | | 7,065 | | 8,246 | | 8,847 | | 11,006 | | 11,629 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | | | | | |
| 1. Groundwater | 2,926 | 28.1% | 3,996 | 39.4% | 5,444 | 47.8% | 6,552 | 51.9% | 7,223 | 55.4% | 8,928 | 54.9% | 9,446 | 55.5% |
| 2. Import | 7,480 | 71.9% | 6,155 | 60.6% | 5,955 | 52.2% | 6,071 | 48.1% | 5,823 | 44.6% | 7,337 | 45.1% | 7,580 | 44.5% |
| 3. Total | 10,406 | 100.0% | 10,151 | 100.0% | 11,399 | 100.0% | 12,623 | 100.0% | 13,046 | 100.0% | 16,265 | 100.0% | 17,026 | 100.0% |

NOTE: Prior to 1996, EMWD imports are based on sales data; 1996 and following years are based on discharges from EM-17.

### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

The District reports that 4,283 acre feet were imported into the portion of their service area that is inside the Santa Margarita River Watershed in 1996-97. Also during 1996-97, approximately 226 acre feet of wastewater were exported from that same area.

### Fallbrook Public Utility District

In 1996-97, Fallbrook PUD imported 14,005 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,688 acre feet were delivered to the former DeLuz area which is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 5,206 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 7,894 acre feet in 1996-97.

In addition to importations, the District has three wells; however, in 1996-97, there was no pumpage from these wells.

All three of these wells are located along the East Fork of DeLuz Creek in an area that has younger alluvium at the ground surface. Interlocutory Judgment No. 32 indicates that this stringer of alluvium varies in width from 100 feet to one-fourth mile and at no place is greater than 50 feet in depth. The well logs for these wells indicate depths of alluvium of 32 feet, 31 feet and 32 feet respectively. Below these depths the wells penetrate fractured granite that composes the basement complex. These wells are cased and sealed with cement grout to depths of 50, 51 and 51.5 feet respectively. Thus it may be concluded that all of the water from these wells originates in the granite fractures. Interlocutory Judgment No. 32 declares that waters found in the basement complex (fractured granite) are vagrant, local, percolating waters not part of the Santa Margarita River stream system and outside the Court's jurisdiction.

Production during the period 1966 to 1997 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1996-97 was 234 acre feet. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production.

### Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD delivered 591 acre feet of imported water for irrigation of lands in Domenigoni Valley during 1996-97. MWD also imported 2,891 acre feet for use as construction water for the Eastside Reservoir Project and 39 acre feet for groundwater recharge.

### Murrieta County Water District

Murrieta CWD serves the area in the vicinity of the town of Murrieta in Riverside County. In Water Year 1996-97, Murrieta CWD produced 638 acre feet of water as shown in the following tabulation and in Appendix A.

| Well Designation | Well Name | 1996-97 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 209 | 25 | 83 - 94 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 136 | 50 | 115 - 137 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 46 - 55 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 102 | 50 | 142 - 155 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | 191 | 50 | 115 - 135 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface.

47

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, it did decide that subsequent findings could be made, if needed, because the Court would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

Four of the five Murrieta CWD wells are perforated at depths of 120 feet or more. One of the Murrieta CWD wells has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the well with perforations at 60 feet ranged from 83 to 94 feet in 1996-97. Accordingly all of Murrieta CWD well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 1997 is shown in Appendix B.

Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 1996-97 amounted to 1,429 acre feet.

Total imports to the District for years between 1966 and 1997, as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 45 wells in 1996-97 and also imported water, as shown in Appendix A. Use is also shown in Appendix A under the categories of agriculture, commercial and domestic. In Water Year 1996-97, 35,131 acre feet of local supplies were pumped from the Murrieta-Temecula Groundwater Area and 26,992 acre feet were imported for total production of 62,123 acre feet not including 1,725 acre feet of water released from Vail Dam for recharge. During 1996-97, 2,978 acre feet were released into Murrieta Creek. No water was released into Temecula Creek.

The District reclaimed and reused 693 acre feet of wastewater during the year, in addition to 1,708 acre feet obtained from Eastern MWD for reuse.

48

Rancho California WD produces groundwater under a variety of rights as follows:

1.   Recovery of water appropriated at Vail Lake
2.   Recovery of import return flows and recharged imported water
3.   Groundwater appropriative rights

Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

As previously mentioned, 1,725 acre feet were released from Vail during 1996-97. Releases from Vail for groundwater recharge for the period 1980 to 1997 are shown on Table B-6.

Water use in the Permit 7032 service area is shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

Representatives of the United States contend that storage of water in Vail Lake, and the related recharge and rediversion operations, may exceed Rancho California WD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment.

49

TABLE 7.4

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## PERMIT 7032 AREA WATER USE
### 1996-97

Quantities in Acre Feet

| MONTH<br>YEAR | AG | COMM | DOM | TOTAL |
|---|---|---|---|---|
| 1996 | | | | |
| OCT | 159 | 13 | 111 | 283 |
| NOV | 242 | 10 | 80 | 332 |
| DEC | 184 | 8 | 56 | 248 |
| 1997 | | | | |
| JAN | 49 | 6 | 38 | 93 |
| FEB | 13 | 5 | 31 | 49 |
| MAR | 46 | 4 | 26 | 76 |
| APR | 135 | 7 | 53 | 195 |
| MAY | 116 | 8 | 77 | 201 |
| JUNE | 152 | 10 | 109 | 271 |
| JULY | 175 | 12 | 104 | 291 |
| AUG | 219 | 13 | 128 | 360 |
| SEPT | 166 | 11 | 117 | 294 |
| TOTAL | 1,656 | 107 | 930 | 2,693 |

50

### Imported Water Return Flows

During 1996-97, Rancho California WD imported 25,677 acre feet of water for direct use compared to 23,600 acre feet in 1995-96. Quantities of imported water delivered to the Rancho Division and the Santa Rosa Division are shown below for Water Years 1995-96 and 1996-97.

| Month | Rancho Division Imports | | Santa Rosa Division Imports | | Total Imports | |
|---|---|---|---|---|---|---|
| | 1996 | 1997 | 1996 | 1997 | 1996 | 1997 |
| October | 647 | 502 | 1,133 | 1,942 | 1,780 | 2,444 |
| November | 131 | 84 | 567 | 370 | 698 | 454 |
| December | 41 | 0 | 245 | 63 | 286 | 63 |
| January | 34 | 0 | 286 | 0 | 320 | 0 |
| February | 0 | 0 | 0 | 143 | 0 | 143 |
| March | 0 | 50 | 0 | 1,068 | 0 | 1,118 |
| April | 475 | 241 | 1,199 | 1,247 | 1,674 | 1,488 |
| May | 1,001 | 674 | 1,910 | 1,952 | 2,911 | 2,626 |
| June | 1,295 | 1,089 | 2,562 | 2,193 | 3,857 | 3,282 |
| July | 1,308 | 1,388 | 3,104 | 2,642 | 4,412 | 4,030 |
| August | 1,175 | 1,939 | 2,923 | 3,571 | 4,098 | 5,510 |
| September | 928 | 1,295 | 2,636 | 3,224 | 3,564 | 4,519 |
| Total | 7,035 | 7,262 | 16,565 | 18,415 | 23,600 | 25,677 |

Return flows for 1996-97 based on imported water use in the Rancho Division are computed as shown on Table 7.5 and on Table 7.6 for the Santa Rosa Division.

In those tables, imported water is allocated to agricultural, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 1996-97, 22.28 percent of the supply to the Rancho Division was imported and 65.29 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
### 1996-1997
### RANCHO DIVISION
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

|  | 0<br>NO HYDRO-<br>GEO CODE | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 2<br>SANTA<br>GERTRUDIS<br>QYAL | 3<br>LOWER<br>MESA<br>QTOAL | 4<br>PAUBA<br>QYAL | 5<br>SOUTH<br>MESA<br>QTOAL | 6<br>UPPER<br>MESA<br>QTOAL | 7<br>PALOMAR<br>QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL ***  |  |  |  |  |  |  |  |  |  |
| Total Use | 3,670.25 | 1,069.53 | 284.00 | 2,628.87 | 972.02 | 1,260.99 | 2,281.61 | 2,057.83 | 14,225.11 |
| % Import | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 |
| Import Use | 817.56 | 238.24 | 63.26 | 585.59 | 216.52 | 280.89 | 508.24 | 458.39 | 3,168.70 |
| % Credit | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 | 33.00 |
| Credit | 269.80 | 78.62 | 20.88 | 193.25 | 71.45 | 92.69 | 167.72 | 151.27 | 1,045.67 |
| **COMMERCIAL** |  |  |  |  |  |  |  |  |  |
| Total Use | 12.74 | 1,058.81 | 381.33 | 1,239.73 | 9.86 | 119.18 | 32.36 | 0.13 | 2,854.15 |
| % Import | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 |
| Import Use | 2.84 | 235.85 | 84.94 | 276.15 | 2.20 | 26.55 | 7.21 | 0.03 | 635.77 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Credit | 0.28 | 23.59 | 8.49 | 27.62 | 0.22 | 2.65 | 0.72 | 0.00 | 63.58 |
| **DOMESTIC** |  |  |  |  |  |  |  |  |  |
| Total Use | 726.94 | 2,100.19 | 410.26 | 8,831.72 | 208.66 | 1,940.10 | 868.46 | 353.58 | 15,439.92 |
| % Import | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 | 22.28 |
| Import Use | 161.93 | 467.83 | 91.39 | 1,967.30 | 46.48 | 432.17 | 193.45 | 78.76 | 3,439.30 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| Credit | 40.48 | 116.96 | 22.85 | 491.82 | 11.62 | 108.04 | 48.36 | 19.69 | 859.83 |
| **TOTAL USE** | 4,409.93 | 4,228.53 | 1,075.59 | 12,700.32 | 1,190.54 | 3,320.28 | 3,182.43 | 2,411.54 | 32,519.17 |
| **TOTAL** |  |  |  |  |  |  |  |  |  |
| Total Import | 982.33 | 941.92 | 239.59 | 2,829.05 | 265.20 | 739.60 | 708.90 | 537.18 | 7,243.77 |
| Total Credit | 310.56 ** | 219.16 | 52.22 | 712.69 | 83.29 | 203.39 | 216.80 | 170.96 | 1,969.07 |
| Total Credit Qyal |  | 109.58 | 52.22 |  | 83.29 |  |  |  | 245.09 |
| Total Credit Qtoal |  | 109.58 |  | 712.69 |  | 203.39 | 216.80 | 170.96 | 1,413.42 |

* Includes golf course and landscape irrigation
** This credit not applied to either Qyal or Qtoal

TABLE 7.6

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
1996-1997
## SANTA ROSA DIVISION
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | |
|---|---|---|---|---|
| | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 3<br>LOWER<br>MESA<br>QTOAL | 8<br>RTS 279,<br>280 & 285<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
| **AGRICULTURAL *** | | | | |
| Total Use | 9.14 | 0.00 | 1,593.71 | 1,602.86 |
| % Import | 65.29 | 65.29 | 65.29 | |
| Import Use | 5.97 | 0.00 | 1,040.46 | 1,046.43 |
| % Credit | 33.00 | 33.00 | 33.00 | |
| Credit | 1.97 | 0.00 | 343.35 | 345.32 |
| **COMMERCIAL** | | | | |
| Total Use | 2.27 | 0.54 | 334.78 | 337.59 |
| % Import | 65.29 | 65.29 | 65 29 | |
| Import Use | 1.48 | 0.36 | 218.56 | 220.40 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.15 | 0.04 | 21.86 | 22.04 |
| **DOMESTIC** | | | | |
| Total Use | 0.14 | 0.00 | 1,241.62 | 1,241.76 |
| % Import | 65.29 | 65.29 | 65.29 | |
| Import Use | 0.09 | 0.00 | 810.60 | 810.69 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.02 | 0.00 | 202.65 | 202.67 |
| **TOTAL USE** | 11.55 | 0.54 | 3,170.12 | 3,182.21 |
| **TOTAL** | | | | |
| Total Import Use | 7.54 | 0.36 | 2,069.62 | 2,077.51 |
| Total Credit | 2.14 | 0.04 | 567.86 | 570.03 |
| Total Credit Qyal | 1.07 | | 141.96 | 143.03 |
| Total Credit Qtoal | 1.07 | 0.04 | 425.89 | 427.00 |

* Includes golf course and landscape irrigation

53

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 33% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 1996-97 is computed to be 1,969.07 acre feet for the Rancho Division and 570.03 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 1996-97 for the Rancho Division are 245.09 acre feet and 143.03 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Rancho California WD imported an additional 1,315 acre feet of water for groundwater recharge in 1996-97.

### Division of Local Water

During 1996-97, Rancho California WD pumped 35,131 acre feet of groundwater. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium add to, contribute to and support the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights which apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations which apply to groundwater.

The younger alluvial deposits were determined by the Court to be those deposits laid down by stream action after the course of the Santa Margarita River shifted to its present westerly flow through the Temecula Gorge to the Pacific Ocean. The areal extent of the younger alluvium is shown on various maps developed during the litigation such as U. S. Exhibit 15L. The Court reported that the depth of the younger alluvial deposits could not be determined with exactness. However the Court did indicate that based on evidence available to the Court in 1962, the maximum depth of the younger alluvium in the Murrieta Valley was approximately 30 feet. Similarly in Pauba Valley, the Court stated that the

54

evidence indicated a maximum depth of 130 feet. The Court also noted that it would retain continuing jurisdiction in the case so that subsequent findings could be made if required.

Identification of the younger alluvium during the litigation was based on the finding that the younger alluvium was part of the surface stream system. Thus the underground channel banks were formed by the contact with the older alluvium and the bed of the channel was defined as the first significant clay layer. The well logs that were used to identify the depth of the younger alluvium on U. S. Exhibit 16 were reviewed. These logs indicated that the top of clay layers varying in thickness from 2 to 205 feet had been used to define the depth of the younger alluvium.

U. S. Exhibit 16 also shows that the depth of the younger alluvium progressively thins to the west so that the deepest younger alluvium was found in the easterly portion of the Pauba Valley. Subsequent to the Court's findings in the early 1960's, additional wells have been constructed by Rancho California WD and many additional geologic studies have been conducted.

In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium. There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report. The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring wells, and general concepts about the overall geologic setting.

The depths of younger alluvium used in this report to determine the Rancho California WD production from the younger alluvium are shown on Table 7.7, together with each well location, seal depth, perforated interval and the percent of each well which produces from the younger alluvium.

There are a number of factors that can be considered in allocating total well production between the younger alluvium and older alluvium. These factors include relative permeability of the younger and older alluvium, water levels, perforated intervals and the presence of clay layers.

Although the Court has found that the younger alluvium is more permeable than the older alluvium, few data are available to indicate the magnitude of such differences. Even if tests had been conducted at one site, there could be significant variations at other locations in the groundwater area.

55

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.7

## *SANTA MARGARITA RIVER WATERSHED*
## DEPTH OF YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | 55 | 60-110; 190-280; 350-410; 430-450; 470-490; 530-590 | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 5.6% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 100.0% | | Clay 165'-190'. Prior to 10/23/97 perf int. 70-150; 200-240; 320-380; 420-460 |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482-542 | Shallow | 0.0% | | |
| 115 | 8S/1W-6H | Unknown | 60-120; 140-180; 226-326 | 150 | 45.5% | | See No. 116 |
| 116 | 8S/1W-6J | Unknown | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 46.7% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420-500 | 135 | 18.9% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis Creek | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 25.5% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 154 | 8S/1W-5L2 | 50 | 50-220 | 110 | 35.3% | | Basalt fragments Geophysical log |
| 205 | 7S/3W-35A | 96 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 160 | 93.3% | | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and 429 |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 7.5% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62' & 17M @55' are also east of the Wildomar Fault |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 37.4% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 28.6% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235-295 | 145 | 28.6% | | Old 112, P32; sand and clay at 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 15.6% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 27.8% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540-640 | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

56

The allocation of production could be based on the saturated thickness of the younger alluvium relative to the saturated thickness in the older alluvium. This approach would reduce the quantities estimated from the younger alluvium if water levels lower. Water levels vary throughout the year and are influenced by the rate of well production and the time between well shut off and the time of measurement.

Thus, use of saturated thickness would complicate the computation and require use of varying water level data.

In this report the portion of production from the younger alluvium is computed using the ratio of the perforated interval in younger alluvium to the net perforated interval throughout the well. The net perforated interval was computed for each well by subtracting the thickness of clay layers located within the perforated interval from the total perforated interval. In this way a single percentage can be computed for each well to apply to all production from the well.

Production from the younger alluvium and older alluvium for 1996-97 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 2,807 acre feet were pumped from the younger alluvium and 32,324 acre feet were pumped from the older alluvium in 1996-97.

Representatives of the United States dispute the foregoing presentation of the depth of and production from the younger alluvium in the Pauba, and Murrieta Valleys.

This production of 2,807 acre feet from the younger alluvium as shown on Table 7.8 may be compared with import return flows shown on Tables 7.5 and 7.6, direct recharge of imported water, recharge from Vail into the younger alluvium, and authorized uses in the Permit 7032 service area.

In 1996-97 there were total return flow credits of 388.12 acre feet and direct recharge of 1,315 acre feet of imported water. Also in 1996-97, 1,725 acre feet were released from Vail and recharged to groundwater storage. That recharge plus the unrecovered portions of recharge in prior years is sufficient to offset the authorized use of 1,656 acre feet of water used for agricultural purposes within the Permit 7032 service area. The import return flow credits and the direct recharge of imported water can be used to offset the commercial and domestic uses as follows:

57

### TABLE 7.8

## SANTA MARGARITA RIVER WATERSHED

### RANCHO CALIFORNIA WATER DISTRICT
### WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
1996-97
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 302.00 | 302.00 |
| 102 | 0.00 | 752.00 | 752.00 |
| 105 | 0.00 | 0.00 | 0.00 |
| 106 | 0.00 | 619.00 | 619.00 |
| 108 | 0.00 | 819.00 | 819.00 |
| 109 | 42.22 | 711.78 | 754.00 |
| 110 | 0.00 | 0.00 | 0.00 |
| 113 | 0.00 | 498.00 | 498.00 |
| 117 | 0.00 | 0.00 | 0.00 |
| 118 | 0.00 | 715.00 | 715.00 |
| 119 | 0.00 | 569.00 | 569.00 |
| 120 | 0.00 | 1,165.00 | 1,165.00 |
| 121 | 0.00 | 518.00 | 518.00 |
| 122 | 0.00 | 212.00 | 212.00 |
| 123 | 0.00 | 0.00 | 0.00 |
| 124 | 0.00 | 120.00 | 120.00 |
| 125 | 0.00 | 498.00 | 498.00 |
| 126 | 0.00 | 1,381.00 | 1,381.00 |
| 128 | 0.00 | 988.00 | 988.00 |
| 129 | 0.00 | 14.00 | 14.00 |
| 130 | 0.00 | 764.00 | 764.00 |
| 131 | 0.00 | 829.00 | 829.00 |
| 132 | 441.92 | 1,291.09 | 1,733.00 |
| 133 | 0.00 | 492.00 | 492.00 |
| 135 | 0.00 | 1,328.00 | 1,328.00 |
| 138 | 0.00 | 1,941.00 | 1,941.00 |
| 139 | 0.00 | 1,754.00 | 1,754.00 |
| 140 | 0.00 | 1,167.00 | 1,167.00 |
| 141 | 0.00 | 505.00 | 505.00 |
| 143 | 0.00 | 446.00 | 446.00 |
| 144 | 0.00 | 539.00 | 539.00 |
| 145 | 0.00 | 826.00 | 826.00 |
| 149 | 0.00 | 0.00 | 0.00 |
| 151 | 0.00 | 562.00 | 562.00 |
| 155 | 0.00 | 308.00 | 308.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 548.00 | 548.00 |
| 204 | 0.00 | 0.00 | 0.00 |
| 205 | 0.00 | 33.00 | 33.00 |
| 207 | 0.00 | 18.00 | 18.00 |
| 208 | 0.00 | 121.00 | 121.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 1,461.08 | 104.92 | 1,566.00 |
| 211 | 0.00 | 1,067.00 | 1,067.00 |
| 212 | 0.00 | 0.00 | 0.00 |
| 215 | 0.00 | 254.00 | 254.00 |
| 216 | 0.00 | 0.00 | 0.00 |
| 217 | 0.00 | 1,008.00 | 1,008.00 |
| 231 | 0.00 | 0.00 | 0.00 |
| 232 | 146.15 | 364.85 | 511.00 |
| 233 | 715.57 | 1,786.43 | 2,502.00 |
| 234 | 0.16 | 0.84 | 1.00 |
| 235 | 0.00 | 1,654.00 | 1,654.00 |
| 301 | 0.00 | 3.00 | 3.00 |
| 302 | 0.00 | 345.00 | 345.00 |
| 309 | 0.00 | 2,382.00 | 2,382.00 |
| TOTAL | 2,807.09 | 32,323.91 | 35,131.00 |

58

| | |
|---|---:|
| Total production from younger alluvium | 2,807 |
| Less authorized Vail agricultural use | 1,656 |
| Subtotal | 1,151 |
| Less import return flow credit | 388 |
| Less import direct recharge | 1,315 |
| Import Carryover | 552 |

Thus there was no unauthorized use under Permit 7032 in 1996-97, and 552 acre feet of imported supplies remain available to offset younger alluvium production in future years.

### Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1996-97, imports to Improvement District A amounted to approximately 30 acre feet.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 1997 are shown in Table 5.4.

### U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 10 wells that produced 6,304 acre feet in Water Year 1996-97. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 3,644 acre feet were exported out of the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,932 acre feet was returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-1997.

Case 3:51-cv-01247-JO-SBC   Document 5193   Filed 10/07/09   PageID.51679   Page 67 of 144

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS). The NWS occupies about 9,148 acres in the north eastern part of Camp Pendleton. Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply. Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District. In 1996-97, 109 acre feet were imported of which 6 acre feet of wastewater were exported, as shown in Appendix A. Imports and use between 1966 and 1997 are shown in Appendix B.

### 7.3    Indian Reservations

Water use information about the three Indian Reservations in the Watershed is described in the following sections:

#### Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 162 people reside on the Reservation. These residents use water primarily for domestic purposes as well as for livestock watering and grazing. Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 23 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation. A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction. The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional quantity (no more than 5 AF) was put to commercial use at a casino; however this water was pumped from well 7S/2E-26B3 which overlies basement complex and is outside court jurisdiction.

In 1996-97, 160 acres were leased for irrigation use. Crops included 80 acres of oats and 80 acres of potatoes. Water was supplied from the Agri-Empire, Inc. water system that includes six wells at various locations in the Anza Valley based on overlying and reserved rights. One of the wells in the Agri-Empire water system (7S/3E-28A2) is located on the Reservation.

### Pechanga Indian Reservation

During 1996-97, water well production by the Pechanga Water System amounted to 167.5 acre feet. In addition, it is estimated that a spring produced about 3.5 acre feet during the year for a total production of 171 acre feet. Information about system wells and the spring is shown in the following tabulation:

| Well/Spring Designation | Name | Water Depth Feet | Well Depth Feet | Perf. Interval * Feet |
|---|---|---|---|---|
| 28R1 | Ball Park | 91 - 158 | 1,000 | 130 - 220 |
| 28Q6 | Sea Bee | 221 - 238 | 610 | — |
| 29A1 | Kelsey Tract | 45 - 50 | 348 | — |
| 36 | Spring | N/A | N/A | N/A |
| 29B10 | Eduardo | ---- | —— | — |

* Information about construction of some of the wells is not available.

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 117 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from wells that originate in either the younger or older alluvium can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates*

61

*of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The Ramona Reservation has no reported water use and a reported resident population of two.

7.4     Mobile Homes/Campgrounds

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Table 7.1 for Butterfield Oaks Mobile Home Park, and Outdoor Resorts Rancho California, Inc. (formerly Vacation Valley).

7.5     Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,350 acre feet. This estimate was based on reported irrigated acreage and includes 1,102 acre feet of surface diversions as shown in Appendix C.

### SECTION 8 - UNAUTHORIZED WATER USE

#### 8.1    General

From time to time there are complaints of unauthorized water uses of various types in the Watershed.  Such complaints are investigated when they are brought to the attention of the Watermaster.  The status of the current list of unauthorized uses is described as follows:

#### 8.2    Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed.  The legal basis for these ponds is described in the 1988-89 Watermaster Report.  Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water.  The Court has also held that:

The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

#### 8.3    Rancho California Water District Water Use

A number of unauthorized water use issues have been raised by the United States. These issues and action to investigate and/or correct the issues are as follows:

1. Violation of the 1940 Stipulated Judgment - United States' representatives have indicated their belief that the provisions of the 1940 Stipulated Judgment have been violated in two respects by Rancho California WD:

   A. Storage of water in Vail Lake and the related recharge and rediversion operations exceed the portion of the Santa Margarita River flow allocated to Rancho California WD by the Stipulated Judgment.

   B. Production of water by Rancho California WD from the older alluvium should be included with surface water in determining whether water use by Rancho California WD exceeds that portion allocated to Rancho California WD by the Stipulated Judgment.

   Rancho California WD disagrees with each of these contentions.

During 1996-97 representatives of Rancho California WD and the United States continued to discuss these issues in meetings of an Attorneys' Group and a Technical Committee. The purpose of the Attorneys' Group is to develop solutions to the water right issues that have divided the two parties. The Technical Committee is to agree on technical facts that can assist the Attorneys' Group in resolving issues related to the 1940 Stipulated Judgment, as well as Permit 7032 issues described in the following section.

2.  Rediversion and Use Not in Accord with Terms of Permit 7032 - As noted in Section 7 of this report, the place of use, rediversion facilities and the type of use of water appropriated under Rancho California WD's Application No. 11518 and Permit 7032 have changed since the Application was filed in 1947.

    Use of water under Permit 7032 is limited to irrigation, domestic use incidental to farming operations and recreation. Such use for municipal and industrial purposes represents an unauthorized use.

    As noted in the previous section of this report, there was no unauthorized use of water under Permit 7032 in 1996-97. However, in prior years water appropriated under Permit 7032 was either used outside the designated place of use or partially used within the designated service area for commercial and/or domestic use, neither of which is authorized under Permit 7032.

    Accordingly, Rancho California WD initiated the process of changing Permit 7032 on September 1, 1992, by filing a Notice of Intent to Adopt a Negative Declaration for a Petition for Change to the SWRCB, Division of Water Rights, relative to Appropriations Water Permit 7032.

    On January 15, 1993, the United States in a petition filed with the Superior Court of the State of California for Riverside County alleged that the District had violated the California Environmental Quality Act (CEQA) by adopting the Negative Declaration. On April 12, 1994, the Court denied the United States' petition and declared that Rancho California WD had complied with CEQA by adopting the Negative Declaration. On August 11, 1994, the parties jointly requested an extension of time for the filing of an appeal pending current settlement negotiations. The appellate Court granted an extension of the process which has subsequently been extended to August 17, 1998.

64

On January 13, 1993, the District filed a Petition for Change in the points of rediversion, the place of use and the purpose of use with the SWRCB. The Petition for Change was protested by Camp Pendleton, U. S. Fish and Wildlife Service, the U. S. Bureau of Indian Affairs, and the California Sportfishing Alliance.

In March 1993, Camp Pendleton filed a Complaint with the SWRCB that Rancho California WD was violating the terms of Permit 7032 regarding place, season and purpose of use. On May 25, 1993, the SWRCB advised that it would process the Complaint prior to acting on the District's Petition for Change.

A representative from the SWRCB visited the area in July 1993, and completed a draft staff Report of Investigation. Prior to release of the staff report the SWRCB agreed to a joint request by the parties that the issuance of the report be deferred to allow the parties to continue to negotiate a settlement of the issues. In 1995, and in 1996, the SWRCB agreed to joint requests that the SWRCB hold in abeyance any actions related to the United States' complaint against Rancho California WD. The SWRCB's agreement was based on the fact that the parties are actively seeking a negotiated settlement to all outstanding issues. The SWRCB requested that they be provided with a status report on the negotiations prior to August 1, 1996, a date later extended to August 15, 1997, and again to August 15, 1998.

8.4    Other Potential Unauthorized Uses

United States' representatives also contend that water is being pumped from the younger alluvium without permit outside Pauba Valley and that there is pumping in violation of Court adjudications from the older alluvium.

65

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

### 9.1 General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1. High nitrate concentrations in Rainbow Creek and in Anza Valley.

2. Potential overdraft conditions at various locations in the Santa Margarita River Watershed.

3. Potentially adverse salt balance conditions in the upper Santa Margarita River area.

### 9.2 High Nitrate Concentrations

In past years high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek. However no measurements from Anza Valley are available for 1996-97.

During 1996-97, Mission Resource Conservation District published its final report entitled, "Rainbow Creek Non-Point Source Nitrate Reduction Project." The report presented stream flow measurements and specific conductance, pH, nitrate and phosphorus data from five sampling stations along Rainbow Creek collected between October 1995 and September 1996. These data were summarized in the 1995-96 report.

The data show that average nitrate concentrations in Rainbow Valley regularly exceeded the drinking standard of 45 mg/l as nitrate. Concentrations downstream at the Willow Glen sampling site were normally less than the standard, averaging 26.2 mg/l. However, nitrate concentrations at a site on Rainbow Creek about 1.1 miles downstream from the Willow Glen site at the mouth of Rainbow Creek generally exceed drinking water standards, averaging 46.8 mg/l. Thus the report concludes that there is a significant nitrate source between the two sampling sites, along the lower mile of Rainbow Creek. The District has proposed a follow-up project that would identify and monitor sources of nitrate loadings in the lower reaches of Rainbow Creek, and implement educational programs concerning soil fertility, septic tanks, and watershed protection.

### 9.3 Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula area.

67

The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet. No further studies relative to groundwater use in Anza Valley are available. Groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley rose 22 feet between September 1996 and October 1997. A graph showing water levels in this well is included in this Report as Figure 4.4. It can be noted that the water elevation of 3806.6 feet this year is within the general range observed since the early 1970's.

No recent published studies of safe yield are available for the Murrieta-Temecula area.    Groundwater resources in much of the area are being managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin.   The District monitors historical water levels and well production in each of several hydrogeologic subareas.  That data, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program.  Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred.  As a final check the recommended production rates are checked using the latest version of the RCWD groundwater model.

Groundwater level data for three wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5.  The Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley fell 19 feet in 1996-97.  Well 7S/3W-20C9 in the Murrieta CWD area rose 9.8 feet from last year.  Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley was down 1.9 feet from last year.  As can be seen from the long term hydrographs, groundwater levels have fluctuated within broad limits in recent years.

## 9.4    Salt Balance

A key issue in management of a groundwater basin is potential build up of salts and related increases in total dissolved solids that decreases the usability of waters in a basin. Thus consideration must be given to measures that allow export of salts from a basin to offset the salt load in water entering the groundwater basin.

A 2 MGD Demonstration Project involving discharge of treated wastewater into the Santa Margarita River system by Rancho California Water District is expected to be implemented in late 1997.  This project will provide cost-effective disposal of wastewater from the upper Santa Margarita River area, assist in controlling salt balance in the Murrieta-Temecula Groundwater Area, and supplement water supplies to the Santa Margarita River system downstream of Temecula.

In a separate project, Eastern MWD exported 2,319 acre feet of treated wastewater from the watershed in 1996-97. At an average total dissolved solids concentration of 650 mg/l there are approximately 1,768 pounds of salt in every acre foot of wastewater. Thus in 1996-97, approximately 2,050 tons of salt were exported by EMWD.

In addition to export of treated wastewater, the salt balances of the Murrieta-Temecula groundwater area and the lower Santa Margarita River groundwater area are affected by discharges from wells into Murrieta Creek. In 1996-97 wells discharged 1,907 acre feet, as shown below, together with estimated total dissolved solids in the water.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|---|---|---|---|
| 101 | 8 | 480 | 8/9/96 |
| 102 | 41 | 700 | 6/20/95 |
| 108 | 1 | 300 | 5/13/97 |
| 118 | 11 | 560 | 9/16/96 |
| 121 | 518 | 640 | 7/24/97 |
| 135 | 1328 | 1155* | 5/6/97 & 9/17/97 |
| Total | 1907 | | |

* Average of May and September concentrations

69

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1 Surface Water Quality

During 1996-97 there was extensive sampling of surface water quality by Rancho California WD. Portions of these data are shown in Appendix Table D-2. Weekly samples were collected from the Santa Margarita River at the Temecula gaging station and analyzed for total dissolved solids (TDS) and nitrate. TDS concentrations below 600 mg/l were recorded on January 17 and April 23, 1997. The January reading followed high flows of 569 cfs a few days earlier. The April reading occurred during a month when Rancho California WD released 491 acre feet to the River. The highest TDS reading was 900 mg/l on March 5, 1997, when flow was 2.8 cfs.

Nitrate concentrations as nitrogen at the Temecula gaging station ranged from a low of 0.3 mg/l on July 16 and 23 to a high of 1.7 mg/l on February 5, 1997. All measurements of nitrate were well below the drinking water standard of 10 mg/l as N.

In July, August and September, 1997, Rancho California WD also collected samples at four additional locations in the Santa Margarita River system including Murrieta Creek, Willow Glen, DeLuz Crossing and the Estuary. Among other things, these samples were also analyzed for TDS and Nitrate as N.

Surface water quality data collected in prior years by Camp Pendleton and Eastern MWD are listed in earlier Watermaster reports.

The U. S. Geological Survey has published water quality data including specific conductance, pH, temperature and dissolved oxygen for the Santa Margarita River at the mouth near Oceanside and in the Estuary since 1993-94.

### 10.2 Groundwater Quality

During 1996-97 water quality data were collected from wells by Murrieta County WD, Rancho California WD, the U.S.G.S. for wells on Indian Reservations, and the U.S.M.C. at Camp Pendleton.

Water quality samples were collected from four wells in Murrieta County Water District as shown in Appendix Table D-3. All samples were analyzed for nitrates. The samples from the House, North and South wells showed concentrations of less than 3 mg/l of $NO_3$. One sample from the Holiday well showed a concentration of 55 mg/l of $NO_3$ as compared to a drinking water standard of 45 mg/l as $NO_3$. Subsequent samples from the Holiday well were in the 21 - 25 mg/l range.

71

Case 3:51-cv-01247-JO-SBC   Document 5193   Filed 10/07/09   PageID.51691   Page 79 of 144

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. New data were collected from 40 wells during 1996-97. Of the 40 wells, 17 wells were analyzed for nitrates only. In these wells, nitrate concentrations ranged from 0.2 to 53 mg/l as $NO_3$, with the drinking water standard being 45 mg/l as $NO_3$. The reading of 53 mg/l was a February 1997 sample from Well 129. Measurements prior to February 1997 ranged from 9 to 13 mg/l. There has been no production form the well since November 1996. Samples from the remaining 23 wells were subjected to standard chemical analysis: TDS concentrations increased in nine wells, decreased in eleven wells, two wells had no previous analysis, and one well stayed the same. The increases in concentrations ranged from 15 to 180 mg/l and averaged 68 mg/l. Decreases ranged from 5 to 210 mg/l and also averaged 68 mg/l.

The TDS in Well No. 135 decreased from 2670 mg/l in 1990 to 1050 mg/l in May 1997 and 1260 mg/l in September 1997. These concentrations of total dissolved solids are unusually high compared to other wells in the area. This reduction is not included in the foregoing average. Nitrate concentration in the 23 wells ranged from 1.3 to 22 mg/l nitrate.

Historical total dissolved solids concentrations for RCWD Well 210 are shown on Figure 10.1 for samples collected since 1957 when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the first two samples collected to the 500-600 mg/l range in recent years.

FIGURE 10.1



72

Case 3:51-cv-01247-JO-SBC Document 5193 Filed 10/07/09 PageID.51692 Page 80 of 144

Appendix Table D-5 shows water quality data collected by the U.S.G.S. from wells on Indian Reservations. In 1996-97 samples were collected from four wells on the Pechanga Indian Reservation and subjected to standard chemical analysis. Concentrations of the various constituents were consistent with historical results, it being noted that nitrate concentration in Well No. 8S/2W-28Q2 had declined to 8.9 mg/l as N from 11 mg/l as N last year.

During 1996-97 samples of groundwater were collected from nine wells at Camp Pendleton as shown on Appendix Table D-6. These wells were subjected to standard chemical analysis, with results generally consistent with the historical results.

Historical total dissolved solids concentration for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since the mid-1950's. The figure shows a decline between the mid-1950's and 1970, then a period of increasing concentration to the current levels in the 700-800 mg/l range.

FIGURE 10.2



73

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3 to fluctuate widely between zero and as much as 16 mg/l for the period since about 1960.

FIGURE 10.3



74

## SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 11.1    General

Projected tasks over the next five years are listed below in two categories: normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 11.2    Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.      Update List of Substantial Users
2.      Collect Water Production, Use, Import and Availability  Data
3.      Collect Well Location, Construction and Water Level Data
4.      Administer Water Rights
5.      Collect Water Quality Data
6.      Monitor Water Quality and Water Right Activities
7.      Administer Lake Skinner and Eastside Reservoir MOU's
8.      Administer Steering Committee Matters
9.      Prepare Court Reports/Budgets
10.     Monitor Streamflow and Water Quality Measuring
11.     Data Management

### 11.3    Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.      Assist with Resolution of RCWD/Camp Pendleton Water Rights Issues
2.      Determine Changes in Subsurface Storage
3.      Determine Salt Balance
4.      Prepare List of All Water Users Under Court Jurisdiction
5.      Prepare Inventory of Ponds and Reservoirs

75

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 11.4   Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

Projected Expenditures

|  |  | Watermaster Office | Gaging Station | Total |
|---|---|---|---|---|
| Current Year | 1997/98 | $161,300 | $102,900 | $264,200 |
| Projected Years | 1998/99 | $162,300 | $103,650 | $265,950 |
|  | 1999/2000 | $170,400 | $108,800 | $279,200 |
|  | 2000/2001 | $178,900 | $114,200 | $293,200 |
|  | 2001/2002 | $187,800 | $119,900 | $307,700 |
|  | 2002/2003 | $197,200 | $125,900 | $323,100 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - WATERMASTER OFFICE BUDGET 1998-99

A total Watermaster Budget of $265,950 for the Water Year ending September 30, 1999, is shown below.

This budget includes $162,300 for the Watermaster Office and $103,650 for U.S.G.S. gaging station operations.  The budgeted cost for gaging station operation is based on the annual renewal of an agreement between the Watermaster and the U. S. Geological Survey.

|  | APPROVED BUDGET CURRENT YEAR 1997-98 $ | PROPOSED BUDGET 1998-99 $ |
|---|---|---|
| **Watermaster Office** | | |
| Rent | 9,600 | 9,600 |
| Accounting Services | 4,000 | 4,000 |
| Supplies | 800 | 1,000 |
| General Liability & Professional Insurance | 3,200 | 3,200 |
| Printing | 1,300 | 1,300 |
| Audit | 3,200 | 3,200 |
| Publications | 800 | 2,000 |
| Clerical/Data Management | 43,000 | 43,000 |
| Telephone | 1,400 | 1,400 |
| Miscellaneous Operating/Maintenance | 1,500 | 1,500 |
| Mileage/Travel | 500 | 500 |
| Office Equipment and Software | 2,500 | 2,000 |
| **Watermaster** | | |
| Consulting Services | 77,000 | 77,000 |
| Automobile Expense | 3,000 | 3,000 |
| Travel Reimbursement | 9,500 | 9,600 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 161,300** | **$ 162,300** |
| USGS Gaging Station Operation and Maintenance | $ 102,900 | $ 103,650 |
| **TOTAL** | **$ 264,200** | **$ 265,950** |

77

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1996-97

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 1996-97

## JULY 1998

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-1

### *SANTA MARGARITA RIVER WATERSHED*
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
1996-97
Quantities in Acre Feet

| | | | PRODUCTION | | | | | USE | | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | | REUSE IN SMRW | REUSE OUTSIDE SMRW | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1996 | | | | | | | | | | | | | | | | | | | |
| OCT | 49 | 881 | 555 | 326 | 375 | | 0 | 0 | 884 | 884 | (509) | 375 | | | 319 | 230 | 0 | 0 | 549 |
| NOV | 40 | 740 | 420 | 320 | 360 | | 0 | 0 | 741 | 741 | (381) | 360 | | | 201 | 209 | 0 | 0 | 410 |
| DEC | 20 | 238 | 335 | (97) | (77) | | 0 | 0 | 23 | 23 | (100) | (77) | | | 107 | 54 | 0 | 0 | 161 |
| 1997 | | | | | | | | | | | | | | | | | | | |
| JAN | 56 | 244 | 150 | 94 | 150 | | 0 | 0 | 143 | 143 | 7 | 150 | | | 41 | 17 | 0 | 0 | 58 |
| FEB | 55 | 107 | 2 | 105 | 160 | | 0 | 0 | 154 | 154 | 6 | 160 | | | 67 | 19 | 0 | 0 | 86 |
| MAR | 21 | 174 | 1 | 173 | 194 | | 0 | 0 | 185 | 185 | 9 | 194 | | | 331 | 234 | 0 | 0 | 565 |
| APR | 54 | 457 | 34 | 423 | 477 | | 0 | 0 | 485 | 485 | (8) | 477 | | | 487 | 421 | 0 | 0 | 908 |
| MAY | 35 | 638 | 44 | 594 | 629 | | 0 | 0 | 640 | 640 | (11) | 629 | | | 395 | 202 | 0 | 0 | 597 |
| JUNE | 16 | 599 | 0 | 599 | 615 | | 0 | 0 | 584 | 584 | 31 | 615 | | | 318 | 131 | 0 | 0 | 449 |
| JULY | 0 | 784 | 161 | 623 | 623 | | 0 | 0 | 745 | 745 | (122) | 623 | | | 346 | 167 | 0 | 0 | 513 |
| AUG | 16 | 1,347 | 102 | 1,245 | 1,261 | | 0 | 0 | 561 | 561 | 700 | 1,261 | | | 288 | 303 | 0 | 0 | 591 |
| SEPT | 46 | 589 | 5 | 584 | 630 | | 0 | 0 | 81 | 81 | 549 | 630 | | | 226 | 332 | 0 | 0 | 558 |
| TOTAL | 408 | 6,798 | 1,809 | 4,989 | 5,397 | | 0 | 0 | 5,226 | 5,226 | 171 | 5,397 | | | 3,126 | 2,319 | 0 | 0 | 5,445 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
1996-97
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL WELLS DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | | FROM SMRW | FROM U.S.N.W.S. | EXPORTED FROM SMRW |
| 1996 | | | | | | | ‖ | | | | | | | ‖ | | | |
| OCT | 0 | 1,324 | 313 | 1,011 | 465 | 778 | 778 ‖ | 497 | 48 | 305 | 850 | (72) | 778 ‖ | 94 | 0.31 | 93 |
| NOV | 0 | 760 | 140 | 620 | 285 | 425 | 425 ‖ | 292 | 42 | 202 | 536 | (111) | 425 ‖ | 91 | 0.42 | 90 |
| DEC | 0 | 397 | 60 | 337 | 155 | 215 | 215 ‖ | 120 | 23 | 168 | 311 | (96) | 215 ‖ | 83 | 0.44 | 83 |
| 1997 | | | | | | | ‖ | | | | | | | ‖ | | | |
| JAN | 0 | 328 | 16 | 312 | 144 | 160 | 160 ‖ | 29 | 21 | 110 | 160 | 0 | 160 ‖ | 90 | 1.70 | 89 |
| FEB | 0 | 525 | 75 | 450 | 207 | 282 | 282 ‖ | 80 | 19 | 121 | 220 | 62 | 282 ‖ | 61 | 0.57 | 60 |
| MAR | 0 | 1,242 | 173 | 1,069 | 492 | 665 | 665 ‖ | 237 | 33 | 126 | 396 | 269 | 665 ‖ | 60 | 0.38 | 79 |
| APR | 0 | 1,269 | 256 | 1,013 | 466 | 722 | 722 ‖ | 404 | 46 | 221 | 671 | 51 | 722 ‖ | 68 | 0.29 | 68 |
| MAY | 0 | 1,563 | 261 | 1,302 | 599 | 860 | 860 ‖ | 436 | 55 | 225 | 716 | 144 | 860 ‖ | 94 | 0.25 | 94 |
| JUNE | 0 | 1,458 | 301 | 1,157 | 532 | 833 | 833 ‖ | 496 | 60 | 316 | 872 | (39) | 833 ‖ | 80 | 0.35 | 80 |
| JULY | 0 | 1,772 | 352 | 1,420 | 653 | 1,005 | 1,005 ‖ | 546 | 64 | 274 | 884 | 121 | 1,005 ‖ | 94 | 0.29 | 94 |
| AUG | 0 | 1,828 | 390 | 1,438 | 662 | 1,052 | 1,052 ‖ | 622 | 59 | 350 | 1,031 | 21 | 1,052 ‖ | 99 | 0.25 | 99 |
| SEPT | 0 | 1,539 | 351 | 1,188 | 546 | 897 | 897 ‖ | 592 | 66 | 295 | 953 | (56) | 897 ‖ | 93 | 0.33 | 92 |
| TOTAL | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 ‖ | 4,351 | 536 | 2,713 | 7,600 | | 294 7,894 ‖ | 1,027 | 6 | 1,021 |

1/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

TABLE A-3

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT
1996-97

Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1996 | | | | | | | | |
| OCT | 60 | | 8 | 11 | 35 | 54 | 6 | 60 |
| NOV | 37 | | 7 | 7 | 28 | 42 | (5) | 37 |
| DEC | 27 | | 4 | 5 | 19 | 28 | (1) | 27 |
| 1997 | | | | | | | | |
| JAN | 25 | | 2 | 4 | 16 | 22 | 3 | 25 |
| FEB | 27 | | 1 | 2 | 4 | 7 | 20 | 27 |
| MAR | 39 | | 4 | 5 | 22 | 31 | 8 | 39 |
| APR | 53 | | 6 | 7 | 29 | 42 | 11 | 53 |
| MAY | 64 | | 8 | 10 | 38 | 56 | 8 | 64 |
| JUNE | 71 | | 8 | 11 | 45 | 64 | 7 | 71 |
| JULY | 77 | | 8 | 12 | 46 | 66 | 11 | 77 |
| AUG | 80 | | 8 | 10 | 46 | 64 | 16 | 80 |
| SEPT | 78 | | 12 | 12 | 51 | 75 | 3 | 78 |
| TOTAL | 638 | | 76 | 96 | 379 | 551 | 87 | 638 |

* Loss = Total production less total delivered

TABLE A-4

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
1996-97
Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **LOCAL** | **IMPORT TO WATERSHED** | **TOTAL IN WATERSHED** | | **AG** | **COMMERCIAL/ DOMESTIC** | **TOTAL DELIVERIES** | **LOSS\*** | **TOTAL USE** |
| 1996 | | | | | | | | | |
| OCT | 0 | 173 | 173 | | 146 | 11 | 157 | 16 | 173 |
| NOV | 0 | 150 | 150 | | 122 | 14 | 136 | 14 | 150 |
| DEC | 0 | 96 | 96 | | 79 | 8 | 87 | 9 | 96 |
| 1997 | | | | | | | | | |
| JAN | 0 | 45 | 45 | | 34 | 7 | 41 | 4 | 45 |
| FEB | 0 | 36 | 36 | | 27 | 6 | 33 | 3 | 36 |
| MAR | 0 | 68 | 68 | | 55 | 7 | 62 | 6 | 68 |
| APR | 0 | 111 | 111 | | 88 | 13 | 101 | 10 | 111 |
| MAY | 0 | 111 | 111 | | 86 | 15 | 101 | 10 | 111 |
| JUNE | 0 | 147 | 147 | | 115 | 19 | 134 | 13 | 147 |
| JULY | 0 | 137 | 137 | | 105 | 19 | 124 | 13 | 137 |
| AUG | 0 | 156 | 156 | | 121 | 21 | 142 | 14 | 156 |
| SEPT | 0 | 199 | 199 | | 161 | 20 | 181 | 18 | 199 |
| TOTAL | 0 | 1,429 | 1,429 | | 1,139 | 160 | 1,299 | 130 | 1,429 |

\*Loss = 10% of use

TABLE A-5

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## RANCHO CALIFORNIA WATER DISTRICT
### 1996-97
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | | | IMPORT | TOTAL | | | | | | | | | |
| | WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE (1) | | | AG | COMM | DOM | SMR RELEASE RECHARGE (2) | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS (3) | TOTAL | REUSE IN SMRW (4) | EXPORT | RECHARGED |
| **1996** | | | | | | | | | | | | | | | | | |
| OCT | 3,586 | 0 | (46) | 2,444 | 5,984 | 4,285 | 428 | 1,997 | 312 | (46) | 0 | 6,976 | (992) | 5,984 | 57 | 0 | 0 |
| NOV | 2,821 | 0 | 0 | 454 | 3,275 | 3,573 | 266 | 1,566 | 185 | 0 | 0 | 5,590 | (2,315) | 3,275 | 31 | 0 | 0 |
| DEC | 1,423 | 0 | 0 | 63 | 1,486 | 1,903 | 230 | 1,148 | 15 | 0 | 0 | 3,296 | (1,810) | 1,486 | 7 | 0 | 0 |
| **1997** | | | | | | | | | | | | | | | | | |
| JAN | 954 | 0 | 590 | 0 | 1,544 | 549 | 159 | 801 | 127 | 590 | 0 | 2,226 | (682) | 1,544 | 2 | 0 | 0 |
| FEB | 2,021 | 0 | 873 | 143 | 3,037 | 215 | 134 | 594 | 157 | 873 | 0 | 1,973 | 1,064 | 3,037 | 13 | 0 | 0 |
| MAR | 3,960 | 0 | 262 | 1,118 | 5,340 | 1,105 | 151 | 666 | 203 | 262 | 0 | 2,387 | 2,953 | 5,340 | 0 | 0 | 0 |
| APR | 4,245 | 0 | 0 | 1,488 | 5,733 | 3,039 | 253 | 1,163 | 491 | 0 | 0 | 4,946 | 787 | 5,733 | 59 | 0 | 0 |
| MAY | 4,001 | 0 | 61 | 2,626 | 6,688 | 3,948 | 332 | 1,636 | 484 | 61 | 0 | 6,461 | 227 | 6,688 | 79 | 0 | 0 |
| JUNE | 4,415 | 0 | (8) | 3,282 | 7,689 | 4,463 | 330 | 2,114 | 412 | (8) | 0 | 7,331 | 358 | 7,689 | 93 | 0 | 0 |
| JULY | 3,513 | 0 | 16 | 4,030 | 7,559 | 5,101 | 337 | 2,228 | 283 | 15 | 731 | 7,965 | (406) | 7,559 | 86 | 0 | 0 |
| AUG | 1,650 | 0 | 15 | 6,241 | 7,906 | 5,506 | 383 | 2,536 | 152 | 15 | 584 | 9,323 | (1,417) | 7,906 | 121 | 0 | 0 |
| SEPT | 2,542 | 0 | (38) | 5,103 | 7,607 | 4,580 | 347 | 2,186 | 157 | (38) | 0 | 7,816 | (209) | 7,607 | 145 | 0 | 0 |
| **TOTAL** | 35,131 | 0 | 1,725 | 26,992 | 63,848 | 38,287 | 3,350 | 18,635 | 2,978 | 1,725 | 1,315 | 66,290 | (2,442) | 63,848 | 693 | 0 | 0 |

(1) Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
(2) 0 AF into Temecula Creek; 1,907 AF into Murrieta Creek from Wells 101, 102, 108 118, 121 and 135; and 1,071 AF from System River Meter
(3) Loss = Total production less total use
(4) Does not include EMWD reclaimed wastewater production

**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED

### TABLE A-6

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
1996-97
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
| MONTH YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN SMRW 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | | | | | | | | | | | | | | |
| OCT | 170 | 392 | 562 | | 66 | 104 | 168 | 224 | 328 | 234 | | 90 | 118 | 208 |
| NOV | 20 | 358 | 378 | | 8 | 12 | 155 | 203 | 215 | 163 | | 74 | 128 | 203 |
| DEC | 12 | 319 | 331 | | 5 | 7 | 135 | 184 | 191 | 140 | | 82 | 173 | 255 |
| 1997 | | | | | | | | | | | | | | |
| JAN | 16 | 277 | 293 | | 6 | 10 | 118 | 159 | 169 | 124 | | 90 | 181 | 270 |
| FEB | 15 | 252 | 267 | | 6 | 9 | 105 | 147 | 156 | 111 | | 73 | 154 | 227 |
| MAR | 71 | 391 | 462 | | 28 | 43 | 168 | 223 | 266 | 196 | | 76 | 155 | 231 |
| APR | 93 | 466 | 559 | | 36 | 57 | 202 | 264 | 321 | 238 | | 78 | 153 | 231 |
| MAY | 105 | 531 | 636 | | 41 | 64 | 227 | 304 | 368 | 268 | | 80 | 170 | 251 |
| JUNE | 128 | 583 | 711 | | 50 | 78 | 250 | 333 | 411 | 300 | | 95 | 168 | 264 |
| JULY | 125 | 580 | 705 | | 49 | 76 | 251 | 329 | 405 | 300 | | 100 | 175 | 276 |
| AUG | 200 | 566 | 766 | | 78 | 122 | 242 | 324 | 446 | 320 | | 74 | 177 | 251 |
| SEPT | 111 | 523 | 634 | | 43 | 68 | 223 | 300 | 368 | 266 | | 75 | 180 | 255 |
| TOTAL | 1,066 | 5,238 | 6,304 | | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | | 988 | 1,932 | 2,920 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
Station Import, minus the NWS Import (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1 plus discharge from Pond 2, plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-7

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX

1996-97

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | | EXPORTED |
| 1996 | | | | | | | | | | | |
| OCT | 0.0 | 7.3 | 7.3 | | 0.0 | 6.6 | 0.7 | 7.3 | | | 0.3 |
| NOV | 0.0 | 3.7 | 3.7 | | 0.0 | 3.4 | 0.3 | 3.7 | | | 0.4 |
| DEC | 0.0 | 8.7 | 8.7 | | 0.0 | 7.9 | 0.8 | 8.7 | | | 0.4 |
| 1997 | | | | | | | | | | | |
| JAN | 0.0 | 7.8 | 7.8 | | 0.0 | 7.1 | 0.7 | 7.8 | | | 1.7 |
| FEB | 0.0 | 9.7 | 9.7 | | 0.0 | 8.8 | 0.9 | 9.7 | | | 0.6 |
| MAR | 0.0 | 7.8 | 7.8 | | 0.0 | 7.1 | 0.7 | 7.8 | | | 0.4 |
| APR | 0.0 | 6.3 | 6.3 | | 0.0 | 5.7 | 0.6 | 6.3 | | | 0.3 |
| MAY | 0.0 | 12.4 | 12.4 | | 0.0 | 11.3 | 1.1 | 12.4 | | | 0.3 |
| JUNE | 0.0 | 12.4 | 12.4 | | 0.0 | 11.3 | 1.1 | 12.4 | | | 0.4 |
| JULY | 0.0 | 7.3 | 7.3 | | 0.0 | 6.6 | 0.7 | 7.3 | | | 0.3 |
| AUG | 0.0 | 12.4 | 12.4 | | 0.0 | 11.3 | 1.1 | 12.4 | | | 0.3 |
| SEPT | 0.0 | 13.5 | 13.5 | | 0.0 | 12.3 | 1.2 | 13.5 | | | 0.3 |
| TOTAL | 0.0 | 109.3 | 109.3 | | 0.0 | 99.4 | 9.9 | 109.3 | | | 5.6 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

## SANTA MARGARITA RIVER WATERSHED
## MISCELLANEOUS WATER PRODUCTION AND IMPORTS

1996-97
Quantities in Acre Feet

| | IMPORT | | PRODUCTION | | | |
|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A** | **ANZA MUTUAL WATER COMPANY** | **OUTDOOR RESORTS RANCHO CALIFORNIA, INC.[1]** | **BUTTERFIELD OAKS MOBILE HOME PARK** | **LAKE RIVERSIDE ESTATES** | **PECHANGA INDIAN RESERVATION** |
| 1996 | | | | | | |
| OCT | 2.90 | 4.54 | 5.03 | 0.19 | 20.81 | 14.25 E |
| NOV | 2.00 | 1.62 | 2.01 | 0.12 | 16.91 | 13.80 E |
| DEC | 1.90 | 1.50 | 0.50 | 0.12 | 4.23 | 7.51 |
| 1997 | | | | | | |
| JAN | 1.60 | 1.14 | 0.70 | 0.12 | 0.00 | 6.48 |
| FEB | 1.30 | 1.47 | 3.06 | 0.19 | 2.22 | 10.16 |
| MAR | 2.10 | 2.33 | 6.62 | 0.25 | 7.34 | 8.80 |
| APR | 2.60 | 3.33 E | 9.33 | 0.25 | 19.95 | 10.96 |
| MAY | 2.70 | 5.29 E | 12.24 | 0.33 | 18.29 | 13.89 |
| JUNE | 2.90 | 3.83 | 15.94 | 0.42 | 35.25 | 15.97 |
| JULY | 3.50 | 7.28 | 6.78 | 0.44 | 34.58 | 18.53 |
| AUG | 3.70 | 6.84 | 12.33 | 0.37 | 31.55 | 27.78 |
| SEPT | 3.20 | 4.70 | 8.88 | 0.25 | 42.43 | 19.36 |
| SUBTOTAL | | | | 3.04 | | 167.49 |
| | | | | 7.50 * | | 3.50 ** |
| TOTAL | 30.40 | 43.87 | 83.42 | 10.54 | 233.56 | 170.99 |

E - Estimate

[1] Formerly Vacation Valley RV Resort

* Estimated non-metered lawn watering

** Surface Diversion

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1996-97

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965-66 TO WATER YEAR 1996-97

## JULY 1998

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-1

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | REUSE OUTSIDE SMRW | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | | 134 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | | 244 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | | 300 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | | 350 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | | 375 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | | 663 | 0 | 285 | 948 | 50 | 998 | | 375 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | | 375 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | | 375 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | | 644 | 0 | 244 | 888 | 47 | 935 | | 400 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | | 624 | 0 | 319 | 943 | 50 | 993 | | 450 | 0 | 0 | 585 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | | 700 | 0 | 239 | 940 | 49 | 989 | | 600 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | | 638 | 0 | 543 | 1,182 | 62 | 1,244 | | 650 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | | 650 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | | 1,058 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | | 1,567 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | | 1,282 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | | 1,323 | 0 | 0 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | | 38 | 0 | 5,585 | 5,621 | 296 | 5,917 | | 1,876 | 539 | 192 | 2,020 | 4,627 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | | 2,787 | 3,058 | 0 | 0 | 5,845 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | | 2,154 | 3,908 | 0 | 0 | 6,062 |
| 1996 * | 299 | 11,730 | 6,770 | 4,960 | 5,259 | | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | | 2,979 | 2,466 | 0 | 0 | 5,445 |
| 1997 | 406 | 6,798 | 1,809 | 4,989 | 5,397 | | 0 | 0 | 5,226 | 5,226 | 171 | 5,397 | | 3,126 | 2,319 | 0 | 0 | 5,445 |

\* Revised

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-2

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| | | | PRODUCTION | | | | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMR | LOSS /2 | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | \|\| | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | \|\| | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | \|\| | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | \|\| | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | \|\| | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | \|\| | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | \|\| | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | \|\| | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | \|\| | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | \|\| | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | \|\| | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | \|\| | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | \|\| | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | \|\| | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | \|\| | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | \|\| | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | \|\| | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | \|\| | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | \|\| | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | \|\| | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | \|\| | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | \|\| | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | \|\| | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | \|\| | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | \|\| | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | \|\| | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | \|\| | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | \|\| | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | \|\| | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | \|\| | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | \|\| | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | \|\| | 4,351 | 3,249 | 7,600 | 294 | 7,894 |

/1 Total SMRW production equals SMRW Import plus 30% local (1966-1971)

/2 Loss = Total production less total use
   (Neglects change in Storage at Red Mtn After 1985)

### TABLE B-3

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER FROM U.S.N.W.S. | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 26 E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 26 E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 26 E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 18 P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | 6 | 1,021 | 0 | 0 |

NOTE: Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated (1966 - 1989)
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

1/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-4

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT

Quantities in Acre Feet

| PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1966 | 41 | \|\| | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | \|\| | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | \|\| | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | \|\| | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | \|\| | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | \|\| | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | \|\| | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | \|\| | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | \|\| | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | \|\| | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | \|\| | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | \|\| | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | \|\| | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | \|\| | 19 | 0 | 180 | 179 | 18 | 197 |
| 1980 | 218 | \|\| | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | \|\| | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | \|\| | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | \|\| | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | \|\| | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | \|\| | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | \|\| | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | \|\| | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | \|\| | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | \|\| | 11 | 72 | 262 | 344 | (4) | 340 |
| 1990 | 465 | \|\| | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | \|\| | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | \|\| | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | \|\| | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | \|\| | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | \|\| | 12 | 86 | 312 | 420 | 101 | 521 |
| 1996 | 629 | \|\| | 88 | 110 | 373 | 571 | 58 | 629 |
| 1997 | 638 | \|\| | 76 | 96 | 379 | 551 | 87 | 638 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-5

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 14,538 | 1,308 | \|\| | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | \|\| | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | \|\| | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | \|\| | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | \|\| | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | \|\| | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | \|\| | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | \|\| | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | \|\| | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | \|\| | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | \|\| | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | \|\| | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | \|\| | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | \|\| | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | \|\| | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | \|\| | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | \|\| | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | \|\| | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | \|\| | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | \|\| | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | \|\| | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | \|\| | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | \|\| | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | \|\| | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | \|\| | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | \|\| | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | \|\| | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | \|\| | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | \|\| | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | \|\| | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | \|\| | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | \|\| | 1,139 | 160 | 1,299 | 130 | 1,429 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

TABLE B-6

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

## RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION — LOCAL WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | VAIL IRRIGATION 1/ | IMPORT | TOTAL 2/ | USE — AG | COMM | DOM | SMR RELEASE | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS 3/ | TOTAL | RECLAIMED WASTEWATER REUSE IN SMRW | EXPORT RECHARGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | 0 | 0 | 185* | 0 | 185 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 1,136* | 0 | 5,424 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 388* | 0 | 5,498 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 697* | 0 | 4,314 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1970 | 7,560 | 0 | 0 | 840* | 0 | 7,561 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1971 | 8,369 | 0 | 0 | 1,541* | 0 | 9,501 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1972 | 7,726 | 0 | 0 | 203* | 0 | 8,572 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1973 | 10,163 | 0 | 0 | 524* | 0 | 8,250 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1974 | 10,357 | 0 | 0 | 1,066* | 0 | 11,229 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1975 | 11,609 | 0 | 0 | 389* | 0 | 10,726 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1976 | 10,522 | 0 | 0 | 50* | 119 | 11,978 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1977 | 8,930 | 0 | 0 | 0 | 1,641 | 12,367 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1978 | 11,371 | 0 | 0 | 0 | 5,774 | 14,704 | = | | | | 0 | 0 | | | = | 0 | 0 |
| 1979 | 12,621 | 0 | 10,944 | 0 | 7,009 | 18,380 | = | | | | 10,944 | 0 | | | = | 0 | 0 |
| 1980 | 15,612 | 0 | 6,802 | 0 | 10,126 | 33,691 | = | | | | 6,802 | 0 | | | = | 0 | 0 |
| 1981 | 12,631 | 0 | 6,058 | 0 | 15,282 | 37,696 | = | | | | 6,058 | 0 | | | = | 0 | 0 |
| 1982 | 16,577 | 0 | 12,113 | 0 | 13,378 | 32,067 | = | | | | 12,113 | 0 | | | = | 0 | 0 |
| 1983 | 25,660 | 98 | 6,612 | 715 | 5,752 | 35,255 | = | | | | 6,612 | 0 | | | = | 0 | 0 |
| 1984 | 24,373 | 4 | 5,027 | 1,144 | 6,716 | 40,135 | = | | | | 5,027 | 0 | | | = | 0 | 0 |
| 1985 | 26,997 | 0 | 8,722 | 1,201 | 7,158 | 37,759 | = | | | | 8,722 | 0 | | | = | 0 | 0 |
| 1986 | 33,735 | 0 | 8,069 | 1,053 | 11,174 | 47,946 | = | | | | 8,069 | 0 | | | = | 0 | 0 |
| 1987 | 21,367 | 0 | 4,844 | 273 | 7,564 | 49,651 | = | | | | 4,844 | 0 | | | = | 48 | 0 |
| 1988 | 26,131 | 0 | 0 | 0 | 17,854 | 44,065 | 25,533 | 3,315 | 13,198 | 852 | 0 | 2,294 | 45,193 | 3,833 | 44,065 | 82 | 0 |
| 1989 | 33,241 | 0 | 0 | 0 | 22,890 | 49,026 | 27,643 | 3,940 | 14,916 | 902 | 0 | 0 | 47,401 | 7,870 | 49,026 | 156 | 0 |
| 1990 | 26,503 | 0 | 6,253 | 0 | 22,030 | 55,271 | 32,924 | 2,941 | 10,603 | 785 | 6,253 | 701 | 54,207 | (210) | 55,271 | 133 | 0 |
| 1991 | 29,968 | 0 | 2,244 | 0 | 21,238 | 53,994 | 30,551 | 2,406 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | 53,994 | 352 | 0 |
| 1992 | 31,029 | 0 | 31,704 | 0 | 16,931 | 49,143 | 29,265 | 2,141 | 10,618 | 519 | 31,704 | 0 | 74,247 | (103) | 49,143 | 374 | 0 |
| 1993 | 32,725 | 0 | 8,469 | 0 | 11,411 | 74,144 | 32,534 | 2,322 | 12,370 | 467 | 8,469 | 0 | 56,162 | 1,418 | 74,144 | 378 | 0 |
| 1994 | 33,111 | 0 | 11,158 | 0 | 16,366 | 57,580 | 31,061 | 2,525 | 13,779 | 1,469 | 11,158 | 0 | 63,754 | (931) | 57,580 | 1,906 | 0 |
| 1995 | 36,086 | 0 | 9,427 | 0 | 15,108 | 59,377 | 35,912 | 2,752 | 16,330 | 2,149 | 9,427 | 0 | 66,570 | 2,543 | 63,123 | 1,753 | 0 |
| 1996 | 35,131 | 0 | 1,725 | 0 | 23,600 | 69,113 | 38,287 | 3,350 | 18,635 | 2,978 | 1,725 | 0 | 66,290 | (2,442) | 69,113 | 2,294 | 0 |
| 1997 | | 0 | | 0 | 26,992 | 63,848 | | | | | | 1,315 | | | 63,848 | 693 (4) | 0 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1996 supplied by RCWD

2/ Total production = Wells, Total Diversions and Import

3/ Loss = Total production less total use

4/ Does not include EMWD reclaimed wastewater production

* - Irrigation 1966 to 1976 by pumping from Vail Lake

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-7

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-8

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1966 | 1,101 | 4,605 | 5,706 | \|\| | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | \|\| | 919 | 974 | 1,893 |
| 1967 | 796 | 4,811 | 5,607 | \|\| | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | \|\| | 914 | 1,243 | 2,156 |
| 1968 | 986 | 4,939 | 5,925 | \|\| | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | \|\| | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,821 | 5,761 | \|\| | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | \|\| | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,481 | 6,587 | \|\| | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | \|\| | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,291 | 6,110 | \|\| | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | \|\| | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | \|\| | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | \|\| | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | \|\| | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | \|\| | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | \|\| | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | \|\| | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | \|\| | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | \|\| | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | \|\| | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | \|\| | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | \|\| | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | \|\| | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | \|\| | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | \|\| | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | \|\| | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | \|\| | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | \|\| | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | \|\| | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | \|\| | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | \|\| | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | \|\| | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | \|\| | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | \|\| | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | \|\| | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | \|\| | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | \|\| | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | \|\| | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | \|\| | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | \|\| | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | \|\| | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | \|\| | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | \|\| | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 4,721 | 5,944 | \|\| | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | \|\| | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,044 | 5,900 | \|\| | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | \|\| | 1,301 | 1,446 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | \|\| | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | \|\| | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | \|\| | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | \|\| | 1,070 | 1,219 | 2,289 |
| 1992 | 898 | 3,254 | 4,152 | \|\| | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | \|\| | 933 | 1,548 | 2,481 |
| 1993 | 1,067 | 2,879 | 3,946 | \|\| | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | \|\| | 1,049 | 1,926 | 2,975 |
| 1994 | 1,471 | 3,150 | 4,621 | \|\| | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | \|\| | 1,034 | 1,501 | 2,535 |
| 1995 | 985 | 3,768 | 4,753 | \|\| | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | \|\| | 980 | 1,473 | 2,453 |
| 1996 | 1,000 | 5,199 | 6,199 | \|\| | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | \|\| | 951 | 1,493 | 2,444 |
| 1997 | 1,066 | 5,238 | 6,304 | \|\| | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | \|\| | 988 | 1,932 | 2,920 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
   Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes No Losses

4/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
   returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 4/.
   No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and 1982 - June 1990.
   Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

## TABLE B-8

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9. | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |

1/ - Estimate 1969-1984 - Records not available

2/ - Loss = 10% of Use

E - Estimate

P - Partial year data

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1996-97

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

## JULY 1998

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road Aguanga, Ca. 92536 | 917-050-009 | 309.74 | Total | | | | |
| | | 917-050-007 | 82.19 | l | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | l | | | | |
| | | 581-150-016 | 25.37 | l | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | Total of l 90.00 | |
| Cottle, Thomas C. | 42551 Hwy 79 Aguanga, Ca. 92536 | 583-040-028 | 25.52 | Total | | 8S/1E-19K 8S/1E-19G4 | 79.40 | |
| | | 583-040-029 | 19.89 | l of | | | | |
| | | 583-040-024 | 23.48 | l | | | | |
| | | 583-040-025 | 23.12 | 46.00 | Oats | | | |
| | | 583-040-026 | 23.16 | and | | | | |
| | | 583-040-027 | 22.84 | 20.00 | Pasture | 8S/1E-29L Diversion | | 88.00 |
| Strange, Owen W. and Elizabeth G. Trustees, Strange Living Trust of 4-15-88 | m/t P.O. Box 1974 Rancho Santa Fe, Ca. 92067 43023 Hwy 79 Aguanga, CA 92536 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 150.00 Domestic | |
| | | 583-040-021 | 13.45 | l | Oats, | | | |
| | | 583-130-001-3 | 80.00 | of | Bermuda, | | | |
| | | 583-120-001-2 | 120.00 | l | Alfalfa, and | | | |
| | | 583-060-003-9 | 41.60 | 101.00 | Permanent pasture | 8S/1E-29L Diversion | | 250.00 |
| Twin Creek Ranch/ Chester M. Mason Family Trust | c/o Jim Holden P. O. Box 519 Corona, Ca. 91718 44201 Hwy 79 Aguanga 44735 Hwy 79 Aguanga | 583-120-081 | 17.29 | 15.00 | Small Grains | 8S/1E-28N1 8S/1E-28N(2) | Total l l | |
| | | 583-120-083 | 88.09 | 65.00 | Small Grains | | | |
| | | 583-120-084 | 179.39 | 30.00 | Small Grains | 8S/1E-29H | of l | |
| | | 583-150-001 | 80.00 | 15.00 | Row Crops | | l | |
| | | | | 15.00 | Small Grains | | l | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | l | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | l | |
| | | 583-140-016 | 40.00 | 38.00 | Small Grains | 8S/1E-33B | 553.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |
| | | 583-140-019 | 10.00 | 0.00 | | | | |
| Vrieling, Gerrit J. and Betty J. | m/t 15015 Cheshire La Mirada, Ca. 90638 45203 Hwy 371 Aguanga | 583-240-022 | 10.00 | 9.00 | Pistachios | 8S/1E-23N | 9.90 | |

Page C-1  Well number in parentheses designated by Watermaster

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. and Dolores G. | 44444 Sage Road Aguanga, CA 92536 | 581-160-014 | 17.73 | Total Of 15.00 | Citrus | 8S/1E-18J(1) 8S/1E-18J(2) | 0.20 0.25 | |
| | | 581-160-015 | 7.42 | 5.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) 8S/1E-18H(2) | 2.00 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | | |
| | | 581-180-021 | 2.15 | | | 8S/1E-17E | 15.00 | |
| Valeywide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Missionary Foundation, Inc. | 44350 Sage Road Aguanga, CA 92536 | 581-170-011 | 290.03 | 100.00 (Irrigated by Diversion) | Row Crops | 8S/1E-17B 8S/1E-17H | 0.00 Domestic | |
| | | 581-180-009 | 120.00 | 0.00 | | | | |
| | | 581-190-001 | 320.00 | 0.00 | | | | |
| | | 581-120-006 | 200.00 | 5.00 10.00 5.00 | Citrus Deciduous Fruit Row Crops and Grapes | 8S/1E-8K2 | 40.50 | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q - Diversion | | 200.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **591.82** | | | **940.45** | **538.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.48 | I | | | | |
| | | 113-090-05 | 541.22 | I | | | | |
| | | 113-100-01 | 389.81 | I | | 9S/2E-11B - Diversion (E) | | 0.00 |
| | | 113-130-01 | 150.09 | I | | 9S/2E-17 | | |
| E - Estimated | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | 169.00 | |
| | | | | I | | 9S/2E-16M | 104.00 | |
| | | | | I | | 9S/2E-16F1 | 45.00 | |
| | | | | I | | 9S/2E-16N1 | 0.00 | |
| | | | | I | | 9S/2E-16F2 | 16.00 | |
| | | | | I | | 9S/2E-16K - Diversion | | 54.00 |
| | | 113-140-04 | 503.24 | I | | | | |
| | | 113-140-05 | 45.09 | I | | | | |
| | | 113-140-06 | 93.94 | I | | | | |
| | | 114-020-09 | 37.16 | 165.00 | Potatoes | | | |
| | | 114-030-08 | 331.79 | I | and | 9S/2E-22 | 62.00 | |
| | | 114-030-26 | 42.87 | 190.00 | Oats | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| Arlie W. and | Warner Springs, CA 92086 | | | of | | 9S/2E-16B(2) | of | |
| Coral R. Bergman | | | | I | | 9S/2E-16G | 200.00 | |
| | | 113-140-02 * | 38.75 | 80.00 | Potatoes | | | |
| | | 114-020-12 | 108.78 | 0.00 | | | | |
| | | 114-030-10 | 41.51 | 0.00 | | | | |
| | | 113-130-03 | 115.75 | 0.00 | | | | |
| | | 113-130-04 | 39.65 | 0.00 | | | | |
| Ward, Alvis A | m/t 2 Rue Biarritz | 112-030-58 | 69.83 | 20.00 | Pasture | 9S/1E-1Q(1) | 240.00 | |
| | Newport Beach, CA 92660 | | | 33.00 | Grain/Grass | 9S/1E-1Q(2) | Domestic | |
| | 38790 Highway 79 | 112-030-22 | 24.77 | 0.00 | | | | |
| | Warner Springs, CA 92086 | 112-030-38 | 40.00 | 0.00 | | 9S/1E-12A | Domestic | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-67 | 67.41 | 10.00 | Oats/Sudan | Used 9S/1E-1Q(1) on | | |
| | Warner Springs, CA 92086 | | | | | Alvis Ward's Property | | |
| | | 112-030-58 | 160.00 | 0.00 | Pasture | 9S/1E-1M - Diversion | | 0.00 |
| Papac, Andrew | m/t 2030 Santa Anita Ave | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D | 38.00 | |
| and Olga | South El Monte, CA 91733 | | | | | 9S/2E-7E - Diversion | | 38.00 |
| | 38642 Highway 79 | | | | | | | |
| | Warner Springs, CA 92086 | | | | | | | |
| Templeton, Robert D. | 35490 Highway 79 | 114-120-042 | 78.41 | 0.00 | | 9S/2E-35D1 | | |
| and Linda K. | Warner Springs, CA 92086 | | | | | 9S/2E-35D1 | | |
| | | 114-070-007 | 76.42 | 23.00 | Potatoes | 9S/2E-27R1 | Total | |
| | | | | | | 9S/2E-27R2 | of | |
| | | | | | | 9S/2E-27J | 240.00 | |
| (Land Leased to Agri-Empire. Inc.) | | 114-080-014 | 42.51 | 42.00 | Potatoes | | | |
| | | 114-080-013 | 21.30 | 15.00 | Potatoes | | | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **598.00** | | | **1,114.00** | **92.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

#### APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

#### WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA
#### ANZA VALLEY

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Row Crops | 7S/3E-17E | 312.56 | |
| | | | | 150.00 Potatoes Grown by Agri-Empire for 6 mos. | | | | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | Total of | | | | |
| | | 573-100-002 | 27.79 | 70.00 | Grain | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-045 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 | 287.00 | |
| | | | | | | 7S/3E-11P3 | 255.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | Total of | Oats | 7S/3E-14D1 | 218.00 | |
| | | 575-110-027 | 54.45 | 200.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 228.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | | | | | |
| | | 575-080-017 | 9.75 | | | | | |
| | | 575-080-018 | 10.13 | | | | | |
| | | 575-080-019 | 31.29 | | | | | |
| | | 575-080-021 | 20.00 | | | | | |
| | | 575-080-022 | 20.00 | | | | | |
| | | 575-080-024 | 20.00 | | | | | |
| | | 575-080-027 | 20.00 | | | | | |
| | | 575-090-010 | 38.80 | 170.00 | Oats | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | I | | | | |
| | | 576-060-037 | 41.41 | 85.00 | Oats | | | |
| | | 576-070-003 | 80.00 | and | | | | |
| | | 576-070-005 | 116.57 | 160.00 | Potatoes | | | |
| | Section 21 | 576-080-003 | 133.72 | Total of | | | | |
| | | 576-100-029 | 40.00 | 140.00 | Oats | | | |
| * Land leased from | | 576-110-001 * | 160.00 | 40.00 | Oats and | | | |
| Louise Phebe Hamilton Tr | | | | 40.00 | Potatoes | | | |
| P. O. Box 102, Anza, CA 92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | 0.00 | | 7S/3E-21R3 | 278.00 | |
| | | 576-110-007 | 17.82 | 0.00 | | | | |
| | | 576-110-008 | 17.00 | 0.00 | | | | |
| | | 576-110-009 | 18.41 | 0.00 | | | | |
| | Section 22 | 575-120-012 | 88.03 | Total of | | | | |
| | | 575-130-003 | 19.55 | 70.00 | Oats | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | of | | | | |
| | | 575-130-010 | 20.07 | I | | | | |
| | | 575-130-011 | 19.19 | 75.00 | Oats | | | |
| | | 575-130-012 | 18.18 | I | | | | |
| | | 575-130-013 | 19.02 | and | | | | |
| | | 575-130-014 | 19.00 | I | | | | |
| | | 575-130-015 | 17.56 | 80.00 | Potatoes | | | |
| * Leased from Emil & Anna Caldwell | | 575-120-018* | 20.45 | Total | | | | |
| and Laurine Silver | | 575-120-019* | 20.45 | I | | | | |
| 56925 Yucca Trl, Yucca Vly, CA 92284 | | 575-120-032* | 4.69 | I | | | | |
| | | 575-120-033* | 4.68 | of | | | | |
| | | 575-120-034* | 4.68 | I | | | | |
| | | 575-120-035* | 4.28 | 60.00 | Potatoes | | | |
| *Leased from Dionisios & Irini Argyros | | 575-120-028* | 4.68 | Total | | | | |
| 2813 Monogram Ave, Long Beach, CA 90815 | | 575-120-029* | 4.68 | of | | | | |
| | | 575-120-030* | 4.68 | I | | | | |
| | | 575-120-031* | 4.23 | 20.00 | Potatoes | | | |
| | Section 23 | 575-140-019 | 105.04 | 90.00 | Oats | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| Agri Empire, Inc. (Cont) | | | | | | | | |
| Cahuilla Indian Reservation | Section 27 | 576-130-001* | 640.00 | 80.00 | Potatoes | 7S/3E-28A2 | 286.00 | |
| | Section 28 | 576-120-003* | 640.00 | 80.00 | Oats | (Formerly designated (as 7S/3E-27D1) | | |
| * Land leased to Agri-Empire, Inc. | | | | | | | | |

Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | |
|---|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 | |
| 7S/2E-25D1 | 8S/3E-2B1 | S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34N1 | |
| 7S/2E-26B1 | 8S/3E-2D1 | S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34Q1 | |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 8S/2E-4D1 | |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4N1 | |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N2 | |
| 7S/2E-36A1 | | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4P1 | |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4R1 | |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R2 | |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/3E-5Q1 | |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-6J1 | of |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | | |
| 7S/3E-31A1 | | 7S/2E-23O1 | 7S/3E-29M1 | | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | | |
| 7S/3E-32D2 | | 7S/2E-28E1 | 7S/3E-3OR2 | | |
| 8S/3E-5B1 | | 7S/2E-26L1 | 7S/3E-3OR3 | | |
| 8S/3E-5B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | | 23.00 |

| **SUBTOTAL ANZA VALLEY** | | | | **1,836.38** | | | **2,153.56** | **0.00** |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
**LEWIS VALLEY**

| Green Shell Company | 39850 Sage Road Hemet, CA 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |
|---|---|---|---|---|---|---|---|---|

| **SUBTOTAL LEWIS VALLEY** | | | | **50.00** | | | **55.00** | **0.00** |
|---|---|---|---|---|---|---|---|---|

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **1,886.38** | | | **2,208.56** | **0.00** |
|---|---|---|---|---|---|---|---|---|

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Poyorena, Thomas J. | m/t 22145 Grand Ave Wildomar, CA 92395 21853 Palomar St. | 369-510-022 | 18.79 | 14.00 | Pasture | 6S/4W-35P | 53.20 | |
| International Immunology, Inc. | m/t 25549 Adams Ave Murrieta, CA 92362 | 909-060-020 909-170-010 909-170-011 | 9.33 9.55 27.77 | 20.00 | Pasture | 7S/3W-21K | 8.00 | |
| Temecula Ranchos c/o Chester Rowell and Roger Rowell | m/t 2100 Tulare St #405 Fresno, CA 93271 45055 Rio Linda Road Rancho California Road La Serena Way Temecula, CA 92390 | 952-240-001 952-230-002 943-230-001 943-230-003 943-230-003 943-040-006 943-080-001 943-080-002 | 429.43 48.92 109.34 14.17 37.83 20.00 94.49 26.50 | 378.46 41.20 107.00 13.00 37.00 18.00 89.00 29.00 | Citrus Citrus Citrus Citrus Citrus Citrus Citrus Citrus | 8S/2W-14P1 8S/2W-14F 7S/2W-26L 7S/2W-28L | 265.00 200.00 220.00 220.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | Total of 155.00 and 6.00 | Citrus Grapes | 7S/2W-26B1 | 181.00 | |
| Bear Valley Vineyard Co., Ltd. AND Manley Bear Valley Partners | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 904-050-080 904-030-021 904-030-020 904-060-009 904-060-008 904-060-010 | 17.51 90.12 2.38 129.46 48.00 153.47 | 0.00 90.00 0.00 0.00 36.00 0.00 | Wine Grapes Wine Grapes | 7S/3W-18Q | 139.00 | |
| DiBernardo, Louis J. | m/t 35925 Rancho Cal. Rd Temecula, CA 92591 38695 Highway 79 Warner Springs, CA 92086 | 917-240-015-7 917-240-014-6 917-150-006-1 917-150-002-7 | 20.00 60.00 120.00 117.76 | Total of 160.00 10.00 | Citrus and Apples | 8S/1W-21K(1) 8S/1W-21K(2) 8S/1W-21P(1) 8S/1W-21P(2) | Total of 343.00 | |
| Boots, Clydene | P. O. Box 321 Murrieta, CA 92362 25555 Washington Ave Murrieta, Ca. 92564 | 909-090-019 909-100-017 | 16.66 | 14.00 | Pasture | 7S/3W-21P | 60.00 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Carson, David M. and Carol J. | 25471 Hayes Ave Murrieta, CA 92362 | 909-260-036 909-260-042 | 8.87 4.31 | 7.00 3.50 | Pasture Pasture | 7S/3W-29G | 39.90 | |

Pechanga Indian Reservation

Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of SMR Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| | | 8S/2W-28J1 | 8S/2W-34B3 | |
| | | 8S/2W-28J2 | 8S/2W-34B4 | |
| | | 8S/2W-28P1 | 8S/2W-34C1 | |
| | | 8S/2W-28Q1 | 8S/2W-34D1 | of |
| | | 8S/2W-28Q2 | 8S/2W-34E1 | |
| | | 8S/2W-28Q4 | 8S/2W-34F1 | |
| | | 8S/2W-28Q6 | 8S/2W-34F2 | |
| | | 8S/2W-28Q7 | 8S/2W-34F3 | |
| | | 8S/2W-28R1 | 8S/2W-34F4 | |
| | | 8S/2W-29A1 | 8S/2W-34F7 | |
| | | 8S/2W-29B10 | 8S/2W-35D1 | |

| | | | | |
|---|---|---|---|---|
| | | Domestic Use | 142.80 | |
| | | Commercial Use | 24.70 | |
| | | TOTAL USE | 167.50 | 3.50 |

**TOTAL MURRIETA-TEMECULA GROUNDWATER AREA**   1,228.16   **1,896.60**   **3.50**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CRDP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | m/t 31421 Cavendish Dr. Los Angeles, CA 90064 | 101-271-17 | 47.79 | 8.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 25.00 Total | |
| Bryant, Warren and Lori | 40724 DeLuz Rd Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | Total of 8.00 | Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 6.00 6.00 6 00 | 18.00 |
| Raley, Harold R. and Mary E. | 41125 DeLuz Rd Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.60 Total | |
| Herbel, John and Jeraldine | 41257 DeLuz Rd Fallbrook, CA 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner, Wilbur A. and Shirley A. | 41128 DeLuz Fallbrook, CA 92028 | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 0.50 3.00 3.00 | Avocados Citrus Persimmons Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 5.00 0.00 25.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, CA 91604 40888 DeLuz-Murrieta Rd. | 101-571-03 | 41.72 | 19.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 40.00 | 5.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 7.00 | Row Crops | 8S/4W-28G1 | 25.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA 92028 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 5.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of 162.18 | 31.48 |
| **SUBTOTAL DELUZ CREEK** | | | | 204.50 | | | 418.38 | 54.48 |

Page C-9  Well number in parentheses designated by Watermaster

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 50.00 75.00 1.00 | Avocados Fruit Citrus | 8S/4W-25P(1) 6S/4W-25P(2) 6S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | Total Well Production of 75.00 | 180.00 |
| **SUBTOTAL SANDIA CREEK** | | | | **126.00** | | | **75.00** | **180.00** |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| Henderson, Leland | m/t Margarita Land & Development PO Box 584 Fallbrook, CA 92088 47981 & 47991 Willow Glen Rd Temecula, CA 92390 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 29.24 3.75 | 67.15 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | **20.00** | | | **32.99** | **67.15** |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | **350.50** | | | **526.37** | **301.63** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 96-97 | IRRIGATED CROP 96-97 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Robertson, Richard and Janice (Sage Ranch Nursery) | m/t P. O. Box 7060 Hemet, CA 92545 42525 E. Benton Rd. | 571-020-046 571-020-047 571-020-048 571-020-049 571-520-007 571-520-008 571-520-009 571-520-010 470-210-007 470-220-004 | 81.09 40.60 36.75 148.86 109.50 99.43 80.23 78.20 53.62 121.00 | 0.00 0.00 0.00 0.00 Total \| \| of \| \| 400.00 | Olive trees | 7S/3E-7D 7S/3E-7E - Diversion | 4.00 | 100.00 |
| Zamora, John and Linda | 39800 E. Benton Rd. Temecula, CA 92390 | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) | Total of \| 38.00 Domestic | |
| Ann Borel and A. Ray Borel | m/t 37623 Leon Road Murrieta, CA 92363 | 914-770-003 | 109.30 | 15.00 | Pasture | 7S-2W-8P - Diversion | | 67.00 |
| **TOTAL LOWER MURRIETA** | | | | **425.00** | | | **42.00** | **167.00** |

| **GRAND TOTAL** | | | | **5,079.86** | | | **6,727.98** | **1,102.13** |
| **GRAND TOTAL** (Not including Indien Reservation Domestic and Commercial Use) | | | | **5,079.86** | | | **6,537.48** | **1,098.63** |

Page C-11  Well number in parentheses designated by Watermaster

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1996-97

## APPENDIX D

## WATER QUALITY DATA

## JULY 1998

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-2

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek | 03/13/87 | 890 | 575 | — | — | 76 | — | 68 | — | — | <.1 @N |
| At Hwy 79 | 05/08/87 | 1180 | 750 | — | — | 115 | — | 78 | — | — | <.1 @N |
| | 09/04/87 | 1350 | 895 | — | — | 134 | — | 110 | — | — | .2 @N |
| | 01/20/88 | 660 | 370 | — | — | 55 | — | 43 | — | — | .2 @N |
| DeLuz Creek | 08/21/86 | 1220 | 760 | *94 | 44 | 92 | 2 | 193 | 165 | 204 | 17 |
| At Dios Rio Road | 11/25/86 | 1200 | 740 | 92 | 42 | 92 | 4 | 175 | 195 | 146 | 39 |
| | 03/13/87 | 1090 | 670 | — | — | 85 | — | 165 | — | — | 4 @N |
| | 05/08/87 | 1130 | 700 | — | — | 94 | — | 200 | — | — | 9 @N |
| | 09/04/87 | 1110 | 755 | — | — | 92 | — | 95 | — | — | 3.4 @N |
| | 01/20/88 | 1250 | 775 | — | — | 100 | — | 142 | — | — | 11.7 @N |
| Sandia Creek at | 08/21/86 | 1070 | 680 | 88 | 42 | 78 | 2 | 174 | 140 | 198 | 15 |
| Buenos Campos | 11/25/86 | 1130 | 685 | 92 | 44 | 73 | 2 | 165 | 150 | 207 | 16 |
| | 03/13/87 | 1130 | 660 | — | — | 73 | — | 160 | — | — | 2.7 @N |
| | 05/08/87 | 1130 | 725 | — | — | 80 | — | 182 | — | — | 14 @N |
| | 09/04/87 | 1110 | 690 | — | — | 75 | — | 90 | — | — | 3.4 @N |
| | 01/20/88 | 1160 | 720 | — | — | 99 | — | 132 | — | — | 5.6 @N |
| Murrieta Creek | 08/21/86 | 850 | 510 | 66 | 15 | 96 | 4 | 96 | 135 | 372 | 10 |
| At Gaging Station | 11/25/86 | 890 | 520 | 62 | 18 | 103 | 3 | 109 | 81 | 259 | 3 |
| | 04/02/87 | 870 | 515 | — | — | 99 | — | 104 | — | — | .2 @N |
| | 05/08/87 | 850 | 790 | — | — | 102 | — | 9 | — | — | .2 @N |
| | 09/04/87 | 730 | 445 | — | — | 84 | — | 45 | — | — | .7 @N |
| | 01/20/88 | 830 | 525 | — | — | 85 | — | 109 | — | — | .7 @N |

* - Laboratory reported as 940

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

\* - Laboratory reported as 940

TABLE D-2 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 08/21/86 | 880 | 540 | 70 | 15 | 96 | 2 | 110 | 115 | 198 | 5 |
| River at | 11/25/86 | 1050 | 600 | 110 | 24 | 85 | 3 | 103 | 105 | 311 | 4 |
| Gaging Station | 04/02/87 | 1050 | 660 | — | — | 87 | — | 107 | — | — | .7 @N |
| | 05/08/87 | 1050 | 630 | — | — | 93 | — | 98 | — | — | 1.1 @N |
| | 09/04/87 | 1000 | 640 | — | — | 88 | — | 100 | — | — | <1 @N |
| | 01/20/88 | 790 | 400 | — | — | 84 | — | 89 | — | — | .7 @N |
| | 06/29/94 | — | — | — | — | — | — | — | — | — | 0.3 @N |
| | 07/06/94 | — | — | — | — | — | — | — | — | — | 0.3 @N |
| | 07/13/94 | — | — | — | — | — | — | — | — | — | <0.1 @N |
| | 07/20/94 | — | — | — | — | — | — | — | — | — | 0.3 @N |
| | 07/27/94 | — | — | — | — | — | — | — | — | — | 0.1 @N |
| | 08/03/94 | — | — | — | — | — | — | — | — | — | 0.2 @N |
| | 08/16/94 | — | — | — | — | — | — | — | — | — | <0.1 @N |
| | 08/24/94 | — | — | — | — | — | — | — | — | — | 0.6 @N |
| | 08/31/94 | — | — | — | — | — | — | — | — | — | 0.4 @N |
| | 09/07/94 | — | — | — | — | — | — | — | — | — | 0.3 @N |
| | 09/14/94 | — | — | — | — | — | — | — | — | — | 0.9 @N |
| | 09/21/94 | — | — | — | — | — | — | — | — | — | 0.7 @N |
| | 09/27/94 | — | — | — | — | — | — | — | — | — | 0.4 @N |
| | 10/06/94 | — | — | — | — | — | — | — | — | — | <0.1 @N |
| | 10/11/94 | — | — | — | — | — | — | — | — | — | 0.4 @N |
| | 10/19/94 | — | — | — | — | — | — | — | — | — | 0.4 @N |
| | 10/26/94 | — | — | — | — | — | — | — | — | — | 0.7 @N |
| | 11/02/94 | — | — | — | — | — | — | — | — | — | 0.6 @N |
| | 11/09/94 | — | — | — | — | — | — | — | — | — | 0.5 @N |
| | 11/16/94 | — | — | — | — | — | — | — | — | — | 0.6 @N |
| | 11/23/94 | — | — | — | — | — | — | — | — | — | 0.5 @N |
| | 11/30/94 | — | — | — | — | — | — | — | — | — | 0.6 @N |
| | 12/07/94 | — | — | — | — | — | — | — | — | — | 0.7 @N |
| | 12/14/94 | — | — | — | — | — | — | — | — | — | 0.8 @N |
| | 12/21/94 | — | — | — | — | — | — | — | — | — | 1.0 @N |
| | 12/29/94 | — | — | — | — | — | — | — | — | — | 0.8 @N |
| | 01/04/95 | — | — | — | — | — | — | — | — | — | 0.6 @N |
| | 01/11/95 | — | — | — | — | — | — | — | — | — | 0.7 @N |
| | 01/18/95 | — | — | — | — | — | — | — | — | — | 4.8 @N |
| | 01/26/95 | — | 390 | — | — | — | — | — | — | — | 0.5 @N |

### TABLE D-2 (cont'd)

#### *SANTA MARGARITA RIVER WATERSHED*
#### **WATER QUALITY DATA**

#### **SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 02/01/95 | — | 750 | — | — | — | — | — | — | — | 1.0 @N |
| River at | 02/08/95 | — | 940 | — | — | — | — | — | — | — | 1.5 @N |
| Gaging Station | 02/15/95 | — | 440 | — | — | — | — | — | — | — | 1.1 @N |
| (cont'd) | 02/22/95 | — | 765 | — | — | — | — | — | — | — | 0.9 @N |
| | 03/01/95 | — | 765 | — | — | — | — | — | — | — | 1.1 @N |
| | 03/08/95 | — | 575 | — | — | — | — | — | — | — | 1.3 @N |
| | 03/15/95 | — | 625 | — | — | — | — | — | — | — | 1.1 @N |
| | 03/22/95 | — | 600 | — | — | — | — | — | — | — | 0.8 @N |
| | 03/29/95 | — | 680 | — | — | — | — | — | — | — | 0.9 @N |
| | 04/05/95 | — | 715 | — | — | — | — | — | — | — | 0.3 @N |
| | 04/12/95 | — | 645 | — | — | — | — | — | — | — | 0.9 @N |
| | 04/19/95 | — | 550 | — | — | — | — | — | — | — | 1.0 @N |
| | 04/26/95 | — | 765 | — | — | — | — | — | — | — | 1.2 @N |
| | 05/03/95 | — | 735 | — | — | — | — | — | — | — | 1.0 @N |
| | 05/10/95 | — | 760 | — | — | — | — | — | — | — | 0.7 @N |
| | 05/17/95 | — | 760 | — | — | — | — | — | — | — | 0.9 @N |
| | 05/24/95 | — | 835 | — | — | — | — | — | — | — | 1.1 @N |
| | 05/31/95 | — | 910 | — | — | — | — | — | — | — | 1.2 @N |
| | 06/07/95 | — | 950 | — | — | — | — | — | — | — | 1.7 @N |
| | 06/14/95 | — | 900 | — | — | — | — | — | — | — | 0.8 @N |
| | 06/21/95 | — | 1000 | — | — | — | — | — | — | — | 1.5 @N |
| | 06/28/95 | — | 940 | — | — | — | — | — | — | — | 1.3 @N |
| | 07/06/95 | — | 880 | — | — | — | — | — | — | — | 0.9 @N |
| | 07/12/95 | — | 910 | — | — | — | — | — | — | — | 0.9 @N |
| | 07/19/95 | — | 910 | — | — | — | — | — | — | — | 0.8 @N |
| | 07/26/95 | — | 895 | — | — | — | — | — | — | — | 0.8 @N |
| | 08/02/95 | — | 980 | — | — | — | — | — | — | — | 1.4 @N |
| | 08/09/95 | — | 935 | — | — | — | — | — | — | — | 1.4 @N |
| | 08/16/95 | — | 925 | — | — | — | — | — | — | — | 0.7 @N |
| | 08/23/95 | — | 905 | — | — | — | — | — | — | — | 0.8 @N |
| | 08/30/95 | — | 865 | — | — | — | — | — | — | — | 0.8 @N |
| | 09/06/95 | — | 740 | — | — | — | — | — | — | — | <0.2 @N |
| | 09/13/95 | — | 870 | — | — | — | — | — | — | — | 1.0 @N |
| | 09/20/95 | — | 885 | — | — | — | — | — | — | — | 0.5 @N |
| | 09/27/95 | — | 900 | — | — | — | — | — | — | — | 0.7 @N |

TABLE D-2 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 10/04/95 | --- | 875 | --- | --- | --- | --- | --- | --- | --- | <0.2 @N |
| River at | 10/11/95 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| Gaging Station | 10/18/95 | --- | 815 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| (cont'd) | 10/25/95 | --- | 890 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 11/01/95 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 11/08/95 | --- | 960 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 11/15/95 | --- | 917 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/22/95 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/29/95 | --- | 788 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 12/06/95 | --- | 872 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 12/13/95 | --- | 766 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 12/20/95 | --- | 846 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 12/27/95 | --- | 841 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/03/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/10/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/17/96 | --- | 870 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 01/24/96 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/31/96 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 02/07/96 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 02/14/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 03/06/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 03/14/96 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 03/21/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 03/27/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 04/03/96 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 04/10/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 04/17/96 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 04/24/96 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 05/08/96 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 2.0 @N |
| | 05/16/96 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 05/22/96 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 05/29/96 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 06/12/96 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 06/20/96 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 06/27/96 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-2 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 07/03/96 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | 0.8@N |
| River at | 07/10/96 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| Gaging Station | 07/17/96 | — | 690 | --- | --- | — | --- | --- | --- | --- | 0.9 @N |
| (cont'd) | 07/24/96 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 07/31/96 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 08/07/96 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 08/14/96 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 08/21/96 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 09/04/96 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 09/11/96 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 09/18/96 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 09/25/96 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 10/02/96 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 10/09/96 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 10/16/96 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 10/23/96 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 10/31/96 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 11/06/96 | --- | 820 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/13/96 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/20/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 11/27/96 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 12/04/96 | --- | 870 | --- | --- | --- | --- | --- | --- | --- | 1.3 @N |
| | 12/18/96 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 12/26/96 | --- | 780 | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 01/02/97 | --- | 790 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 01/17/97 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 01/22/97 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | 1.6 @N |
| | 01/29/97 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| | 02/05/97 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.7 @N |
| | 02/12/97 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 1.1 @N |
| | 02/19/97 | --- | 850 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 02/26/97 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | 1.6 @N |
| | 03/05/97 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 1.6 @N |
| | 03/12/97 | — | 850 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 03/19/97 | — | 830 | --- | --- | — | --- | --- | --- | --- | 1.4 @N |

### TABLE D-2 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Margarita | 03/26/97 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.2 @N |
| River at | 04/02/97 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 1.3 @N |
| Gaging Station | 04/09/97 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| (cont'd) | 04/16/97 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | 1.3 @N |
| | 04/23/97 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 1.0 @N |
| | 05/07/97 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 1.4 @N |
| | 05/14/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 05/21/97 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 05/28/97 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | 0.7 @N |
| | 06/04/97 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 06/11/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| | 06/18/97 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | 0.6 @N |
| | 06/25/97 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 07/02/97 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 0.8 @N |
| | 07/09/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 07/16/97 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 07/23/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.3 @N |
| | 07/30/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 08/06/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 08/13/97 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 08/20/97 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 08/27/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 09/03/97 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 09/10/97 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| | 09/17/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |
| | 09/24/97 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 0.5 @N |

TABLE D-2 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Murrieta Creek | 08/20/97 | --- | ND | --- | --- | --- | --- | --- | --- | --- | ND |
| Meter | 09/03/97 | --- | ND | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/17/97 | --- | ND | --- | --- | --- | --- | --- | --- | --- | 0.9 @N |
| Willow Glen | 07/22/97 | --- | 780 | --- | --- | --- | --- | --- | --- | --- | 0.2 @N |
| | 08/19/97 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | 0.2 @N |
| | 09/23/97 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | 0.4 @N |
| DeLuz Crossing | 07/22/97 | --- | 760 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/19/97 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/23/97 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | ND |
| Estuary | 07/22/97 | --- | 13,200 | --- | --- | --- | --- | --- | --- | --- | 4.3 @N |
| | 08/19/97 | --- | 16,200 | --- | --- | --- | --- | --- | --- | --- | 2.4 @N |
| | 09/23/97 | --- | 12,600 | --- | --- | --- | --- | --- | --- | --- | 3.2 @N |

\* - None Detected

Page D-7

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-3

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | — | — | — | — | — | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | — | — | — | — | — | 110 | — | — | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | — | — | — | — | — | — | — | — | <1 |
| | 10/11/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 11/08/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 05/22/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 08/14/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/27/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/22/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 06/14/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/06/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/27/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/20/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/12/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 09/04/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/26/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 03/19/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/12/97 | — | — | — | — | — | — | — | — | — | <2 |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 11/22/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 05/08/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 08/28/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | — | — | — | — | — | — | — | — | — | <1 |
| | 07/08/94 | 810 | 520 | — | — | 87 | — | 130 | 53 | — | <1 |
| | 09/21/94 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/14/94 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/08/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 06/28/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/20/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/13/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/06/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/26/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 09/18/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/11/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/25/97 | — | — | — | — | — | — | — | — | — | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well 7S/3W-20D | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 2u7 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- 2.2 @N |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |

Page D-11

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | — | — | — | — | — | — | — | — | — | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | — | — | — | — | — | — | — | — | — | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 0.2 @N |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | — | — | — | — | — | — | — | — | — | 12 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | — | — | — | — | — | — | — | — | — | 10 |
| | 08/14/97 | — | — | — | — | — | — | — | — | — | 9 |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | — | — | — | — | — | — | — | — | — | ND |
| | 07/24/97 | — | 640 | — | — | — | — | — | — | — | ND |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | ND |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | ND |
| No. 122 | 06/23/97 | — | — | — | — | — | — | — | — | — | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | — | — | — | — | — | — | — | — | — | 11 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED* WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/09/97 | — | — | — | — | — | — | — | — | — | 2 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 07/16/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | 0.4@N |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 09/17/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | 15 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | — | — | — | — | — | — | — | — | — | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | — | — | — | — | — | — | — | — | — | 53 |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | — |
| | 04/24/91 | — | — | — | — | — | — | — | — | — | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | 170 | 78 | 82 | 150 | 5 |
| | 05/14/97 | — | — | — | — | — | — | — | — | — | 4 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | <2 |

Page D-13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 @N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 @N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 @N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 @N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 10 |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 8 |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 15 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | — | — | — | — | — | — | — | — | — | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | 2.3 @N |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | 2.2 @N |
| | 09/17/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| No. 149 8S/1W-2C | 06/15/93 | — | — | — | — | — | — | — | — | — | 5 |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | — |
| No. 151 7S/3W-34B Abandoned | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | — |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | — |
|  | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | — |
|  | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | — |
|  | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
|  | 06/16/97 | — | — | — | — | — | — | — | — | — | <2 |
|  | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| No. 153 8S/1W-5K3 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
|  | 06/06/95 | — | — | — | — | — | — | — | — | — | 5 |
|  | 08/14/97 | — | — | — | — | — | — | — | — | — | 4 |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | — |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | — |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
|  | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
|  | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
|  | 06/07/95 | — | — | — | — | — | — | — | — | — | 5 |
|  | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 1400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 8S/2W-20R1 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
|  | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
|  | 08/15/97 | — | — | — | — | — | — | --- | --- | — | 7 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
|  | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
|  | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
|  | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
|  | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
|  | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
|  | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
|  | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
|  | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
|  | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
|  | 09/13/96 | --- | — | — | --- | — | --- | --- | — | --- | 22 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
|  | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
|  | 04/27/95 | — | --- | --- | — | --- | --- | — | --- | --- | 6 |
|  | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2@N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

#### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pechanga Indian Reservation** | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 @N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 @N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 @N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 @N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 @N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 @N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 @N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 @N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 @N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 @N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 @N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 @N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 @N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 @N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 @N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 @N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 @N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 @N |
| | 08/15/94 | 383 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 @N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 @N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 @N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 @N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 @N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 @n |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 @N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 @N |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 @N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 @N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 @N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 @N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 @N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 @N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 @N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 @N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 @N |
| | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 @N |
| | 08/13/97 | 300 | 186 | 11 | 1.4 | 55 | 0.59 | 17 | 2.7 | 122 | 1.16 @N |

\* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-5 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 @N |
| | 12/20/93 | 868 | — | 80 | 16 | 76 | 1.4 | 86 | 110 | — | 3.6 @N |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 @N |
| | 12/20/93 | 408 | — | 42 | 6 | 35 | 0.8 | 29 | 12 | — | 1.2 @N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | — |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 @N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 @N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 @N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | — |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 @N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 @N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 @N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 @N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 @N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 @N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 @N |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 @N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 @N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 @N |
| 7S/3E-21L01 | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 @N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 @N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 @N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E01 | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 @N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 @N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 @N |

* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

.

## TABLE D-6

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 2201) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3@N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8@N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8@N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4@N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1@N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3 | 134 | 142.0 | 258.6 | <1@N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2@N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5@N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8@N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3@N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5@N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5@N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2@N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |
| | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | <0.0 |
| | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | <0.0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2 | 151 | 148.0 | 292.0 | <2@N |

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 2301) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0@N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5@N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01@N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0@N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6@N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3 | 128 | 155.0 | 259.0 | 4.3@N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3 | 140 | 135.0 | 259.0 | 4.4@N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1@N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1@N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3 | 152 | 138.0 | 239.1 | 0.2@N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5@N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5@N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1@N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2@N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |

## TABLE D-6 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

#### **WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | — | 160 | 170.0 | 214.0 | <0.5 |
| (Bldg 2301) | 01/91 | 1112 | — | 73.7 | 32.0 | 128.0 | — | 136 | 136.0 | — | <0.04 |
| (Continued) | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | — | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | — | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | — | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | — | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | — | 141 | 130.0 | — | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | — | 139 | 153.0 | — | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | — | 165 | 147.0 | — | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | — | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | — | 134 | 129.0 | 204.0 | <0.0 |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | — | 126 | 172.0 | 245.0 | <2@N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | — | 142 | 134.0 | 254.0 | <2@N |
| 10S/4W-18M4 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | — | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 2373) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | — | 156 | 166.0 | 210.0 | <0.05 |
| | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | — | 152 | 146.0 | 218.0 | 1.4 |
| | 01/91 | 1202 | — | 84.1 | 40.5 | 117.0 | — | 162 | 153.0 | — | <0.04 |
| | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | — | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | — | 135 | 140.0 | — | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | — | 144 | 157.0 | — | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | — | 145 | 116.0 | — | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | — | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | — | 142 | 162.0 | 190.0 | <2@N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5 | 150 | 164.0 | 223.0 | <2@N |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | — | 132 | 157 | 198.0 | 9.5 |
| (Bldg 2393) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | — | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | — | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | — | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | — | 142 | 159 | — | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | — | 147 | 164 | — | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | — | 102 | 140 | — | 14 |
| | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | — | 180 | 297 | 206.0 | <0.0 |
| | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | — | 157 | 166 | 220.0 | <2@N |
| | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | — | 147 | 113 | 213.0 | <2@N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5 | 151 | 177 | 199.0 | <2@N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Chemical Constituents - mg/l Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | — | 149 | 153 | 209.0 | 10.3 |
| (Bldg 2603) | 04/90 | 1270 | 788 | 104.0 | 36.5 | 126.0 | — | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | — | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | — | 169 | 155 | — | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | — | 166 | 149 | — | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | — | 202 | 164 | — | 0.69 |
| | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | — | 150 | 152 | 240.0 | <1@N |
| | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | — | 152 | 137 | 240.0 | <2@N |
| | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5 | 185 | 147 | 247.0 | <2@N |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112 | — | 150 | 82 | 326.0 | — |
| (Bldg 2671) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | — | 76 | 98 | 224.0 | — |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | — |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | — |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | — |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0@N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | — |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | — | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | — | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | — | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | — | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | — | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | — | 636 | 74.0 | 19.0 | 112.0 | 3 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | — | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | — | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | — | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7* | 132 | 130 | 200.0 | 0.6@N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01@N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3@N |
| | 2/766 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6@N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2@N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8@N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4@N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1@N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1@N |

* Reported as 27

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7H2 | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3 | 196 | 200 | 273.0 | <1@N |
| (Bldg 2671) | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0@N |
| (Continued) | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5@N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5@N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65@N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5@N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2@N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2@N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1@N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | — | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | — | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | — | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | — | 87.3 | 44.4 | 103.1 | — | 20.5 | 179 | — | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | — | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | — | 163 | 145 | — | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | — | 162 | 172 | — | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | — | 197 | 178 | — | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | — | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | — | 186 | 161 | 186.0 | <2@N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5 | 158 | 149 | 271.0 | 2@N |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100 | — | 104 | 94 | 213.0 | — |
| (Bldg 2673) | 05/59 | — | 745 | 52.8 | 16.5 | 60.3 | — | 84 | 41 | 207.4 | — |
| | 01/60 | — | 840 | 51.2 | 17.6 | 95.0 | — | 98 | 92 | 210.0 | — |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | — |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2 | 100 | 96 | 214.7 | — |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3@N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5@N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | — |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | — | 448 | — | — | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | — | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | — | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | — | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | — | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | — | 600 | 67.0 | 18.0 | 90.0 | 3 | 110 | 96 | 232.0 | 0 |
| | 04/69 | — | 428 | 46.0 | 18.0 | 73.0 | 2.0* | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | — | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |

* Reported as 20

## TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| (Bldg 2673) | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| (Continued) | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9@N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35@N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2@N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3 | 106 | 88 | 214.7 | 2.2@N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0@N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6@N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3@N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3 | 113 | 128 | 205.0 | <1@N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1@N |
| | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1@N |
| | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3@N |
| | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7@N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2 | 92 | 110 | 185.4 | 0.5@N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5@N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7@N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7@N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/90 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | <0.0 |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2@N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2@N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5 | 138 | 178 | 187 | 2@N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/90 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2@N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2@N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2 | 171 | 165 | 264 | <2@N |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 2363) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5 | 135 | 145 | 244 | <2@N |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.0 |

* - Reported as .96

