# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

### WATER YEAR 1999-2000

*UNITED STATES OF AMERICA*
*V.*
*FALLBROOK PUBLIC UTILITY DISTRICT, ET AL*

**CIVIL NO. 1247 - SD-T**

**JAMES S. JENKS**
**WATERMASTER**
**P. O. BOX 631**
**FALLBROOK, CA.  92088**
**(760) 728-1028**
**FAX (760) 728-1990**

**AUGUST 2001**

# TABLE OF CONTENTS

Page No.

1. Summary.......................................................................................................  1

2. Introduction
   2.1 Background...........................................................................................  5
   2.2 Authority..............................................................................................  5
   2.3 Scope...................................................................................................  5

3. Surface Water Availability and Use
   3.1 Surface Flow.......................................................................................  7
   3.2 Surface Water Diversions...................................................................  11
   3.3 Water Storage.....................................................................................  14

4. Subsurface Water Availability
   4.1 General................................................................................................  17
   4.2 Extractions..........................................................................................  17
   4.3 Water Levels.......................................................................................  19
   4.4 Groundwater Storage......………….....................................................  24

5. Imports/Exports
   5.1 General................................................................................................  27
   5.2 Water Year 1999-2000.......................................................................  30
   5.3 Water Years 1966-2000......................................................................  32
   5.4 Lake Skinner.......................................................................................  32
   5.5 Diamond Valley Lake .........................................................................  35

6. Water Rights
   6.1 General................................................................................................  37
   6.2 Appropriative Surface Water Rights...................................................  39
   6.3 Fallbrook PUD Proposal to Change Point of Diversion......................  43

7. Water Production and Use
   7.1 General................................................................................................  45
   7.2 Water Purveyors.................................................................................  46
   7.3 Indian Reservations............................................................................  65
   7.4 Mobile Home Parks/Campgrounds.....................................................  67
   7.5 Irrigation Water Use...........................................................................  67

8.  Unauthorized Water Use
    8.1  General................................................................................................... 69
    8.2  Unauthorized Small Storage Ponds........................................................... 69
    8.3  Rancho California Water District Water Use............................................. 69

9.  Threats to Water Supply
    9.1  General................................................................................................... 73
    9.2  High Nitrate Concentrations.................................................................... 73
    9.3  Potential Overdraft Conditions................................................................ 74
    9.4  Salt Balance............................................................................................ 77

10.  Water Quality
    10.1  Surface Water Quality............................................................................ 79
    10.2  Groundwater Quality............................................................................. 82

11.  Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
    11.1  General................................................................................................. 87
    11.2  Normal Tasks........................................................................................ 87
    11.3  Additional Tasks.................................................................................... 87
    11.4  Projected Expenditures.......................................................................... 88

12.  Watermaster Office Budget 2001-2002................................................................ 89

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations................................................................................. 8

3.2 - Measured Surface Water Flow 1999-2000.....................……………………... 9

3.3 - Surface Water Diversions to Storage............................................................. 12

3.4 - Surface Water Diversions to Use…................................................................ 13

3.5 - Water in Storage.......................................................................................... 15

4.1 - Water Production by Substantial Users.......................................................... 18

4.2 – Groundwater Storage at Camp Pendleton ……………………………………… 25

5.1 - Storage in State Water Project and Colorado River Reservoirs....................... 28

5.2 - Imports/Exports 1999-2000.......................................................................... 31

5.3 - Total Dissolved Solids Concentration of Imported Water 1999-2000............... 33

5.4 - Imports/Exports 1966-2000….......................................................................... 34

6.1 - Appropriative Water Rights Permits & Licenses............................................... 40

6.2 - Pre-1914 Appropriative Water Rights ............................................................. 42

7.1 - Water Production and Use............................................................................... 47

7.2 - Definitions of Water Use by Municipal Water Purveyors..................................... 48

7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation Facility...... 51

7.4 - Rancho California Water District, Permit 7032 Area Use................................... 56

7.5 - Rancho California Water District, Rancho Division
       Return Flow Credit 1999-2000........................................................................ 58

7.6 - Rancho California Water District, Santa Rosa Division
       Return Flow Credit 1999-2000........................................................................ 59

7.7 - Depth of Younger Alluvium in Rancho California Water District Wells............... 62

7.8 - Rancho California Water District
       Well Production from Younger and Older Alluvium......................................... 63

9.1 – Ranges of Concentration of Nitrogen, Phosphorous and TDS for Willow
Glen, 2068 Willow Glen Road, and River House Sampling Stations............ 75

9.2 – Ranges of Concentration of Nitrogen, Phosphorous and TDS
in Rainbow Creek Watershed........................................................................ 76

10.1 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
Specific Conductance and Temperature at Santa Margarita River
Near Temecula............................................................................................. 80

10.2 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
Specific Conductance and Temperature at FPUD Sump Near Fallbrook...... 81

## LIST OF FIGURES

| | |
|---|---|
| 1.1 - Local Production 1989 - 2000 | 1 |
| 1.2 - Imports 1989 - 2000 | 2 |
| 1.3 - Total Production 1990 - 2000 | 3 |
| 4.1 - Water Level Elevations Well No. 8S/2W-12H1 | 19 |
| 4.2 - Water Level Elevations Well No. 10S/4W-7J1 | 20 |
| 4.3 - Water Level Elevations Well No. 7S/3W-20C9 | 21 |
| 4.4 - Water Level Elevations Well No. 7S/3E-21G1 | 22 |
| 4.5 - Water Level Elevations Well No. 8S/2W-29G1 | 23 |
| 5.1 - Storage in State Water Project 1989 - 2000 | 29 |
| 5.2 - Storage in Colorado River Reservoirs 1989 - 2000 | 29 |
| 10.1 - Total Dissolved Solids Concentration RCWD Well 8S/2W-12K | 83 |
| 10.2 - Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2 | 85 |
| 10.3 - Nitrate Concentration Camp Pendleton Well 10S/4W-7A2 | 86 |

## APPENDICES

### Appendix A - Production and Use Water Year 1999-2000

Table A-1    Eastern Municipal Water District
Table A-2    Fallbrook Public Utility District
Table A-3    Murrieta County Water District
Table A-4    Rainbow Municipal Water District
Table A-5    Rancho California Water District
Table A-6    U.S.M.C. - Camp Pendleton
Table A-7    U. S. Naval Weapons Station, Fallbrook Annex
Table A-8    Miscellaneous Water Production and Import

### Appendix B - Production and Use Water Years 1965-66 To 1999-2000

Table B-1    Eastern Municipal Water District
Table B-2    Fallbrook Public Utility District
Table B-3    Fallbrook Public Utility District (Wastewater)
Table B-4    Murrieta County Water District
Table B-5    Rainbow Municipal Water District
Table B-6    Rancho California Water District
Table B-7    U.S.M.C. - Camp Pendleton
Table B-8    U. S. Naval Weapons Station, Fallbrook Annex

### Appendix C - Substantial Water Users 1999-2000

## Appendix D - Water Quality Data

Last Published

| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-1993 |
|-----------|-------------------------------------------|-----------|
| Table D-2 | Surface Streams Sampled by Rancho CWD | 1998-1999 |
| Table D-2.1 | Nutrient Sampling by Rancho CWD | 1999-2000 |
| Table D-3 | Wells in Murrieta County Water District | 1999-2000 |
| Table D-4 | Wells in Rancho California Water District | 1999-2000 |
| Table D-5 | Wells on Indian Reservations | 1999-2000 |
| Table D-6 | Wells on Camp Pendleton | 1999-2000 |
| Table D-7 | Eastern Municipal Water District | 1992-1993 |
| Table D-8 | Eastern Municipal Water District | 1992-1993 |
| Table D-9 | Eastern Municipal Water District | 1992-1993 |
| Table D-10 | Eastern Municipal Water District | 1993-1994 |
| Table D-11 | Wells in Domenigoni Valley | 1994-1995 |

**MAP**

Major Water Purveyors                                    Bound at back of report

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 1999-2000 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Thus imported waters, whether in storage in Lake Skinner or being transported through the Watershed, are outside Court jurisdiction, along with local, vagrant groundwaters that do not support the Santa Margarita River stream system.

Section 3 - Surface water flows were well below normal in 1999-2000, with flows for long-term stations ranging from 16% to 41% of the long-term average flow.   Surface diversions to use totaled 1,046 acre feet compared with 977 acre feet in 1998-1999. The total quantity of water in storage in the Watershed on September 30, 2000, was 318,680 acre feet, of which 21,748 acre feet was Santa Margarita River water and 296,932 acre feet was imported water.

Section 4 - Groundwater extractions were 43,434 acre feet compared to 53,377 acre feet in 1998-99.  Water purveyors pumped 37,139 acre feet and 6,295 acre feet were pumped by other substantial users.   Total annual local production including surface diversions for use for the period 1989-2000 is shown below on Figure 1.1.

FIGURE 1.1



1

Section 5 - During 1999-2000, 82,277 acre feet of water were imported and distributed in the Santa Margarita River Watershed by eight purveyors. This compares with 58,041 acre feet in 1998-99 and represents a 42 percent increase from 1998-99. Net exports, including wastewater, were 7,526 acre feet. Annual imports for the period 1989-2000 are shown below on Figure 1.2.

FIGURE 1.2



Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Perfected appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

Section 7 - Total imported supplies plus local production totaled 126,757 acre feet compared to 112,554 reported in 1998-99. Of that quantity, 59,089 acre feet were used for agriculture; 3,925 acre feet were used for commercial purposes; and 44,415 acre feet were used for domestic purposes; 1,067 acre feet were discharged to Murrieta and Temecula Creeks; 4,072 acre feet of fresh water were exported; 264 acre feet were directly recharged by Metropolitan WD; 7,485 acre feet were recharged by Rancho California WD and not recovered; resulting in an overall system loss of 6,440 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

2

Total annual production for the period 1999-2000 is shown below on Figure 1.3

FIGURE 1.3



Section 8 - The United States has raised a number of issues regarding unauthorized water use by Rancho California WD including violation of the 1940 Stipulated Judgment. During 1999-2000, representatives of Rancho California WD and the United States developed a settlement agreement that would resolve their issues. The parties are now in the process of obtaining the necessary approvals of the agreement.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.

Section 10 - Water quality data in the Watershed for 1999-2000 are presented in Appendix D.

Section 11 - Projected Watermaster tasks for the next five years are listed.

Section 12 - A total Watermaster budget of $283,325 is proposed for the 2001-2002 Water Year. This budget includes $169,000 for the Watermaster Office and $114,325 for operation of gaging stations by the U. S. Geological Survey (U.S.G.S.).

3

Case 3:51-cv-01247-JO-SBC   Document 5196   Filed 10/07/09   PageID.52093   Page 11 of 170

## SECTION 2 - INTRODUCTION

### 2.1 Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

... retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court appointed James S. Jenks as Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's Powers and Duties as well as procedures for funding and operating the Watermaster's Office. Also in 1989, the Court appointed a Steering Committee that at the conclusion of 1999-2000 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, and Rancho California Water District. The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2 Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3 Scope

The subjects addressed in this report are responsive to Section II of the appointing order. Information and data contained in this report are based on information reported to the Watermaster by others. Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report, although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

5

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

### 3.1 Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1. A number of these stations have been discontinued. During Water Year 1999-2000 the U.S.G.S. operated 13 stations under an agreement with the Watermaster. The U.S.G.S. also operated a station on Murrieta Creek at Tenaja Road in cooperation with the Watermaster and Riverside County Flood Control District. In addition to stream flows, the U.S.G.S. also measures water elevation at Vail Lake.

The U.S.G.S. also operates several stations in the watershed under contract with Camp Pendleton. These include stream gaging stations on Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill. The U.S.G.S. also operates a tidal water level recorder on the Santa Margarita River at its mouth.

Monthly flows for stations in Water Year 1999-2000 are shown on Table 3.2. Those flows consist of U.S.G.S. discharge determinations available at the time this report is published. Official U.S.G.S. discharges for 1999-2000 will be published by the U.S.G.S. in its annual Water Resources Data report.

In considering the historical record of flow at these stations, it should be recognized that the long term averages include variations in watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, *Water Resources Data - California*, which is published annually by the U.S.G.S.

The Santa Margarita River station near Ysidora was discontinued on February 25, 1999, due to the reconstruction of the Basilone Bridge. A temporary station, installed at the U. S. Marine Corps Diversion Dam located about 2.3 miles upstream from the Ysidora site, was in operation throughout the 1999-2000 water year. As presently planned the temporary station will remain in operation until conditions are suitable at the permanent Basilone Bridge location.

7

## TABLE 3.1

### *SANTA MARGARITA RIVER WATERSHED*
### STREAM GAGING STATIONS
1999-2000

| STATION NAME | NO. | SQ MI | RECORDED BY | 1920 | 1930 | 1940 | 1960 | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | | | | 8/57 | | | | | |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | | | | | | | 10/89 | 10/94 | |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 | | | | | 10/77 | | | |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | | | | 10/48 | | | | | |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS | | | | | | | 10/87 | | |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS | | | | | | | 10/87 | | |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90.1 | USGS | | | | | | | 10/87 | | |
| Murrieta Creek At Tenaja Road | 11042700 | 30 | USGS | | | | | | | | 10/97 | |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 | | | | | | | | |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 | | | | | | | | |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | | | | | | | | 9/89 | |
| Sandia Creek Near Fallbrook | 11044350 | 21.1 | USGS | | | | | | | | 9/89 | |
| Santa Margarita River At FPUD Sump | 11044300 | 620 | USGS | 10/24 | | | | | | 9/80 | 9/89 | |
| Santa Margarita River Tributary Near Fallbrook | 11044800 | 0.52 | USGS | | | | | 10/61 9/65 | | | | |
| DeLuz Creek Near DeLuz 1/ | 11044800 | 33 | USGS/ USMC | | | | 2/51 | 67 69 | 77 | | 9/89 | |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 - 9/26 | | | | | | | | |
| Fallbrook Creek 2/ Near Fallbrook | 11045300 | 6.97 | USGS/ USMC | 3/23 | | | | 10/64 | 9/76 | 12/88 | | |
| Santa Margarita River 3/ At Ysidora | 11046000 | 723 | USGS | 3/23 | | | | | | | | |
| Santa Margarita River At USMC Diversion Dam near Ysidora | 11045050 | 710 | USGS | | | | | | | | 2/99 | |

| | | | WATER YEAR ENDING | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 | 2000 |

1/ Recorded by USMC, Camp Pendleton October 1966 to 1977

2/ Recorded by USMC, Camp Pendleton prior to October 1993

3/ Station temporarily discontinued in February 1999

8

## TABLE 3.2

### *SANTA MARGARITA RIVER WATERSHED*
### MEASURED SURFACE WATER FLOW
1999-2000

Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 1999 | YEARS OF RECORD THRU 1999 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 87 | 119 | 171 | 187 | 492 | 547 | 241 | 119 | 59 | 50 | 64 | 54 | 2,190 | 6,080 | 42 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 751 | 12 |
| Warm Springs Creek Near Murrieta | 55.4 | 1 | 3 | 1 | 2 | 360 | 101 | 28 | 6 | 14 | 11 | 5 | 8 | 540 | 3,550 | 12 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 0 | 0 | 0 | 0 | 357 | 33 | 4 | 0 | 0 | 0 | 0 | 1 | 395 | 3,340 | 12 |
| Murrieta Creek At Tenaja Road | 30 | 0 | 0 | 0 | 0 | 265 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 384 | 3,876 | 2 |
| Murrieta Creek At Temecula | 222 | 196 | 2 | 1 | 7 | 1,970 | 697 | 264 | 161 | 157 | 178 | 152 | 131 | 3,916 | 9,593 | 75 |
| Santa Margarita River Near Temecula | 588 | 219 | 17 | 20 | 36 | 3,000 | 903 | 399 | 214 | 210 | 217 | 204 | 189 | 5,628 | 14,390 20,390 | 51 (1949-99) 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 8 | 9 | 12 | 24 | 221 | 86 | 67 | 24 | 14 | 7 | 4 | 3 | 479 | 3,360 | 10 |
| Sandia Creek Near Fallbrook | 21.1 | 70 | 116 | 142 | 157 | 587 | 674 | 377 | 235 | 149 | 137 | 76 | 110 | 2,830 | 7,950 | 10 |
| Santa Margarita River At FPUD Sump | 620 | 238 | 113 | 134 | 196 | 3,310 | 1,460 | 741 | 425 | 251 | 162 | 247 | 184 | 7,461 | 37,940 | 10 |
| DeLuz Creek Near DeLuz | 33 | 0 | 0 | 3 | 20 | 680 | 937 | 164 | 62 | 2 | 0 | 0 | 0 | 1,868 | 14,300 N/A 3,826 | 7 (1993-99) (1989-90) 27 (1951-77) |
| Santa Margarita River At Ysidora | 723 | | | | | Station temporarily discontinued | | | | | | | | 0 | 29,026 31,390 | 51 (1949-99) 26 (1923-48) |
| Santa Margarita River At USMC Diversion Dam near Ysidora | 710 | 217 | 269 | 141 | 53 | 2,350 | 1,110 | 96 | 0 | 88 | 174 | 128 | 69 | 4,695 | N/A | N/A |
| Fallbrook Creek Near Fallbrook | 6.97 | 1 | 2 | 11 | 23 | 168 | 124 | 50 | 25 | 2 | 0 | 0 | 0 | 406 | 1,626 1,462 * | 11 (1989-99) 12 (1965-76) |

\* Includes wastewater flows

N/A - Not Applicable

9

Total flows at four long-term stations for Water Years 1998-1999 and 1999-2000 are compared with their averages in the tabulation below. Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 1999).

|  | TOTAL FLOW | | AVERAGE FLOW |
|  | 1998-1999 1999-2000 | | Through 1999 |
|  | Acre Feet | Acre Feet | Acre Feet |
| Temecula Creek Near Aguanga | 2,808 | 2,190 | 6,080 (1957-99) |
| Murrieta Creek At Temecula | 2,267 | 3,916 | 9,593 (1925-99) |
| Santa Margarita River Near Temecula | 3,690 | 5,628 | 14,390 (1949-99) 20,390 (1923-48) |
| Santa Margarita River Near Ysidora (various locations) (At Diversion Weir 1999-2000) | 7,200 | 4,695 | 29,026 (1949-99) 31,390 (1923-48) |

The foregoing tabulation indicates that, flows in 1998-1999 and 1999-2000 were much lower than the long-term averages. In 1999-2000 annual flows at long-term stations on Temecula Creek, Murrieta Creek and the Santa Margarita River near Temecula ranged from 36 to 41 percent of the long-term average. In addition, flow at the temporary Santa Margarita River station at the Diversion Weir was 16 percent of the long-term average for the Ysidora station.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for Rancho California WD discharges into Temecula and Murrieta Creeks. A portion of the Rancho California WD discharges are pursuant to Section Eleventh of the 1940 Stipulated Judgment which requires maintenance of three cubic feet per second (cfs) flow at the Santa Margarita River near Temecula station

10

between May 1 and October 31 of each year. Total flow at that station for October 1999 and May through September 2000 are shown below:

| Month | Monthly Discharge Acre Feet | Average Daily Flow CFS |
|---|---|---|
| October 1999 | 219 | 3.6 |
| May 2000 | 214 | 3.5 |
| June 2000 | 210 | 3.5 |
| July 2000 | 217 | 3.5 |
| August 2000 | 204 | 3.3 |
| September 2000 | 189 | 3.2 |
| TOTAL | 1,253 | 3.5 |

During 1999-2000, Rancho California WD released 1,067 acre feet into Murrieta and Temecula Creeks of which 1,050 acre feet were released during October 1999, and between May 1 and September 30, 2000. Of the 1,050 acre feet released in October 1999 and May through September 2000, 43 acre feet were from wells and 1,007 acre feet were from the System River Meter. The System River Meter refers to discharges directly from Rancho California WD's distribution system into Murrieta Creek at a location just upstream from the Murrieta Creek gaging station.

Rancho California WD also discharged 1,854 acre feet of treated wastewater into Murrieta Creek at a point about five miles upstream from the Murrieta Creek at Temecula gaging station.

3.2    Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 1998-1999 and 1999-2000 are shown in Table 3.3. In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions. Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage. Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage. Representatives of the United States do not agree with this method of calculation.

Surface diversions to use for 1999-2000 are shown in Table 3.4. The use is primarily irrigation although the diversions on the Pechanga Indian Reservation are into the domestic water system while those at the Borel property are to stock watering, dust control and recreation. Estimated consumptive uses, losses and returns are also shown.

11

## TABLE 3.3

### SANTA MARGARITA RIVER WATERSHED
### SURFACE WATER DIVERSIONS TO STORAGE
### 1999-2000
Quantities in Acre Feet

#### Surface Water Storage

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
|  | 1998-1999 | 1999-2000 | 1998-1999 | 1999-2000 |
| Storage end of prior year | 23,950 | 22,130 | 756 | 663 |
| Inflow - Total | 3,840 | 2,934 | 600 [1] | 485 [2] |
| Inflow to be Bypassed | 970 | 371 | 0 | 0 |
| Spill | 0 | 0 | 0 | 0 |
| Diversions to Surface Storage | 2,870 [3] | 2,563 [3] | 600 [4] | 485 [4] |
| Annual Evaporation | 3,680 | 3,572 | 350 | 365 |
| Releases - Total | 1,980 | 322 | 0 | 0 |
| Release to GW Storage | 1,010 [5] | (49) [5] | 0 | 0 |
| Apparent Seepage to GW | 0 | 0 | 341 [6] | 205 [6] |
| Change of Storage | (1,820) | (960) | (93) | (85) |
| Storage End of Year | 22,130 | 21,170 | 663 | 578 |
| **Groundwater Storage** | | | | |
| Recharge Release from Storage Facility | 1,010 | 0 | 0 | 0 |
| Direct Recharge | 0 | 0 | 3,293 | 4,648 |

---

[1] 0 AF diverted from the Santa Margarita River and 600 AF estimated inflow from Fallbrook Creek

[2] 0 AF diverted from the Santa Margarita River and 485 AF estimated inflow from Fallbrook Creek

[3] Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

[4] Inflow less Spill

[5] Total Release less Inflow to be bypassed

[6] Includes seepage losses, leakage through flashboards and unaccounted for water

## TABLE 3.4

### SANTA MARGARITA RIVER WATERSHED
### SURFACE WATER DIVERSIONS TO USE
### 1999-2000
Quantities in Acre Feet

|  | Surface Diversions | Consumptive Use[1] | Losses[2] | Returns[3] |
|---|---|---|---|---|
| Prestininzi | 18 | 12 | 2 | 4 |
| Blue Bird Ranch | 31 | 21 | 3 | 7 |
| Chambers | 3 | 2 | 0.3 | 0.7 |
| Cal June, Inc. | 325 | 219 | 33 | 73 |
| Strange | 250 | 169 | 25 | 56 |
| Agri-Empire, Inc. Kohler Canyon | 15 | 10 | 1 | 4 |
| Papac | 38 | 26 | 4 | 8 |
| Sage Ranch Nursery | 105 | 71 | 11 | 23 |
| Daily Family Trust | 9 | 6 | 1 | 2 |
| Carter | 200 | 135 | 20 | 45 |
| Borel | 3 | 2 | 0.3 | 0.7 |
| Pechanga Tribe | 4 | 3 | 0.4 | 0.6 |
| San Diego State University Foundation | 45 | 31 | 4 | 10 |
| TOTAL | 1,046 | 707 | 105 | 234 |

[1]  Consumptive use equals 75% of Diversions less Losses
[2]  Losses equal 10% of Diversions
[3]  Returns equal 25% of Diversions less Losses

13

## 3.3    Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 1999 and September 30, 2000.  Total Santa Margarita River stream system water in storage at the end of Water Year 1999-2000 totaled 21,748 acre feet, compared to 22,793 acre feet at the end of the previous year.  Imported water in storage in Lake Skinner and Diamond Valley Lake, both operated by Metropolitan Water District of Southern California (MWD) is also shown on Table 3.5.  Imported water is not under Court jurisdiction.

14

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
**1999-2000**
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage | |
|---|---|---|---|
| | | 9/30/1999 | 9/30/2000 |
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | ± 47 | 0 | 0 |
| Vail Lake | 49,370 | 22,130 | 21,170 |
| Lake O'Neill | 1,200 | 663 | 578 |
| Subtotal | 50,707 | 22,793 | 21,748 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 39,430 | 41,532 |
| Diamond Valley Lake | | 0 | 255,400 |
| **TOTAL STORAGE** | 94,707 | 62,223 | 318,680 |

15

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1   General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water. The Court has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium. Younger alluvial deposits are commonly exposed along streams and in valleys. Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface. The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

### 4.2   Extractions

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 1999-2000 production by purveyors totaled 37,139 acre feet, compared to 45,908 acre feet in 1998-1999. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 2000 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type. These quantities are reported in Appendix C to total 6,295 acre feet in 1999-2000. Of the subsurface extractions, 75 percent is estimated to have been consumptively used and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed. Although return flows average about 25 percent, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

In addition to groundwater production by water purveyors and private irrigators, surface diversions are also listed on Table 4.1 as well as total production of Santa Margarita River water.

### TABLE 4.1

### *SANTA MARGARITA RIVER WATERSHED*
### SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS
1999-2000

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek** Above Aguanga GWA Includes Anza Valley *(Lake Riverside, (Anza MWC, Cahuilla)* | 387 | 1,561 [2] | 2,155 | 2,542 | 0 | 2,542 | 1,907 | 638 |
| **Temecula Creek** Above Aguanga GWA *(Butterfield Oaks MHP)* | 10 | 548 | 846 | 856 | 53 | 909 | 678 | 231 |
| **Aguanga GWA** *(Outdoor Resorts) (Jojoba Hills)* | 143 | 500 | 881 | 1,024 | 250 | 1,274 | 937 | 337 |
| **Upper Murrieta Creek** (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** (Santa Gertrudis/Tucalota Creek above 7S/2W-18) | 0 | 465 | 44 | 44 | 108 | 152 | 106 | 46 |
| **Murrieta-Temecula GWA** *(RCWD, MCWD, EMWD, Pechanga)* | 29,538 | 1,436 | 1,910 | 31,448 | 204 | 31,652 | 23,724 | 7,928 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 207 | 456 | 456 | 61 | 517 | 383 | 134 |
| Sandia Creek | 0 | 65 | 0 | 0 | 325 | 325 | 219 | 106 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 7,061 | 20 | 3 | 7,064 | 45 | 7,109 | 1,653 | 3,496 |
| **TOTAL** | 37,139 | 4,802 | 6,295 | 43,434 | 1,046 [3] | 44,480 | 29,606 | 12,914 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
   except for Camp Pendleton where net export of 1,957 acre feet is excluded and return flows include measured wastewater returns
2/ Includes lands overlying deep aquifer in Anza Valley
3/ Includes surface diversion for irrigation, commercial and domestic use.

## 4.3    Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities. Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993. Water levels rose 10.52 feet in 1999-2000. It should be noted that the Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos (VDC) area. Releases from Vail Lake as well as imported water are recharged there. In 1999-2000 19,929 acre feet of imported water were recharged in the VDC of which about 58 percent was recovered.

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2000)

19

Figure 4.2 shows water levels at Camp Pendleton in Well No. 10S/4W-7J1, a monitoring well located in the Upper Sub-basin. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 declined 0.1 foot between the fall of 1999 and the fall of 2000.

FIGURE 4.2



Ground El. 93 Feet; Depth 138.8 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-2000); Leeds Hill Study (1973-85) Dates Estimated

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District service area. Water levels in this well dropped 11.7 feet since the fall of 1999. Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 1999-2000 dropped 16 feet.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Murrieta County Water District Records

21

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1, a production well located in the Anza Valley. Water levels in this well rose 13 feet this year. As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells. Current levels are within the historical range.

FIGURE 4.4



Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2000); DWR Bulletin 91-22 (1950-73)

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation. The well is not used for water production and its depth as measured in 1972 was 159 feet. Water levels collected since 1925 reflect unconfined groundwater levels. As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods. Water levels in this well fell 4.4 feet in 1999-2000.

FIGURE 4.5



Ground El. 1091.1 Feet; Depth 159.1 Feet
U.S. Geological Survey Records

23

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 2000 water year are shown below:

| Well | Water Elevation 1999 Feet | Water Elevation 2000 Feet | Change in Water Level Feet | |
|------|---------------------------|---------------------------|----------------------------|---|
| RCWD 8S/2W-12H1 | 1139.6 | 1148.1 | Up | 10.52 |
| USMC 10S/4W-7J1 | 84.4 | 84.3 | Down | 0.1 |
| MCWD 7S/3W-20C9 | 1011.7 | 1000.0 | Down | 11.7 |
| Anza MWC 7S/3E-21G1 | 3775.1 | 3788.1 | Up | 13.0 |
| Pechanga IR 8S/2W-29G1 | 1047.3 | 1042.9 | Down | 4.4 |

## 4.4. Groundwater Storage

The groundwater basin at Camp Pendleton includes three sub-basins: Upper, Chappo, and Ysidora. Useable groundwater storage in place at the end of water year 1999-2000 is summarized in the following tabulation. The tabulation shows that the combined storage in the three sub-basins, between the depths of 5 and 100 feet is 48,100 acre feet. However, much of that storage is below sea level and the useable storage amounts to 28,700 acre feet.

At the end of water year 2000, water levels in wells in each of the sub-basins were reported by Camp Pendleton. The unused storage below a depth of five feet is shown on the tabulation to be 2,050 acre feet, leaving a total useable quantity in storage of 26,650 acre feet. It may be noted that classification of that storage as useable is made without allowances for maintenance of riparian habitat.

24

## TABLE 4.2

### *SANTA MARGARITA RIVER WATERSHED*
### GROUNDWATER STORAGE AT CAMP PENDLETON
### 1999-2000

Quantities in Acre Feet

| | Sub-basin | | | |
|---|---|---|---|---|
| I. Available Storage | Upper | Chappo | Ysidora | Total |
| A. Total Storage [1] AF | 12,500 | 27,000 | 8,600 | 48,100 |
| B. Useable Storage AF | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| II. Unused Storage | | | | |
| A. Wells used for Depth | 10S/4W-7J1 | 10S/4W-18L1 | 11S/5W-2E1 11S/5W-11D4 | |
| B. Depth to Water - Feet | 6.7 | 9.4 | 8 | |
| C. Depth below 5 Feet | 1.7 | 4.4 | 3 | |
| D. Average Area - Acres | 840 | 2,545 | 1,030 | |
| E. Unused Storage below 5 Feet | 308 | 1,456 | 286 | 2,050 |
| III. Useable Storage in Place - AF [4] | 12,192 | 13,544 | 914 | 26,650 |

[1] Computed by U.S.G.S. as the storage between depths of 5 and 100 feet.

[2] Storage between 5 foot depth and sea level.

[3] Storage between 5 foot depth and 10 feet above sea level.

[4] Does not include stored water reserved for riparian habitat.

25

Case 3:51-cv-01247-JO-SBC   Document 5196   Filed 10/07/09   PageID.52115   Page 33 of 170

## SECTION 5 - IMPORTS/EXPORTS

### 5.1   General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is delivered by Metropolitan Water District of Southern California (MWD) to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1. Total storage in the SWP each year since 1989 is shown graphically on Figure 5.1. Similarly, total storage for the Colorado River Reservoirs each year since 1989 is shown on Figure 5.2. It may be seen from Table 5.1 that during Water Year 1999-2000 water in storage in the SWP decreased from 3.66 million acre feet on September 30, 1999, to 2.94 million acre feet on September 30, 2000. Storage on September 30, 2000, corresponds to about 55 percent of the total SWP storage capacity.

Water in storage in the Colorado River system declined 5 million acre feet from the prior year to 50.4 million acre feet on September 30, 2000. On September 30, 2000, those reservoirs contained 78 percent of their total combined capacity.

Projections of water availability on the SWP for the coming year (2001) are prepared by the State Department of Water Resources on a monthly basis from February through May. The report dated May 1, 2001, indicates that statewide October 1 through May 1 precipitation was 75 percent of average. As of May 1, the SWP has approved delivery of 30 percent of the requests for deliveries in the year 2001.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Naval Weapons Center
> Western Municipal Water District

27

## TABLE 5.1

### *SANTA MARGARITA RIVER WATERSHED*
### STORAGE IN STATE WATER PROJECT
### AND COLORADO RIVER RESERVOIRS

Thousands of Acre Feet

#### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
| Oroville | 3,540 | 1,163 | 1,399 | 1,317 | 2,666 | 1,683 | 2,897 | 2,736 | 2,140 | 2,832 | 2,427 | 1,920 |
| San Luis (State Share) | 1,060 | 100 | 385 | 381 | 944 | 394 | 1,067 | 740 | 462 | 900 | 592 | 388 |
| Pyramid | 171 | 163 | 164 | 159 | 156 | 160 | 168 | 158 | 163 | 161 | 155 | 164 |
| Castaic | 324 | 268 | 296 | 257 | 263 | 237 | 297 | 284 | 237 | 306 | 288 | 285 |
| Silverwood | 73 | 67 | 68 | 68 | 68 | 68 | 54 | 40 | 73 | 71 | 72 | 70 |
| Perris | 132 | 116 | 120 | 117 | 120 | 110 | 126 | 126 | 105 | 124 | 125 | 110 |
| Total | 5,300 | 1,877 | 2,432 | 2,299 | 4,217 | 2,652 | 4,609 | 4,084 | 3,180 | 4,394 | 3,659 | 2,937 |
| Percent of Capacity | | 35% | 46% | 43% | 80% | 50% | 87% | 77% | 60% | 83% | 69% | 55% |

#### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
| Flaming Gorge | 3,789 | 3,082 | 3,391 | 3,106 | 3,471 | 2,887 | 3,488 | 3,364 | 3,599 | 3,580 | 3,425 | 3,010 |
| Blue Mesa | 941 | 618 | 700 | 604 | 720 | 615 | 782 | 686 | 761 | 624 | 740 | 560 |
| Navajo | 1,709 | 1,361 | 1,586 | 1,579 | 1,625 | 1,400 | 1,556 | 1,203 | 1,543 | 1,380 | 1,558 | 1,357 |
| Powell | 27,000 | 16,252 | 14,699 | 14,085 | 18,825 | 17,772 | 22,311 | 21,155 | 22,802 | 22,404 | 22,997 | 20,939 |
| Mead | 28,537 | 20,144 | 19,233 | 19,416 | 21,379 | 19,930 | 20,714 | 21,614 | 23,769 | 25,126 | 24,592 | 22,444 |
| Mohave | 1,818 | 1,488 | 1,571 | 1,623 | 1,375 | 1,467 | 1,635 | 1,578 | 1,674 | 1,729 | 1,515 | 1,523 |
| Havasu | 648 | 562 | 556 | 548 | 579 | 571 | 588 | 597 | 580 | 565 | 584 | 566 |
| Total | 64,442 | 43,507 | 41,736 | 40,961 | 47,974 | 44,642 | 51,074 | 50,197 | 54,728 | 55,408 | 55,411 | 50,399 |
| Percent of Capacity | | 68% | 65% | 64% | 74% | 69% | 79% | 78% | 85% | 86% | 86% | 78% |

28

FIGURE 5.1



FIGURE 5.2



In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, delivered 25 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 1999-2000. MWD also imported 357 acre feet for use as construction water for the Diamond Valley Lake Project, and 264 acre feet for groundwater recharge.

Water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed but delivers water to a portion of its service area that is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area and the Naval Weapons Station located on Camp Pendleton is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. A total of 3,649 acre feet of treated wastewater were exported by Eastern MWD in 1999-2000.

The following paragraphs of this report describe imports and exports during Water Year 1999-2000 and during the 1966-2000 period. There is also discussion of MWD's Lake Skinner and Diamond Valley Lake operations.

## 5.2    Water Year 1999-2000

During 1999-2000, 82,277 acre feet of water were imported and distributed in the Santa Margarita River Watershed by eight purveyors. This compares with 58,041 acre feet in 1998-1999 and represents a 42 percent increase. The large increase may be attributed to continued growth, continued dry conditions, as well as an increase in direct recharge at Rancho California Water District from 9,425 acre feet in 1998-1999 to 19,929 acre feet in 1999-2000. Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 1999-2000 are listed on Table 5.2.

TABLE 5.2

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS
1999-2000
Quantities in Acre Feet

| | | | IMPORTS | | | | | | | | | EXPORTS | | | | | | |
| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL IMPORTS | EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | | | | | | | | | | | | | | | | | |
| OCT | 719 | 644 | 1,091 | 285 | 209 | 4,373 | 15 | 4 | 7,340 | 374 | 182 | 192 | 0.5 | 290 | 20 | 148 | 651 |
| NOV | 467 | 652 | 804 | 62 | 220 | 4,047 | 11 | 3 | 6,266 | 339 | 207 | 132 | 0.5 | 360 | 23 | 130 | 645 |
| DEC | 560 | 399 | 767 | 62 | 146 | 4,217 | 10 | 3 | 6,164 | 255 | 153 | 102 | 0.5 | 320 | 25 | 133 | 580 |
| 2000 | | | | | | | | | | | | | | | | | |
| JAN | 98 | 569 | 631 | 33 | 160 | 3,959 | 4 | 3 | 5,457 | 198 | 184 | 14 | 0.6 | 341 | 22 | 123 | 501 |
| FEB | 273 | 281 | 314 | 13 | 123 | 1,883 | 3 | 2 | 2,892 | 146 | 230 | -84 | 1.1 | 314 | 25 | 125 | 381 |
| MAR | 667 | 245 | 374 | 24 | 64 | 2,259 | 3 | 2 | 3,638 | 258 | 212 | 46 | 0.9 | 429 | 28 | 148 | 650 |
| APR | 277 | 481 | 584 | 28 | 126 | 2,771 | 6 | 3 | 4,277 | 308 | 170 | 139 | 0.6 | 272 | 23 | 147 | 582 |
| MAY | 944 | 706 | 886 | 28 | 146 | 4,470 | 9 | 3 | 7,193 | 333 | 171 | 162 | 0.4 | 269 | 26 | 149 | 602 |
| JUNE | 833 | 665 | 816 | 26 | 195 | 6,150 | 14 | 3 | 8,702 | 429 | 150 | 279 | 0.4 | 230 | 28 | 144 | 679 |
| JULY | 663 | 968 | 881 | 47 | 304 | 7,180 | 11 | 5 | 10,059 | 501 | 155 | 346 | 0.4 | 279 | 20 | 132 | 777 |
| AUG | 1,249 | 845 | 1,217 | 15 | 251 | 7,300 | 11 | 6 | 10,894 | 483 | 157 | 326 | 0.8 | 251 | 22 | 125 | 725 |
| SEPT | 506 | 717 | 1,000 | 87 | 273 | 6,800 | 7 | 5 | 9,395 | 447 | 144 | 303 | 0.5 | 294 | 25 | 130 | 752 |
| TOTAL | 7,256 | 7,172 | 9,365 | 712 | 2,217 | 55,409 | 104 | 42 | 82,277 | 4,072 | 2,115 | 1,957 | 7 | 3,649 | 279 | 1,634 | 7,526 |

1/ Metropolitan Water District direct deliveries in Domenigoni Valley
2/ Improvement District A - Rainbow Canyon Only (WR-19)

31

Water quality of the imported supplies in 1999-2000 as reflected by the average monthly total dissolved solids at the Skinner Treatment Plant effluent line is shown on Table 5.3, together with the percent of imported water obtained from the SWP.

## 5.3    Water Years 1966-2000

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-2000 are shown on Table 5.4. Total imports to these districts are measured, however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

Exports over the 1966-2000 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-1993. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

## 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. A Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. Between June and September MWD released a total of 66.72 acre feet to maintain well levels above the minimum. At the end of September 30, 2000, the well level was 1360.56 feet.

32

### TABLE 5.3

## SANTA MARGARITA RIVER WATERSHED
## TOTAL DISSOLVED SOLIDS
## CONCENTRATION OF IMPORTED WATER

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L /1 | | PERCENT STATE PROJECT WATER | |
|---|---|---|---|---|
| | 1998-1999 | 1999-2000 | 1998-1999 | 1999-2000 |
| OCT | 454 | 444 | 34 | 32 |
| NOV | 540 | 479 | 10 | 25 |
| DEC | 563 | 493 | 0 | 23 |
| JAN | 574 | 494 | 0 | 24 |
| FEB | 575 | 488 | 0 | 31 |
| MAR | 544 | 460 | 6 | 33 |
| APR | 481 | 453 | 25 | 33 |
| MAY | 491 | 462 | 22 | 29 |
| JUNE | 488 | 477 | 23 | 23 |
| JULY | 491 | 476 | 23 | 24 |
| AUG | 490 | 469 | 21 | 26 |
| SEPT | 481 | 462 | 23 | 24 |

1/ As measured in the Skinner Treatment Plant Effluent line.

33

TABLE 5.4

SANTA MARGARITA RIVER WATERSHED

IMPORTS/EXPORTS

Quantities in Acre Feet

| | | | IMPORTS | | | | | | | EXPORTS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL IMPORTS | CAMP PENDLETON EXPORT | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | | 1,095 | 0 | 0 | 20 | 5,597 | 3,160 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | | 1,253 | 0 | 0 E | 31 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | | 1,247 | 0 | 115 E | 35 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | | 2,239 | 0 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | | 2,343 | 119 | 115 E | 24 | 12,488 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | | 2,188 | 1,845 | 115 E | 26 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | | 2,348 | 5,774 | 115 E | 24 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 676 | 7,079 | | 2,460 | 13,378 | 115 E | 34 | 28,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | | 2,190 | 5,752 | 115 E | 28 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | 2,787 |
| 1984 | 699 | 816 | 8,506 | | 3,066 | 6,716 | 115 E | 28 | 19,846 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | 3,181 |
| 1985 | 679 | 808 | 7,831 | | 3,410 | 7,158 | 115 E | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | 3,263 |
| 1986 | 760 | 882 | 8,585 | | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | | 3,390 | 7,564 | 116 | 36 | 27,855 | 3,444 | 1,799 | 1,645 | 26 | 0 | 4 | 1,129 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | 0 | 55 | 1,154 | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | | 3,003 | 22,895 | 128 | 24 | 40,203 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 547 | 2,904 | 21,238 | 109 | 20 | 44,133 | 2,188 | 1,219 | 949 | 13 | 0 | 134 | 960 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,883 | 1,005 | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | 3,521 | 1,965 | 11,411 | 117 | 30 | 27,755 | 2,329 | 1,926 | 403 | 16 | 705 | 150 | 1,255 | 2,529 |
| 1994 | 7,150 | 3,221 | 7,250 | | 1,651 | 16,366 | 73 | 37 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 3,159 | 170 | 1,068 | 5,603 |
| 1995 | 4,625 | 3,117 | 6,538 | | 1,661 | 15,108 | 125 | 29 | 31,750 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 5 | 2,993 | 213 | 1,035 | 6,330 |
| 1997 | 3,284 | 4,283 | 7,894 | | 1,429 | 26,992 | 109 | 30 | 47,542 | 3,643 | 1,932 | 1,711 | 6 | 3,201 | 226 | 1,021 | 6,165 |
| 1998 | 5,117 | 5,100 | 6,382 | 5,023 | 1,601 | 19,534 | 97 | 31 | 42,935 | 3,742 | 2,073 | 1,669 | 8 | 4,513 | 247 | 1,482 | 7,919 |
| 1999 | 4,327 | 6,134 | 7,430 | 3,761 | 1,727 | 34,490 | 111 | 41 | 58,041 | 3,558 | 2,130 | 1,428 | 5 | 4,133 | 254 | 1,377 | 7,197 |
| 2000 | 7,256 | 7,172 | 9,385 | 712 | 2,217 | 55,409 | 104 | 42 | 82,277 | 4,072 | 2,115 | 1,957 | 7 | 3,649 | 279 | 1,634 | 7,526 |

1/ Includes DeLuz Heights MWD prior to 1991

2/ Metropolitan Water District direct deliveries in Domenigoni Valley

3/ Improvement District A - Rainbow Canyon Only (WR-13)

N/R - Not Reported

E - Estimate

P - Partial year data

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

During 1999-2000, local runoff into and the related releases from Lake Skinner totaled 3.8 acre feet as follows:

| Month | Release Acre Feet |
|-------|-------------------|
| March 2000 | 3.8 |

## 5.5   Diamond Valley Lake

During 1999-2000, MWD completed construction of the Diamond Valley Lake Project. Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The Project consists of three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim. The East Dam diverts surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The West Dam intercepts existing westward surface and subsurface flows from an additional 13.19 square mile area. These intercepted subsurface flows may or may not be offset by seepage losses from the reservoir when filled.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (now known as Diamond Valley Lake) (MOU) was developed and approved by the Court on January 19, 1995. Among other things, the MOU provides:

> The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into a detention basin to be constructed near the East Dam. A quantity equal to 4.1 times the measured flow will be released from the West Dam into Warm Springs Creek.

In late 1997, the Goodhart Canyon Detention Basin became operational and available for use in computing required downstream releases from the project. Total required releases into Warm Springs Creek during 1999-2000 were 19.4 acre feet. The project released 20.9 acre feet into Warm Springs Creek, thereby exceeding the required release by 1.5 acre feet.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet. During 1999-2000 groundwater elevations in Well MO-6, which is located along the south line of Section 9, increased from 1358.1 feet at the beginning of the water year to 1359.68 feet on October 4, 2000.

## SECTION 6 - WATER RIGHTS

### 6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. In 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and privileges

pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are now not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area under an appropriative groundwater right, with the consent of most of the overlying landowners.

A number of other water purveyors, including Murrieta CWD and Eastern MWD, also pump under groundwater appropriative rights.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers. The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

## 6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1. A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions. After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license. The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Perfected direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| **TOTAL** | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

## TABLE 6.1

## *SANTA MARGARITA RIVER WATERSHED*
## **APPROPRIATIVE WATER RIGHTS**

### **PERMITS AND LICENSES**

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Richard F. & Rosabel L. Matthews | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### **OTHER RIGHTS**

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

*KEY TO USE:*  *DD - Direct Diversion*   *D - Domestic*   *R - Recreation*   *E - Fire Protection*   *H - Fish Culture*
*ST - Diversion to Storage*   *I - Irrigation*   *M - Municipal*   *S - Stockwatering*   *Z - Other*
*W - Fish & Wildlife Protection and/or Enhancement*

40

Storage rights shown in Table 6.1 include 195,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12178, 12179, and 21471B) that have not been exercised. The time period during which these rights must be exercised has recently been extended by the SWRCB to December 31, 2008.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.    The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

41

## TABLE 6.2

## SANTA MARGARITA RIVER WATERSHED
## PRE - 1914 APPROPRIATIVE WATER RIGHTS
## Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

42

2.    Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.) –that is, by registering small use domestic appropriations–is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3.    Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

### 6.3    Fallbrook PUD Proposal to Change Point of Diversion and Place of Use

For some years, the Bureau of Reclamation has held Permit Nos. 8511, 11356, 11357, and 15000 (Application Nos. 11587, 12178, 12179, and 2147B) (see Table 6.1) for the benefit of Fallbrook PUD and the United States of America, the Department of the Navy, Marine Corps Base, Camp Pendleton, California. However in February 1999 Permit No. 11356 was transferred back to Fallbrook PUD in order for Fallbrook to change the point of diversion for Permit 11356 to Lake Skinner.

Lake Skinner is owned by Metropolitan Water District of Southern California and is presently used to store and regulate imported water. The permit would provide for storage and diversion of up to 10,000 AF per year. Storing local water at Lake Skinner could temporarily reduce the storage capacity available for imported water. To remedy this, the project will not be implemented until additional storage capacity at MWD's Diamond Valley Lake becomes available. Storage of local water in Lake Skinner and subsequent diversion will also reduce the volume of local stormwater flow downstream of Lake Skinner during significant storm events. The project will not alter a requirement of the current Memorandum of Understanding for Lake Skinner that provides for continued monitoring and maintenance of specified groundwater levels downstream of the reservoir.

A mitigated negative declaration on the project was circulated for public comment and certified by Fallbrook. On September 18, 2000, the Petition for Change was completed at Fallbrook for submission to the State Water Resources Control Board near the end of the water year.

43

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

### 7.1    General

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 1999-2000 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers.  However it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Butterfield Oaks Mobile Home Park, Jojoba Hills SKP Resort, and Outdoor Resorts Rancho California, Inc. are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed.  Estimates and/or measurements of water production and use are reported for the Cahuilla and Pechanga Indian Reservations; the Ramona Reservation has no reported water use.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed.  However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

45

The final category of water users are private landowners who use water primarily for irrigation.

The water use data collected for the 1999-2000 Water Year are summarized on Table 7.1. Total imported supplies plus local production totaled 126,757 acre feet compared to 112,554 reported in 1998-1999. Of that quantity, 59,089 acre feet were used for agriculture; 3,925 acre feet were used for commercial purposes; and 44,415 acre feet were used for domestic purposes; 1,067 acre feet were discharged to Murrieta and Temecula Creeks; 4,072 acre feet of fresh water were exported; 264 acre feet were directly recharged by Metropolitan WD, 7,485 acre feet were recharged by Rancho California WD and not recovered, and the overall system loss was 6,440 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, ag/domestic, commercial and domestic categories. The definition of agricultural, ag/domestic, commercial and domestic uses varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-2000 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

## 7.2   Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 1999-2000 was 20.58 acre feet from Well No. 1 and 24.09 acre feet from Well No. 2 for a total production of 44.67 acre feet as shown in Appendix A, Table A-8. The depth of water in Well No. 1 ranged from 47.5 feet to 87.5 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be

46

## TABLE 7.1

## SANTA MARGARITA RIVER WATERSHED
## WATER PRODUCTION AND USE
### 1999-2000
### Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELL | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 45 | 0 | 45 | 0 | 0 | 41 | 4 1/ | 45 | Appropriative |
| Eastern MWD | 630 | 7,256 | 7,886 | 0 | 0 | 7,493 | 393 | 7,886 | Appropriative |
| Elsinore Valley MWD | 0 | 7,172 | 7,172 | 0 | 0 | 6,455 | 717 1/ | 7,172 | ---- |
| Fallbrook PUD | 0 | 9,365 | 9,365 | 5,138 | 686 | 3,217 | 324 | 9,365 | Appropriative |
| Lake Riverside Estates | 317 | 0 | 317 | 0 | 317 2/ | 0 | 0 | 317 | Appropriative |
| Metropolitan Water District | 0 | 712 | 712 | 91 | 357 | 0 | 264 3/ | 712 | ---- |
| Murrieta CWD | 1,123 | 0 | 1,123 | 199 | 365 | 493 | 66 | 1,123 | Appropriative |
| Rainbow MWD | 0 | 2,217 | 2,217 | 1,861 | 0 | 154 | 202 | 2,217 | ---- |
| Rancho California WD | 27,415 4/ | 55,409 | 82,824 | 44,011 5/ | 2,162 | 23,783 | 12,868 6/ | 82,824 | Various |
| U.S.M.C. - Camp Pendleton | 7,061 | 0 | 7,061 | 506 | ----- 7/ | 2,235 | 4,320 1/ 8/ | 7,061 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 104 | 104 | 0 | ----- 7/ | 95 | 9 1/ | 104 | ---- |
| Western MWD | 0 | 42 | 42 | 0 | 38 | 0 | 4 1/ | 42 | ---- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 202 | 0 | 202 | 177 | ----- | 25 | 0 | 202 | Overlying/Reserved |
| Pechanga | 374 | 0 | 374 | 51 | ----- 6/ | 286 | 37 1/ | 374 | Overlying/Reserved |
| **MOBILE HOME PARKS/CAMPGROUNDS** | | | | | | | | | |
| Butterfield Oaks | 10 | 0 | 10 | 0 | 0 | 9 | 1 1/ | 10 | Riparian/Overlying |
| Outdoor Resorts Rancho California, Inc. | 90 | 0 | 90 | 0 | 0 | 81 | 9 1/ | 90 | Overlying |
| Jojoba Hills SKP Resort | 53 | 0 | 53 | 0 | 0 | 48 | 5 1/ | 53 | Overlying |
| **OTHER SUBSTANTIAL USERS** | 7,160 9/ | 0 | 7,160 | 7,055 | 0 | 0 | 105 10/ | 7,160 | |
| **TOTAL** | 44,480 | 82,277 | 126,757 | 59,089 | 3,925 | 44,415 | 19,328 | 126,757 | |

1/ Assumes 10% loss
2/ Recreation Use
3/ Groundwater recharge at Diamond Valley Lake
4/ Includes 26,422 AF production from Old Alluvium and 993 AF of Vail Recovery
5/ Includes 40,672 AF Ag. and 3,339 Ag/Domestic
6/ Includes 1,067acre feet discharged into Murrieta and Temecula Creeks, 7,485 acre feet of
   unrecovered direct import recharge, and a system loss of 4,316 acre feet
7/ Listed with Domestic uses
8/ Includes exports of 4,072 acre feet
9/ 1,046 acre feet for surface diversion plus 6,690 acre feet from groundwater as shown in Appendix C
   minus 202 acre feet on the Cahuilla Reservation and minus 374 acre feet on the Pechanga Reservation
10/ 10% of surface diversions

47

TABLE 7.2

## SANTA MARGARITA RIVER WATERSHED
## DEFINITIONS OF WATER USE
## BY MUNICIPAL WATER PURVEYORS
1999-2000

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading |
| | LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, etc. AG/DOM - First 1600 c.f. for each user alloted to domestic, and the balance to agriculture | | LAKE SKINNER - Recreational use at Lake Skinner MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA COUNTY WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

48

concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD service area.

Eastern MWD's service area outside Rancho California WD is located in the northern part of the Watershed. Water for their service area is imported or produced locally from groundwater.

Imports, not including water wholesaled to Rancho California WD or delivered to Elsinore Valley MWD, totaled 9,179 acre feet. A portion of that import amounting to 1,923 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 7,256 acre feet. These data are shown in Appendix A.

Groundwater production for the 1999-2000 Water Year in the Santa Margarita River Watershed totaled 630 acre feet from Well 7S/3W-15N which is 345 feet deep. The well is generally perforated between the depths of 106 and 333 feet. Recent static water levels in Eastern MWD's well have varied from a depth of 102 feet in December 1987, to as low as 190 feet in September 2000, the end of the water year. The well is located within the Murrieta-Temecula Groundwater Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium under groundwater appropriative rights.

In addition to producing fresh water, Eastern MWD also reclaims wastewater at its Temecula Valley Regional Water Reclamation Facility.

Disposition of wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) service area for Water Years 1998-99 and 1999-2000 is shown below:

|  | 1998-1999 | | 1999-2000 | |
|---|---|---|---|---|
|  | Quantity | Percent | Quantity | Percent |
|  | AF | % | AF | % |
| Used in Santa Margarita | 3,741 | 48 | 4,669 | 56 |
| Used outside Santa Margarita | 3,070 | 39 | 3,664 | 44 |
| Reuse | 6,811 | 87 | 8,333 | 100 |
| Unaccounted for Production | 1,063 | 13 | (15) | — |
| TOTAL PRODUCTION | 7,874 | 100 | 8,318 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed increased from 3,741 acre feet in 1998-1999 to 4,669 acre feet in 1999-2000. During the same period reuse outside the Santa Margarita River Watershed increased from 3,070 acre feet to 3,664 acre feet. From the foregoing it may be concluded that 56 percent of the wastewater is reused in the watershed. Unaccounted for production decreased substantially from 1,063 acre feet to a negative 15 acre feet. Unaccounted for production includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3. In 1999-2000, the proportion of groundwater being supplied to the service area declined to 32 percent from 44 percent the year before. This decline was caused by a large increase in imported water being recharged and recovered by RCWD. Thus, the percent reused within the Santa Margarita Watershed exceeded the proportional quantity of groundwater in the supply, and on a proportional basis there was no export of native waters.

Estimates of water production and use for the period 1966-2000 are shown in Appendix B.

## TABLE 7.3

### SANTA MARGARITA RIVER WATERSHED
### WATER DELIVERIES TO TEMECULA VALLEY
### REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

| | WATER YEAR ENDING | | | | | | | | | |
| | 1996 | | 1997 | | 1998 | | 1999 | | 2000 | |
| **Eastern MWD** | AF | % | AF | % | AF | % | AF | % | AF | % |
| Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater | 299 | | 408 | | 240 | | 669 | | 630 | |
| 2. Import 1/ | 4,960 | | 3,284 | | 5,117 | | 4,327 | | 7,256 | |
| 3. Total | 5,259 | | 3,692 | | 5,357 | | 4,996 | | 7,886 | |
| **Rancho California WD** | | | | | | | | | | |
| Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater | 8,629 | | 8,571 * | | 7986 * | | 7,319 | | 6,933 | |
| 2. Import | 2,377 | | 3,058 * | | 2,865 * | | 5,941 | | 8,859 | |
| 3. Total | 11,006 | | 11,629 | | 10,851 | | 13,260 | | 15,792 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | |
| 1. Groundwater | 8,928 | 54.9% | 8,979 | 58.6% | 8,226 | 50.8% | 7,988 | 43.8% | 7,563 | 31.9% |
| 2. Import | 7,337 | 45.1% | 6,342 | 41.4% | 7,982 | 49.2% | 10,268 | 56.2% | 16,115 | 68.1% |
| 3. Total | 16,265 | 100.0% | 15,321 | 100.0% | 16,208 | 100.0% | 18,256 | 100.0% | 23,678 | 100.0% |

1/ EMWD imports are based on discharges from EM-17.
* Revised to reflect recovery of import direct recharge

## Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

The District reports that 7,172 acre feet were imported into the portion of their service area that is inside the Santa Margarita River Watershed in 1999-2000. Also during 1999-2000, approximately 279 acre feet of wastewater were exported from that same area.

## Fallbrook Public Utility District

In 1999-2000, Fallbrook PUD imported 15,983 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 2,705 acre feet were delivered to the former DeLuz Heights Water District service area that is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 50 percent, or 6,660 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 9,365 acre feet in 1999-2000.

In addition to importations, the District has three wells; however, in 1999-2000, there was no pumpage from these wells.

Production during the period 1966 to 2000 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

## Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to make up evaporation losses. Production for 1999-2000 was 317 acre feet as shown in Appendix A, Table A-8. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production.

## Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD delivered 91 acre feet of imported water for irrigation of lands in Domenigoni Valley during 1999-2000. MWD also imported 357 acre feet for use as construction water for Diamond Valley Lake and 264 acre feet for groundwater recharge.

## Murrieta County Water District

Murrieta CWD serves an area in the vicinity of the town of Murrieta. In Water Year 1999-2000, Murrieta CWD produced 1,123 acre feet of water from four wells as shown in the following tabulation and in Appendix A.

| Well Designation | Well Name | 1999-2000 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 209 | 25 | 74 - 93 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 187 | 50 | 140 - 171 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 38 - 54 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 322 | 50 | 165 - 190 | 650 | 240 - 260 |
| | | | | | | 500 - 640 |
| 7S/3W-20D | South | 405 | 50 | 147 - 173 | 446 | 120 - 446 |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates that in Murrieta Valley the younger alluvium deposits extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, it did decide that subsequent findings could be made, if needed, because the Court would retain continuing jurisdiction. Older alluvial deposits are found below the younger alluvium.

Four of the five Murrieta CWD wells are perforated at depths of 120 feet or more. One of the Murrieta CWD wells has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the well with perforations at 60 feet ranged from 74 to 93 feet in 1999-2000. Accordingly all of Murrieta CWD well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 2000 is shown in Appendix B.

53

## Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 1999-2000 amounted to 2,217 acre feet.

Total imports to the District for years between 1966 and 2000 as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

## Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 43 wells in 1999-2000 and also imported water, as shown in Appendix A. Use is shown in Appendix A under the categories of agriculture, ag/domestic, commercial and domestic. In Water Year 1999-2000, 39,859 acre feet were pumped from the Murrieta-Temecula Groundwater Area. This quantity included 26,422 acre feet from the older alluvium, 12,444 acre feet of recovered import recharge, and 993 acre feet from Vail recharge. Import supplies totaled 55,409 acre feet of which 35,480 acre feet was direct use and 19,929 acre feet were recharged. During 1999-2000, 1,065 acre feet were released into Murrieta Creek and 2 acre feet into Temecula Creek.

The District reclaimed and reused 3,550 acre feet of wastewater during the year, in addition to 2,008 acre feet obtained from Eastern MWD for reuse.

In addition the District treated and discharged 1,854 acre feet of reclaimed wastewater to Murrieta Creek as part of its 2 MGD Demonstration Project.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights

## Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

A total of 322 acre feet were released from Vail during 1999-2000 none of which were to groundwater recharge. Releases from Vail for groundwater recharge for the period 1980 to 2000 are shown on Table B-6.

Water use in the Permit 7032 service area is shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

Representatives of the United States contend that storage of water in Vail Lake, and the related recharge and rediversion operations, may exceed Rancho California WD's share of the Santa Margarita River flow as allocated under the 1940 Stipulated Judgment.

55

TABLE 7.4

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## PERMIT 7032 AREA WATER USE
### 1999-2000

Quantities in Acre Feet

| MONTH YEAR | AG | COMM | AG/DOM | DOM | TOTAL |
|---|---|---|---|---|---|
| 1999 | | | | | |
| OCT | 241 | 11 | 0 | 140 | 392 |
| NOV | 150 | 10 | 0 | 102 | 262 |
| DEC | 86 | 10 | 0 | 78 | 174 |
| 2000 | | | | | |
| JAN | 74 | 10 | 0 | 77 | 161 |
| FEB | 56 | 7 | 0 | 53 | 116 |
| MAR | 21 | 7 | 0 | 40 | 68 |
| APR | 35 | 9 | 0 | 54 | 98 |
| MAY | 38 | 10 | 1 | 70 | 119 |
| JUNE | 91 | 13 | 1 | 119 | 224 |
| JULY | 74 | 11 | 1 | 110 | 196 |
| AUG | 67 | 13 | 1 | 122 | 203 |
| SEPT | 55 | 15 | 1 | 142 | 213 |
| TOTAL | 988 | 126 | 5 | 1,107 | 2,226 |

#### Imported Water Return Flows

During 1999-2000, Rancho California WD imported 35,480 acre feet of water for direct use compared to 25,065 acre feet in 1998-1999. Quantities of imported water delivered to the Rancho Division and the Santa Rosa Division are shown below for Water Years 1998-1999 and 1999-2000.

| Month | Rancho Division Imports 1999 | Rancho Division Imports 2000 | Santa Rosa Division Imports 1999 | Santa Rosa Division Imports 2000 | Total Imports 1999 | Total Imports 2000 |
|-------|------|------|------|------|------|------|
| October | 432 | 1,404 | 1,551 | 2,716 | 1,983 | 4,120 |
| November | 39 | 844 | 694 | 1,864 | 733 | 2,708 |
| December | 15 | 662 | 458 | 1,826 | 473 | 2,488 |
| January | 0 | 662 | 523 | 1,301 | 523 | 1,963 |
| February | 0 | 0 | 293 | 69 | 293 | 69 |
| March | 75 | 0 | 408 | 222 | 483 | 222 |
| April | 258 | 338 | 812 | 753 | 1,070 | 1,091 |
| May | 686 | 902 | 1,826 | 1,768 | 2,512 | 2,670 |
| June | 849 | 1,665 | 2,272 | 2,751 | 3,121 | 4,416 |
| July | 1,516 | 2,175 | 3,106 | 3,225 | 4,622 | 5,400 |
| August | 1,717 | 2,012 | 3,327 | 3,441 | 5,044 | 5,453 |
| September | 1,410 | 1,749 | 2,798 | 3,131 | 4,208 | 4,880 |
| Total | 6,997 | 12,413 | 18,068 | 23,067 | 25,065 | 35,480 |

Return flows for 1999-2000 based on imported water use in the Rancho Division and Santa Rosa Division are shown on Table 7.5 and on Table 7.6.

In those tables, imported water is allocated to agricultural, ag/domestic, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 1999-2000, 55.62 percent of the supply to the Rancho Division was imported and 71.17 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

57

### TABLE 7.5

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
### 1999-2000
### RANCHO DIVISION
Quantities in Acre Feet

### HYDROGEOLOGIC AREAS

|  | 0<br>NO HYDRO-<br>GEO CODE | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 2<br>SANTA<br>GERTRUDIS<br>QYAL | 3<br>LOWER<br>MESA<br>QTOAL | 4<br>PAUBA<br>QYAL | 5<br>SOUTH<br>MESA<br>QTOAL | 6<br>UPPER<br>MESA<br>QTOAL | 7<br>PALOMAR<br>QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL \*** | | | | | | | | | |
| Total Use | 2,746.10 | 847.49 | 485.60 | 3,224.21 | 535.68 | 1,240.23 | 2,130.86 | 1,975.44 | 13,185.62 |
| % Import | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | |
| Import Use | 1,527.26 | 471.34 | 270.07 | 1,793.17 | 297.92 | 689.76 | 1,185.09 | 1,098.65 | 7,333.27 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 381.82 | 117.83 | 67.52 | 448.29 | 74.48 | 172.44 | 296.27 | 274.66 | 1,833.32 |
| **AG/DOMESTIC** | | | | | | | | | |
| Total Use | 433.51 | 29.09 | 0.00 | 11.76 | 457.51 | 17.01 | 404.01 | 131.23 | 1,484.11 |
| % Import | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | |
| Import Use | 241.10 | 16.18 | 0.00 | 6.54 | 254.45 | 9.46 | 224.69 | 72.98 | 825.40 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 60.27 | 4.04 | 0.00 | 1.63 | 63.61 | 2.36 | 56.17 | 18.25 | 206.35 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 128.82 | 1,148.95 | 684.97 | 1,250.34 | 44.57 | 286.49 | 69.19 | 1.83 | 3,615.16 |
| % Import | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | |
| Import Use | 71.65 | 639.00 | 380.95 | 695.39 | 24.79 | 159.33 | 38.48 | 1.02 | 2,010.60 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | |
| Credit | 7.16 | 63.90 | 38.09 | 69.54 | 2.48 | 15.93 | 3.85 | 0.10 | 201.06 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 918.35 | 2,209.66 | 841.20 | 10,818.68 | 392.57 | 2,763.54 | 1,141.47 | 436.51 | 19,521.98 |
| % Import | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | 55.62 | |
| Import Use | 510.75 | 1,228.92 | 467.84 | 6,016.88 | 218.33 | 1,536.96 | 634.84 | 242.77 | 10,857.29 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 127.69 | 307.23 | 116.96 | 1,504.22 | 54.58 | 384.24 | 158.71 | 60.69 | 2,714.32 |
| **TOTAL USE** | 4,226.77 | 4,235.19 | 2,011.77 | 15,304.99 | 1,430.33 | 4,307.28 | 3,745.53 | 2,545.01 | 37,806.87 |
| **TOTAL** | | | | | | | | | |
| Total Import Use | 2,350.75 | 2,355.43 | 1,118.86 | 8,511.98 | 795.49 | 2,395.52 | 2,083.10 | 1,415.43 | 21,026.5572 |
| Total Credit | 576.94 \*\* | 493.01 | 222.57 | 2,023.69 | 195.15 | 574.98 | 515.00 | 353.70 | 4,955.05 |
| Total Credit Qyal | | 246.50 | 222.57 | | 195.15 | | | | 664.23 |
| Total Credit Qtoal | | 246.50 | | 2,023.69 | | 574.98 | 515.00 | 353.70 | 3,713.88 |

\* Includes golf course and landscape irrigation

\*\* This credit not applied to either Qyal or Qtoal

58

## TABLE 7.6

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
### 1999-2000
### SANTA ROSA DIVISION
Quantities in Acre Feet

|  | HYDROGEOLOGIC AREAS | | | |
|---|---|---|---|---|
|  | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 3<br>LOWER<br>MESA<br>QTOAL | 8<br>RTS 279,<br>280 & 285<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
| AGRICULTURAL * |  |  |  |  |
| Total Use | 0.00 | 0.00 | 1,273.74 | 1,273.74 |
| % Import | 71.17 | 71.17 | 71.17 |  |
| Import Use | 0.00 | 0.00 | 906.54 | 906.54 |
| % Credit | 25.00 | 25.00 | 25.00 |  |
| Credit | 0.00 | 0.00 | 226.63 | 226.63 |
| AG/DOMESTIC |  |  |  |  |
| Total Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Import | 71.17 | 71.17 | 71.17 |  |
| Import Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Credit | 25.00 | 25.00 | 25.00 |  |
| Credit | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMERCIAL |  |  |  |  |
| Total Use | 0.00 | 0.00 | 573.88 | 573.88 |
| % Import | 71.17 | 71.17 | 71.17 |  |
| Import Use | 0.00 | 0.00 | 408.44 | 408.44 |
| % Credit | 10.00 | 10.00 | 10.00 |  |
| Credit | 0.00 | 0.00 | 40.84 | 40.84 |
| DOMESTIC |  |  |  |  |
| Total Use | 0.00 | 0.00 | 1,571.07 | 1,571.07 |
| % Import | 71.17 | 71.17 | 71.17 |  |
| Import Use | 0.00 | 0.00 | 1,118.15 | 1,118.15 |
| % Credit | 25.00 | 25.00 | 25.00 |  |
| Credit | 0.00 | 0.00 | 279.54 | 279.54 |
| TOTAL USE | 0.00 | 0.00 | 3,418.68 | 3,418.68 |
| TOTAL |  |  |  |  |
| Total Import Use | 0.00 | 0.00 | 2,433.12 | 2,433.12 |
| Total Credit | 0.00 | 0.00 | 547.01 | 547.01 |
| Total Credit Qyal | 0.00 |  | 136.75 | 136.75 |
| Total Credit Qtoal | 0.00 | 0.00 | 410.26 | 410.26 |

* Includes golf course and landscape irrigation

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 25% |
| Ag/Domestic Use | 25% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 1999-2000 is computed to be 4,955.05 acre feet for the Rancho Division and 547.01 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 1999-2000 are 644.23 acre feet for the Rancho Division and 136.75 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Rancho California WD imported an additional 19,929 acre feet of water for groundwater recharge in 1999-2000, of which 12,444 acre feet were recovered.

### Division of Local Water

During 1999-2000, Rancho California WD pumped 39,859 acre feet of groundwater. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium add to, contribute to and support the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater.

In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium. There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-1995 report. The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about the overall geologic setting.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer. These estimates were based on pump tests. The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer. For Rancho California WD wells, the percent production estimated to originate in the younger alluvium is shown in Table 7.7.

Production from the younger alluvium and older alluvium for 1999-2000 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 13,437 acre feet were pumped from the younger alluvium and 26,422 acre feet were pumped from the older alluvium in 1999-2000.

The production of 13.437 acre feet from the younger alluvium, as shown on Table 7.8 includes recovery of 993 acre feet of Vail recharge and 12,444 acre feet of import recharge. The recovered Vail recharge was used for authorized uses in the Permit 7032 service area as shown in Table 7.4. Although there were no Vail releases to groundwater storage in 1999-2000 there is sufficient unrecovered recharge from prior years to offset the use of 993 acre feet in 1999-2000. Rancho California WD imported 19,929 acre feet of water in 1999-2000 for direct recharge of which 12,444 acre feet were recovered leaving 7,485 acre feet as unrecovered direct recharge for 1999-2000 operation.

Imported water carryover to 2000-2001 includes the following:

|  |  | AF |
|---|---|---|
| 1. | Carryover from 1998-1999 | 2,772 |
| 2. | Unrecovered direct recharge in 1999-2000 | 7,485 |
| 3. | Import Return Flow Credit for 1999-2000 | 801 |
| 4. | Total Carryover to 2000-2001 | 11,058 |

Thus, there was no unauthorized use under Permit 7032 in 1999-2000 and 11,058 acre feet of imported supplies remain available to offset younger alluvium production in future years.

TABLE 7.7

## SANTA MARGARITA RIVER WATERSHED
## PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | 55 | 60-110; 190-280; 350-410; 430-450; 470-490; 530-590 | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 84.0% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 97.0% | | Clay 165'-190'. Prior to 10/23/97 perf int. 70-150; 200-240; 320-380; 420-460 |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482-542 | Shallow | 0.0% | | |
| 116 | 8S/1W-6J | Unknown | 80-120; 140-200; 220-260; 270-330; 370-390 | 150 | 94.0% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-280; 300-380; 420-500 | 135 | 65.0% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis Creek | Oyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 82.0% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343 1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50 | 50-190 | 42 | 0.0% | Murrieta | |
| 153 | 8S/1W-5K3 | 50 | 50-220 | 170 | 99.0% | | Forebay |
| 157 | 8S/1W-5L | 50 | 50-210 | 128 | 96.8% | | Forebay |
| 158 | 8S/1W-5K | 96 | 50-210 | 100 | 96.5% | | Forebay |
| 205 | 7S/3W-35A | 50 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 140 | 94.0% | | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and 429 |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 94.0% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62' & 17M @55' are also east of the Wildomar Fault |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 68.0% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 92.0% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235-295 | 145 | 88.0% | | Old 112, P32; sand and clay at 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 74.0% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 86.0% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540-640 | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

## TABLE 7.8

### SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
1999-2000

Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 160.00 | 160.00 |
| 102 | 0.00 | 5.00 | 5.00 |
| 106 | 0.00 | 779.00 | 779.00 |
| 108 | 0.00 | 382.00 | 362.00 |
| 109 | 612.36 | 116.64 | 729.00 |
| 110 | 1,296.89 | 40.11 | 1,337.00 |
| 113 | 0.00 | 391.00 | 391.00 |
| 118 | 0.00 | 1,250.00 | 1,250.00 |
| 119 | 0.00 | 1,544.00 | 1,544.00 |
| 120 | 0.00 | 1,391.00 | 1,391.00 |
| 121 | 0.00 | 12.00 | 12.00 |
| 122 | 0.00 | 559.00 | 559.00 |
| 123 | 438.75 | 236.25 | 675.00 |
| 124 | 0.00 | 482.00 | 482.00 |
| 125 | 0.00 | 661.00 | 661.00 |
| 126 | 0.00 | 750.00 | 750.00 |
| 128 | 0.00 | 779.00 | 779.00 |
| 129 | 0.00 | 0.00 | 0.00 |
| 130 | 0.00 | 771.00 | 771.00 |
| 131 | 0.00 | 927.00 | 927.00 |
| 132 | 333.74 | 73.26 | 407.00 |
| 133 | 0.00 | 315.00 | 315.00 |
| 135 | 0.00 | 0.00 | 0.00 |
| 138 | 0.00 | 1,676.00 | 1,676.00 |
| 139 | 0.00 | 926.00 | 926.00 |
| 140 | 0.00 | 0.00 | 0.00 |
| 141 | 0.00 | 551.00 | 551.00 |
| 143 | 0.00 | 502.00 | 502.00 |
| 144 | 0.00 | 0.00 | 0.00 |
| 145 | 0.00 | 933.00 | 933.00 |
| 146 | 0.00 | 0.00 | 0.00 |
| 149 | 0.00 | 507.00 | 507.00 |
| 151 | 0.00 | 468.00 | 466.00 |
| 153 | 2,225.52 | 22.48 | 2,248.00 |
| 155 | 0.00 | 233.00 | 233.00 |
| 157 | 1,887.60 | 62.40 | 1,950.00 |
| 158 | 2,128.79 | 77.21 | 2,206.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 363.00 | 363.00 |
| 205 | 0.00 | 0.00 | 0.00 |
| 207 | 0.00 | 0.00 | 0.00 |
| 208 | 0.00 | 0.00 | 0.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 1,219.18 | 77.82 | 1,297.00 |
| 211 | 0.00 | 1,584.00 | 1,584.00 |
| 215 | 0.00 | 0.00 | 0.00 |
| 216 | 0.00 | 0.00 | 0.00 |
| 217 | 0.00 | 1,027.00 | 1,027.00 |
| 231 | 0.00 | 369.00 | 369.00 |
| 232 | 1,104.92 | 96.08 | 1,201.00 |
| 233 | 1,799.60 | 245.40 | 2,045.00 |
| 234 | 389.24 | 136.76 | 526.00 |
| 235 | 0.00 | 1,340.00 | 1,340.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 257.00 | 257.00 |
| 309 | 0.00 | 3,346.00 | 3,346.00 |
| **TOTAL** | **13,436.59** | **26,422.41** | **39,859.00** |

63

## Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 1999-2000, imports to Improvement District A amounted to approximately 42 acre feet as shown in Appendix A, Table A-8.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 2000 are shown in Table 5.4.

## U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 11 wells that produced 7,061 acre feet in Water Year 1999-2000. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 4,072 acre feet were exported to areas of the Base outside the Watershed as shown in Appendix A.

A portion of the exported water amounting to 2,116 acre feet were returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-2000.

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS). The NWS occupies about 9,148 acres in the northeastern part of Camp Pendleton. Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply. Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District. In 1999-2000, 104 acre feet were imported of which 7 acre feet of wastewater were exported, as shown in Appendix A. Imports and use between 1966 and 2000 are shown in Appendix B.

64

### 7.3    Indian Reservations

Water use information about the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

#### Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 180 people reside on the Reservation.   These residents use water primarily for domestic purposes as well as for livestock watering and grazing.   Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 25 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation.  A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction.   The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional 5 acre feet was put to commercial use at a casino.  This water was pumped from well 7S/2E-26B3 that overlies basement complex and is outside court jurisdiction.

In 1999-2000, 112 acres were leased for irrigation use.  Crops included 56 acres of grain and 56 acres of potatoes for a total use of 177 acre feet.  Water was supplied from the Agri-Empire, Inc. water system that includes six wells at various locations in the Anza Valley based on overlying and reserved rights.  One of the wells in the Agri-Empire water system (7S/3E-28A2) is located on the Reservation.

65

## Pechanga Indian Reservation

During 1999-2000, water well production by the Pechanga Water System amounted to 370 acre feet. In addition, it is estimated that a spring produced about 4 acre feet during the year for a total production of 374 acre feet as shown in Appendix A, Table A-8 . Information about system wells and the spring is shown in the following tabulation:

| Well/Spring Designation | Name | Water Depth Feet | Well Depth Feet | Perf. Interval * Feet |
|---|---|---|---|---|
| 28R1 | Ball Park | 141 | 1,000 | 130 - 220 |
| 28Q6 | Sea Bee | 143 | 610 | N/A |
| 29A1 | Kelsey Tract | Pumping | 348 | N/A |
| 29B10 | Eduardo | 36 ** | N/A | N/A |

\* Information about construction of some of the wells is not available.

\*\* Water depth in Well 8S/2W-29B9

N/A - Not Available

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 117 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from wells that originate in either the younger or older alluvium can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates*

> *of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

### Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The Ramona Reservation has no reported water use or residents.

### 7.4    Mobile Home Parks/Campgrounds

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown in Appendix A, Table A-8 for Butterfield Oaks Mobile Home Park, Outdoor Resorts Rancho California, Inc., and Jojoba Hills SKP Resort.

### 7.5    Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,160 acre feet. This quantity includes 6,690 acre feet of well production and 1,046 acre feet of surface diversion (as shown in Appendix C), less 202 acre feet of production on the Cahuilla Indian Reservation, and less 374 acre feet of production on the Pechanga Indian Reservation. The foregoing production on the Indian Reservations is shown at a separate location on Table 7.1.

## SECTION 8 - UNAUTHORIZED WATER USE

### 8.1 General

From time to time there are complaints of unauthorized water uses of various types in the Watershed. Such complaints are investigated when they are brought to the attention of the Watermaster. The status of the current list of unauthorized uses is described as follows:

### 8.2 Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

### 8.3 Rancho California Water District Water Use

A number of unauthorized water use issues have been raised by the United States. These issues and action to investigate and/or correct the issues are as follows:

1. Violation of the 1940 Stipulated Judgment - United States' representatives have indicated their belief that the provisions of the 1940 Stipulated Judgment have been violated in two respects by Rancho California WD:

    A. Storage of water in Vail Lake and the related recharge and rediversion operations exceed the portion of the Santa Margarita River flow allocated to Rancho California WD by the Stipulated Judgment.

    B. Production of water by Rancho California WD from the older alluvium should be included with surface water in determining whether water use by Rancho California WD exceeds that portion allocated to Rancho California WD by the Stipulated Judgment.

    Rancho California WD disagrees with each of these contentions.

69

2.  Rediversion and Use Not in Accord with Terms of Permit 7032 - As noted in
    Section 7 of this report, the place of use, rediversion facilities and the type of
    use of water appropriated under Rancho California WD's Application No.
    11518 and Permit 7032 have changed since the Application was filed in
    1947.

    Use of water under Permit 7032 is limited to irrigation, domestic use
    incidental to farming operations and recreation. Such use for municipal and
    industrial purposes represents an unauthorized use.

    As noted in the previous section of this report, there was no unauthorized use
    of water under Permit 7032 in 1999-2000. However, in prior years water
    appropriated under Permit 7032 was either used outside the designated
    place of use or partially used within the designated service area for
    commercial and/or domestic use, neither of which is authorized under Permit
    7032.

    Accordingly, Rancho California WD initiated the process of changing Permit
    7032 on September 1, 1992, by filing a Notice of Intent to Adopt a Negative
    Declaration for a Petition for Change to the SWRCB, Division of Water
    Rights, relative to Appropriations Water Permit 7032.

    On January 15, 1993, the United States in a petition filed with the Superior
    Court of the State of California for Riverside County alleged that the District
    had violated the California Environmental Quality Act (CEQA) by adopting
    the Negative Declaration. On April 12, 1994, the Court denied the United
    States' petition and declared that Rancho California WD had complied with
    CEQA by adopting the Negative Declaration. On August 11, 1994, the parties
    jointly requested an extension of time for the filing of an appeal pending
    current settlement negotiations. The appellate Court granted that extension
    of the process as well as several subsequent extensions.

    On January 13, 1993, the District filed a Petition for Change in the points of
    rediversion, the place of use and the purpose of use with the SWRCB. The
    Petition for Change was protested by Camp Pendleton, U. S. Fish and
    Wildlife Service, the U. S. Bureau of Indian Affairs, and the California
    Sportfishing Alliance.

70

In March 1993, Camp Pendleton filed a Complaint with the SWRCB that Rancho California WD was violating the terms of Permit 7032 regarding place, season and purpose of use. On May 25, 1993, the SWRCB advised that it would process the Complaint prior to acting on the District's Petition for Change.

A representative from the SWRCB visited the area in July 1993, and completed a draft staff Report of Investigation. Prior to release of the staff report the SWRCB agreed to a joint request by the parties to defer issuance of the report and allow the parties to negotiate a settlement of the issues. Upon request by the parties, the SWRCB has continued to defer issuance of the report.

3.  Unauthorized Pumping - United States' representatives also contend that water is being pumped from the younger alluvium without permit outside Pauba Valley and that there is pumping in violation of Court adjudications from the older alluvium.

4.  Settlement - During 1999-2000, representatives of Rancho California WD and the United States developed a settlement agreement that would resolve the foregoing issues. To date, the Rancho California WD Board of Directors have agreed with the settlement and the United States is in the process of obtaining the necessary approvals in the Department of the Navy and Department of Justice.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

9.1   General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

9.2   High Nitrate Concentrations

In past years, high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek. Conditions in Anza Valley were generally described in the 1993-94 report. Few measurements have been reported since then.

During 1999 and 2000, the Regional Water Quality Control Board staff prepared a draft technical Total Maximum Daily Load (TMDL) plan for Rainbow Creek. As part of the process, the Regional Board monitored water quality at three sites on Rainbow Creek between January and August 2000 and conducted more comprehensive monitoring involving ten sites between August and October 2000.

In both programs the Board measured water temperature, estimated stream flow, and collected water samples. The samples were analyzed and the following data were reported:

- Ammonia as Nitrogen
- Nitrite as Nitrogen
- Nitrate as Nitrogen
- Kjeldahl as Nitrogen
- Total Nitrogen
- Ortho-phosphate as Phosphorous
- Total Phosphorous
- Total Dissolved Solids

Ranges in concentration for nitrate, total nitrogen, ortho-phosphate, total phosphorous and total dissolved solids are shown in Table 9-1 for the three sites sampled monthly between January and August 2000. It can be seen that the drinking water standard for nitrate of 10 mg/l as N was exceeded at each site. Ranges in concentration for

the same constituents are shown in Table 9-2 for the ten sites sampled weekly between August and October 2000. Of the ten sites sampled, seven exceeded the nitrate standard sometime during the period.

In addition, total phosphorous consistently exceeded the desired goal of 0.1 mg/l for biostimulatory substances contained in the Basin Plan; and the total nitrogen concentration exceeded 1.0 mg/l, a goal for nitrate that may be computed using a ratio of 10 parts nitrogen to one part phosphorous and the desired Basin Plan goal of 0.1 mg/l phosphorous. The Board reports that exceeding the Basin Plan goals for biostimulatory substances has caused excessive algae growth at various locations on Rainbow Creek.

The primary purpose of the TMDL process is to develop and implement a plan to reduce instream nutrient concentrations and alleviate future eutrophic conditions in Rainbow Creek.

## 9.3    Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula area.    The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet. No further studies relative to groundwater use in Anza Valley are available.    Historical groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are included in this Report as Figure 4.4. It can be noted that the water level in October 2000 of 3788.1 feet is within the general range observed since the early 1970's.

No recent published studies of safe yield are available for the Murrieta-Temecula area.    Groundwater resources in much of the area are being managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin. The District monitors water levels and well production in each of several hydrogeologic subareas. Each year that data, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program. Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred. As a final check the recommended production rates are checked using the latest version of the RCWD groundwater model.

74

TABLE 9.1

## *SANTA MARGARITA RIVER WATERSHED*

**RANGES IN CONCENTRATION
OF NITROGEN, PHOSPHOROUS AND TDS
FOR WILLOW GLEN, 2068 WILLOW GLEN ROAD, and
RIVER HOUSE SAMPLING STATIONS**

( January 4, 2000 to August 1, 2000)

| SAMPLING SITE | NITRATE as N MG/L | TOTAL N MG/L | ORTHO PHOSPHATE AS P MG/L | TOTAL P MG/L | TDS MG/L |
|---|---|---|---|---|---|
| Willow Glen (USGS Station) | 3.7 -- 21 | 4.00 -- 23 | 0.14 -- 0.55 | 0.32 -- 0.55 | 1090 -- 1310 |
| 2068 Willow Glen Road | 8.5 -- 20 | 8.55 -- 21 | 0.16 -- 0.47 | 0.20 -- 0.49 | 1090 -- 1220 |
| River House | 9.1 -- 19 | 9.20 -- 19 | 0.14 --0.45 | 0.21 -- 0.46 | 1070 -- 1230 |

75

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 9.2

## *SANTA MARGARITA RIVER WATERSHED*

## **RANGES IN CONCENTRATION**
## **OF NITROGEN, PHOSPHOROUS AND TDS**
## **IN RAINBOW CREEK WATERSHED**

(August 15 to October 17, 2000)

| SAMPLING SITE | NITRATE as N MG/L | TOTAL N MG/L | ORTHO PHOSPHATE AS P MG/L | TOTAL P MG/L | TDS MG/L |
|---|---|---|---|---|---|
| **A. Rainbow Valley** | | | | | |
| 1. Jubilee Way (Canyon Road | 4.8 – 5.9 | 5.2 – 6.5 | ND | ND | 1160 – 1200 |
| 2. Hines Nursery (Huffstatler St.) | 1.7 – 31 | 22 – 44 | 0.78 – 1.6 | 1.5 – 3.6 | 1430 – 1960 |
| 3. Oak Crest Estates @ Bridge | 1.2 - 13 | 3.1 – 15 | 0.52 – 1.4 | 0.78 – 1.6 | 1580 –1940 |
| **B. Lower Rainbow Creek** | | | | | |
| 1. Rainbow Glen Tributary | 1.6 – 2.3 | 2.0 – 2.7 | < 0.05 | <0.05 – 0.12 | 790 – 1210 |
| 2. Willow Glen (USGS Station) | 1.7 – 5.6 | 2.1 – 6.1 | 0.29 – 0.47 | 0.39 – 0.52 | 980 – 1100 |
| 3. Willow Glen Tributary (1/4 mi d/s USGS Station) | 17 – 20 | 17 – 20 | < 0.05 | <0.05 – 0.28 | 1250 – 1460 |
| 4. 2068 Willow Glen Road (1/2 mi d/s USGS Station) | 11 – 15 | 12 – 18 | 0.11 – 0.22 | 0.17 – 0.24 | 1120 – 1360 |
| 5. River House (3/4 mi d/s USGS Station) | 12 – 15 | 12 – 16 | 0.12 – 0.22 | 0.16 – 0.36 | 1100 – 1240 |
| 6. Via Milpas Tributary | 14 – 16 | 14 – 17 | < 0.05 | <0.05 – 0.75 | 1090 – 1460 |
| 7. Stage Coach (800 ft u/s mouth) | 12 – 14 | 12 – 16 | 0.12 – 0.22 | 0.17 – 0.79 | 990 – 1260 |

Groundwater level data for three wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5. Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley rose 10.5 feet in 1999-2000. Water levels in Well 7S/3W-20C9 in the Murrieta CWD area declined 11.7 feet from last year, and those in Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley were down 4.4 feet from last year. As can be seen from the long term hydrographs, the foregoing groundwater levels are within the broad range of groundwater levels experienced in recent years.

## 9.4    Salt Balance

A key issue in management of a groundwater basin is potential build up of salts from imported water supplies. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow export of salts from a basin to offset the salt load in water entering the groundwater basin.

A 2 MGD Demonstration Project involving discharge of treated wastewater into the Santa Margarita River system by Rancho California Water District was implemented in late 1997. This project provides cost-effective disposal of wastewater from the upper Santa Margarita River area, assists in controlling salt balance in the Murrieta-Temecula Groundwater Area, and supplements water supplies to the Santa Margarita River system downstream of Temecula.

In a separate project, Eastern MWD exported 3,664 acre feet of treated wastewater from the watershed in 1999-2000 for reuse. At an average total dissolved solids concentration of 650 mg/l there are approximately 1,768 pounds of salt in every acre foot of wastewater. Thus in 1999-2000, approximately 3,239 tons of salt were exported by EMWD.

In addition to export of treated wastewater, the salt balances of the Murrieta-Temecula groundwater area and the lower Santa Margarita River groundwater area are affected by discharges from wells into Murrieta Creek or Temecula Creek. In 1999-2000 wells discharged 56 acre feet, as shown below, together with estimated total dissolved solids in the water.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|----------|-------------------|----------|-------------|
| 101      | 17                | 510      | 8/11/99     |
| 108      | 7                 | 300      | 5/13/97     |
| 109      | 2                 | 1010     | 6/13/97     |
| 118      | 30                | 560      | 9/16/96     |
| Total    | 56                |          |             |

77

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1    Surface Water Quality

During 1999-2000 there was extensive sampling of surface water quality by Rancho California WD as part of its 2 MGD Demonstration Program. Portions of these data are shown in Appendix Table D-2.1. Weekly samples were collected from the Santa Margarita River at the Temecula gaging station, Murrieta Creek gaging station and Temecula Creek at Highway 79. These samples were analyzed for total dissolved solids (TDS), nitrate, total nitrogen and total phosphorous. TDS concentrations at the Santa Margarita River station ranged from a low of 390 mg/l to as much as 800 mg/l during the year.

Nitrate concentrations as nitrogen at the Santa Margarita River gaging station ranged from none detected, to a high of 3.4 mg/l on June 28, 2000. All measurements of nitrate were well below the drinking water standard of 10 mg/l as N.

Rancho California WD collected samples at additional locations in the Santa Margarita River system including Santa Margarita River at Willow Glen, DeLuz Crossing and the Estuary. Among other things, these samples were analyzed for TDS and Nitrate as N, as shown in Table D-2.1. TDS concentrations were generally in the 600 - 1000 mg/l range while no nitrate sample exceeded the 3.4 mg/l as N measured at the Santa Margarita River gaging station, except those from the Estuary. Samples of the water being discharged into Murrieta Creek from the system were also collected at a station called the Murrieta River Meter. Nitrate concentration at the River Meter ranged from none detected to 4.2 mg/l as N.

Surface water quality data collected in prior years by Camp Pendleton and Eastern MWD are listed in earlier Watermaster reports.

In December 1999 the U.S.G.S. using funding provided by Camp Pendleton, installed continuous recording water quality sensors for dissolved oxygen, pH, specific conductance and temperature at the Santa Margarita River gaging stations near Temecula and at Fallbrook PUD Sump near Fallbrook. The latter station is about nine miles downstream from the Temecula station, and the intervening drainage area is 32 square miles. Data collected at the two stations will be published by the U.S.G.S. in its annual Water Resource Data report. The average daily highs and lows for each parameter are shown in Tables 10.1 and 10.2 for months between December 1999 and September 2000.

## TABLE 10.1

## *SANTA MARGARITA RIVER WATERSHED*

## RANGES IN AVERAGE DAILY CONCENTRATION
## OF DISSOLVED OXYGEN, Ph, SPECIFIC CONDUCTANCE AND TEMPERATURE
## AT SANTA MARGARITA RIVER NEAR TEMECULA

(December 1999 through September 2000)

| COLLECTION MONTH | DISSOLVED OXYGEN mg/l | | pH mg/l | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| December (Partial) | 11.7 | 9.4 | 8.3 | 7.9 | 1280 | 1060 | 11.5 | 6.0 |
| January | 12.4 | 7.4 | 8.2 | 7.6 | 1280 | 1020 | 16.5 | 4.5 |
| February | 12.0 | 7.9 | 8.2 | 7.1 | 1260 | 284 | 17.0 | 8.5 |
| March | 17.4 | 6.0 | 8.8 | 7.2 | 1300 | 553 | 22.0 | 8.5 |
| April | 11.9 | 4.9 | 8.2 | 6.6 | 1330 | 226 | 25.5 | 13.0 |
| May | 15.3 | 5.2 | 8.6 | 7.2 | 1120 | 780 | 25.0 | 16.0 |
| June | 11.1 | 5.3 | 8.3 | 7.1 | 1050 | 742 | 26.5 | 17.0 |
| July | 9.9 | 5.1 | 8.6 | 7.5 | 1060 | 856 | 27.5 | 17.5 |
| August | 10.8 | 5.6 | 8.3 | 7.4 | 1110 | 822 | 27.5 | 19.5 |
| September | 10.3 | 4.4 | 8.4 | 7.2 | 1160 | 849 | 25.5 | 18.0 |

## TABLE 10.2

## *SANTA MARGARITA RIVER WATERSHED*

## RANGES IN AVERAGE DAILY CONCENTRATION
## OF DISSOLVED OXYGEN, Ph, SPECIFIC CONDUCTANCE AND TEMPERATURE
## AT FPUD SUMP NEAR FALLBROOK

(December 1999 through September 2000)

| COLLECTION MONTH | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| December (Partial) | 12.3 | 8.7 | 8.5 | 7.7 | 1600 | 1570 | 11.5 | 5.5 |
| January | 12.5 | 6.6 | 8.7 | 7.5 | 1590 | 1500 | 15.5 | 4.5 |
| February | 12.0 | 6.9 | 8.2 | 7.4 | 1670 | 474 | 16.0 | 8.5 |
| March | 17.9 | 8.3 | 9.2 | 7.5 | 1610 | 504 | 22.0 | 9.5 |
| April | 13.9 | 5.4 | 8.5 | 7.2 | 1690 | 559 | 25.0 | 12.5 |
| May | 10.0 | 4.5 | 8.4 | 7.4 | 1450 | 1300 | 26.0 | 16.0 |
| June | 9.2 | 5.4 | — | — | 1350 | 1270 | 27.5 | 17.5 |
| July | 9.8 | 5.8 | — | — | 1340 | 1220 | 27.0 | 18.0 |
| August | 9.3 | 5.0 | — | — | 1310 | 1230 | 27.5 | 20.0 |
| September | 8.5 | 5.3 | 7.9 | 7.6 | 1310 | 1240 | 24.0 | 16.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Measured values are similar for the two stations except for specific conductance. The average high specific conductance generally increase by about 25% between the two stations, while the increase in the average lows is generally in the 50% to 70% range.

It may be noted that between May and October, RCWD's discharges relatively high quality water to the stream. Another factor is that inflows from the intervening 32 square mile drainage area include irrigation return flows that have high specific conductance.

10.2   Groundwater Quality

During 1999-2000 water quality data were collected from wells by Murrieta County WD, Rancho California WD, the U.S.G.S. for wells on Indian Reservations, and the U.S.M.C. at Camp Pendleton.

Water quality samples were collected from five wells in Murrieta County Water District as shown in Appendix Table D-3. Nitrate concentrations were in the 19 to 31 mg/l $NO_3$ range for two of the wells, Holiday and Alson, but less than 2 mg/l in the other three wells sampled. That compares to a drinking water standard of 45 mg/l as $NO_3$. Other constituents were consistent with historical concentrations.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. Samples were collected from 39 wells during 1999-2000. Of the 39 wells, 16 wells were analyzed for nitrates only. In these wells, nitrate concentrations ranged up to 17 mg/l as $NO_3$, with the drinking water standard being 45 mg/l as $NO_3$. Samples from most of the remaining wells were subjected to standard chemical analysis:   TDS concentrations increased in 10 wells, decreased in 11 wells, and two wells remained the same.

Total dissolved solids concentrations for RCWD Well 210 are shown on Figure 10.1 for samples collected since 1957 when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the first two samples collected to the 500-600 mg/l range in recent years. The concentration in 1999-2000 was 560 mg/l.

FIGURE 10.1



Appendix Table D-5 shows water quality data collected by the U.S.G.S. from wells on Indian Reservations. In 1999-2000 samples were collected from five wells on the Pechanga Indian Reservation and subjected to standard chemical analysis. Concentrations of the various constituents were consistent with historical results.

During 1999-2000 samples of groundwater were collected from ten wells at Camp Pendleton as shown on Appendix Table D-6. These wells were subjected to standard chemical analysis with results generally consistent with the historical results.

The elevated sulfate concentrations indicated last year from Wells 23J1, 7R2, 7H2, and 7A2 have returned to more reasonable levels.

Other results include an unusually low total dissolved solids concentration of 325 mg/l for the October 1999 sample from Well 18E3.

Historical total dissolved solids concentrations for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since the mid-1950's. The figure shows a decline between the mid-1950's and 1970, then a period of increasing concentration to levels in the 550-800 mg/l range. Three samples collected in 1999-2000 indicated total dissolved solids concentration of 663, 559 and 688 mg/l.

FIGURE 10.2



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. The samples collected in 1999-2000 indicated concentrations of 27, 18 and 18 mg/l as Nitrate which are higher than past concentrations.

FIGURE 10.3



## SECTION 11 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 11.1    General

Projected tasks over the next five years are listed below in two categories:  normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 11.2    Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.    Update List of Substantial Users
2.    Collect Water Production, Use, Import and Availability Data
3.    Collect Well Location, Construction and Water Level Data
4.    Administer Water Rights
5.    Collect Water Quality Data
6.    Monitor Water Quality and Water Right Activities
7.    Administer Lake Skinner and Diamond Valley Lake MOU's
8.    Administer Steering Committee Matters
9.    Prepare Court Reports/Budgets
10.    Monitor Streamflow and Water Quality Measuring
11.    Data Management

### 11.3    Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.    Assist with Resolution of RCWD/Camp Pendleton Water Rights Issues
2.    Determine Changes in Subsurface Storage
3.    Determine Salt Balance
4.    Prepare List of All Water Users Under Court Jurisdiction
5.    Prepare Inventory of Ponds and Reservoirs

87

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 11.4 Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

|                     |           | Watermaster Office | Gaging Station | Total     |
|---------------------|-----------|-----------|-----------|-----------|
| Current Year        | 2000/2001 | $168,000  | $110,750  | $278,750  |
| Projected Years     | 2001/2002 | $169,000  | $114,325  | $283,325  |
|                     | 2002/2003 | $177,500  | $120,041  | $297,541  |
|                     | 2003/2004 | $186,400  | $126,043  | $312,443  |
|                     | 2004/2005 | $195,700  | $132,345  | $328,045  |
|                     | 2005/2006 | $205,500  | $138,962  | $344,462  |

Projected Expenditures

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - WATERMASTER OFFICE BUDGET 2001-2002

A total Watermaster Budget of $283,325 for the Water Year ending September 30, 2002, is shown below.

This budget includes $169,000 for the Watermaster Office and $114,325 for U.S.G.S. gaging station operations. The budgeted cost for gaging station operation is based on the annual renewal of an agreement between the Watermaster and the U. S. Geological Survey.

|  | APPROVED BUDGET CURRENT YEAR 2000-2001 $ | PROPOSED BUDGET 2001-2002 $ |
|---|---|---|
| **Watermaster Office** | | |
| Rent | 9,600 | 9,600 |
| Accounting Services | 4,000 | 4,000 |
| Supplies | 800 | 700 |
| General Liability & Professional Insurance | 3,500 | 3,500 |
| Printing | 1,800 | 1,800 |
| Audit | 2,800 | 2,400 |
| Publications | 2,000 | 2,000 |
| Clerical/Data Management | 45,000 | 45,000 |
| Telephone | 1,500 | 1,400 |
| Miscellaneous Operating/Maintenance | 1,000 | 800 |
| Mileage/Travel | 500 | 500 |
| Office Equipment and Software | 2,500 | 2,200 |
| **Watermaster** | | |
| Consulting Services | 79,000 | 80,000 |
| Automobile Expense | 3,200 | 3,600 |
| Travel Reimbursement | 10,800 | 11,500 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 168,000** | **$ 169,000** |
| USGS Gaging Station Operation and Maintenance | $ 110,750 | $ 114,325 |
| **TOTAL** | **$ 278,750** | **$ 283,325** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1999-2000

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 1999-2000

## AUGUST 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-1

### *SANTA MARGARITA RIVER WATERSHED*
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
1999-2000
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 4/ | OUTSIDE SMRW REUSE | OTHER EXPORT 5/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1999 | | | | | | || | | | | | | || | | | | | |
| OCT | 53 | 822 | 103 | 719 | 772 || 0 | 0 | 733 | 733 | 39 | 772 || 379 | 282 | 8 | 0 | 0 | 669 |
| NOV | 54 | 569 | 102 | 467 | 521 || 0 | 0 | 495 | 495 | 26 | 521 || 327 | 102 | 258 | 0 | 0 | 687 |
| DEC | 50 | 700 | 140 | 560 | 610 || 0 | 0 | 581 | 581 | 29 | 610 || 395 | 276 | 44 | 0 | 0 | 715 |
| 2000 | | | | | | || | | | | | | || | | | | | |
| JAN | 54 | 126 | 28 | 98 | 152 || 0 | 0 | 144 | 144 | 8 | 152 || 365 | 133 | 208 | 0 | 0 | 706 |
| FEB | 54 | 266 | (7) | 273 | 327 || 0 | 0 | 311 | 311 | 16 | 327 || 360 | 206 | 108 | 0 | 0 | 674 |
| MAR | 50 | 784 | 117 | 667 | 717 || 0 | 0 | 681 | 681 | 36 | 717 || 274 | 96 | 333 | 0 | 0 | 703 |
| APR | 53 | 378 | 101 | 277 | 330 || 0 | 0 | 314 | 314 | 16 | 330 || 373 | 577 | (305) | 0 | 0 | 645 |
| MAY | 51 | 1,108 | 164 | 944 | 995 || 0 | 0 | 946 | 946 | 49 | 995 || 438 | 391 | (122) | 0 | 0 | 707 |
| JUNE | 50 | 1,020 | 187 | 833 | 883 || 0 | 0 | 838 | 838 | 45 | 883 || 426 | 505 | (275) | 0 | 0 | 656 |
| JULY | 62 | 1,422 | 759 | 663 | 725 || 0 | 0 | 690 | 690 | 35 | 725 || 448 | 442 | (163) | 0 | 0 | 727 |
| AUG | 48 | 1,431 | 182 | 1,249 | 1,297 || 0 | 0 | 1,231 | 1,231 | 66 | 1,297 || 466 | 385 | (134) | 0 | 0 | 717 |
| SEPT | 51 | 553 | 47 | 506 | 557 || 0 | 0 | 529 | 529 | 28 | 557 || 418 | 269 | 25 | 0 | 0 | 712 |
| TOTA | 630 | 9,179 | 1,923 | 7,256 | 7,886 || 0 | 0 | 7,493 | 7,493 | 393 | 7,886 || 4,669 | 3,664 | (15) | 0 | 0 | 8,318 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Includes 1,162 AF of sewage diverted to RCWD

5/ Unaccounted for Export

## TABLE A-2

## *SANTA MARGARITA RIVER WATERSHED*
## **MONTHLY WATER PRODUCTION AND USE**

### **FALLBROOK PUBLIC UTILITY DISTRICT**
1999-2000
Quantities in Acre Feet

| | | | PRODUCTION | | | | | | | | USE | | | | | WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELL | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | | FROM SMRW | FROM U.S.N.W.S. | EXPORTED FROM SMRW |
| 1999 | | | | | | | | \|\| | | | | | | | \|\| | | | |
| OCT | 0 | 1,921 | 384 | 1,538 | 707 | 1,091 | 1,091 | \|\| | 596 | 64 | 350 | 1,010 | 81 | 1,091 | \|\| | 149 | 0.50 | 148 |
| NOV | 0 | 1,389 | 305 | 1,084 | 499 | 804 | 804 | \|\| | 517 | 64 | 265 | 846 | (42) | 804 | \|\| | 130 | 0.49 | 130 |
| DEC | 0 | 1,351 | 270 | 1,081 | 497 | 767 | 767 | \|\| | 422 | 46 | 275 | 743 | 24 | 767 | \|\| | 133 | 0.49 | 133 |
| | | | | | | | | \|\| | | | | | | | \|\| | | | |
| 2000 | | | | | | | | \|\| | | | | | | | \|\| | | | |
| JAN | 0 | 1,104 | 228 | 876 | 403 | 631 | 631 | \|\| | 390 | 49 | 216 | 655 | (24) | 631 | \|\| | 124 | 0.58 | 123 |
| FEB | 0 | 549 | 114 | 435 | 200 | 314 | 314 | \|\| | 216 | 33 | 220 | 469 | (155) | 314 | \|\| | 126 | 1.10 | 125 |
| MAR | 0 | 712 | 85 | 627 | 289 | 374 | 374 | \|\| | 105 | 23 | 117 | 245 | 129 | 374 | \|\| | 149 | 0.94 | 148 |
| APR | 0 | 41 | 24 | 1,217 | 560 | 584 | 584 | \|\| | 238 | 47 | 219 | 504 | 80 | 584 | \|\| | 148 | 0.58 | 147 |
| MAY | 0 | 1,578 | 297 | 1,281 | 589 | 886 | 886 | \|\| | 423 | 56 | 213 | 692 | 194 | 886 | \|\| | 149 | 0.39 | 149 |
| JUNE | 0 | 1,748 | 22 | 1,726 | 794 | 816 | 816 | \|\| | 382 | 69 | 337 | 788 | 28 | 816 | \|\| | 145 | 0.38 | 144 |
| JULY | 0 | 1,887 | 25 | 1,861 | 856 | 881 | 881 | \|\| | 428 | 73 | 291 | 792 | 89 | 881 | \|\| | 132 | 0.35 | 132 |
| AUG | 0 | 2,037 | 518 | 1,519 | 699 | 1,217 | 1,217 | \|\| | 744 | 83 | 411 | 1,238 | (21) | 1,217 | \|\| | 126 | 0.77 | 125 |
| SEPT | 0 | 1,666 | 433 | 1,233 | 567 | 1,000 | 1,000 | \|\| | 677 | 79 | 303 | 1,059 | (59) | 1,000 | \|\| | 130 | 0.46 | 130 |
| | | | | | | | | \|\| | | | | | | | \|\| | | | |
| TOTA | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | \|\| | 5,138 | 686 | 3,217 | 9,041 | 324 | 9,365 | \|\| | 1,641 | 7 | 1,634 |

1/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

## TABLE A-3

## *SANTA MARGARITA RIVER WATERSHED*
## **MONTHLY WATER PRODUCTION AND USE**

## **MURRIETA COUNTY WATER DISTRICT**

1999-2000

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WELLS** | | **AG** | **COMM** | **DOM** | **TOTAL DELIVERED** | **LOSS \*** | **TOTAL USE** |
| 1999 | | \|\| | | | | | | |
| OCT | 98 | \|\| | 99 | 35 | (23) | 111 | (13) | 98 |
| NOV | 108 | \|\| | 12 | 22 | 54 | 88 | 20 | 108 |
| DEC | 81 | \|\| | 8 | 32 | 36 | 76 | 5 | 81 |
| | | \|\| | | | | | | |
| 2000 | | \|\| | | | | | | |
| JAN | 73 | \|\| | 6 | 17 | 36 | 59 | 14 | 73 |
| FEB | 57 | \|\| | 6 | 10 | 5 | 21 | 36 | 57 |
| MAR | 34 | \|\| | 2 | 8 | 23 | 33 | 1 | 34 |
| APR | 76 | \|\| | 0 | 12 | 44 | 56 | 20 | 76 |
| MAY | 76 | \|\| | 9 | 12 | 50 | 71 | 5 | 76 |
| JUNE | 107 | \|\| | 11 | 14 | 69 | 94 | 13 | 107 |
| JULY | 121 | \|\| | 15 | 20 | 72 | 107 | 14 | 121 |
| AUG | 154 | \|\| | 15 | 156 | 91 | 262 | (108) | 154 |
| SEPT | 138 | \|\| | 16 | 27 | 36 | 79 | 59 | 138 |
| | | \|\| | | | | | | |
| TOTAL | 1,123 | \|\| | 199 | 365 | 493 | 1,057 | 66 | 1,123 |

\* Loss = Total production less total delivered

TABLE A-4

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
1999-2000
Quantities in Acre Feet

| | | PRODUCTION | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 1999 | | | | | | | | | |
| OCT | 0 | 209 | 209 | | 175 | 15 | 190 | 19 | 209 |
| NOV | 0 | 220 | 220 | | 185 | 15 | 200 | 20 | 220 |
| DEC | 0 | 146 | 146 | | 122 | 11 | 133 | 13 | 146 |
| 2000 | | | | | | | | | |
| JAN | 0 | 160 | 160 | | 133 | 12 | 145 | 15 | 160 |
| FEB | 0 | 123 | 123 | | 103 | 9 | 112 | 11 | 123 |
| MAR | 0 | 64 | 64 | | 52 | 6 | 58 | 6 | 64 |
| APR | 0 | 126 | 126 | | 107 | 8 | 115 | 11 | 126 |
| MAY | 0 | 146 | 146 | | 123 | 10 | 133 | 13 | 146 |
| JUNE | 0 | 195 | 195 | | 165 | 12 | 177 | 18 | 195 |
| JULY | 0 | 304 | 304 | | 258 | 18 | 276 | 28 | 304 |
| AUG | 0 | 251 | 251 | | 212 | 16 | 228 | 23 | 251 |
| SEPT | 0 | 273 | 273 | | 226 | 22 | 248 | 25 | 273 |
| TOTAL | 0 | 2,217 | 2,217 | | 1,861 | 154 | 2,015 | 202 | 2,217 |

*Loss = 10% of use

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

RANCHO CALIFORNIA WATER DISTRICT
1999-2000
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | | | | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS IN GWA (1) | WELLS OUT GWA | VAIL RELEASE (2) | IMPORT | TOTAL | AG | AG/ DOM | COMM | DOM | SMR RELEASE (3) | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS (4) | TOTAL | REUSE IN SMRW (5) | MURRIETA CREEK DISCHARGE (6) |
| **1999** | | | | | | | | | | | | | | | | | |
| OCT | 4,019 | 0 | 6 | 4,373 | 6,398 | 5,391 | 0 | 508 | 2,564 | 197 | 6 | 253 | 8,919 | (521) | 8,398 | 282 | 135 |
| NOV | 2,602 | 0 | 0 | 4,047 | 6,649 | 4,091 | 0 | 432 | 1,883 | 1 | 0 | 1,339 | 7,748 | (1,097) | 6,649 | 281 | 115 |
| DEC | 2,247 | 0 | 0 | 4,217 | 6,464 | 2,979 | 0 | (2,003) | 1,527 | 2 | 0 | 1,729 | 4,234 | 2,230 | 6,464 | 301 | 110 |
| **2000** | | | | | | | | | | | | | | | | | |
| JAN | 2,465 | 0 | 0 | 3,959 | 6,444 | 3,248 | 0 | 332 | 1,604 | 2 | 0 | 1,996 | 7,182 | (738) | 6,444 | 299 | 128 |
| FEB | 2,218 | 0 | 0 | 1,883 | 4,101 | 1,846 | 0 | 255 | 1,126 | 3 | 0 | 1,614 | 5,044 | (943) | 4,101 | 284 | 171 |
| MAR | 3,212 | 0 | 0 | 2,259 | 5,471 | 305 | 371 | 193 | 813 | 2 | 0 | 2,037 | 3,350 | 2,121 | 5,471 | 285 | 163 |
| APR | 3,635 | 0 | 0 | 2,771 | 6,406 | 2,667 | 343 | 315 | 1,524 | 7 | 0 | 1,680 | 6,564 | (158) | 6,406 | 298 | 164 |
| MAY | 4,163 | 0 | (91) | 4,470 | 8,542 | 2,416 | 702 | 315 | 1,709 | 93 | (91) | 1,800 | 6,585 | 1,957 | 8,542 | 312 | 183 |
| JUNE | 3,640 | 0 | 119 | 6,150 | 9,909 | 4,368 | 569 | 459 | 2,720 | 188 | 119 | 1,734 | 10,270 | (361) | 9,909 | 306 | 170 |
| JULY | 4,029 | 0 | (12) | 7,180 | 11,197 | 3,838 | 569 | 399 | 2,476 | 219 | (12) | 1,780 | 9,269 | 1,928 | 11,197 | 308 | 155 |
| AUG | 4,066 | 0 | (138) | 7,300 | 11,228 | 4,428 | 626 | 435 | 2,691 | 191 | (138) | 1,847 | 10,080 | 1,148 | 11,228 | 293 | 169 |
| SEPT | 3,543 | 0 | 67 | 6,800 | 10,410 | 5,095 | 728 | 522 | 3,146 | 182 | 67 | 1,920 | 11,680 | (1,250) | 10,410 | 301 | 173 |
| **TOTAL** | 39,859 | 0 | (49) | 55,409 | 95,219 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | (49) | 19,929 | 90,903 | 4,316 | 95,219 | 3,550 | 1,854 |

1/ Wells recovered 26,422 AF from older alluvium, 993 AF from Vail recharge, and 12,444 from Direct Import Recharge
2/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
3/ 2 AF into Temecula Creek from Well 109; 54 AF into Murrieta Creek from Wells 101, 108 & 118; and 1,011 AF from System River Meter
4/ Loss = Total production less total use
5/ Does not include EMWD reclaimed wastewater production
6/ Discharge from 2 MSD Demonstration Project

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-6

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
1999-2000
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
| MONTH YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | AGRICULTURE 1/ OUT SMRW | CAMP SUPPLY 2/ IN SMRW | CAMP SUPPLY 2/ OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN SMRW 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | | | | | | | | | | | | | | |
| OCT | 134 | 507 | 641 | | 52 | 82 | 215 | 292 | 374 | 267 | | 74 | 183 | 257 |
| NOV | 112 | 473 | 585 | | 44 | 68 | 202 | 271 | 339 | 246 | | 74 | 207 | 281 |
| DEC | 21 | 423 | 444 | | 8 | 13 | 181 | 242 | 255 | 189 | | 85 | 153 | 238 |
| 2000 | | | | | | | | | | | | | | |
| JAN | 6 | 342 | 348 | | 2 | 4 | 148 | 194 | 198 | 150 | | 88 | 184 | 272 |
| FEB | 5 | 253 | 258 | | 2 | 3 | 110 | 143 | 146 | 112 | | 90 | 230 | 320 |
| MAR | 13 | 443 | 456 | | 5 | 8 | 193 | 250 | 258 | 198 | | 88 | 212 | 300 |
| APR | 17 | 528 | 545 | | 7 | 10 | 229 | 299 | 309 | 236 | | 85 | 170 | 255 |
| MAY | 62 | 518 | 580 | | 24 | 38 | 223 | 295 | 333 | 247 | | 93 | 171 | 264 |
| JUNE | 187 | 548 | 735 | | 73 | 114 | 233 | 315 | 429 | 306 | | 87 | 150 | 237 |
| JULY | 254 | 607 | 861 | | 99 | 155 | 261 | 346 | 501 | 360 | | 93 | 155 | 248 |
| AUG | 245 | 585 | 830 | | 96 | 149 | 251 | 334 | 483 | 347 | | 91 | 157 | 248 |
| SEPT | 240 | 538 | 778 | | 94 | 146 | 237 | 301 | 447 | 331 | | 88 | 144 | 232 |
| TOTAL | 1,296 | 5,765 | 7,061 | | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | | 1,036 | 2,116 | 3,152 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station Import, minus the NWS Import (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1, plus discharge from Pond 2, plus excess of Plant No. 13 over 29.17 acre feet per month

### TABLE A-7

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
### 1999-2000
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | | EXPORTED |
| **1999** | | | | | | | | | | | |
| OCT | 0.0 | 14.5 | 14.5 | | 0.0 | 13.2 | 1.3 | 14.5 | | | 0.5 |
| NOV | 0.0 | 11.4 | 11.4 | | 0.0 | 10.4 | 1.0 | 11.4 | | | 0.5 |
| DEC | 0.0 | 10.0 | 10.0 | | 0.0 | 9.1 | 0.9 | 10.0 | | | 0.5 |
| **2000** | | | | | | | | | | | |
| JAN | 0.0 | 4.3 | 4.3 | | 0.0 | 3.9 | 0.4 | 4.3 | | | 0.6 |
| FEB | 0.0 | 2.6 | 2.6 | | 0.0 | 2.4 | 0.2 | 2.6 | | | 1.1 |
| MAR | 0.0 | 3.1 | 3.1 | | 0.0 | 2.8 | 0.3 | 3.1 | | | 0.9 |
| APR | 0.0 | 6.4 | 6.4 | | 0.0 | 5.8 | 0.6 | 6.4 | | | 0.6 |
| MAY | 0.0 | 8.9 | 8.9 | | 0.0 | 8.1 | 0.8 | 8.9 | | | 0.4 |
| JUNE | 0.0 | 13.9 | 13.9 | | 0.0 | 12.6 | 1.3 | 13.9 | | | 0.4 |
| JULY | 0.0 | 10.8 | 10.8 | | 0.0 | 9.8 | 1.0 | 10.8 | | | 0.4 |
| AUG | 0.0 | 10.9 | 10.9 | | 0.0 | 9.9 | 1.0 | 10.9 | | | 0.8 |
| SEPT | 0.0 | 7.3 | 7.3 | | 0.0 | 6.6 | 0.7 | 7.3 | | | 0.5 |
| **TOTAL** | 0.0 | 104.1 | 104.1 | | 0.0 | 94.6 | 9.5 | 104.1 | | | 7.0 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

TABLE A-8

## *SANTA MARGARITA RIVER WATERSHED*
## MISCELLANEOUS WATER PRODUCTION AND IMPORTS
1999-2000
Quantities in Acre Feet

| | IMPORT | | PRODUCTION | | | | |
|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | PECHANGA INDIAN RESERVATION | JOJOBA HILLS SKP RESORT |
| 1999 | | | | | | | |
| OCT | 3.90 | 5.76 E | 16.90 | 0.09 | 21.14 | 28.67 | 3.53 E |
| NOV | 3.20 | 4.54 E | 2.98 | 0.15 | 6.71 | 30.74 | 4.65 |
| DEC | 2.90 | 2.96 E | 8.63 | 0.16 | 18.69 | 28.98 | 5.28 |
| | | | | | | | |
| 2000 | | | | | | | |
| JAN | 2.60 | 1.89 E | 1.71 | 0.16 | 24.52 | 32.55 | 5.75 |
| FEB | 2.20 | 1.73 E | 3.46 | 0.17 | 5.47 | 29.17 | 3.74 E |
| MAR | 2.20 | 1.84 E | 5.45 | 0.17 | 19.81 | 24.68 | 4.21 |
| APR | 2.80 | 2.11 E | 10.30 | 0.19 | 15.71 | 25.05 | 5.06 |
| MAY | 3.20 | 2.11 E | 7.88 | 0.19 | 21.64 | 25.13 | 5.35 |
| JUNE | 3.20 | 3.31 | 11.50 | 0.21 | 53.91 | 25.48 | 4.55 |
| JULY | 4.80 | 5.93 | 10.75 | 0.28 | 67.26 | 28.12 | 4.01 |
| AUG | 5.50 | 6.49 | 6.01 | 0.28 | 41.09 | 47.67 | 3.84 |
| SEPT | 5.40 | 6.00 | 4.53 | 0.23 | 20.62 | 44.00 | 3.31 |
| | | | | | | | |
| SUBTOTAL | | | | 2.28 | | 370.24 | |
| | | | | 7.50 * | | 4.00 ** | |
| | | | | | | | |
| TOTAL | 41.90 | 44.67 | 90.10 | 9.78 | 316.57 | 374.24 | 53.28 |

E - Estimate

* Estimated non-metered lawn watering

** Surface Diversion

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1999-2000

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965-66 TO WATER YEAR 1999-2000

## AUGUST 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE B-1

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | OUTSIDE SMRW REUSE | OTHER EXPORT 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | \|\| | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | \|\| | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | \|\| | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | \|\| | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | \|\| | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | \|\| | 0 | 0 | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | \|\| | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | \|\| | 0 | 0 | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | \|\| | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | \|\| | 0 | 0 | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | \|\| | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | \|\| | 0 | 0 | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | \|\| | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | \|\| | 0 | 0 | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | \|\| | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | \|\| | 0 | 0 | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | \|\| | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | \|\| | 134 | 0 | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | \|\| | 2,723 | 84 | 423 | 3,209 | 169 | 3,378 | \|\| | 244 | 0 | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | \|\| | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | \|\| | 300 | 0 | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | \|\| | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | \|\| | 350 | 0 | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | \|\| | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | \|\| | 375 | 0 | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | \|\| | 663 | 0 | 285 | 948 | 50 | 998 | \|\| | 375 | 0 | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | \|\| | 1,038 | 0 | 323 | 1,381 | 72 | 1,433 | \|\| | 375 | 0 | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | \|\| | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | \|\| | 375 | 0 | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | \|\| | 644 | 0 | 244 | 886 | 47 | 935 | \|\| | 400 | 0 | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 943 | \|\| | 624 | 0 | 319 | 943 | 50 | 993 | \|\| | 450 | 0 | | 0 | 585 | 1,015 |
| 1986 | 229 | 780 | 0 | 760 | 989 | \|\| | 700 | 0 | 239 | 940 | 49 | 989 | \|\| | 600 | 0 | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | \|\| | 638 | 0 | 543 | 1,182 | 62 | 1,244 | \|\| | 650 | 0 | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | \|\| | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | \|\| | 650 | 0 | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | \|\| | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | \|\| | 1,058 | 0 | | 0 | 1,636 | 2,894 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | \|\| | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | \|\| | 1,567 | 0 | | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | \|\| | 851 | 0 | 6,587 | 9,438 | 497 | 9,935 | \|\| | 1,282 | 0 | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | \|\| | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | \|\| | 1,323 | 0 | | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | \|\| | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | \|\| | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | \|\| | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | \|\| | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | \|\| | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | \|\| | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | \|\| | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | \|\| | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | \|\| | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | \|\| | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | \|\| | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | \|\| | 2,949 | 5/ 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | \|\| | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | \|\| | 3,741 | 5/ 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | \|\| | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | \|\| | 4,669 | 5/ 3,664 | (15) | 0 | 0 | 8,318 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Unaccounted for Export

5/ Includes 1,159 AF of sewage diverted to RCWD

## TABLE B-2

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## FALLBROOK PUBLIC UTILITY DISTRICT
### Quantities in Acre Feet

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **PRODUCTION** | | | | | | | | **USE** | | |
| **WATER YEAR** | **WELLS** | **TOTAL DISTRICT IMPORT** | **DELUZ AREA IMPORT** | **FALLBROOK AREA IMPORT** | **SMRW IMPORT 1/** | **TOTAL SMRW IMPORT** | **TOTAL PRODUCTION** | | **AG** | **COMM/ DOM** | **TOTAL IN SMRW** | **LOSS /2** | **TOTAL USE IN SMRW** |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | ‖ | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | ‖ | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | ‖ | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | ‖ | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | ‖ | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | ‖ | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | ‖ | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | ‖ | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | ‖ | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | ‖ | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | ‖ | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | ‖ | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | ‖ | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | ‖ | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | ‖ | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | ‖ | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | ‖ | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | ‖ | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | ‖ | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | ‖ | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | ‖ | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | ‖ | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | ‖ | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | ‖ | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | ‖ | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | ‖ | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | ‖ | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | ‖ | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | ‖ | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | ‖ | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | ‖ | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | ‖ | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | ‖ | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | ‖ | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | ‖ | 5,138 | 3,903 | 9,041 | 324 | 9,365 |

/1 Total SMRW production equals SMRW Import plus 30% local (1966-1971)

/2 Loss = Total production less total use    (Neglects change in Storage at Red Mtn After 1985)

## TABLE B-3

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER FROM U.S.N.W.S. | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | 0 | 0 | 23 | 180 |
| 1973 | 647 | 76 | 644 | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | 26 E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | 26 E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | 26 E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | 18 P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | 6 | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | 8 | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | 5 | 1,377 | 0 | 0 |
| 2000 | 2,164 | 76 | 1,641 | 7 | 1,634 | 0 | 0 |

NOTE: Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated (1966 - 1989)
Prior to 1983, Wastewater was discharged into Fallbrook Creek.
After 1983, Wastewater is discharged into an ocean outfall

1/ - San Luis Rey Watershed

E - Estimated

P - Partial Year Data

## TABLE B-4

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|
| **WATER YEAR** | **WELLS** | | **AG** | **COMM** | **DOM** | **TOTAL DELIVERED** | **LOSS** * | **TOTAL USE** |
| 1966 | 41 | || | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | || | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | || | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | || | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | || | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | || | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | || | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | || | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | || | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | || | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | || | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | || | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | || | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | || | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | || | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | || | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | || | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | || | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | || | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | || | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | || | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | || | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | || | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | || | 11 | 72 | 262 | 344 | (4) | 340 |
| 1990 | 465 | || | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | || | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | || | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | || | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | || | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | || | 12 | 86 | 312 | 420 | 101 | 521 |
| 1996 | 629 | || | 88 | 110 | 373 | 571 | 58 | 629 |
| 1997 | 638 | || | 76 | 96 | 379 | 551 | 87 | 638 |
| 1998 | 603 | || | 79 | 87 | 349 | 515 | 88 | 603 |
| 1999 | 827 | || | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | || | 199 | 365 | 493 | 1057 | 66 | 1,123 |

* Loss = Total production less total delivered

## TABLE B-5

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | ‖ | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | ‖ | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | ‖ | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | ‖ | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | ‖ | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | ‖ | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | ‖ | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | ‖ | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | ‖ | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | ‖ | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | ‖ | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | ‖ | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | ‖ | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | ‖ | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | ‖ | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | ‖ | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | ‖ | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | ‖ | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | ‖ | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | ‖ | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | ‖ | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | ‖ | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | ‖ | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | ‖ | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | ‖ | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | ‖ | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | ‖ | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | ‖ | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | ‖ | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | ‖ | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | ‖ | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | ‖ | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | ‖ | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | ‖ | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | ‖ | 1,861 | 154 | 2,015 | 202 | 2,217 |

1/ 1966 through 1982 estimated to be 9% of total district imports

2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed

3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed

4/ Loss = 10% of use

TABLE B-6

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | WELLS IN GWA | WELLS OUT GWA | VAIL RELEASE | VAIL IRRIGATION 1/ | IMPORT | TOTAL 2/ | AG | AG/DOM | COMM | DOM | SMR RELEASE | VAIL RECHARGE | IMPORT RECHARGE | TOTAL USE | LOSS 3/ | TOTAL | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 4/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,288 | 0 | 0 | 185 * | 0 | 185 | | | | | | 0 | 0 | | | 185 | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 1,136 * | 0 | 5,424 | | | | | | 0 | 0 | | | 5,424 | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 398 * | 0 | 5,498 | | | | | | 0 | 0 | | | 5,498 | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 697 * | 0 | 4,314 | | | | | | 0 | 0 | | | 4,314 | 0 | 0 |
| 1970 | 7,950 | 0 | 0 | 840 * | 0 | 7,561 | | | | | | 0 | 0 | | | 7,561 | 0 | 0 |
| 1971 | 8,369 | 0 | 0 | 1,541 * | 0 | 9,501 | | | | | | 0 | 0 | | | 9,501 | 0 | 0 |
| 1972 | 7,726 | 0 | 0 | 203 * | 0 | 8,572 | | | | | | 0 | 0 | | | 8,572 | 0 | 0 |
| 1973 | 10,163 | 0 | 0 | 524 * | 0 | 8,250 | | | | | | 0 | 0 | | | 8,250 | 0 | 0 |
| 1974 | 10,357 | 0 | 0 | 1,066 * | 0 | 11,229 | | | | | | 0 | 0 | | | 11,229 | 0 | 0 |
| 1975 | 11,609 | 0 | 0 | 369 * | 0 | 10,726 | | | | | | 0 | 0 | | | 10,726 | 0 | 0 |
| 1976 | 10,522 | 0 | 0 | 50 * | 119 | 11,978 | | | | | | 0 | 0 | | | 11,978 | 0 | 0 |
| 1977 | 8,930 | 0 | 0 | 0 | 1,845 | 12,367 | | | | | | 0 | 0 | | | 12,367 | 0 | 0 |
| 1978 | 11,371 | 0 | 0 | 0 | 5,774 | 14,704 | | | | | | 0 | 0 | | | 14,704 | 0 | 0 |
| 1979 | 12,621 | 0 | 0 | 0 | 7,009 | 18,380 | | | | | | 0 | 0 | | | 18,380 | 0 | 0 |
| 1980 | 15,612 | 0 | 10,944 | 0 | 10,126 | 33,691 | | | | | | 10,944 | 0 | | | 33,691 | 0 | 0 |
| 1981 | 12,651 | 0 | 6,802 | 0 | 15,282 | 37,696 | | | | | | 6,802 | 0 | | | 37,696 | 0 | 0 |
| 1982 | 16,577 | 98 | 6,058 | 0 | 13,378 | 32,067 | | | | | | 6,058 | 0 | | | 32,067 | 0 | 0 |
| 1983 | 25,650 | 4 | 12,113 | 0 | 5,765 | 35,255 | | | | | | 12,113 | 0 | | | 35,255 | 0 | 0 |
| 1984 | 24,373 | 0 | 6,612 | 0 | 6,716 | 40,136 | | | | | | 6,612 | 0 | | | 40,136 | 0 | 0 |
| 1985 | 26,997 | 0 | 5,027 | 0 | 7,158 | 37,759 | | | | | | 5,027 | 0 | | | 37,759 | 0 | 0 |
| 1986 | 33,735 | 0 | 8,722 | 0 | 11,174 | 47,946 | | | | | | 8,722 | 0 | | | 47,946 | 0 | 0 |
| 1987 | 21,367 | 0 | 8,089 | 0 | 7,564 | 49,661 | | | | | | 8,089 | 0 | | | 49,661 | 48 | 0 |
| 1988 | 26,131 | 0 | 4,844 | 0 | 17,854 | 44,065 | | | | | | 4,844 | 0 | | | 44,065 | 82 | 0 |
| 1989 | 33,241 | 0 | 0 | 0 | 22,895 | 49,026 | 25,533 | | 3,316 | 13,198 | 852 | 0 | 2,294 | 45,193 | 3,833 | 49,026 | 168 | 0 |
| 1990 | 26,503 | 0 | 0 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 0 | 0 | 47,401 | 7,870 | 55,271 | 133 | 0 |
| 1991 | 29,968 | 0 | 6,253 | 0 | 21,238 | 53,994 | 32,924 | | 2,841 | 10,603 | 785 | 6,253 | 701 | 54,207 | (213) | 53,994 | 352 | 0 |
| 1992 | 31,029 | 0 | 2,244 | 0 | 16,931 | 49,143 | 30,651 | | 2,406 | 9,672 | 683 | 2,244 | 0 | 45,656 | 3,487 | 49,143 | 374 | 0 |
| 1993 | 32,725 | 0 | 31,704 | 0 | 11,411 | 74,144 | 29,265 | | 2,141 | 10,618 | 519 | 31,704 | 0 | 74,247 | (103) | 74,144 | 378 | 0 |
| 1994 | 33,111 | 0 | 8,469 | 0 | 16,388 | 57,580 | 31,534 | | 2,322 | 12,379 | 467 | 8,469 | 0 | 56,162 | 1,416 | 57,580 | 1,936 | 0 |
| 1995 | 36,086 | 0 | 11,158 | 0 | 15,109 | 59,377 | 31,081 | | 2,526 | 13,779 | 1,464 | 11,158 | 0 | 60,008 | (631) | 59,377 | 1,753 | 0 |
| 1996 | 35,131 | 0 | 9,427 | 0 | 23,600 | 69,113 | 35,912 | | 2,752 | 16,330 | 2,149 | 9,427 | 0 | 66,570 | 2,543 | 69,113 | 2,264 | 0 |
| 1997 | 31,846 | 0 | 1,725 | 0 | 26,992 | 63,848 | 38,287 | | 3,350 | 16,635 | 2,978 | 1,725 | 1,315 | 66,290 | (2,442) | 63,848 | 693 (5) | 0 |
| 1998 | 37,737 | 0 | 4,514 | 0 | 19,584 | 55,944 | 28,307 | | 2,805 | 16,273 | 459 | 4,514 | 2,785 | 55,143 | 801 | 55,944 | 1,376 (5) | 1,179 |
| 1999 | 39,659 | 0 | 1,010 | 0 | 34,490 | 73,237 | 37,157 | | 3,674 | 19,310 | 1,044 | 1,010 | 9,425 | 71,620 | 1,617 | 73,237 | 1,524 (5) | 1,654 |
| 2000 | | 0 | (49) | 0 | 55,409 | 95,219 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | (49) | 19,929 | 90,903 | 4,316 | 95,219 | 3,550 (5) | 1,854 |

1/ Figures from 1966 to 1972 supplied by USGS; 1972 to 1996 supplied by RCWD
2/ Total production = Wells, Total Diversions and Import
3/ Loss = Total production less total use
4/ Discharge from 2MGD Demonstration Project
5/ Does not include EMWD reclaimed wastewater production
* - Irrigation 1966 to 1976 by pumping from Vail Lake

### TABLE B-7

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-8

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1966 | 1,101 | 4,605 | 5,706 | ǁ | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | ǁ | 919 | 974 | 1,693 |
| 1967 | 796 | 4,811 | 5,607 | ǁ | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | ǁ | 914 | 1,243 | 2,156 |
| 1968 | 988 | 4,939 | 5,925 | ǁ | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | ǁ | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,821 | 5,761 | ǁ | 367 | 573 | 2,058 | 2,783 | 3,276 | 2,485 | ǁ | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,481 | 6,587 | ǁ | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | ǁ | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,291 | 6,110 | ǁ | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | ǁ | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 6,140 | ǁ | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | ǁ | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | ǁ | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | ǁ | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | ǁ | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | ǁ | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | ǁ | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | ǁ | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,384 | 6,269 | ǁ | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | ǁ | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | ǁ | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | ǁ | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | ǁ | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | ǁ | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,283 | ǁ | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | ǁ | 1,065 | 1,427 | 2,493 |
| 1980 | 835 | 5,495 | 6,330 | ǁ | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | ǁ | 1,101 | 1,405 | 2,506 |
| 1981 | 1,464 | 5,240 | 6,704 | ǁ | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | ǁ | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 6,471 | ǁ | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | ǁ | 962 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | ǁ | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | ǁ | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | ǁ | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | ǁ | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | ǁ | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | ǁ | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | ǁ | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | ǁ | 1,259 | 981 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | ǁ | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | ǁ | 1,367 | 1,799 | 3,166 |
| 1988 | 1,223 | 4,721 | 5,944 | ǁ | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | ǁ | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,044 | 5,900 | ǁ | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,462 | ǁ | 1,301 | 1,446 | 2,747 |
| 1990 | 655 | 4,226 | 5,083 | ǁ | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | ǁ | 1,277 | 1,451 | 2,728 |
| 1991 | 554 | 3,159 | 3,713 | ǁ | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | ǁ | 1,070 | 1,219 | 2,289 |
| 1992 | 898 | 3,254 | 4,152 | ǁ | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | ǁ | 933 | 1,548 | 2,481 |
| 1993 | 1,067 | 2,879 | 3,946 | ǁ | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | ǁ | 1,049 | 1,926 | 2,975 |
| 1994 | 1,471 | 3,150 | 4,621 | ǁ | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | ǁ | 1,034 | 1,501 | 2,535 |
| 1995 | 985 | 3,768 | 4,753 | ǁ | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | ǁ | 980 | 1,473 | 2,453 |
| 1996 | 1,000 | 5,199 | 6,199 | ǁ | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | ǁ | 951 | 1,493 | 2,444 |
| 1997 | 1,066 | 5,238 | 6,304 | ǁ | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | ǁ | 988 | 1,932 | 2,920 |
| 1998 | 1,026 | 5,468 | 6,494 | ǁ | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | ǁ | 935 | 2,073 | 3,008 |
| 1999 | 1,064 | 5,054 | 6,118 | ǁ | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | ǁ | 893 | 2,130 | 3,023 |
| 2000 | 1,296 | 5,765 | 7,061 | ǁ | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | ǁ | 1,036 | 2,116 | 3,152 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
   Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes No Losses

4/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
   returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 4/.
   No record available for effluent from Plant 2 returned to SMRW for 1966-1974 and 1982 - June 1990.
   Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

## TABLE B-8

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | EXPORTS |
| 1966 | 87 | 0 | 87 | | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 P | 76 E | 115 | | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 26 E |
| 1984 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | 26 E |
| 1985 | 0 | 102 | 102 | | 0 | 93 | 9 | 102 | 26 E |
| 1986 | 0 | 94 | 94 | | 0 | 85 | 9 | 94 | 18 P |
| 1987 | 0 | 116 | 116 | | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | | 0 | 99 | 10 | 109 | 11 |
| 1992 | 0 | 99 | 99 | | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | | 0 | 95 | 9 | 104 | 7 |
| 2001 | | | | | | | | | |

1/ - Estimate 1969-1984 - Records not available

2/ - Loss = 10% of Use

E - Estimate

P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1999-2000

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

## AUGUST 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road Aguanga, Ca. 92536 | 917-050-009 917-050-007 581-070-013 581-150-013 581-150-016 581-070-014 | 309.74 82.19 43.10 120.56 25.37 158.08 | Total \| of \| \| \| 30.00 | Alfalfa | 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | Total of \| 90.00 | |
| Strange, Owen W. and Elizabeth G. Trustees, Strange Living Trust of 4-15-88 | m/t P.O. Box 1974 Rancho Santa Fe, Ca. 92067 43023 Hwy 79 Aguanga, CA 92536 | 583-040-022 583-040-021 583-130-001-3 583-120-001-2 583-060-003-9 | 97.78 13.45 80.00 120.00 41.60 | Total \| of \| 90.00 | Alfalfe, and Permanant pasture | 8S/1E-19Q(1) 8S/1E-29L Diversion | 150.00 Domestic | 250.00 |
| Twin Creek Ranch/ Chester M. Mason Family Trust | c/o Jim Holden P. O. Box 519 Corona, Ce. 91718 44201 Hwy 79 Aguanga 44735 Hwy 79 Aguanga | 583-120-081 583-120-083 583-120-084 583-150-001 583-140-014 583-140-015 583-140-016 583-140-018 583-140-020 583-140-019 | 17.29 68.09 179.39 80.00 48.03 40.00 40.00 10.09 10.15 10.00 | 15.00 65.00 30.00 15.00 15.00 15.00 35.00 38.00 0.00 0.00 0.00 | Small Grains Small Grains Small Grains Row Crops Small Grains Row Crops Row Crops Small Grains | 8S/1E-28N1 8S/1E-26N(2) 8S/1E-29H 8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total \| \| \| of \| \| \| \| 553.00 | |
| Vrieling, Gerrit J. and Betty J. | m/t 15015 Cheshire La Mirada, Ca. 90638 45195 Hwy 371 Aguanga | 583-240-022 | 10.00 | 9.00 | Pistachios | 8S/1E-23N | 9.90 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. and Dolores G. | 44444 Sage Road Aguanga, CA 92536 | 581-180-014 | 17.73 | Total Of 15.00 | Citrus | 8S/1E-18J(1) 8S/1E-18J(2) | 0.20 0.25 | |
| | | 581-160-015 | 7.42 | 5.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) 8S/1E-18H(2) | 2.00 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | | |
| | | 581-180-021 | 2.15 | | | 8S/1E-17E | 15.00 | |
| Valeywide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Missionary Foundation, Inc. | 44350 Sage Road Aguanga, CA 92536 | 581-170-011 | 290.03 | 100.00 (Irrigated by Diversion) | Row Crops | 8S/1E-17B 8S/1E-17H | 0.00 Domestic | |
| | m/t 5160 Acadia Drive Riverside, CA 92505 | 581-180-009 | 120.00 | 0.00 | | | | |
| | | 581-190-001 | 320.00 | 0.00 | | | | |
| | | 581-070-005 | 640.00 | 0.00 | | 8S/1E-9Q - Diversion | | 0.00 |
| California Golf Academy | 43590 Sage Road Aguanga, CA 92536 m/t 8762 Garden Grove Blvd. Suite #204 Garden Grove, CA 92844 | 581-120-006 | 200.00 | 5.00 | Deciduous Fruit | 8S/1E-8K2 | 60.00 | |

**TOTAL AGUANGA GROUNDWATER AREA**  499.82  880.55  250.00

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | Total | | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17 | | |
| E - Estimated | | 113-140-03 | 196.54 | of | | 9S/2E-16N2 | 159.00 | |
| | | | | | | 9S/2E-16M | 135.00 | |
| | | | | | | 9S/2E-16F1 | 25.00 | |
| | | | | | | 9S/2E-16N1 | 0.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 15.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 160.00 | Potatoes | | | |
| | | 114-030-08 | 331.79 | | and | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | 160.00 | Oats | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| Arlie W. and | Warner Springs, CA 92086 | | | of | | 9S/2E-16B(2) | of | |
| Coral R. Bergman | | | | | | 9S/2E-16G | 200.00 | |
| | | 113-140-02 * | 38.75 | 80.00 | Potatoes | | | |
| | | 114-020-12 | 108.78 | 0.00 | | | | |
| — | | 114-030-10 | 41.51 | 0.00 | | | | |
| | | 113-130-03 | 115.75 | 0.00 | | | | |
| | | 113-130-04 | 39.65 | 0.00 | | | | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-58 | 69.83 | 20.00 | Bermuda | 9S/1E-1Q(1) | 240.00 | |
| | Warner Springs, CA 92086 | | | 33.00 | Grain/Grass | | | |
| | | 112-030-22 | 24.77 | 0.00 | | | | |
| | | 112-030-38 | 40 | 0 | | 9S/1E-12A | Domestic | |
| | | 112-030-67 | 67.41 | 10.00 | Sudan | Used 9S/1E-1Q(1) | | |
| | | 112-030-59 | 160.00 | 0.00 | Pasture | 9S/1E-1M - Diversion | | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Papac, Andrew and Olga | m/t 2030 Santa Anita Ave South El Monte, CA 91733 38642 Highway 79 Warner Springs, CA 92086 | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D 9S/2E-7E - Diversion | 38.00 | 38.00 |
| Templeton, Robert D. and Linda K. | 35490 Highway 79 Warner Springs, CA 92086 | 114-120-042 | 78.41 | 0.00 | | 9S/2E-35D1 9S/2E-35D1 | | |
| | | 114-070-007 | 76.42 | 65.00 | Beardless Barley | 9S/2E-27R1 9S/2E-27R2 | Total of | |
| (Land leased to Agri-Empire, Inc.) | | | | | | 9S/2E-27J | 49.00 | |
| | | 114-080-014 | 42.51 | 0.00 | | | | |
| | | 114-080-013 | 21.30 | 0.00 | | | | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 548.00 | | | 846.00 | 53.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY** | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Row Crops | 7S/3E-17E | 625.52 | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | . . . | |
| | San Jacinto, CA 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 45.17 | Total of | | | | |
| | | 573-100-002 | 27.79 | 100.00 | Oats | | | |
| | | | | | Includes #573-180-011 | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-050-045 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 113.49 | 0.00 | | 7S/3E-11N4 | 109.00 | |
| | | | | | | 7S/3E-11P3 | 148.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | Total of | | 7S/3E-14D1 | | 200.00 estimate |
| | | 575-110-027 | 54.45 | 100.00 | Potatoes | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 171.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | \| | | | | |
| | | 575-080-017 | 9.75 | \| | | | | |
| | | 575-080-018 | 10.13 | \| | | | | |
| | | 575-080-019 | 31.29 | of | | | | |
| | | 575-080-021 | 20.00 | \| | | | | |
| | | 575-080-022 | 20.00 | \| | | | | |
| | | 575-080-024 | 20.00 | \| | | | | |
| | | 575-080-027 | 20.00 | \| | | | | |
| | | 575-090-010 | 38.80 | 170.00 | Oats | | | |
| | Section 17 | 573-180-011 | 39.74 | See Section 8 above | | | | |

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | I | | | | |
| | | 576-060-037 | 41.41 | 160.00 | Potatoes | | | |
| | | 576-070-003 | 80.00 | and | | | | |
| | | 576-070-005 | 116.57 | 105.00 | Barley | | | |
| | Section 21 | 576-080-003 | 133.72 | Total of | | | | |
| | | 576-100-029 | 40.00 | of | | | | |
| * Land leased from | | 576-110-001 * | 160.00 | 75.00 | Potatoes | | | |
| Louise Phebe Hamilton Tr | | | | | | | | |
| P. O. Box 102, Anza, CA 92306 | | | | | | | | |
| | | 576-110-002 | 28.00 | Total | | | | |
| | | 576-110-004 | 50.00 | of | | | | |
| | | 576-110-006 | 19.29 | 83.00 | Potatoes | 7S/3E-21R3 | 403.00 | |
| | | 576-110-007 | 17.82 | and | | | | |
| | | 576-110-008 | 17.00 | I | | | | |
| | | 576-110-009 | 18.41 | 155.00 | Oats | | | |
| | Section 22 | 575-120-012 | 88.03 | Total | | | | |
| | | 575-130-003 | 19.55 | I | | | | |
| | | 575-130-006 | 40.89 | I | | | | |
| | | 575-130-008 | 18.56 | I | | | | |
| | | 575-130-009 | 20.06 | I | | | | |
| | | 575-130-010 | 20.07 | I | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | I | | | | |
| | | 575-130-013 | 19.02 | I | | | | |
| | | 575-130-014 | 19.00 | I | | | | |
| | | 575-130-015 | 17.56 | 80.00 | Potatoes | | | |
| * Leased from Emil & Anna Caldwell | | 575-120-018* | 20.45 | Total | | | | |
| and Laurine Silver | | 575-120-019* | 20.45 | I | | | | |
| 56925 Yucca Trl, Yucca Vly, CA 92284 | | 575-120-032* | 4.69 | I | | | | |
| | | 575-120-033* | 4.68 | of | | | | |
| | | 575-120-034* | 4.68 | I | | | | |
| | | 575-120-035* | 4.28 | 60.00 | Grain | | | |
| *Leased from Dionisios & Irini Argyros | | 575-120-028* | 4.68 | Total | | | | |
| 2813 Monogram Ave, Long Beach, CA 90815 | | 575-120-029* | 4.68 | of | | | | |
| | | 575-120-030* | 4.68 | I | | | | |
| | | 575-120-031* | 4.23 | 20.00 | Grain | | | |
| | Section 23 | 575-140-019 | 105.04 | 65.00 | Potatoes | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| Agri Empire, Inc. (Cont) | | | | | | | | |
| Cahuilla Indian Reservation | Section 27 | 576-130-001* | 640.00 | 56.00 | Potatoes | 7S/3E-28A2 | 177.00 | |
| | Section 28 | 576-120-003* | 640.00 | 56.00 | Grain | (Formerly designated | | |
| * Land leased to | | | | | | (as 7S/3E-27D1) | | |
| Agri-Empire, Inc. | | | | | | | | |

Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34E1 |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34N1 |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34Q1 |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4D1 |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N1 |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N2 |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4P1 |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R1 |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R2 |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-5Q1 |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-6J1 |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | |
| 7S/3E-32D2 | | 7S/2E-25E1 | 7S/3E-3OR2 | |
| 8S/3E-6B1 | | 7S/2E-25L1 | 7S/3E-3OR3 | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | |

Total | | | | | | | | 25.00 |

| **SUBTOTAL ANZA VALLEY** | | | | 1,511.38 | | | 2,124.52 | 0.00 |

| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **LEWIS VALLEY** | | | | | | | | |
| Green Shell Company | 39850 Sage Road Hemet, CA 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |

| **SUBTOTAL LEWIS VALLEY** | | | | 50.00 | | | 55.00 | 0.00 |

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 1,561.38 | | | 2,179.52 | 0.00 |

Page C-7 Well number in parentheses designated by Watermaster

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Temecula Renchos | m/t 2100 Tulere St #405 | 952-240-001 | 429.43 | 378.46 | Citrus | 8S/2W-14P1 | 466.00 | |
| c/o Chester Rowell | Fresno, CA 93271 | 952-230-002 | 48.92 | 41.20 | Citrus | 8S/2W-14F | 233.00 | |
| and Roger Rowell | 45055 Rio Linda Road | 943-230-001 | 109.34 | 107.00 | Citrus | 7S/2W-26L | 250.00 | |
| | Rancho California Road | 943-230-003 | 14.18 | 13.00 | Citrus | | | |
| | La Serena Way | 942-230-003 | 37.84 | 37.00 | Citrus | | | |
| | Temecula, CA 92390 | 943-040-011 | 20.00 | 18.00 | Citrus | 7S/2W-28L | 0.00 | |
| | | 943-060-010 | 94.49 | 89.00 | Citrus | | | |
| | | 943-060-011 | 26.50 | 29.00 | Citrus | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | Total of | | | | |
| | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | 155.00 | Citrus | | | |
| | #201 | 942-240-004 | 40.83 | and | | | | |
| | Temecula, CA 92390 | 942-240-005 | 39.31 | 6.00 | Grapes | 7S/2W-26B1 | 181.00 | |
| Stage Ranch Farm Management | P. O. Box 1371 Temecula, CA 92593 | 927-620-004 | 17.84 | 18.00 | Wine Grapes | 7S/3W-31G(1) | 34.00 | |
| DiBernardo, Louis J. | m/t 35925 Rancho Cal. Rd | 917-240-015-7 | 20.00 | Total | | | | |
| | Temecula, CA 92591 | 917-240-014-6 | 60.00 | of | | | | |
| | 38695 Highway 79 | 917-150-006-1 | 120.00 | 160.00 | Citrus and | 8S/1W-21K(1) | Total | |
| | Warner Springs, CA 92086 | 917-150-002-7 | 117.76 | 10.00 | Apples | 8S/1W-21K(2) | of | |
| | | | | | | 8S/1W-21P(1) | I | |
| | | | | | | 8S/1W-21P(2) | 343.00 | |
| Boots, Clydene | P. O. Box 321 | 909-090-019 | 16.66 | 14.00 | Pasture | | | |
| | Murrieta, CA 92362 | 909-100-017 | | | | 7S/3W-21P | 60.00 | |
| | 25555 Washington Ave | | | | | | | |
| | Murriate, Ca. 92564 | | | | | | | |
| James A. and | Highway 79 S | 917-250-004 | 80.00 | 200.00 | Grapes | 8S/1W-36L - Diversion | | 200.00 |
| Maggie Certer | Temecula, CA | 917-250-005 | 80.00 | | | | | |
| Living Trust | m/t P. O. Box 12640 | 917-250-007 | 240.00 | | | | | |
| | Santa Ana, CA 92712 | | | | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 304.50 | |
| | Temecula, CA 92592 | 922-220-003 | 5.75 | I | | | | |
| | | 922-220-004 | 52.18 | I | | | | |
| | | 922-220-007 | 14.36 | I | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | I | | | | |
| | | 922-230-003 | 1.00 | I | | | | |
| | | 922-230-004 | 40.00 | I | | | | |
| | | 922-230-007 | 25.00 | I | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, CA 92362 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |

Pechanga Indian Reservation

Domestic end Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of SMR Watershed | Wells with QYAL and/or QTOAL | |
|---|---|---|---|
| | | 8S/2W-28J1 | 8S/2W-34B3 |
| | | 8S/2W-28J2 | 8S/2W-34B4 |
| | | 8S/2W-28P1 | 8S/2W-34C1 |
| | | 8S/2W-28Q1 | 8S/2W-34D1 |
| | | 8S/2W-28Q2 | 8S/2W-34E1 |
| | | 8S/2W-28Q4 | 8S/2W-34F1 |
| | | 8S/2W-28Q6 | 8S/2W-34F2 |
| | | 8S/2W-28Q7 | 8S/2W-34F3 |
| | | 8S/2W-28R1 | 8S/2W-34F4 |
| | | 8S/2W-29A1 | 8S/2W-34F7 |
| | | 8S/2W-29B10 | 8S/2W-35D1 |

| | | | |
|---|---|---|---|
| Domestic Use | 137.20 | | |
| Commercial Use | 182.40 | | |
| Irrigation | 50.66 | | |
| TOTAL USE | | 370.26 | 4.00 |

**TOTAL MURRIETA-TEMECULA GROUNDWATER AREA**　　1,436.16　　　2,281.66　　204.00

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Ezor, Albert E. and Sylvia L. | m/t 31421 Cavendish Dr. Los Angeles, CA 90064 | 101-271-17 | 47.79 | 8.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 25.00 Total | |
| Bryant, Warren and Lori | 40724 DeLuz Rd Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | Total of 8.00 | Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 I Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 6.00 6.00 6.00 | 18.00 |
| SJH Trust | 41125 DeLuz Rd Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.35 Total | |
| Herbel, John and Jeraldine | 41257 DeLuz Rd Fallbrook, CA 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner, Wilbur A. | 41128 DeLuz | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 3.00 3.00 | Avocados Persimmons Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 31.00 | |
| Chambers, Robert R. and Clytie M. | m/t 11439 Laurelcrest Dr. Studio City, CA 91604 40888 DeLuz-Murrieta Rd. | 101-571-03 | 41.72 | 20.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 42.00 | 3.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 7.00 1.50 | Row Crops Trees | 8S/4W-28G1 | 21.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA 92088 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 5.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of 162.18 | 31.48 |

### APPENDIX C

#### SANTA MARGARITA RIVER WATERSHED
#### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **DE LUZ CREEK (Cont)** | | | | | | | | |
| Vanginkel, Norman and Deborah | 39452 DeLuz Road Fallbrook, CA 92028 mvt 20664 Calle De La Ladera Yorba Linda, CA 92887 | 101-312-03 | 80.00 | 18.00 | Nursery Stock | 8S/4W-31J(1) 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-6A | 20.00 15.00 0.00 4.00 | |
| | | 102-052-04 | 22.04 | | | | | |
| | | 102-731-02 | 4.26 | | | | | |
| Daily Family Trust | 40555 Ross Road Fallbrook, CA 92028 | 101-430-27 101-430-30 101-500-01 101-480-14 | 2.73 16.39 16.62 13.20 | Total of 7.00 7.00 6.00 | Avocados Limes Persimmons | 8S/4W-34- Lake Diversion | | 9.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 206.50 | | | 456.13 | 61.48 |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. -- ....· | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 65.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | | 325.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 65.00 | | | 0.00 | 325.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA mvt Louis Haberkern, Director SDSU Foundation 5250 Campanile Dr., 4th Flr. San Diego, CA 92182-1999 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 0.00 3.00 | 44.75 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 3.00 | 44.75 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 291.50 | | | 459.13 | 431.23 |

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 1999-2000 | IRRIGATED CROP 1999-2000 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Robertson, Richard | m/t P. O. Box 7060 | 571-020-046 | 81.09 | 0.00 | | | | |
| and Janice | Hemat, CA 92545 | 571-020-047 | 40.80 | 0.00 | | | | |
| (Saga Ranch Nursery) | 42525 E. Benton Rd. | 571-020-048 | 36.75 | 0.00 | | | | |
| | | 571-020-049 | 148.86 | 40.00 | Row Crops | 7S/1E-7D | 5.50 | |
| | | 571-520-007 | 109.50 | Total | | | | |
| | | 571-520-008 | 99.43 | \| | | | | |
| | | 571-520-009 | 80.23 | of | | | | |
| | | 571-520-010 | 78.20 | \| | | | | |
| | | 470-210-007 | 53.62 | \| | | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/1E-7E - Diversion | | 105.00 |
| Zamora, John | 39800 E. Benton Rd. | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) | Total | |
| and Linda | Temecula, CA 92390 | | | | | 7S/1W-10R(2) | of | |
| | | | | | | 7S/1W-10R(3) | \| | |
| | | | | | | 7S/1W-10R(4) | 38.00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| | | | | | | 7S/1W-10R(6) | | |
| Borel, Ann and | 37623 Leon Road | 914-770-003 | 109.30 | 15.00 | Pasture | 7S/2W-8N - Diversion | | 3.00 |
| A. Ray Borel | Murrieta, CA 92363 | | | | | | | |
| **TOTAL LOWER MURRIETA** | | | | 465.00 | | | 43.50 | 108.00 |
| **GRAND TOTAL** | | | | 4,801.86 | | | 6,690.36 | 1,046.23 |
| **GRAND TOTAL** | Not including Pechanga Indian Reservation (374 AF) and Cahuilla Indian Reservation Domestic Use (25 AF) | | | 4,801.86 | | | 6,295.10 | 1,042.23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 1999-2000

## APPENDIX D

## WATER QUALITY DATA

## AUGUST 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-2.1

#### *SANTA MARGARITA RIVER WATERSHED*
#### **WATER QUALITY DATA**

#### **NUTRIENT SAMPLING BY RANCHO CALIFORNIA WATER DISTRICT**

1999-2000

| Site Location | Date Tested | Total Dissolved Solids (mg/l) | Nitrate as N (mg/l) | Total N (mg/l) | Total P (mg/l) |
|---|---|---|---|---|---|
| Murrieta Creek | 10/06/99 | 500 | 2.4 | 2.7 | 0.12 |
| at Gaging Station | 10/13/99 | 500 | 4.0 | 4.2 | 0.09 |
| | 10/20/99 | 490 | 1.9 | 2.3 | ND |
| | 10/27/99 | 510 | 2.5 | 2.9 | 0.06 |
| | 11/03/99 | 580 | ND | 1.2 | 0.06 |
| | 11/10/99 | 520 | 0.3 | 0.7 | ND |
| | 11/17/99 | 520 | ND | 0.5 | 0.05 |
| | 11/24/99 | 530 | ND | 0.7 | 0.07 |
| | 12/01/99 | 530 | ND | 0.8 | 0.06 |
| | 12/08/99 | 490 | ND | 0.7 | 0.05 |
| | 12/15/99 | 530 | ND | 0.8 | 0.06 |
| | 12/22/99 | 560 | ND | 0.8 | 0.05 |
| | 12/29/99 | 540 | 0.2 | 0.8 | ND |
| | 01/05/00 | 670 | 0.5 | 1.8 | 0.18 |
| | 01/12/00 | 630 | 0.3 | 1.3 | 0.12 |
| | 01/19/00 | 810 | ND | 1.3 | 0.24 |
| | 01/26/00 | 600 | 0.4 | 1.1 | 0.17 |
| | 02/02/00 | 580 | 0.7 | 1.5 | 0.11 |
| | 02/09/00 | 720 | ND | 1.0 | 0.11 |
| | 02/16/00 | 460 | ND | 0.9 | 0.20 |
| | 02/23/00 | 510 | 1.2 | 2.7 | 0.27 |
| | 03/01/00 | 530 | 0.3 | 0.9 | 0.32 |
| | 03/08/00 | 540 | 0.3 | 1.1 | 0.33 |
| | 03/15/00 | 700 | 0.3 | 1.4 | 0.28 |
| | 03/22/00 | 510 | 1.6 | 1.9 | 0.11 |
| | 03/29/00 | 840 | 0.4 | 1.5 | 0.14 |
| | 04/05/00 | 660 | 0.3 | 1.1 | 0.10 |
| | 04/12/00 | 700 | ND | 0.3 | 0.11 |
| | 04/19/00 | 370 | 0.2 | 1.8 | 0.56 |
| | 04/26/00 | 630 | ND | 0.7 | 0.12 |
| | 05/03/00 | 600 | 0.7 | 1.1 | 0.09 |
| | 05/10/00 | 620 | 1.1 | 1.6 | 0.09 |
| | 05/17/00 | 840 | ND | 0.5 | 0.12 |
| | 05/24/00 | 860 | 0.2 | 0.6 | 0.10 |
| | 05/31/00 | 560 | 1.7 | 2.2 | 0.08 |
| | 06/07/00 | 520 | 1.0 | 1.6 | ND |
| | 06/14/00 | 530 | 0.3 | 0.9 | ND |
| | 06/21/00 | 610 | 1.1 | 1.6 | 0.05 |
| | 06/28/00 | 550 | 0.6 | 1.2 | 0.06 |
| | 07/05/00 | 520 | 0.4 | 1.0 | ND |
| | 07/12/00 | 540 | 0.8 | 1.6 | ND |
| | 07/19/00 | 520 | ND | 1.1 | ND |
| | 07/26/00 | 500 | 0.8 | 1.3 | ND |
| | 08/02/00 | 500 | 1.9 | 2.6 | ND |
| | 08/09/00 | 520 | 0.3 | 1.2 | ND |
| | 08/16/00 | 540 | 0.5 | 1.3 | ND |
| | 08/23/00 | 530 | 0.6 | 1.2 | 0.50 |
| | 08/30/00 | 580 | 2.4 | 2.8 | 0.14 |
| | 09/06/00 | 500 | 0.9 | 1.4 | 0.16 |
| | 09/13/00 | 520 | 0.8 | 1.6 | ND |
| | 09/20/00 | 480 | 0.3 | 1.0 | 0.05 |
| | 09/27/00 | 490 | 0.4 | 0.8 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-2.1 (cont'd)

#### *SANTA MARGARITA RIVER WATERSHED*
#### **WATER QUALITY DATA**

#### **NUTRIENT SAMPLING BY RANCHO CALIFORNIA WATER DISTRICT**

1999-2000

| Site Location | Date Tested | Total Dissolved Solids (mg/l) | Nitrate as N (mg/l) | Total N (mg/l) | Total P (mg/l) |
|---|---|---|---|---|---|
| Temecula Creek | 10/06/99 | 840 | ND | 0.5 | 0.16 |
| | 10/13/99 | 860 | ND | 0.6 | 0.16 |
| | 10/20/99 | 870 | ND | 0.6 | 0.13 |
| | 10/27/99 | 880 | ND | 0.8 | 0.13 |
| | 11/03/99 | 870 | ND | 0.5 | 0.13 |
| | 11/10/99 | 860 | ND | 0.5 | 0.14 |
| | 11/17/99 | 850 | ND | 0.5 | 0.12 |
| | 11/24/99 | 850 | ND | 0.4 | 0.12 |
| | 12/01/99 | 860 | ND | 0.6 | 0.10 |
| | 12/08/99 | 800 | ND | 0.7 | 0.10 |
| | 12/15/99 | 840 | ND | 0.4 | 0.10 |
| | 12/22/99 | 870 | ND | 0.5 | 0.10 |
| | 12/29/99 | 850 | ND | 0.6 | 0.08 |
| | 01/05/00 | 630 | ND | 0.7 | 0.09 |
| | 01/12/00 | 840 | ND | 0.5 | 0.11 |
| | 01/19/00 | 860 | ND | 0.4 | 0.11 |
| | 01/26/00 | 830 | ND | 0.5 | 0.13 |
| | 02/02/00 | 820 | ND | 0.6 | 0.11 |
| | 02/09/00 | 840 | ND | 0.8 | 0.11 |
| | 02/16/00 | 630 | ND | 0.9 | 0.24 |
| | 02/23/00 | 760 | 1.2 | 2.1 | 0.95 |
| | 03/01/00 | 820 | 1.2 | 1.5 | 0.14 |
| | 03/08/00 | 790 | 1.2 | 1.7 | 0.19 |
| | 03/15/00 | 810 | 0.7 | 1.4 | 0.12 |
| | 03/22/00 | 820 | 0.4 | 1.0 | 0.11 |
| | 03/29/00 | 740 | 0.3 | 1.2 | 0.16 |
| | 04/05/00 | 820 | ND | 1.1 | 0.14 |
| | 04/12/00 | 630 | 0.6 | 0.7 | 0.12 |
| | 04/19/00 | 630 | 0.3 | 1.9 | 0.28 |
| | 04/26/00 | 820 | ND | 0.5 | 0.13 |
| | 05/03/00 | 840 | ND | 0.6 | ND |
| | 05/10/00 | 880 | 0.7 | 0.4 | 0.12 |
| | 05/17/00 | 580 | ND | 1.0 | 0.07 |
| | 05/24/00 | 560 | ND | 0.7 | 0.06 |
| | 05/31/00 | 840 | ND | 0.5 | 0.13 |
| | 06/07/00 | 850 | ND | 0.5 | 0.11 |
| | 06/14/00 | 830 | ND | 0.3 | 0.16 |
| | 06/21/00 | 930 | ND | 0.5 | 0.16 |
| | 06/28/00 | 830 | 2.3 | 2.7 | 0.16 |
| | 07/05/00 | 870 | ND | 0.4 | 0.14 |
| | 07/12/00 | 880 | ND | 0.7 | 0.17 |
| | 07/19/00 | 910 | ND | 0.7 | 0.19 |
| | 07/26/00 | 880 | ND | 0.4 | 0.18 |
| | 08/02/00 | 900 | ND | 0.6 | 0.14 |
| | 08/09/00 | 900 | ND | 0.7 | 0.13 |
| | 08/16/00 | 900 | ND | 0.5 | 0.24 |
| | 08/23/00 | 950 | ND | 0.6 | 0.92 |
| | 08/30/00 | 890 | ND | 0.4 | 0.29 |
| | 09/06/00 | 910 | ND | 0.4 | 0.21 |
| | 09/13/00 | 930 | ND | 0.7 | 0.18 |
| | 09/20/00 | 950 | ND | 0.6 | 0.22 |
| | 09/27/00 | 980 | ND | 0.6 | 0.22 |

ND - None Detected

### TABLE D-2.1 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### NUTRIENT SAMPLING BY RANCHO CALIFORNIA WATER DISTRICT

1999-2000

| Site Location | Date Tested | Total Dissolved Solids (mg/l) | Nitrate as N (mg/l) | Total N (mg/l) | Total P (mg/l) |
|---|---|---|---|---|---|
| Santa Margarita River | 10/06/99 | 510 | 1.3 | 1.6 | 0.08 |
| at Gaging Station | 10/13/99 | 560 | 3.4 | 3.6 | 0.07 |
| | 10/20/99 | 490 | 1.1 | 1.3 | ND |
| | 10/27/99 | 590 | 3.3 | 3.8 | 0.08 |
| | 11/03/99 | 740 | ND | 0.5 | 0.10 |
| | 11/10/99 | 760 | ND | 0.7 | 0.09 |
| | 11/17/99 | 770 | ND | 0.6 | 0.10 |
| | 11/24/99 | 790 | ND | 0.5 | 0.09 |
| | 12/01/99 | 770 | ND | 0.8 | 0.08 |
| | 12/08/99 | 750 | ND | 1.6 | 0.07 |
| | 12/15/99 | 770 | ND | 0.4 | 0.07 |
| | 12/22/99 | 790 | 0.3 | 0.7 | 0.08 |
| | 12/29/99 | 770 | ND | 0.7 | 0.08 |
| | 01/05/00 | 760 | 0.4 | 1.0 | 0.08 |
| | 01/12/00 | 770 | ND | 0.5 | 0.07 |
| | 01/19/00 | 600 | ND | 0.4 | 0.08 |
| | 01/26/00 | 650 | 0.3 | 0.8 | 0.07 |
| | 02/02/00 | 760 | ND | 0.7 | 0.08 |
| | 02/09/00 | 750 | ND | 0.8 | 0.06 |
| | 02/16/00 | 490 | ND | 0.9 | 0.35 |
| | 02/23/00 | 540 | 1.2 | 2.8 | 0.60 |
| | 03/01/00 | 600 | 0.5 | 1.1 | 0.26 |
| | 03/08/00 | 580 | 0.4 | 1.2 | 0.42 |
| | 03/15/00 | 720 | 0.2 | 1.2 | 0.20 |
| | 03/22/00 | 730 | 0.4 | 0.9 | 0.09 |
| | 03/29/00 | 750 | ND | 1.0 | 0.12 |
| | 04/05/00 | 780 | ND | 1.1 | 0.14 |
| | 04/12/00 | 730 | ND | 0.6 | 0.11 |
| | 04/19/00 | 390 | 0.3 | 1.9 | 0.52 |
| | 04/26/00 | 640 | ND | 0.4 | 0.13 |
| | 05/03/00 | 630 | 0.6 | 1.0 | 0.08 |
| | 05/10/00 | 630 | 0.5 | 1.0 | 0.07 |
| | 05/17/00 | 640 | 0.5 | 0.8 | 0.07 |
| | 05/24/00 | 570 | 1.3 | 1.6 | 0.07 |
| | 05/31/00 | 630 | 1.5 | 2.1 | 0.08 |
| | 06/07/00 | 560 | 0.8 | 1.4 | ND |
| | 06/14/00 | 550 | 0.9 | 1.4 | 0.06 |
| | 06/21/00 | 580 | 0.2 | 0.4 | 0.11 |
| | 06/28/00 | 540 | 1.1 | 1.6 | 0.07 |
| | 07/05/00 | 670 | 1.2 | 1.6 | 0.06 |
| | 07/12/00 | 540 | 1.3 | 1.8 | 0.06 |
| | 07/19/00 | 540 | 0.5 | 1.2 | 0.07 |
| | 07/26/00 | 520 | 0.8 | 1.2 | 0.13 |
| | 08/02/00 | 490 | 2.0 | 2.3 | 0.06 |
| | 08/09/00 | 580 | 1.2 | 1.8 | 0.06 |
| | 08/16/00 | 560 | 0.3 | 0.9 | 0.05 |
| | 08/23/00 | 640 | 2.1 | 2.6 | 0.06 |
| | 08/30/00 | 520 | 1.7 | 2.0 | 0.22 |
| | 09/06/00 | 510 | 1.4 | 1.8 | 0.07 |
| | 09/13/00 | 540 | 0.6 | 1.2 | ND |
| | 09/20/00 | 790 | 0.8 | 1.3 | 0.06 |
| | 09/27/00 | 530 | 0.8 | 1.2 | 0.07 |

ND - None Detected

## TABLE D-2.1 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
## **WATER QUALITY DATA**

## **NUTRIENT SAMPLING BY RANCHO CALIFORNIA WATER DISTRICT**

1999-2000

| Site Location | Date Tested | Total Dissolved Solids (mg/l) | Nitrate as N (mg/l) | Total N (mg/l) | Total P (mg/l) |
|---|---|---|---|---|---|
| System Discharge to | 10/06/99 | 500 | 2.5 | 2.7 | 0.12 |
| Murrieta Creek at | 10/13/99 | 500 | 0.9 | 1.4 | 0.09 |
| River Meter | 10/20/99 | 510 | 2.0 | 2.2 | ND |
| | 10/27/99 | 470 | 0.7 | 1.6 | ND |
| | 05/03/00 | 520 | 1.9 | 2.1 | ND |
| | 05/10/00 | 620 | 3.7 | 3.9 | 0.08 |
| | 05/17/00 | 490 | 2.0 | 2.1 | 0.07 |
| | 05/24/00 | 500 | 0.3 | 0.9 | ND |
| | 05/31/00 | 500 | 2.1 | 2.5 | 0.08 |
| | 06/07/00 | 510 | 1.8 | 2.0 | 0.08 |
| | 06/14/00 | 610 | 3.9 | 3.8 | 0.08 |
| | 06/21/00 | 560 | 3.6 | 4.1 | ND |
| | 06/28/00 | 550 | 1.2 | 1.7 | ND |
| | 07/05/00 | 510 | 0.2 | 1.0 | ND |
| | 07/12/00 | 760 | 2.9 | 3.2 | 0.07 |
| | 07/19/00 | 500 | ND | 1.0 | ND |
| | 07/26/00 | 490 | 0.5 | 1.1 | ND |
| | 08/02/00 | 760 | 2.4 | 2.7 | ND |
| | 08/09/00 | 520 | 1.1 | 1.6 | ND |
| | 08/16/00 | 570 | 4.2 | 4.4 | 0.08 |
| | 08/23/00 | 520 | 0.8 | 1.2 | 0.07 |
| | 08/30/00 | 660 | 3.4 | 3.5 | 0.09 |
| | 09/06/00 | 510 | 1.1 | 1.4 | 0.10 |
| | 09/13/00 | 510 | 0.8 | 1.2 | 0.08 |
| | 09/20/00 | 460 | 0.4 | 1.1 | ND |
| | 09/27/00 | 510 | 0.5 | 0.9 | ND |
| Santa Margarita River | 10/19/01 | 640 | 1.5 | 2.2 | ND |
| at Willow Glen | 12/14/00 | 990 | 3.1 | 3.2 | ND |
| | 05/10/00 | 780 | 0.8 | 1.4 | ND |
| | 06/20/00 | 730 | 1.0 | --- | ND |
| | 07/19/00 | 660 | 0.5 | 1.0 | 0.06 |
| | 08/22/00 | 670 | 0.3 | 0.9 | ND |
| | 09/19/00 | 640 | 0.5 | 1.1 | ND |
| Santa Margarita River | 10/19/01 | 710 | ND | 0.5 | 0.09 |
| at DeLuz Crossing | 12/13/00 | 770 | ND | 0.3 | ND |
| | 05/09/00 | 870 | 1.1 | 1.5 | 0.05 |
| | 06/20/00 | 860 | ND | --- | 0.08 |
| | 07/19/00 | 840 | ND | 0.4 | ND |
| Santa Margarita River | 10/19/01 | 19,100 | 6.2 | 7.0 | 1.40 |
| at Estuary | 12/13/00 | 15,100 | ND | 3.0 | 1.90 |
| | 05/09/00 | 1,290 | ND | 1.3 | 0.32 |
| | 06/20/00 | 20,800 | 7.5 | --- | 1.00 |
| | 07/19/00 | 17,400 | 4.0 | 5.9 | 1.10 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | ·· 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | — | --- | — | --- | --- | — | --- | — | 25 |
| | 11/15/91 | --- | — | --- | — | --- | — | --- | --- | — | 26 |
| | 12/13/91 | --- | — | --- | — | --- | — | --- | --- | — | 28 |
| | 01/10/92 | — | — | — | — | --- | — | --- | — | — | 27 |
| | 02/07/92 | — | --- | — | — | --- | — | --- | — | — | 27 |
| | 05/01/92 | --- | — | --- | — | --- | — | --- | — | — | 32 |
| | 05/29/92 | --- | — | --- | — | --- | — | — | — | — | 28 |
| | 08/21/92 | --- | — | --- | — | --- | --- | --- | --- | — | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | — | — | — | --- | — | --- | — | --- | — | 32 |
| | 03/30/94 | --- | — | — | --- | — | --- | — | --- | — | 44 |
| | 06/22/94 | --- | — | --- | — | --- | — | --- | — | — | 35 |
| | 09/14/94 | --- | — | --- | — | — | --- | — | — | — | 31 |
| | 12/07/94 | --- | — | --- | --- | — | --- | --- | — | — | 30 |
| | 03/01/95 | --- | — | --- | — | --- | — | --- | — | — | 32 |
| | 06/21/95 | — | --- | — | — | --- | — | --- | --- | — | 11 |
| | 09/13/95 | — | --- | — | --- | --- | --- | --- | --- | — | 27 |
| | 12/06/95 | --- | — | --- | — | --- | — | --- | — | — | 26 |
| | 03/27/96 | --- | — | --- | --- | --- | — | --- | — | — | 15 |
| | 06/06/96 | — | --- | — | --- | — | --- | — | --- | — | 24 |
| | 09/11/96 | — | — | — | --- | — | --- | --- | — | — | 22 |
| | 11/08/96 | — | — | — | --- | — | --- | --- | — | — | 55 |
| | 11/14/96 | — | --- | — | --- | — | --- | — | — | — | 25 |
| | 12/05/96 | — | --- | — | — | --- | — | --- | — | — | 24 |
| | 03/27/97 | — | --- | --- | — | --- | — | --- | --- | --- | 20 |
| | 06/18/97 | — | --- | — | --- | — | --- | --- | — | --- | 21 |
| | 12/03/97 | — | — | --- | --- | --- | — | --- | — | — | 18 |
| | 03/25/98 | --- | — | --- | — | --- | — | — | --- | — | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | — | --- | — | --- | — | --- | --- | — | — | 23 |
| | 10/01/98 | — | --- | — | --- | — | --- | --- | — | — | 25 |
| | 12/02/98 | — | --- | — | — | --- | — | --- | — | — | 28 |
| | 02/24/99 | — | --- | — | --- | --- | --- | --- | — | — | 33 |
| | 03/24/99 | — | --- | — | — | --- | --- | --- | — | — | 26 |
| | 09/09/99 | --- | — | --- | --- | --- | — | --- | — | — | 36 |
| | 12/03/99 | --- | --- | — | --- | --- | — | --- | — | --- | 32 |
| | 07/12/00 | — | — | --- | --- | — | --- | --- | — | — | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |

Page D-5

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | — | — | — | — | — | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | — | — | — | — | — | 110 | — | — | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | — | — | — | — | — | — | — | — | <1 |
| | 10/11/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 11/08/91 | — | — | — | — | — | — | — | — | — | <1 |
| | 05/22/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 08/14/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/27/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/22/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 06/14/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/06/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 12/27/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 03/20/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/12/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 09/04/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/26/96 | — | — | — | — | — | — | — | — | — | <2 |
| | 03/19/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/12/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/30/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 03/18/98 | — | — | — | — | — | — | — | — | — | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | — | — | — | — | — | — | — | — | — | <2 |
| | 10/01/98 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/23/98 | — | — | — | — | — | — | — | — | — | <2 |
| | 02/17/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 03/17/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 06/09/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 09/01/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/22/99 | — | — | — | — | — | — | — | — | — | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | — | — | — | — | — | — | — | — | — | <2 |
| | 09/27/00 | — | — | — | — | — | — | — | — | — | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | — | — | — | — | — | — | — | — | — | 2 |
| | 11/01/91 | — | — | — | — | — | — | — | — | — | 3 |
| | 11/26/91 | — | — | — | — | — | — | — | — | — | 2 |
| | 05/15/92 | — | — | — | — | — | — | — | — | — | <1 |
| | 10/01/93 | — | — | — | — | — | — | — | — | — | 2 |
| | 09/28/94 | — | — | — | — | — | — | — | — | — | 1 |
| | 12/21/94 | — | — | — | — | — | — | — | — | — | 3 |
| | 03/15/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/07/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 09/27/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 12/20/95 | — | — | — | — | — | — | — | — | — | 3 |
| | 03/13/96 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/15/96 | — | — | — | — | — | — | — | — | — | 3 |
| | 09/25/96 | — | — | — | — | — | — | — | — | — | 3 |
| | 12/18/96 | — | — | — | — | — | — | — | — | — | 3 |
| | 04/09/97 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/04/97 | — | — | — | — | — | — | — | — | — | 2 |
| | 03/11/98 | — | — | — | — | — | — | — | — | — | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | — | — | — | — | — | — | — | — | — | 3 |
| | 10/01/98 | — | — | — | — | — | — | — | — | — | 3 |
| | 12/16/98 | — | — | — | — | — | — | — | — | — | 2 |
| | 03/10/98 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/09/99 | — | — | — | — | — | — | — | — | — | 2 |
| | 09/22/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 12/15/99 | — | — | — | — | — | — | — | — | — | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | — | — | — | — | — | — | — | — | — | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | — | 99 | 48 | 210 | <2 |
| | 08/23/00 | — | — | — | — | — | — | — | — | — | <2 |
| Alson Well | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| 7S/3W-7M | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | — | — | — | — | — | — | — | — | — | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | — | --- | --- | --- | — | — | — | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | — | — | --- | — | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | — | — | — | — | — | — | — | — | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | — | --- | --- | --- | — | --- | --- | 8 |
| | 07/20/98 | — | — | --- | — | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | — | --- | --- | — | --- | --- | --- | 9 |
| | 07/06/00 | --- | — | — | --- | — | --- | — | --- | — | 8 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 14 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | — | — | — | — | --- | --- | --- | — | — | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | — | — | --- | — | --- | --- | --- | — | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | — 2.2 @N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | — | — | — | — | — | — | — | — | — | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 0.2 @N |
| | 09/16/98 | — | — | — | — | — | — | — | — | — | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | — | — | — | — | — | — | — | — | — | <2 |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | — | — | — | — | — | — | — | — | — | 12 |
| | 12/24/97 | — | 320 | — | — | — | — | — | — | — | 3.1@N |
| | 03/04/98 | — | 380 | — | — | — | — | — | — | — | 3.3@N |
| | 06/04/98 | — | — | — | — | — | — | — | — | — | 3.8@N |
| | 06/12/98 | — | 400 | — | — | — | — | — | — | — | — |
| | 09/16/98 | — | — | — | — | — | — | — | — | — | 3.7@N |
| | 01/08/99 | — | 430 | — | — | — | — | — | — | — | — |
| | 04/13/99 | — | — | — | — | — | — | — | — | — | 28 |
| | 06/02/99 | — | 560 | — | — | — | — | — | — | — | 4.8@N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | — | — | — | — | — | — | — | — | — | 22 |
| | 09/14/99 | — | — | — | — | — | — | — | — | — | 4.8@N |
| | 10/26/99 | — | — | — | — | — | — | — | — | — | 24 |
| | 11/02/99 | — | — | — | — | — | — | — | — | — | 22 |
| | 12/14/99 | — | 560 | — | — | — | — | — | — | — | 22 |
| | 04/04/00 | — | — | — | — | — | — | — | — | — | 20 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | — | — | — | — | — | — | — | — | — | 10 |
| | 08/14/97 | — | — | — | — | — | — | — | — | — | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | — | — | — | — | — | — | — | — | — | 11 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8@N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2@N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4@N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2@N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1@N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1@N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 06/09/97 | — | — | — | — | — | — | — | — | — | 2 |
| | 09/17/98 | — | — | — | — | — | — | — | — | — | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | — | — | — | — | — | — | — | — | — | 3 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 07/16/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | 0.4@N |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 09/17/97 | — | — | — | — | — | — | — | — | — | 0.2@N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | — | 300 | — | — | — | — | — | — | — | 0.4@N |
| | 04/14/99 | — | — | — | — | — | — | — | — | — | 2 |
| | 04/11/00 | — | — | — | — | — | — | — | — | — | <2 |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | — | — | — | — | — | — | — | — | — | 13 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | — | — | — | — | — | — | — | — | — | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | — | — | — | — | — | — | — | — | — | 53 |

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | — | — | — | — | — | — | — | — | — | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | — | — | — | — | — | — | — | — | — | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | — | — | — | — | — | — | — | — | — | 3 |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | — |
| | 01/16/97 | — | — | — | — | — | — | — | — | — | 3.7 @N |
| | 02/04/97 | — | — | — | — | — | — | — | — | — | 3.5 @N |
| | 02/12/97 | — | — | — | — | — | — | — | — | — | 4.0 @N |
| | 02/20/97 | — | — | — | — | — | — | — | — | — | 3.4 @N |
| | 02/25/97 | — | — | — | — | — | — | — | — | — | 3.4 @N |
| | 03/04/97 | — | — | — | — | — | — | — | — | — | 3.7 @N |
| | 03/18/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 3.5 @N |
| | 04/08/97 | — | — | — | — | — | — | — | — | — | 3.4 @N |
| | 04/15/97 | — | — | — | — | — | — | — | — | — | 3.4 @N |
| | 04/22/97 | — | — | — | — | — | — | — | — | — | 3.5 @N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 @N |
| | 05/14/97 | — | — | — | — | — | — | — | — | — | 3.4 @N |
| | 05/21/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 06/04/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 06/11/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 06/18/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 06/25/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 07/02/97 | — | — | — | — | — | — | — | — | — | 3.3 @N |
| | 09/17/97 | 1960 | 1260 | — | — | — | — | 430 | 220 | — | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | — | — | — | — | — | — | — | — | — | 5 |
| | 06/03/99 | — | — | — | — | — | — | — | — | — | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | — | — | — | — | — | — | — | — | — | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 10 |
| | 03/13/00 | — | — | — | — | — | — | — | — | — | 9 |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | — | — | — | — | — | — | — | — | — | 8 |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | — | — | — | — | — | — | — | — | — | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | — | — | — | — | — | — | — | — | — | 14 |
| | 02/12/99 | — | — | — | — | — | — | — | — | — | 19 |
| | 10/21/99 | — | — | — | — | — | — | — | — | — | 17 |
| | 11/03/99 | — | — | — | — | — | — | — | — | — | 14 |
| | 12/14/99 | — | — | — | — | — | — | — | — | — | 14 |
| | 06/20/00 | — | — | — | — | — | — | — | — | — | 15 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | — | — | — | — | — | — | — | — | — | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | 2.3 @N |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | 2.2 @N |
| | 09/17/97 | — | — | — | — | — | — | — | — | — | 2.0 @N |
| | 09/17/98 | — | 350 | — | — | — | — | — | — | — | 2.3 @N |
| | 10/21/99 | — | — | — | — | — | — | — | — | — | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| No. 149 8S/1W-2C | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151 7S/3W-34B Abandoned | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | — | — | — | — | — | — | — | — | — | 2 |
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | — | — | — | — | — | — | — | — | — | 5 |
| | 08/14/97 | — | — | — | — | — | — | — | — | — | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | — | — | — | — | — | — | — | — | — | 3 |
| | 02/09/00 | — | — | — | — | — | — | — | — | — | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | — | — | — | — | — | — | — | — | — | 2 |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | — |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | — | — | — | — | — | — | — | — | — | 2 |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | — |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | — | — | — | — | — | — | — | — | — | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | — | — | — | — | — | — | — | — | — | 3 |
| | 11/02/99 | — | — | — | — | — | — | — | — | — | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | — | — | — | — | — | — | — | — | — | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | — | — | --- | — | --- | — | --- | — | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | — | — | — | --- | --- | --- | — | --- | 2 |
| | 07/27/99 | — | — | — | --- | — | --- | --- | — | --- | 15 |
| | 08/18/99 | — | — | — | --- | — | --- | --- | — | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | — | --- | --- | --- | --- | --- | --- | — | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 (Cont'd) | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| 8S/2W-12K | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | — | — | — | — | — | — | — | — | — | 3 |
| | 09/16/98 | — | — | — | — | — | — | — | — | — | 3 |
| | 12/15/98 | — | — | — | — | — | — | — | — | — | 2 |
| | 01/04/99 | — | — | — | — | — | — | — | — | — | 2 |
| | 02/03/99 | — | — | — | — | — | — | — | — | — | 2 |
| | 04/08/99 | — | — | — | — | — | — | — | — | — | 3 |
| | 06/02/99 | — | — | — | — | — | — | — | — | — | 3 |
| | 09/07/99 | — | — | — | — | — | — | — | — | — | 4 |
| | 10/21/99 | — | — | — | — | — | — | — | — | — | 5 |
| | 12/15/99 | — | — | — | — | — | — | — | — | — | 5 |
| | 05/03/00 | — | — | — | — | — | — | — | — | — | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | ˙65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | — | 410 | — | — | — | — | — | — | — 3.1@N | |
| | 03/25/98 | — | 620 | — | — | — | — | — | — | — 3.6@N | |
| | 06/03/98 | — | — | — | — | — | — | — | — | — 3.4@N | |
| | 06/05/98 | — | 480 | — | — | — | — | — | — | — | — |
| | 09/17/98 | — | — | — | — | — | — | — | — | — 3.3@N | |
| | 12/17/98 | — | 430 | — | — | — | — | 56 | 66 | — | 16 |
| | 06/03/99 | — | 430 | — | — | — | — | — | — | — 3.4@N | |
| | 12/14/99 | — | 310 | — | — | — | — | — | — | — | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | — | 400 | — | — | — | — | — | — | — | 15 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | — | — | — | — | — | — | — | — | — | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | — | — | — | — | — | — | — | — | — | 7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | — |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
|  | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
|  | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
|  | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
|  | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
|  | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
|  | 05/09/00 | — | — | — | — | — | — | — | — | — | 15 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | — | — | — | — | — | — | — | — | — | 6 |
|  | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
|  | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
|  | 02/27/98 | — | — | — | — | — | — | — | — | — | 3 |
|  | 05/16/00 | — | — | — | — | — | — | — | — | — | 5 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | — | — | — | — | — | — | — | — | — | 35 |
|  | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
|  | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
|  | 09/13/96 | — | — | — | — | — | — | — | — | — | 22 |
|  | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
|  | 07/27/98 | — | — | — | — | — | — | — | — | — | 38 |
|  | 12/10/98 | — | — | — | — | — | — | — | — | — | 22 |
|  | 01/06/98 | — | — | — | — | — | — | — | — | — | 30 |
|  | 01/29/99 | — | — | — | — | — | — | — | — | — | 10 |
|  | 02/03/99 | — | — | — | — | — | — | — | — | — | 26 |
|  | 02/24/99 | — | — | — | — | — | — | — | — | — | 37 |
|  | 04/08/99 | — | — | — | — | — | — | — | — | — | 33 |
|  | 04/21/99 | — | — | — | — | — | — | — | — | — | 34 |
|  | 06/23/99 | — | — | — | — | — | — | — | — | — | 33 |
|  | 07/08/99 | — | — | — | — | — | — | — | — | — | 36 |
|  | 08/25/99 | — | — | — | — | — | — | — | — | — | 33 |
|  | 09/21/99 | — | — | — | — | — | — | — | — | — | 31 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (Cont'd) | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| 8S/2W-11J3 | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | — | — | — | — | — | — | — | — | — | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | — | — | — | — | — | — | — | — | — | 16 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | — | — | — | — | — | — | — | — | — | 6 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | — | 270 | 12 | 2 | 90 | <1 | 48 | 48 | — | — |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | <1 |
| | 07/16/96 | 530 | 320 | — | — | — | — | 60 | 54 | — | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | — | — | — | — | — | — | — | — | — | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | — | — | — | — | — | — | — | <2 |
| | 07/11/00 | — | — | — | — | — | — | — | — | — | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | — | — | — | — | — | — | — | — | — | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | — | — | — | — | — | — | — | — | — | 18 |
| | 07/16/97 | — | — | — | — | — | — | — | — | — | 1.1@N |
| | 07/23/97 | — | — | — | — | — | — | — | — | — | 1.2@N |
| | 08/20/97 | — | — | — | — | — | — | — | — | — | 1.1@N |
| | 09/03/97 | — | — | — | — | — | — | — | — | — | 1.1@N |
| | 09/18/97 | — | — | — | — | — | — | — | — | — | 1.1@N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | — | — | — | — | — | — | — | — | — | 6 |
| | 09/16/98 | — | 460 | — | — | — | — | — | — | — | 1.4@N |
| | 07/20/99 | — | — | — | — | — | — | — | — | — | 6 |
| | 05/10/00 | — | 450 | 20 | 2 | 130 | <1 | — | — | 85 | — |
| | 07/06/00 | — | — | — | — | — | — | — | — | — | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-5

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### **WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | CO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 @N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 @N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 @N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 @N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 @N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 @N |
| | 08/27/96 | — | — | --- | --- | — | --- | — | --- | --- | 1.5 @N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 @N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 @N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758@N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759@N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 @N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 @N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 @N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 @N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 @N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 @N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 @N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 @N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 @N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 @N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 @N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 @N |
| | 08/28/96 | — | --- | --- | — | --- | — | --- | — | --- | 2.9 @N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 @N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94@N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81@N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48@N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 @N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 @n |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 @N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 @N |

\* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 @N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 @N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 @N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 @N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 @N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 @N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 @N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 @N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.67 | 60 | 14 | --- | 9.85@N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 @N |
| | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 @N |
| | 08/13/97 | 300 | 186 | 11 | 1.4 | 55 | 0.59 | 17 | 2.7 | 122 | 1.16 @N |
| | 08/20/98 | 434 | 247 | 12 | 0.7 | 79 | 0.6 | 57 | 15 | 111 | <.05@N |
| 8S/2W-28Q07 | 08/20/98 | 367 | 223 | 13 | 1.4 | 66 | 0.57 | 32 | 10 | 121 | .731@N |
| | 08/25/99 | 377 | 216 | 13 | 1.4 | 63 | 0.52 | 32 | 9.8 | --- | .760@N |
| | 08/22/00 | 384 | 234 | 18 | 2.1 | 62 | 0.68 | 28 | 11 | --- | 1.14@N |
| 8S/2W-20J01 | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 @N |
| | 12/20/93 | 868 | --- | 80 | 16 | 76 | 1.4 | 86 | 110 | --- | 3.6 @N |
| 8S/2W-20J02 | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 @N |
| | 12/20/93 | 408 | --- | 42 | 6 | 35 | 0.8 | 29 | 12 | --- | 1.2 @N |
| 8S/2W-29B01 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05@N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05@N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05@N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 @N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 @N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 @N |

\* - Alkalinity as CACO3

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 @N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 @N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 @N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 @N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 @N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 @N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 @N |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | — | 2.59 @N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | — | 2.67 @N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | — | 2.70@N |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 @N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 @N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 @N |
| 7S/3E-21L01 | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 @N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 @N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 @N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 @N |
| 7S/3E-34E01 | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 @N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 @N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 @N |

* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 2201) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | — |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | — | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | — | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | — | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3@N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8@N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8@N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4@N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1@N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3 | 134 | 142.0 | 258.6 | <1@N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2@N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5@N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8@N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3@N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5@N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5@N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2@N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | — | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | — | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | — | 4.23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | — | 207 | 166.0 | — | <0.04 |
| (Bldg 2201) | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | — | 177 | 142.0 | 363.0 | <0.0 |
| (Continued) | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | — | 164 | 156.0 | 252.0 | <0.0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2 | 151 | 148.0 | 292.0 | <2@N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3 | 170 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3 | 163 | ND | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3 | 138 | 160.0 | 317.0 | ND |
| 10S/4W-18M4 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | — | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 2373) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | — | 156 | 166.0 | 210.0 | <0.05 |
| | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | — | 152 | 146.0 | 218.0 | 1.4 |
| | 01/91 | 1202 | — | 84.1 | 40.5 | 117.0 | — | 162 | 153.0 | — | <0.04 |
| | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | — | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | — | 135 | 140.0 | — | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | — | 144 | 157.0 | — | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | — | 145 | 116.0 | — | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | — | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | — | 142 | 162.0 | 190.0 | <2@N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5 | 150 | 164.0 | 223.0 | <2@N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 91.0 | 33.0 | 94.0 | 4 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 707 | 81.0 | 39.0 | 79.0 | 4 | 149 | 153.0 | 177.0 | ND |
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | — | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 2301) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | — | 124 | 85.0 | 274.0 | — |
| | 12/57 | — | 780 | 66.3 | 23.9 | 159.0 | — | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | — | 136 | 152.0 | 297.7 | — |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | — | 112 | 144.0 | 291.0 | — |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2 | 128 | 175.0 | 275.7 | — |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | — |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0@N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| (Bldg 2301) | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| (Continued) | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5@N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01@N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0@N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6@N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3 | 128 | 155.0 | 259.0 | 4.3@N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3 | 140 | 135.0 | 259.0 | 4.4@N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1@N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1@N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3 | 152 | 138.0 | 239.1 | 0.2@N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5@N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5@N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1@N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2@N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | <0.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | — | 126 | 172.0 | 245.0 | <2@N |
| (Bldg 2301) | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | — | 142 | 134.0 | 254.0 | <2@N |
| (Continued) | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3 | 150 | 118.0 | 275.0 | ND |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | — | 132 | 157 | 198.0 | 9.5 |
| (Bldg 2393) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | — | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | — | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | — | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | — | 142 | 159 | — | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | — | 147 | 164 | — | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | — | 102 | 140 | — | 14 |
| | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | — | 180 | 297 | 206.0 | <0.0 |
| | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | — | 157 | 166 | 220.0 | <2@N |
| | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | — | 147 | 113 | 213.0 | <2@N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5 | 151 | 177 | 199.0 | <2@N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4 | 168 | 183 | 229.0 | 2 |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | — | 149 | 153 | 209.0 | 10.3 |
| (Bldg 2603) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | — | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | — | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | — | 169 | 155 | — | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | — | 166 | 149 | — | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | — | 202 | 164 | — | 0.69 |
| | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | — | 150 | 152 | 240.0 | <1@N |
| | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | — | 152 | 137 | 240.0 | <2@N |
| | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5 | 185 | 147 | 247.0 | <2@N |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 02/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| (Bldg 2603) | 08/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| (Continued) | 10/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| | 02/00 | 1030 | 592 | 79.0 | 35.0 | 95.0 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| | 05/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| | 08/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | ND | 157.0 | 232.0 | ND |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112 | — | 150 | 82 | 326.0 | — |
| (Bldg 2671) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | — | 76 | 98 | 224.0 | — |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | — |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | — |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 164 | 86 | 312.3 | — |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0@N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | — |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | — | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | — | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | — | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | — | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | — | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | — | 636 | 74.0 | 19.0 | 112.0 | 3 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | — | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | — | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | — | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7* | 132 | 130 | 200.0 | 0.6@N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01@N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3@N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6@N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2@N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8@N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4@N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1@N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1@N |

* Reported as 27
ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

#### TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Chemical Constituents - mg/l | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7H2 | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3 | 196 | 200 | 273.0 | <1@N |
| (Bldg 2671) | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0@N |
| (Continued) | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5@N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5@N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65@N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5@N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2@N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2@N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1@N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | — | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | — | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | — | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | — | 87.3 | 44.4 | 103.1 | — | 205 | 179 | — | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | — | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | — | 163 | 145 | — | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | — | 162 | 172 | — | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | — | 197 | 178 | — | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | — | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | — | 186 | 161 | 186.0 | <2@N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5 | 158 | 149 | 271.0 | 2@N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3 | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 09/98 | 1290 | 748 | 87.0 | 32.0 | 110.0 | 2.0 | 158 | 160 | 299 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180 | 268 | ND |
| | 08/99 | 1040 | 310 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323 | ND |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100 | — | 104 | 94 | 213.0 | — |
| (Bldg 2673) | 05/59 | — | 745 | 52.8 | 16.5 | 60.3 | — | 84 | 41 | 207.4 | — |
| | 01/60 | — | 840 | 51.2 | 17.6 | 95.0 | — | 98 | 92 | 210.0 | — |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | — |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2 | 100 | 96 | 214.7 | — |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3@N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5@N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | — |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| (Bldg 2673) | 01/66 | — | 448 | — | — | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| (Continued) | 06/66 | — | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | — | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | — | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | — | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | — | 600 | 67.0 | 18.0 | 90.0 | 3 | 110 | 96 | 232.0 | 0 |
| | 04/69 | — | 428 | 46.0 | 18.0 | 73.0 | 20 | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | — | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | — | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9@N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35@N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2@N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3 | 106 | 88 | 214.7 | 2.2@N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0@N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6@N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3@N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3 | 113 | 128 | 205.0 | <1@N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1@N |
| | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1@N |
| | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3@N |
| | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7@N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2 | 92 | 110 | 185.4 | 0.5@N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5@N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7@N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7@N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | — | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | — | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | — | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | — | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | — | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | — | 145 | 167 | — | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | — | 141 | 184 | — | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | — | 173 | 200 | — | 2.9 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | | 188 | 312 | 206 | <0.0 |
| (Bldg 2673) | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | | 127 | 131 | 180 | <2@N |
| (Continued) | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | | 137 | 191 | 166 | 2.2@N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5 | | 138 | 178 | 187 | 2@N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4 | | 140 | 181 | 160 | <.2@N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3 | | 171 | 192 | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4 | | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4 | | 132 | 120 | 195 | 6@N |
| | 02/00 | 1010 | 559 | 83.0 | 35.0 | 82.0 | 4 | | 140 | 190 | 220 | 4@N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4 | | 144 | 167 | 190 | 4@N |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | <0.0 |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | | 166 | 165 | 250 | <2@N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | | 187 | 162 | 264 | <2@N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2 | | 171 | 165 | 264 | <2@N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2 | | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2 | | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2 | | 157 | ND | 293 | ND |
| | 02/99 | 1170 | 696 | 75.0 | 27.0 | 123.0 | 3 | | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3 | | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3 | | 180 | 165 | 268 | ND |
| | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3 | | 110 | 150 | 281 | ND |
| | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3 | | 100 | 140 | 293 | ND |
| | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3 | | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3 | | 162 | 156 | 268 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 2363) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5 | 135 | 145 | 244 | <2@N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3 | 144 | 90 | 256 | ND |
| 10S/4W-7A3 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2 | 190 | 160 | 272 | ND |
| | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3 | 160 | 191 | 244 | ND |
| | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3 | 131 | 120 | 232 | 4 |
| | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3 | 177 | 164 | 254 | 4 |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3 | 155 | 188 | 201 | 5 |
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163 | 144 | 305 | ND |
| | 08/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 622 | 78.0 | 23.0 | 117.0 | 2 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2 | 155 | 143 | 232 | ND |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3 | 120 | 140 | 293 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3 | 120 | 157 | 293 | ND |

* - Reported as .96
ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED



Santa Margarita River Watershed
Watermaster
**Major Water Purveyors**