# *SANTA MARGARITA RIVER WATERSHED*

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2002-03

*UNITED STATES OF AMERICA*
*V.*
*FALLBROOK PUBLIC UTILITY DISTRICT, ET AL*

CIVIL NO. 1247 - SD-T

JAMES S. JENKS
WATERMASTER
P. O. BOX 631
FALLBROOK, CA.   92088
(760) 728-1028
FAX (760) 728-1990

AUGUST 2004

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

Page No.

1. Summary.................................................................................................................. 1

2. Introduction
   2.1 Background................................................................................................. 5
   2.2 Authority..................................................................................................... 5
   2.3 Scope......................................................................................................... 5

3. Surface Water Availability and Use
   3.1 Surface Flow.............................................................................................. 7
   3.2 Surface Water Diversions........................................................................ 11
   3.3 Water Storage.......................................................................................... 14

4. Subsurface Water Availability
   4.1 General.....................................................................................................17
   4.2 Extractions...............................................................................................17
   4.3 Water Levels............................................................................................ 19
   4.4 Groundwater Storage.......……….............................................................. 24

5. Imports/Exports
   5.1 General..................................................................................................... 31
   5.2 Water Year 2002-03................................................................................. 34
   5.3 Water Years 1966-2003........................................................................... 36
   5.4 Lake Skinner............................................................................................36
   5.5 Diamond Valley Lake .............................................................................. 39

6. Water Rights
   6.1 General.....................................................................................................41
   6.2 Appropriative Surface Water Rights......................................................... 43
   6.3 Fallbrook PUD Proposal to Change Point of Diversion............................ 47

7. Water Production and Use
   7.1 General.....................................................................................................49
   7.2 Water Purveyors.......................................................................................50
   7.3 Indian Reservations.................................................................................. 69
   7.4 Small Water Systems ……….................................................................... 71
   7.5 Irrigation Water Use................................................................................. 71

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8. Unauthorized Water Use
   8.1 General..........................................................................................................73
   8.2 Unauthorized Small Storage Ponds…………….....................................73
   8.3 Rancho California Water District Water Use............................................ 73
   8.4 United States' Amended Complaint …………………………………….. 74
   8.5 Imported Water Jurisdiction……………..…………………………….. 74

9. Threats to Water Supply
   9.1 General..........................................................................................................75
   9.2 High Nitrate Concentrations........................................................................ 75
   9.3 Potential Overdraft Conditions.................................................................... 76
   9.4 Salt Balance................................................................................................. 77

10. Water Quality
   10.1 Surface Water Quality............................................................................... 79
   10.2 Groundwater Quality................................................................................. 82

11. Cooperative Water Resource Management Agreement
   11.1 General……………………………………………………………….. 87
   11.2 Required Flows……………………………………………………… 87
   11.3 Water Quality……………………………………………………….. 90
   11.4 Monitoring Programs …………………………………………………….. 90

12. Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
   12.1 General........................................................................................................91
   12.2 Normal Tasks.............................................................................................91
   12.3 Additional Tasks........................................................................................91
   12.4 Projected Expenditures..............................................................................92

13. Watermaster Office Budget 2004-05................................................................ 93

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

| | |
|---|---|
| 3.1 - Stream Gaging Stations................................................................................ | 8 |
| 3.2 - Measured Surface Water Flow 2002-03.................……………………………… | 9 |
| 3.3 - Surface Water Diversions to Storage.................................................................... | 12 |
| 3.4 - Surface Water Diversions to Use……................................................................. | 13 |
| 3.5 - Water in Storage.................................................................................................. | 15 |
| 4.1 - Water Production by Substantial Users.............................................................. | 18 |
| 4.2 - Groundwater Storage at Camp Pendleton ………………………………….. | 25 |
| 4.3 - Changes in Groundwater Storage Murrieta-Temecula Groundwater Area .... | 27 |
| 4.4 - Changes in Useable Groundwater Storage Murrieta-Temecula Groundwater Area ………………………………………………………………. | 28 |
| 5.1 - Storage in State Water Project and Colorado River Reservoirs....................... | 32 |
| 5.2 - Imports/Exports 2002-03.................................................................................... | 35 |
| 5.3 - Total Dissolved Solids Concentration of Imported Water 2002-03……........... | 37 |
| 5.4 - Imports/Exports 1966-2003................................................................................ | 38 |
| 6.1 - Appropriative Water Rights Permits & Licenses.................................................. | 44 |
| 6.2 - Pre-1914 Appropriative Water Rights ................................................................ | 46 |
| 7.1 - Water Production and Use................................................................................... | 51 |
| 7.2 - Definitions of Water Use by Municipal Water Purveyors...................................... | 52 |
| 7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation Facility...... | 55 |
| 7.4 - Rancho California Water District, Permit 7032 Area Use..................................... | 60 |
| 7.5 - Rancho California Water District, Rancho Division Return Flow Credit 2002-03….......................................................................... | 62 |
| 7.6 - Rancho California Water District, Santa Rosa Division Return Flow Credit 2002-03.......…................................................................... | 63 |
| 7.7 – Percent Production from Younger Alluvium in Rancho California Water District Wells…………………….........…...……….. | 66 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

7.8  – Rancho California Water District
       Well Production from Younger and Older Alluvium.....................................…... 67

10.1 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
       Specific Conductance and Temperature at Santa Margarita River
       Near Temecula..............................................................................  80

10.2 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
       Specific Conductance and Temperature at FPUD Sump Near Fallbrook......  81

11.1 – Santa Margarita River near Temecula Monthly Summary of Required Flows,
       Discharges, Credits and Accounts...................…...................................  88

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF FIGURES

| | |
|---|---|
| 1.1 - Local Production 1994  - 2003 | 2 |
| 1.2 - Imports 1994 - 2003 | 2 |
| 1.3 - Total Production 1994 - 2003 | 4 |
| 4.1 - Water Level Elevations Well No. 8S/2W-12H1 | 19 |
| 4.2 - Water Level Elevations Well No. 10S/4W-7J1 | 20 |
| 4.3 - Water Level Elevations Well No. 7S/3W-20C9 | 21 |
| 4.4 - Water Level Elevations Well No. 7S/3E-21G1 | 22 |
| 4.5 - Water Level Elevations Well No. 8S/2W-29G1 | 23 |
| 5.1 - Storage in State Water Project 1994 - 2003 | 33 |
| 5.2 - Storage in Colorado River Reservoirs 1994 - 2003 | 33 |
| 10.1 - Total Dissolved Solids Concentration RCWD Well 8S/2W-12K | 83 |
| 10.2 - Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2 | 85 |
| 10.3 - Nitrate Concentration Camp Pendleton Well 10S/4W-7A2 | 86 |

## APPENDICES

### Appendix A - Production and Use Water Year 2002-03

| | |
|---|---|
| Table A-1 | Eastern Municipal Water District |
| Table A-2 | Elsinore Valley Municipal Water District |
| Table A-3 | Fallbrook Public Utility District |
| Table A-4 | Metropolitan Water District |
| Table A-5 | Murrieta County Water District |
| Table A-6 | Rainbow Municipal Water District |
| Table A-7 | Rancho California Water District |
| Table A-8 | U.S.M.C. - Camp Pendleton |
| Table A-9 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table A-10 | Miscellaneous Water Production and Import |

### Appendix B - Production and Use Water Years 1965-66 To 2002-03

| | |
|---|---|
| Table B-1 | Eastern Municipal Water District |
| Table B-2 | Elsinore Valley Municipal Water District |
| Table B-3 | Fallbrook Public Utility District |
| Table B-4 | Fallbrook Public Utility District (Wastewater) |
| Table B-5 | Metropolitan Water District |
| Table B-6 | Murrieta County Water District |
| Table B-7 | Rainbow Municipal Water District |
| Table B-8 | Rancho California Water District |
| Table B-9 | U.S.M.C. - Camp Pendleton |
| Table B-10 | U. S. Naval Weapons Station, Fallbrook Annex |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED


## Appendix C - Substantial Water Users 2002-03

## Appendix D - Water Quality Data

Last Published

| | | |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho California Water District | 1998-99 |
| Table D-2.1 | Nutrient Sampling by Rancho California Water District | 2002-03 |
| Table D-3 | Wells in Murrieta County Water District | 2002-03 |
| Table D-4 | Wells in Rancho California Water District | 2002-03 |
| Table D-5 | Wells on Indian Reservations | 2002-03 |
| Table D-6 | Wells on Camp Pendleton | 2002-03 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |

## Appendix E – Cooperative Water Resource Management Agreement
## Required Flows and Accounts – Calendar Year 2003

**MAP**

Major Water Purveyors                                    Bound at back of report

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 2002-03 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Local vagrant groundwaters that do not support the Santa Margarita River stream system are outside Court jurisdiction.

Section 3 - Surface water flows were well above normal in 2002-03, with flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula, and the Santa Margarita River at Ysidora exceeding their long-term average by 58%, 58%, and 39% respectively. Direct surface diversions to use totaled 1,005 acre feet compared with 913 acre feet in 2001-02. The total quantity of water in storage in the Watershed on September 30, 2003, was 710,244 acre feet, of which 18,811 acre feet was Santa Margarita River water and 691,443 acre feet was imported water.

Section 4 - Groundwater extractions were 41,587 acre feet compared to 41,739 acre feet in 2001-02. Water purveyors pumped 34,780 acre feet and 6,807 acre feet were pumped by other substantial users. Total annual local production including surface diversions for use for the period 1994-2003 is shown on Figure 1.1.

Section 5 - During 2002-03, 78,200 acre feet of water were imported and distributed in the Santa Margarita River Watershed. This compares with 81,873 acre feet in 2001-02 and represents a 4.5 percent decrease. Net exports, including wastewater, were 11,914 acre feet, compared to 8,992 acre feet in 2002. Annual imports for the period 1994-2003 are shown on Figure 1.2.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Except for appropriative rights, water rights generally have not been quantified in the watershed. Perfected appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,315.5 acre feet of active storage rights.

1

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 1.1



Figure 1.2



2

Section 7 - Total imported supplies plus local production totaled 120,792 acre feet compared to 124,525 reported in 2001-02. Of that quantity, 51,381 acre feet were used for agriculture; 5,933 acre feet were used for commercial purposes; and 48,847 acre feet were used for domestic purposes; 425 acre feet were discharged to Murrieta Creek; 4,471 acre feet were discharged to the Santa Margarita River from MWD WR-34 by Rancho California WD; 3,767 acre feet of fresh water were exported; and 2,750 acre feet were recharged by Rancho California WD to storage. The overall system loss was 3,218 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Total annual production for the period 1994-2003 is shown on Figure 1.3

Section 8 – Issues involving potential unauthorized water use include small storage ponds, water use by Rancho California Water District, the status of the United States' Amended Complaint, and imported water jurisdiction.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.

Section 10 – The U. S. Geological Survey (U.S.G.S.) conducted surface water quality monitoring at two stations on the Santa Margarita River. Total dissolved solids concentrations ranged from minimums of about 400 mg/l at the Temecula station to maximums of about 1000 mg/l at the Fallbrook station..

Groundwater from wells was sampled by Camp Pendleton, Murrieta County Water District, Rancho California WD, and the U.S.G.S. on Indian Reservations during 2002-03, with no nitrate concentrations exceeding the drinking water standard of 45 mg/l as nitrate (or 10 mg/l as N). The Basin Plan objective for total dissolved solids of 750 mg/l was exceeded in eight wells at Camp Pendleton.

Section 11 - The Cooperative Water Resource Management Agreement between Camp Pendleton and Rancho California Water District was approved by the District Court on August 20, 2002. During the 2003 calendar year, Rancho California WD discharged 5,429.4 acre feet to the Santa Margarita River. Also 2,088.2 acre feet were contributed to Camp Pendleton's groundwater account.

3

Figure 1.3



Section 12 - Projected Watermaster tasks for the next five years are listed.

Section 13 - A total Watermaster budget of $323,375 is proposed for the 2004-05 Water Year. This budget includes $174,500 for the Watermaster Office and $148,875 for operation of gaging stations by the U.S.G.S.

4

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

... retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court appointed James S. Jenks as Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's powers and duties as well as procedures for funding and operating the Watermaster's office. Also in 1989, the Court appointed a Steering Committee that at the conclusion of 2002-03 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, and Rancho California Water District. The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2   Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing Order. Information and data contained in this report are based on information reported to the Watermaster by others.   Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report, although most of the data presented are based on measurements.  Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 3 - SURFACE WATER AVAILABILITY AND USE

3.1   Surface Flow

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued. During Water Year 2002-03 the U. S. Geological Survey (U.S.G.S.) operated 13 stations under an agreement with the Watermaster.  These include three stations where Riverside County Flood Control District shares the local costs with the Watermaster.  In addition to stream flows, the U.S.G.S. also measures water elevation at Vail Lake.

The U.S.G.S. also operates several stations in the watershed under contract with Camp Pendleton.  These include stream gaging stations on DeLuz Creek, Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill.  The U.S.G.S. also operates a tidal water level recorder on the Santa Margarita River at its mouth.

Monthly flows for stations in Water Year 2002-03 are shown on Table 3.2.  Those flows consist of U.S.G.S. discharge determinations available at the time this report is published.  Official U.S.G.S. discharges for 2002-03 are published by the U.S.G.S. in its annual Water Resources Data report.

In considering the historical record of flow at these stations, it should be recognized that the long term averages include variations in watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, *Water Resources Data - California*, which is published annually by the U.S.G.S. In addition, records of stream flow at the stations operated by the U.S.G.S. may be found on the Internet at *http://www.usgs.gov*.

7

**TABLE 3.1**

## SANTA MARGARITA RIVER WATERSHED
### STREAM GAGING STATIONS
2002-03

| STATION NAME | STATION NO. | AREA SQ MI | RECORDED BY | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | | | | 8/57 •• •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••• |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | | | | | | | 10/89 | 10/94 ••••• | |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | 10/77 •••••••• | | | |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | | | | 10/48 • •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••• |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS | | | | | | | 10/87 | •• •••••••••• | •••• |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS | | | | | | | 10/87 | •• •••••••••• | •••• |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90.1 | USGS | | | | | | | 10/87 | •• • •••••••• | •••• |
| Murrieta Creek At Tenaja Road | 11042700 | 30 | USGS | | | | | | | | 10/97 •• | •••• |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 •••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••• |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••• |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | | | | | | | | 9/89 •••••••••• | •••• |
| Sandia Creek Near Fallbrook | 11044350 | 21.1 | USGS | | | | | | | | 9/89 •••••••••• | •••• |
| Santa Margarita River At FPUD Sump 1/ | 11044300 | 620 | USGS | 10/24 ••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | 9/80 • | 9/89 •••••••••• | •••• |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | | | | | 10/61 9/85 •••• | | | | |
| DeLuz Creek Near DeLuz | 11044600 | 33 | USGS | | | | | | | | 10/92 ••••••• | •••• |
| DeLuz Creek Near Fallbrook 2/ | 11044900 | 47.5 | USGS/ USMC | | | | 2/51 •••••••••• | •••••••••• | 77 •••••••• | | 9/89-9/90 • | 04/02-2/03 • |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 - 9/26 •• | | | | | | | | |
| Fallbrook Creek 3/ Near Fallbrook | 11045300 | 6.97 | USGS/ USMC | | | | | 10/84 ••••• | 9/76 ••••••• | 12/88 • | •••••••••• | •••• |
| Santa Margarita River At Ysidora 4/ | 11046000 | 723 | USGS | 3/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••• |

WATER YEAR ENDING

1/ Period of record includes measurements for Santa Margarita near Fallbrook (#11044500) for period October 1924 to September 1980
2/ Recorded by USMC, Camp Pendleton October 1966 to 1977
3/ Recorded by USMC, Camp Pendleton prior to October 1993
4/ Station temporarily operated as SMR at USMC Diversion Dam near Ysidora #11045050 from February 26, 1999 to September 27, 2001

8

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**TABLE 3.2**

*SANTA MARGARITA RIVER WATERSHED*
**MEASURED SURFACE WATER FLOW**

2002-03

Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 2002 | YEARS OF RECORD THRU 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 30 | 41 | 95 | 88 | 310 | 671 | 359 | 196 | 57 | 6 | 6 | 8 | 1,867 | 5,770 | 45 |
| Pechanga Creek Near Temecula | 13.8 | 0 | 0 | 37 | 1 | 89 | 232 | 23 | 0 | 0 | 1 | 0 | 0 | 383 | 610 | 15 |
| Warm Springs Creek Near Murrieta | 55.4 | 1 | 1 | 109 | 0 | 1,590 | 923 | 260 | 1 | 1 | 4 | 0 | 0 | 2,891 | 2,870 | 15 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 0 | 7 | 215 | 0 | 1,160 | 480 | 182 | 0 | 0 | 11 | 0 | 0 | 2,055 | 2,700 | 15 |
| Murrieta Creek At Tenaja Road | 30 | 0 | 0 | 80 | 0 | 1,060 | 988 | 261 | 0 | 0 | 0 | 0 | 0 | 2,389 | | 5 |
| Murrieta Creek At Temecula | 222 | 209 | 240 | 976 | 8 | 7,420 | 4,400 | 1,510 | 51 | 5 | 5 | 4 | 3 | 14,831 | 9,392 | 78 |
| Santa Margarita River Near Temecula | 588 | 192 | 271 | 1,360 | 732 | 8,900 | 5,410 | 2,350 | 676 | 549 | 517 | 497 | 477 | 21,931 | 13,915 20,390 | 54 (1949-2001) 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 2 | 26 | 107 | 15 | 279 | 453 | 213 | 47 | 11 | 4 | 3 | 2 | 1,161 | 2,620 | 13 |
| Sandia Creek Near Fallbrook | 21.1 | 186 | 275 | 583 | 286 | 1,340 | 1,710 | 1,170 | 701 | 521 | 347 | 230 | 230 | 7,561 | 6,810 | 13 |
| Santa Margarita River At FPUD Sump | 620 | 219 | 428 | 1,270 | 829 | 11,710 | 6,980 | 2,540 | 1,350 | 811 | 613 | 473 | 500 | 27,703 | 30,890 | 13 |
| DeLuz Creek Near DeLuz | 33 | 0 | 2 | 311 | 114 | 1,860 | 2,810 | 752 | 502 | 293 | 54 | 2 | 5 | 6,705 | 10,470 | 10 (1993-2002) |
| DeLuz Creek Near Fallbrook | 47.5 | 0 | 0 | 0 | 0 | Station Discontinued in February 2003 | | | | | | | | 0 | 3,190 | 28 (1989-90) (1951-77) |
| Santa Margarita River At Ysidora | 723 | 0 | 0 | 1,330 | 724 | 11,060 | 14,440 | 5,200 | 1,990 | 1,390 | 1,020 | 803 | 696 | 38,653 | 27,775 * 31,390 | 54 (1949-2002) 26 (1923-48) |
| Fallbrook Creek Near Fallbrook | 6.97 | 0 | 13 | 112 | 22 | 351 | 225 | 169 | 35 | 26 | 12 | 1 | 0 | 966 | 1,361 1,462 ** | 14 (1989-2002) 12 (1965-76) |

* Includes record of two years at Santa Margarita River at USMC Diversion Dam near Ysidora station

** Includes wastewater flows

N/A - Not Applicable

9

Total flows at four long-term stations for Water Years 2001-02 and 2002-03 are compared with their averages in the tabulation below. Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 2001).

|  | TOTAL FLOW | | AVERAGE FLOW |
|  | 2001-02 | 2002-03 | Through 2002 |
|  | Acre Feet | Acre Feet | Acre Feet |
| Temecula Creek Near Aguanga | 641 | 1,867 | 5,770 (1957-2002) |
| Murrieta Creek At Temecula | 2,894 | 14,831 | 9,392 (1925-2002) |
| Santa Margarita River Near Temecula | 3,350 | 21,931 | 13,915 (1949-2002) 20,390 (1923-1948) |
| Santa Margarita River Near Ysidora (various locations) | 4,481 | 38,653 | 27,775 (1949-2002) 31,390 (1923-1948) |

The foregoing tabulation indicates that 2002-03 was much wetter than the preceding year with flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula and the Santa Margarita River at Ysidora exceeding their long-term averages by 58%, 58% and 39% respectively. If the Santa Margarita River flows near Temecula and near Ysidora are adjusted for RCWD discharges, the two stations exceeded long-term averages by 25 and 23 percent respectively. Flows at the Temecula Creek near Aguanga were 68 percent less than the long-term average.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for Rancho California WD discharges into the Santa Margarita River and Murrieta Creek. Most of Rancho California WD discharges are pursuant to the Cooperative Water Resources Management Agreement between Camp Pendleton and Rancho California WD, as described in Section 11. During 2002-03 these discharges into the Santa Margarita River from Metropolitan Water District outlet WR-34 totaled 4,471 acre feet. The WR-34 outlet is located just upstream from the Santa Margarita River Gaging Station near Temecula.

10

During 2002-03, Rancho California WD also released 48 acre feet into Murrieta Creek from wells and 377 acre feet into Murrieta Creek from the System River Meter. The System River Meter refers to discharges directly from Rancho California WD's distribution system into Murrieta Creek at a location just upstream from the Murrieta Creek gaging station.

Rancho California WD also discharged 104 acre feet of treated wastewater into Murrieta Creek at a point about five miles upstream from the Murrieta Creek at Temecula gaging station. That quantity was released at a relatively uniform rate of 6AF/day (2MGD) during the month of October, after which the releases were discontinued.

### 3.2    Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 2001-02 and 2002-03 are shown in Table 3.3. In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions. Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage. Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage. Representatives of the United States do not agree with this method of calculation.

Direct surface diversions for 2002-03 are shown in Table 3.4. The use is primarily irrigation although the diversions on the Pechanga Indian Reservation are into the domestic water system. Estimated consumptive uses, losses and returns are also shown.

## TABLE 3.3

### *SANTA MARGARITA RIVER WATERSHED*
### SURFACE WATER DIVERSIONS TO STORAGE
### 2002-03
Quantities in Acre Feet

#### Surface Water Storage

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
|  | 2001-02 | 2002-03 | 2001-02 | 2002-03 |
| Storage end of prior year | 20,200 | 18,130 | 918 | 135 |
| Inflow - Total | 1,215 | 3,057 | 248 [1] | 2,937 [2] |
| Inflow to be Bypassed | 314 | 658 | 0 | 0 |
| Spill | 0 | 0 | 0 | 1,146 |
| Diversions to Surface Storage | 901 [3] | 2,399 [3] | 248 [4] | 1,791 [4] |
| Annual Evaporation | 3,285 | 3,206 | 225 | 353 |
| Releases - Total | 0 | 0 | 555 | 0 |
| Release to GW Storage | (314) [5] | 0 [5] | 555 | 0 |
| Apparent Seepage to GW | 0 | 0 | 251 [6] | 743 [6] |
| Change of Storage | (2,070) | (149) | (783) | 695 |
| Storage End of Year | 18,130 | 17,981 | 135 | 830 |

#### Groundwater Storage

|  | | | | |
|---|---|---|---|---|
| Recharge Release from Storage Facility | 0 | 0 | 0 | 0 |
| Direct Recharge | 0 | 0 | 222 | 11,250 |

---

[1] 73 AF diverted from the Santa Margarita River and 175 AF estimated inflow from Fallbrook Creek

[2] 1,225 diverted from the Santa Margarita River and 1,712 estimated inflow from Fallbrook Creek

[3] Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

[4] Inflow less Spill

[5] Total Release less Inflow to be bypassed

[6] Includes seepage losses, leakage through flashboards and unaccounted for water

### TABLE 3.4

#### *SANTA MARGARITA RIVER WATERSHED*
#### SURFACE WATER DIVERSIONS TO USE
#### 2002-2003
Quantities in Acre Feet

| | Surface Diversions | Consumptive Use[1] | Losses[2] | Returns[3] |
|---|---|---|---|---|
| Blue Bird Ranch | 31 | 21 | 3 | 7 |
| James Carter | 52 | 35 | 5 | 12 |
| Chambers | 5 | 3.5 | 0.5 | 1 |
| Cal June, Inc. | 380 | 257 | 38 | 86 |
| Strange | 200 | 135 | 20 | 45 |
| Agri-Empire, Inc. Kohler Canyon | 148 | 100 | 15 | 33 |
| Papac | 38 | 25 | 4 | 9 |
| Sage Ranch Nursery | 100 | 68 | 10 | 22 |
| Daily Family Trust | 7 | 5 | 1 | 1 |
| Pechanga Tribe | 4 | 3 | 0.4 | 0.6 |
| San Diego State University Foundation | 40 | 27 | 4 | 9 |
| TOTAL | 1,005 | 679 | 100 | 226 |

---

[1]   Consumptive use equals 75% of Diversions less Losses
[2]   Losses equal 10% of Diversions
[3]   Returns equal 25% of Diversions less Losses

13

SANTA MARGARITA RIVER WATERSHED

### 3.3    Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 2002, and September 30, 2003. Total Santa Margarita River stream system water in storage at the end of Water Year 2002-03 totaled 18,811 acre feet, compared to 18,265 acre feet at the end of the previous year. Imported water in storage in Lake Skinner and Diamond Valley Lake, both operated by Metropolitan Water District of Southern California (MWD), is also shown on Table 3.5.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
**2002-03**
Quantities in Acre Feet

| **Santa Margarita River Storage** | **Total Capacity** | **Water in Storage** 9/30/2002 | **Water in Storage** 9/30/2003 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | ± 47 | 0 | 0 |
| Vail Lake | 49,370 | 18,130 | 17,981 |
| Lake O'Neill | 1,200 | 135 | 830 |
| Subtotal | 50,707 | 18,265 | 18,811 |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 42,692 | 36,224 |
| Diamond Valley Lake | 800,000 | 729,388 | 655,209 |
| **TOTAL STORAGE** | 894,707 | 790,345 | 710,244 |

15

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1   General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water. The Court has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium. Younger alluvial deposits are commonly exposed along streams and in valleys. Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface. The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

### 4.2   Extractions

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Recovery of imported water that has been directly recharged is not included in Table 4.1. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 2002-03, production by purveyors totaled 34,780 acre feet, compared to 34,295 acre feet in 2001-02. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 2003 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type. These quantities are reported in Appendix C to total 6,807 acre feet in 2002-03. Of the subsurface extractions, 75 percent is estimated to have been consumptively used and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed. Although return flows average about 25 percent, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

17

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 4.1

## *SANTA MARGARITA RIVER WATERSHED*
## SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS

2002-03

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | OTHER IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek** **Above Aguanga GWA** Includes Anza Valley *(Lake Riverside, (Anza MWC, Cahuilla)* | 342 | 1,264 [2] | 2,007 | 2,349 | 0 | 2,349 | 1,762 | 587 |
| **Temecula Creek** **Above Aguanga GWA** *(Butterfield Oaks MHP)* | 11 | 540 | 1,184 | 1,195 | 186 | 1,381 | 1,022 | 359 |
| **Aguanga GWA** *(Outdoor Resorts) (Jojoba Hills)* | 277 | 341 | 1,239 | 1,516 | 200 | 1,716 | 1,272 | 444 |
| **Upper Murrieta Creek** (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** (Santa Gertrudis/Tucalota Creek above 7S/2W-18) | 0 | 410 | 43 | 43 | 100 | 143 | 100 | 43 |
| **Murrieta-Temecula GWA** *(RCWD, MCWD, EMWD, Pechanga and Hawthorn)* | 27,670 | 814 | 1,756 | 29,426 | 56 | 29,482 | 22,107 | 7,375 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 243 | 558 | 558 | 43 | 601 | 448 | 153 |
| Sandia Creek | 0 | 65 | 0 | 0 | 380 | 380 | 257 | 124 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 6,480 | 20 | 20 | 6,500 | 40 | 6,540 | 1,462 | 2,999 |
| **TOTAL** | 34,780 | 3,697 | 6,807 | 41,587 | 1,005 [3] | 42,592 | 28,429 | 12,084 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
 except for Camp Pendleton where net export of 2,079 acre feet is excluded and return flows include measured wastewater returns

2/ Includes lands overlying deep aquifer in Anza Valley

3/ Includes surface diversion for irrigation, commercial and domestic use.

18

Total production of Santa Margarita River water, surface diversions and groundwater production by water purveyors and private irrigators are listed on Table 4.1.

## 4.3 Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities. Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5. Following the recent series of dry years water levels in many wells are in the lower portion of the historical range. Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake. Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993. Water levels declined 3.9 feet in 2002-03. It should be noted that the Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos (VDC) recharge area, where releases from Vail Lake as well as imported water are recharged. In 2002-03, 15,694 acre feet of imported water were recharged in the VDC of which 80 percent was recovered in the same year.

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2003)

Figure 4.2 shows water levels at Camp Pendleton in Well No. 10S/4W-7J1, a monitoring well located in the Upper Sub-basin. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 rose 1.4 feet between the fall of 2002 and the fall of 2003.

FIGURE 4.2



Ground El. 93 Feet; Depth 138.8 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-2003); Leeds Hill Study (1973-85) Dates Estimated

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta County Water District service area. Water levels in this well rose 8 feet since the fall of 2002. Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 2002-03, declined one foot.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Murrieta County Water District Records

21

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1, a production well located in the Anza Valley. Water levels in this well rose 21.5 feet this year. As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells. Current levels are within the historical range.

FIGURE 4.4



[1] Static water levels plotted after April 1999
Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2003); DWR Bulletin 91-22 (1950-73)

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation. The well is not used for water production and its depth as measured in 1972 was 159 feet. Water levels collected since 1925 reflect unconfined groundwater levels. As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods. Water levels in this well fell 4.1 feet in 2002-03.

FIGURE 4.5



Ground El. 1091.1 Feet; Depth 159.1 Feet
U.S. Geological Survey Records

23

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 2003 water year are shown below:

| Well | Water Elevation 2002 Feet | Water Elevation 2003 Feet | Change in Water Level Feet | |
|------|---------------------------|---------------------------|----------------------------|---|
| RCWD 8S/2W-12H1 | 1127.4 | 1123.5 | Down | 3.9 |
| USMC 10S/4W-7J1 | 85.0 | 86.4 | Up | 1.4 |
| MCWD 7S/3W-20C9 | 985.0 | 993.0 | Up | 8.0 |
| Anza MWC 7S/3E-21G1 | 3792.6 | 3814.1 | Up | 21.5 |
| Pechanga IR 8S/2W-29G1 | 1022.9 | 1018.8 | Down | 4.1 |

## 4.4.   Groundwater Storage

Bulletin 118 Update 2003 prepared by the State of California Department of Water Resources describes three groundwater basins in the Santa Margarita River Watershed: Santa Margarita Valley, Temecula Valley, and Coahuila Valley. These basins are also known as the Santa Margarita Groundwater Basin, the Murrieta-Temecula Groundwater Basin, and the Anza Groundwater Basin. Groundwater storage in each of these basins is described in this section.

Santa Margarita Groundwater Basin – The Santa Margarita Groundwater Basin is located along the Santa Margarita River at Camp Pendleton and includes three sub-basins: Upper, Chappo, and Ysidora. Useable groundwater storage in place at the end of water year 2002-03 is summarized in Table 4.2. Table 4.2 shows that the combined storage in the three sub-basins between the depths of 5 and 100 feet is 48,100 acre feet. However, much of that storage is below sea level and the useable storage capacity amounts to 28,700 acre feet.

Water levels in wells in each of the sub-basins were reported by Camp Pendleton during 2003. The unused storage below a depth of five feet is shown on the tabulation to be 1,059 acre feet, leaving a total useable quantity in storage of 27,641 acre feet. It may be noted that classification of that storage as useable is made without allowances for maintenance of riparian habitat.

## TABLE 4.2

### *SANTA MARGARITA RIVER WATERSHED*
### GROUNDWATER STORAGE AT CAMP PENDLETON
### 2002-03
Quantities in Acre Feet

|  | Sub-basin | | | |
|---|---|---|---|---|
|  | Upper | Chappo | Ysidora | Total |
| I. Available Storage |  |  |  |  |
| A. Total Storage [1] AF | 12,500 | 27,000 | 8,600 | 48,100 |
| B. Useable Storage AF | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| II. Unused Storage |  |  |  |  |
| A. Wells used for Depth | 10S/4W-7J1 | 10S/4W-18L1 | 11S/5W-11D4 |  |
| B. Depth to Water - Feet | 6.6 | 7.0 | 6.2 |  |
| C. Depth below 5 Feet | 1.6 | 2.0 | 1.2 |  |
| D. Average Area - Acres | 840 | 2,520 | 1,060 |  |
| E. Unused Storage below 5 Feet | 290 | 655 | 114 | 1,059 |
| III. Useable Storage in Place – AF [4] | 12,210 | 14,345 | 1,086 | 27,641 |
| IV. Useable Storage in Place 2001-02 | 11,957 | 13,591 | 981 | 26,529 |
| V. Change in Storage 2002-03 | + 253 | + 754 | + 105 | + 1,112 |

[1] Computed by U.S.G.S. as the storage between depths of 5 and 100 feet.
[2] Storage between 5 foot depth and sea level.
[3] Storage between 5 foot depth and 10 feet above sea level.
[4] Does not include stored water reserved for riparian habitat.

Note: Groundwater depths measured at the end of September 2003

25

Murrieta-Temecula Groundwater Basin – The Murrieta-Temecula Groundwater Basin is located along Murrieta and Temecula Creeks in the Upper Santa Margarita River Watershed. Total groundwater storage at the end of water year 2001 was computed for each of 22 hydrologic subareas that make up the Groundwater Basin. These computations were based on the areal extent of each subarea, the thickness of each of three aquifers, (younger alluvium, Pauba aquifer and Temecula aquifer), a specific yield for each aquifer, and the depth to water in each aquifer at the end of the water year. Specific yields were based on unconfined conditions for all aquifers. The total groundwater storage in the uppermost 500 feet as of September 30, 2001, was estimated at 1,340,556 acre feet.

Annual changes in groundwater storage have been computed for the years since 2001 using two methodologies – a water budget method and a groundwater level method. The water budget method determines the change in storage as the difference between the major elements of inflow and outflow to the groundwater area. Table 4.3 shows the changes for water years 2002 and 2003 to be minus 7,382 acre feet and minus 3,937 acre feet respectively.

The groundwater level method is based on the changes in water levels in key wells in each of the 22 hydrologic subareas as shown on Table 4.4. Unfortunately water levels were not available in 2003 for key wells in Subareas 5, 16 and 17. In Subarea 5 water levels for Well No. 102, a lightly used production well, are used instead. Subareas 16 and 17 overlie the Temecula aquifer that has a storativity of 0.0036 so water level changes in those subareas produce relatively minor storage changes compared to a similar change in the younger alluvium or Pauba aquifers. There was no groundwater production in Subarea 16 in 2002-03 and there are no other water levels available for Subarea 17. Changes in storage under the groundwater level method are shown to be minus 4,824 acre feet and minus 7,778 acre feet for water years 2002 and 2003 respectively.

The foregoing two methods are based on independent measurements and estimates, although the resulting approximations of the change of storage are generally comparable. However it will take testing over a number of years under varying hydrologic conditions to refine these approaches. At present it may be concluded that the general order of magnitude of the change in storage in water years 2002 and 2003 may be in the approximate range of minus 5,000 to minus 8,000 acre feet per year.

These values will be compared with those computed with the groundwater model when the model is updated.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.3

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Water Budget Method
Quantities in Acre Feet

| Elements of Inflow | Water Year Ending | |
| --- | --- | --- |
| | 2002 | 2003 |
| Releases from Vail [1] | 0 | 0 |
| Releases from Lake Skinner [2] | 146 | 67 |
| Freshwater Releases to Stream [3] | 715 | 4,896 |
| Reclaimed Water Released to Stream [4] | 2,180 | 104 |
| Recharged Imported Water [5] | 16,265 | 15,694 |
| Return Flow from RCWD Groundwater Production [6] | 9,132 | 8,782 |
| Return Flow from Import Direct Use [7] | 3,607 | 3,745 |
| Return Flow from Applied Wastewater [8] | 2,153 | 1,684 |
| Underflow and Tributary Inflow [9] | 4,932 | 24,874 |
| Subtotal | 39,130 | 59,846 |
| **Elements of Outflow** | | |
| Riparian Evapotranspiration and Underflow [10] | 508 | 508 |
| Total RCWD Groundwater Production [11] | 39,706 | 38,184 |
| Net Pumping by Others [12] | 2,948 | 3,160 |
| Surface Outflow [13] | 3,350 | 21,931 |
| Subtotal | 46,512 | 63,783 |
| Change in Groundwater Storage | (7,382) | (3,937) |

1 - Table A-7, Vail Release and Recharge
2 - Section 5.4
3 - Table A-7, SMR Release
4 - Table A-7, Reclaimed Wastewater, Murrieta Creek Discharge
5 - Table A-7, Footnote 2
6 - Table 7.8, Total Production times 0.23
7 - Rancho Division Imports, Section 7.2 RCWD, Imported Return Flows, times 0.23
8 - Reclaimed Wastewater Table A-7, Reuse in SMRW plus Table A-1, Reuse in SMRW, times 0.23
9 - Murrieta Creek Flow times 1.6697 which is based on a correlation between Murrieta Creek flow
   and Tributary Inflow, Areal Recharge and Subsurface Inflow for the period 1977-1998 as shown in
   Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
   Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
10 - Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
   Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
11 - Table 7.8 Total Production
12 - The sum of Groundwater Production from Table A-5, A-1, Appendix C Murrieta-Temecula
   Groundwater Area, times .77
13 - Table 3.2 Santa Margarita near Temecula

27

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE 4.4

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN USEABLE GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Groundwater Level Method

| Subarea | Key Aquifer | Specific Yield/ Storativity | Key Well | Aquifer Area Acres | Water Depth at End of Water Year Feet | | | Change in Depth Feet | | Change in Storage in Water Year Acre Feet | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2001 | 2002 | 2003 | 2001 - 2002 | 2002 - 2003 | 2002 | 2003 |
| 1 | Temecula | 0.0036 | 301 | 1371 | 141.36 | 131.68 | 182.82 | 9.68 | (51.14) | 48 | (252) |
| 2 | Pauba | 0.0398 | 439 | 479 | 36.12 | 40.97 | 35.92 | (4.85) | 5.05 | (92) | 96 |
| 3 | Pauba | 0.0309 | 146 | 802 | 29.02 | 33.95 | 28.51 | (4.93) | 5.44 | (122) | 135 |
| 4 | Pauba | 0.0350 | 401 | 694 | 40.61 | 77.35 | 97.21 | (36.74) | (19.86) | (892) | (482) |
| 5 | Pauba | 0.0319 | 402 [1] | 1322 | --- | --- | --- | — | ---- | --- | --- |
| 6 | Pauba | 0.0698 | 495 | 1562 | 65.47 | 73.07 | 77.00 | (7.60) | (3.93) | (829) | (428) |
| 7 | Pauba | 0.0012 | 211 [4] | 719 | 163.98 | 166.12 | 145.89 | (2.14) | 20.23 | (2) | 17 |
| 8 | Qyal | 0.20 | 492 | 339 | 30.60 | 30.48 | 28.32 | 0.12 | 2.16 | 8 | 146 |
| | Pauba | 0.0891 | 492 | 496 | 30.60 | 30.48 | 28.32 | 0.12 | 2.16 | 5 | 95 |
| 9 | Temecula | 0.0036 | 410 | 2066 | 307.75 | 286.85 | 289.46 | 20.90 | (2.61) | 155 | (19) |
| 10 | Qyal | 0.20 | 426 | 1438 | 42.42 | 44.95 | 41.46 | (2.53) | 3.49 | (728) | 1,004 |
| | Pauba | 0.0746 | 426 | 1165 | 42.42 | 44.95 | 41.46 | (2.53) | 3.49 | (220) | 303 |
| 11 | Qyal | 0.20 | 422 | 1405 | 57.74 | 53.55 | 57.86 | 4.19 | (4.31) | 1,177 | (1,211) |
| | Pauba | 0.0634 | 422 | 1413 | 57.74 | 53.55 | 57.86 | 4.19 | (4.31) | 375 | (386) |
| 12 | Qyal | 0.20 | 417 | 1769 | 77.00 | 89.33 | 93.17 | (12.33) | (3.84) | (4,362) | (1,359) |
| | Pauba | 0.0422 | 417 | 752 | 77.00 | 89.33 | 93.17 | (12.33) | (3.84) | (391) | (122) |
| 13 | Qyal | 0.20 | 414 [2] | 898 | 62.07 | 60.71 | 58.60 | 1.36 | 2.11 | 244 | 379 |
| | Pauba | 0.0198 | 414 [2] | 398 | 62.07 | 60.71 | 58.60 | 1.36 | 2.11 | 11 | 17 |
| 14 | Temecula | 0.0036 | 462 | 2084 | 390.62 | 400.18 | 423.76 | (9.56) | (23.58) | (72) | (177) |
| 15 | Temecula | 0.0036 | 464 | 1347 | 313.31 | 314.88 | 315.33 | (1.57) | (0.45) | (8) | (2) |
| 16 | Temecula | 0.0036 | 209 | 1967 | — | — | --- | — | --- | -- | --- |
| 17 | Temecula | 0.0036 | 139 [3] | 2008 | 451.31 | 451.40 | --- | (0.09) | --- | (1) | --- |
| 18 | Pauba | 0.0967 | 129 [4] | 1546 | 198.02 | 197.33 | 199.00 | 0.69 | (1.67) | 103 | (250) |
| 19 | Temecula | 0.0036 | 466 | 1562 | 309.75 | 277.24 | 321.37 | 32.51 | (44.13) | 183 | (248) |
| 20 | Pauba | 0.0738 | 493 | 3231 | 258.24 | 254.00 | 275.35 | 4.24 | (21.35) | 1,011 | (5,091) |
| 21 | Pauba | 0.1392 | 463 | 2303 | 55.37 | 56.70 | 56.42 | (1.33) | 0.28 | (426) | 90 |
| MCWD | Pauba | 0.0325 | Lynch | 1008 | 44.00 | 44.00 | 45.00 | 0.00 | (1.00) | 0 | (33) |

**TOTAL** (4,824) (7,778)

1 - Well 402 not measured -little production in Subarea 5, subarea excluded
2 - For 2002 used reading on June 30, 2002; for 2003 used January 2003
3 - For 1999 used reading of September 1999; for 2002 used reading on April 7, 2002; subarea excluded in 2003
4 - For 2003 used reading of July 27, 2003

28

Anza Groundwater Basin – The Anza Groundwater Basin is located along Cahuilla Creek in the upper portion of the Santa Margarita River Watershed.

No recent groundwater levels are available for use in computing useable storage at the end of water year 2002-03.

The most recent study that determined storage volumes was conducted by Riverside County in 1990.  That study concluded that the groundwater storage of about 182,200 acre feet in 1950 had decreased to about 165,000 acre feet in 1986.  The study also concluded that ". . . basin hydrogeologic features, production facilities conditions, and locations/depths of storage . . ." limited the useable portion to 40% of the groundwater storage or about 56,200 acre feet in 1986.

29

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

### 5.1    General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is delivered by Metropolitan Water District of Southern California (MWD) to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1. Total storage in the SWP for the last ten years is shown graphically on Figure 5.1. Similarly, total storage for the Colorado River Reservoirs for the last ten years is shown on Figure 5.2. It may be seen from Table 5.1 that during Water Year 2002-03 water in storage in the SWP increased from 2.46 million acre feet on September 30, 2002 to 3.60 million acre feet on September 30, 2003. Storage on September 30, 2003 corresponds to about 68 percent of the total SWP storage capacity.

Water in storage in the Colorado River system declined 3.9 million acre feet from the prior year to 33.7 million acre feet on September 30, 2002. On September 30, 2003 those reservoirs contained 52 percent of their total combined capacity.

The State Department of Water Resources prepares projections of water availability in the SWP for the coming year (2004) on a monthly basis from February through May. The report dated May 1, 2004, indicates that statewide precipitation October 1 through April 30 was 90 percent of average. As of May 1, the SWP has approved delivery of 65 percent of the requests for deliveries in the year 2004.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Naval Weapons Station – Fallbrook Annex
> Western Municipal Water District

31

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 5.1

## SANTA MARGARITA RIVER WATERSHED
## STORAGE IN STATE WATER PROJECT
## AND COLORADO RIVER RESERVOIRS

Thousands of Acre Feet

### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
| Oroville | 3,540 | 1,683 | 2,897 | 2,736 | 2,140 | 2,832 | 2,427 | 1,920 | 1,488 | 1,400 | 2,284 |
| San Luis (State Share) | 1,060 | 394 | 1,067 | 740 | 462 | 900 | 592 | 388 | 516 | 394 | 653 |
| Pyramid | 171 | 160 | 168 | 158 | 163 | 161 | 155 | 164 | 162 | 165 | 165 |
| Castaic | 324 | 237 | 297 | 284 | 237 | 306 | 288 | 285 | 287 | 310 | 314 |
| Silverwood | 73 | 68 | 54 | 40 | 73 | 71 | 72 | 70 | 72 | 72 | 70 |
| Perris | 132 | 110 | 126 | 126 | 105 | 124 | 125 | 110 | 122 | 115 | 114 |
| Total | 5,300 | 2,652 | 4,609 | 4,084 | 3,180 | 4,394 | 3,659 | 2,937 | 2,647 | 2,456 | 3,600 |
| Percent of Capacity | | 50% | 87% | 77% | 60% | 83% | 69% | 55% | 50% | 46% | 68% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | Water in Storage - September 30 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
| Flaming Gorge | 3,789 | 2,887 | 3,488 | 3,364 | 3,599 | 3,580 | 3,425 | 3,010 | 2,982 | 2,675 | 2,635 |
| Blue Mesa | 941 | 615 | 782 | 686 | 761 | 624 | 740 | 560 | 597 | 275 | 387 |
| Navajo | 1,709 | 1,400 | 1,556 | 1,203 | 1,543 | 1,380 | 1,558 | 1,357 | 1,409 | 872 | 729 |
| Powell | 27,000 | 17,772 | 22,311 | 21,155 | 22,802 | 22,404 | 22,997 | 20,939 | 19,135 | 14,468 | 12,091 |
| Mead | 28,537 | 19,930 | 20,714 | 21,614 | 23,769 | 25,126 | 24,592 | 22,444 | 19,873 | 17,093 | 15,618 |
| Mohave | 1,818 | 1,467 | 1,635 | 1,578 | 1,674 | 1,729 | 1,515 | 1,523 | 1,610 | 1,577 | 1,643 |
| Havasu | 648 | 571 | 588 | 597 | 580 | 565 | 584 | 566 | 567 | 565 | 562 |
| Total | 64,442 | 44,642 | 51,074 | 50,197 | 54,728 | 55,408 | 55,411 | 50,399 | 46,173 | 37,525 | 33,665 |
| Percent of Capacity | | 69% | 79% | 78% | 85% | 86% | 86% | 78% | 72% | 58% | 52% |

32

FIGURE 5.1



FIGURE 5.2



In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, delivered 495 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 2002-03. MWD did not import water for construction use or for groundwater recharge.

Water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD pumps water from wells outside the Santa Margarita River Watershed or imports water through EMWD, but delivers water to a portion of its service area that is inside the Santa Margarita River Watershed.

At Camp Pendleton, there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. Some of the water exported at Camp Pendleton is returned to the Watershed as wastewater. Wastewater from the Fallbrook area and the Naval Weapons Station located on Camp Pendleton is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district. Rancho California WD exports water into the San Mateo Creek Watershed.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. A total of 7,636 acre feet of treated wastewater were exported by Eastern MWD in 2002-03.

The following paragraphs of this report describe imports and exports during Water Year 2002-03 and during the period 1966-2003. There is also discussion of MWD's Lake Skinner and Diamond Valley Lake operations.

### 5.2    Water Year 2002-03

During 2002-03 a total of 78,200 acre feet of water were imported and distributed in the Santa Margarita River Watershed. This compares with 81,873 acre feet in 2001-02 and represents a 4.5 percent decrease. Most of the decrease is related to a reduction in agricultural use in Rancho California Water District. Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 2002-03 are listed on Table 5.2

TABLE 5.2

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS
2002-03

Quantities in Acre Feet

| | NET IMPORTS | | | | | | | | | | EXPORTS | | | | | | | |
| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | MURRIETA COUNTY WD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL IMPORTS | EXPORTS | CAMP PENDLETON RECLAIMED WASTEWATER IMPORT RECHARGED | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | | | | | | | | | | | | | | | | | |
| OCT | 489 | 638 | 889 | 30 | 0 | 168 | 5,119 | 7 | 4 | 7,344 | 422 | 162 | 260 | 0.8 | 568 | 41 | 127 | 997 |
| NOV | 704 | 441 | 668 | 25 | 0 | 141 | 2,790 | 7 | 3 | 4,779 | 261 | 154 | 107 | 0.7 | 700 | 32 | 136 | 976 |
| DEC | 381 | 408 | 399 | 3 | 0 | 107 | 1,778 | 3 | 3 | 3,082 | 213 | 153 | 60 | 0.7 | 666 | 52 | 142 | 921 |
| 2003 | | | | | | | | | | | | | | | | | | |
| JAN | 453 | 412 | 688 | 102 | 0 | 59 | 2,629 | 4 | 3 | 4,350 | 206 | 133 | 73 | 0.8 | 705 | 43 | 139 | 961 |
| FEB | 249 | 375 | 412 | 7 | 0 | 117 | 2,248 | 5 | 2 | 3,415 | 188 | 144 | 44 | 1.3 | 620 | 38 | 129 | 832 |
| MAR | 643 | 343 | 337 | 2 | 0 | 47 | 2,198 | 7 | 3 | 3,580 | 234 | 143 | 91 | 1.3 | 743 | 46 A | 163 | 1,044 |
| APR | 749 | 416 | 588 | 0 | 0 | 98 | 2,689 | 7 | 2 | 4,549 | 246 | 128 | 118 | 1.0 | 636 | 46 A | 150 | 951 |
| MAY | 1,150 | 488 | 731 | 29 | 0 | 104 | 4,621 | 11 | 3 | 7,137 | 316 | 165 | 151 | 0.8 | 683 | 41 | 153 | 1,029 |
| JUNE | 802 | 869 | 859 | 95 | 1 | 109 | 4,758 | 12 | 4 | 7,509 | 346 | 111 | 235 | 0.6 | 471 | 40 | 140 | 887 |
| JULY | 1,274 | 815 | 1,175 | 94 | 24 | 114 | 7,386 | 9 | 5 | 10,896 | 442 | 115 | 327 | 0.6 | 555 | 34 | 147 | 1,064 |
| AUG | 1,401 | 852 | 1,265 | 78 | 30 | 205 | 7,938 | 9 | 5 | 11,783 | 464 | 136 | 328 | 0.9 | 596 | 30 | 145 | 1,100 |
| SEPT | 767 | 1,034 | 1,119 | 30 | 47 | 241 | 6,526 | 7 | 5 | 9,776 | 429 | 144 | 285 | 0.8 | 693 | 40 | 135 | 1,154 |
| TOTAL | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,680 | 88 | 42 | 78,200 | 3,767 | 1,688 | 2,079 | 10 | 7,636 | 483 | 1,706 | 11,914 |

1/ Metropolitan District direct deliveries in Domenigoni Valley
2/ Improvement District A - Rainbow Canyon Only (WR-13)
A = Average

35

The quality of the water supplies imported through the MWD system in 2002-03 is indicated by the average monthly total dissolved solids at the Skinner Treatment Plant effluent line as shown on Table 5.3. The table also shows the percent of imported water obtained from the SWP. Water imported by Elsinore Valley MWD has the same quality as the MWD system.

## 5.3    Water Years 1966-2003

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-2003 are shown on Table 5.4. Total imports to these districts are measured, however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

Exports over the 1966-2003 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-1993 and Rancho California WD began exporting water in 2002-03. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

## 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California.  A Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. Between June and September MWD released a total of 67 acre feet to maintain well levels above the minimum. At the end of September 30, 2003, the well level was 1358.30 feet.

TABLE 5.3

## SANTA MARGARITA RIVER WATERSHED
## TOTAL DISSOLVED SOLIDS
## CONCENTRATION OF IMPORTED WATER

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L /1 | | PERCENT STATE PROJECT WATER | |
|---|---|---|---|---|
| | 2001-02 | 2002-03 | 2001-02 | 2002-03 |
| OCT | 502 | 495 | 27 | 32 |
| NOV | 513 | 524 | 24 | 26 |
| DEC | 521 | 543 | 25 | 22 |
| JAN | 517 | 543 | 26 | 19 |
| FEB | 498 | 532 | 30 | * |
| MAR | 511 | 513 | 26 | 28 |
| APR | 501 | 489 | 28 | 32 |
| MAY | 505 | 436 | 28 | 44 |
| JUNE | 516 | 447 | 25 | 46 |
| JULY | 512 | 455 | 26 | 39 |
| AUG | 503 | 480 | 25 | 33 |
| SEPT | 502 | 475 | 28 | 32 |

1/ As measured in the Skinner Treatment Plant Effluent line.

* - Skinner Plant treated a blend of Lake Perris

and Diamond Valley Lake waters

37

TABLE 5.4

SANTA MARGARITA RIVER WATERSHED
IMPORTS/EXPORTS

Quantities in Acre Feet

| | IMPORTS | | | | | | | | | | EXPORTS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | MURRIETA COUNTY WD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 3/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | TOTAL EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | 0 | 0 | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | 0 | 0 | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | 0 | 0 | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | 0 | 0 | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | 0 | 0 | 1,689 | 0 | 0 E | 27 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | 0 | 0 | 1,650 | 0 | 76 E | 31 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | 0 | 0 | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | 0 | 0 | 1,616 | 0 | 115 E | 34 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | 0 | 0 | 2,049 | 0 | 115 E | 30 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | 0 | 0 | 1,247 | 0 | 115 E | 36 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | 0 | 0 | 2,239 | 119 | 115 E | 34 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | 0 | 0 | 2,343 | 1,845 | 115 E | 35 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | 0 | 0 | 2,188 | 5,774 | 115 E | 24 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | 0 | 0 | 2,348 | 7,009 | 115 E | 26 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | 0 | 2,489 | 10,126 | 115 E | 24 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | 0 | 3,153 | 15,282 | 115 E | 25 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | 0 | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | 0 | 0 | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | 2,787 |
| 1984 | 699 | 816 | 8,506 | 0 | 0 | 3,068 | 6,716 | 115 E | 26 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | 3,181 |
| 1985 | 679 | 808 | 7,831 | 0 | 0 | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | 3,263 |
| 1986 | 760 | 882 | 8,585 | 0 | 0 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | 0 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 26 | 0 | 4 | 1,129 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | 0 | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | 0 | 55 | 1,154 | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | 0 | 0 | 3,003 | 22,895 | 128 | 24 | 40,203 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | 0 | 0 | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | 0 | 2,904 | 21,238 | 109 | 20 | 44,133 | 2,168 | 1,219 | 949 | 13 | 0 | 134 | 960 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | 0 | 2,277 | 16,931 | 99 | 23 | 38,006 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | 0 | 0 | 1,965 | 11,411 | 117 | 30 | 27,755 | 2,329 | 1,926 | 403 | 16 | 705 | 150 | 1,255 | 2,529 |
| 1994 | 7,150 | 3,221 | 7,250 | 0 | 0 | 1,651 | 16,386 | 73 | 37 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 3,159 | 170 | 1,068 | 5,603 |
| 1995 | 4,625 | 3,117 | 6,538 | 547 | 0 | 1,661 | 15,108 | 125 | 29 | 31,750 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | 1,005 | 0 | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 5 | 2,993 | 213 | 1,035 | 6,330 |
| 1997 | 3,284 | 4,283 | 7,894 | 3,521 | 0 | 1,429 | 26,992 | 109 | 30 | 47,542 | 3,643 | 1,932 | 1,711 | 6 | 3,201 | 226 | 1,021 | 6,165 |
| 1998 | 5,117 | 5,100 | 6,382 | 5,023 | 0 | 1,601 | 19,584 | 97 | 31 | 42,935 | 3,742 | 2,073 | 1,669 | 8 | 4,513 | 247 | 1,482 | 7,919 |
| 1999 | 4,327 | 6,134 | 7,430 | 3,781 | 0 | 1,727 | 34,490 | 111 | 41 | 58,041 | 3,556 | 2,130 | 1,428 | 5 | 4,133 | 254 | 1,377 | 7,197 |
| 2000 | 7,256 | 7,172 | 9,365 | 712 | 0 | 2,217 | 55,409 | 104 | 42 | 82,277 | 4,072 | 2,115 | 1,957 | 7 | 3,649 | 279 | 1,634 | 7,526 |
| 2001 | 5,348 | 6,592 | 8,398 | 689 | 0 | 1,804 | 41,823 | 73 | 59 | 65,386 | 3,653 | 2,075 | 1,578 | 8 | 4,457 | 310 | 1,643 | 7,996 |
| 2002 | 8,117 | 7,596 | 9,580 | 595 | 0 | 1,676 | 54,148 | 97 | 64 | 81,873 | 3,701 | 1,950 | 1,751 | 9 | 5,325 | 412 | 1,495 | 8,992 |
| 2003 | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,927 | 88 | 42 | 78,447 | 3,767 | 1,688 | 2,079 | 10 | 7,638 | 483 | 1,706 | 11,914 |

1/ Includes DeLuz Heights MWD prior to 1991
2/ Metropolitan Water District direct deliveries in Domenigoni Valley
3/ Improvement District A - Rainbow Canyon Only (WR-13)
N/R - Not Reported

E - Estimate
P - Partial year data

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

During 2002-03, there was no local runoff into Lake Skinner.

## 5.5   Diamond Valley Lake

Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The Lake was created by three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim. The East Dam diverts surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The West Dam intercepts existing westward surface and subsurface flows from an additional 13.19 square mile area. These intercepted flows may or may not be offset by seepage losses from the reservoir when filled.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (now known as Diamond Valley Lake) (MOU) was developed and approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into Goodhart Canyon Detention Basin. A quantity equal to 4.1 times the measured flow will be released into Warm Springs Creek.

39

Total required releases into Warm Springs Creek during 2002-03 were 25.60 acre feet.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni Valley and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet.   During 2002-03 groundwater elevations in Well MO-6, which is located along the south line of Section 9, increased from 1359.00 feet at the beginning of the water year to 1359.01 feet on September 30, 2003.

During 2002-03, there were no injections into the Domenigoni Valley groundwater basin pursuant to Agreements for Mitigation of Groundwater.   As previously noted the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet.

## SECTION 6 - WATER RIGHTS

### 6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits. The Court has stated that the issue of apportionment of water rights has not been presented to the Court, but the Court would litigate the apportionment if and when in the future it becomes necessary to do so.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwaters sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. In 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and

41

privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area as agent on behalf of the landowners.

Rancho California WD also pumps water as a groundwater appropriator along with Murrieta CWD and Eastern MWD.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers. The first water pumped by Rancho California WD in the ensuing year constitutes recapture of such return flows.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

42

## 6.2    Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1. A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions. After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license. The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Perfected direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions<br>Gallons Per Day | Storage<br>Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

43

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 6.1

## SANTA MARGARITA RIVER WATERSHED
## **APPROPRIATIVE WATER RIGHTS**

### PERMITS AND LICENSES

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | Fallbrook Public Utility District | 11/28/47 | Santa Margarita River | Sec. 3, 7S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Pete and Dorothy Prestininzi | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

### OTHER RIGHTS

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

| KEY TO USE: | DD - Direct Diversion | D - Domestic | R - Recreation | E - Fire Protection | H - Fish Culture |
|---|---|---|---|---|---|
| | ST - Diversion to Storage | I - Irrigation | M - Municipal | S - Stockwatering | Z - Other |
| | W - Fish & Wildlife Protection and/or Enhancement | | | | |

44

Storage rights shown in Table 6.1 include 185,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12179, and 21471B) that have not been exercised. The time period during which these rights must be exercised has recently been extended by the SWRCB to December 31, 2008.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.  The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

45

## TABLE 6.2

## *SANTA MARGARITA RIVER WATERSHED*
## PRE - 1914 APPROPRIATIVE WATER RIGHTS
## Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

46

2. Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.) --that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3. Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

6.3    Fallbrook PUD Proposal to Change Point of Diversion and Place of Use

For some years, the Bureau of Reclamation has held Permit Nos. 8511, 11356, 11357, and 15000 (Application Nos. 11587, 12178, 12179, and 2147B) (see Table 6.1) for the benefit of Fallbrook PUD and the United States of America, the Department of the Navy, Marine Corps Base, Camp Pendleton, California. However in February 1999, Permit No. 11356 (Application No. 12178) was transferred back to Fallbrook PUD in order for Fallbrook to change the point of diversion to Lake Skinner. Lake Skinner is owned by Metropolitan Water District of Southern California and is presently used to store and regulate imported water.

On November 20, 2001, the Chief of the Division of Water Rights of the State Water Resources Control Board authorized an Order Approving Changes in Source Point of Diversion, Place of Use and Amending the Permit (No. 11356). During 2002-03 Fallbrook PUD and MWD continued to work together to amend the Memorandum of Understanding and Agreement on Operation of Lake Skinner. The permit provides for storage and diversion of up to 10,000 AF per year. Storage of local water in Lake Skinner and subsequent diversion will reduce the volume of local stormwater flow downstream of Lake Skinner during significant storm events.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 7 - WATER PRODUCTION AND USE

7.1   General

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Private landowners who qualify as substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 2002-03 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Murrieta County Water District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval Weapons
>      Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers. However it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed. Of these, Butterfield Oaks Mobile Home Park, Jojoba Hills SKP Resort, Outdoor Resorts Rancho California, Inc. and Hawthorn Water System are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed. Estimates and/or measurements of water production and use are reported for the Cahuilla and Pechanga Indian Reservations; the Ramona Reservation has no reported water use.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed. However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

49

The final category of water users are private landowners who use water primarily for irrigation.

The water use data collected for the 2002-03 Water Year are summarized on Table 7.1. Total imported supplies plus local production totaled 120,792 acre feet compared to 124,525 reported in 2001-02. Of that quantity, 51,381 acre feet were used for agriculture; 5,933 acre feet were used for commercial purposes; 48,847 acre feet were used for domestic purposes; 425 acre feet were discharged to Murrieta Creek; 4,471 acre feet were discharged to the Santa Margarita River from MWD WR-34 by Rancho California WD; 3,767 acre feet of fresh water were exported; and 2,750 acre feet were recharged by Rancho California WD to storage. The overall system loss was 3,218 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, ag/domestic, commercial and domestic categories. The definition of agricultural, ag/domestic, commercial and domestic uses varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-2003 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

## 7.2    Water Purveyors

### Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 2002-03 was 44.03 acre feet from Well No. 1 as shown in Appendix A, Table A-10. Well No. 2 was not in use for 2002-03. The depth of water in Well No. 1 ranged from 48.5 feet to 63 feet.

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

*SANTA MARGARITA RIVER WATERSHED*
**WATER PRODUCTION AND USE**
2002-03
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELL/ SURFACE | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 44 | 0 | 44 | 0 | 0 | 40 | 4 1/ | 44 | Appropriative |
| Eastern MWD | 0 | 9,062 | 9,062 | 0 | 0 | 8,610 | 452 | 9,062 | Appropriative |
| Elsinore Valley MWD | 0 | 7,091 | 7,091 12/ | 0 | 0 | 7,091 | 0 | 7,091 | -------- |
| Fallbrook PUD | 0 | 9,130 | 9,130 | 6,041 | 553 | 3,184 | (648) | 9,130 | Appropriative |
| Lake Riverside Estates | 256 | 0 | 256 | 0 | 256 2/ | 0 | 0 | 256 | Appropriative |
| Metropolitan Water District | 0 | 495 | 495 | 470 | 0 3/ | 0 | 25 | 495 | -------- |
| Murrieta CWD | 1,748 | 102 | 1,850 | 272 | 275 | 1,284 | 19 | 1,850 | Appropriative |
| Rainbow MWD | 0 | 1,510 | 1,510 | 1,237 | 0 | 136 | 137 | 1,510 | -------- |
| Rancho California WD | 25,240 4/ | 50,680 5/ | 75,920 | 34,922 6/ | 4,457 | 26,044 | 10,497 7/ | 75,920 | Various |
| U.S.M.C. - Camp Pendleton | 6,480 | 0 | 6,480 | 495 | ----- 8/ | 1,996 | 3,989 1/ 9/ | 6,480 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 88 | 88 | 0 | ----- 8/ | 80 | 8 1/ | 88 | -------- |
| Western MWD | 0 | 42 | 42 | 0 | 38 | 0 | 4 1/ | 42 | -------- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 42 | 0 | 42 | 0 | ----- | 42 | 0 | 42 | Overlying/Reserved |
| Pechanga | 604 | 0 | 604 | 78 | 354 | 148 | 24 | 604 | Overlying/Reserved |
| **SMALL WATER SYSTEMS** | | | | | | | | | |
| Butterfield Oaks | 11 | 0 | 11 | 0 | 0 | 10 | 1 1/ | 11 | Riparian/Overlying |
| Outdoor Resorts | 202 | 0 | 202 | 158 | 0 | 40 | 4 1/ | 202 | Overlying |
| Jojoba Hills SKP Resort | 75 | 0 | 75 | 0 | 0 | 68 | 7 1/ | 75 | Overlying |
| Hawthorn Water System | 82 | 0 | 82 | 0 | 0 | 74 | 8 1/ | 82 | Appropriative |
| **OTHER SUBSTANTIAL USERS** | 7,808 10/ | 0 | 7,808 | 7,708 | 0 | 0 | 100 11/ | 7,808 | |
| **TOTAL** | 42,592 | 78,200 | 120,792 | 51,381 | 5,933 | 48,847 | 14,631 | 120,792 | |

1/ Assumes 10% system loss
2/ Recreation Use
3/ Construction use at Diamond Valley Lake
4/ 24,147 AF production from Old Alluvium and 1,093 AF of Vail Recovery
5/ Includes 30,782 AF direct use; 15,694 AF direct recharge; and 4,471 AF from MWD WR-34
6/ 30,277 AF Ag, and 4,645 Ag/Domestic
7/ 425 AF discharged into Murrieta Creek; 4,471 AF discharged into Santa Margarita River from MWD WR-34; 2,750 AF of import remaining in storage; and a system loss of 2,851 AF
8/ Listed with Domestic uses
9/ Includes exports of 3,767 acre feet
10/ 1,005 AF for surface diversion plus 7,449 AF from groundwater as shown in Appendix C minus 42 AF on the Cahuilla Reservation and minus 604 AF on the Pechanga Reservation
11/ 10% of surface diversions
12/ Sales figures

51

## TABLE 7.2

## *SANTA MARGARITA RIVER WATERSHED*
## DEFINITIONS OF WATER USE
## BY MUNICIPAL WATER PURVEYORS
2002-03

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | Delivery of water for agricultural purposes in growing or raising for commerce, trade or industry or for use by public eduational or correctional institutions | Delivery of water to single family residential customers in single, detached residential units | Delivery of water to multi-family residential units; commercial, industrial establishments; cities, political sub-divisions or quasi-governmental associations |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcal | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading |
| | LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, etc. AG/DOM - First 1600 c.f. for each user alloted to domestic, and the balance to agriculture | | LAKE SKINNER - Recreational use at Lake Skinner MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA COUNTY WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.

### Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD. Within the Watershed, the District wholesales water to Rancho California WD and also sells water directly to consumers. Water sold to Rancho California WD is listed in this report as imported water to the Rancho California WD service area.

Eastern MWD's service area outside Rancho California WD is located in the northern part of the Watershed. Water for their service area is imported or produced locally from groundwater.

Imports, not including water wholesaled to Rancho California WD or delivered to Elsinore Valley MWD, totaled 14,175 acre feet. A portion of that import amounting to 5,113 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 9,062 acre feet. These data are shown in Appendix A.

Eastern MWD's groundwater production in the Santa Margarita River Watershed is provided by Well 7S/3W-15N which is 345 feet deep. There was no production in 2002-03. The well is generally perforated between the depths of 106 and 333 feet. Recent static water levels in Eastern MWD's well have varied from a depth of 102 feet in December 1987, to as low as 177 feet in January 2002. The well is located within the Murrieta-Temecula Groundwater Area where the older alluvium is at ground surface. Thus the well produces water from the older alluvium under groundwater appropriative rights.

In addition to producing fresh water, Eastern MWD also reclaims wastewater at its Temecula Valley Regional Water Reclamation Facility.

Disposition of wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) service area for Water Years 2001-02 and 2002-03 is shown below:

|  | 2001-02 | | 2002-03 | |
|---|---|---|---|---|
|  | Quantity | Percent | Quantity | Percent |
|  | AF | % | AF | % |
| Used in Santa Margarita | 4,843 | 48 | 3,542 | 32 |
| Used outside Santa Margarita | 4,863 | 48 | 2,955 | 26 |
| Reuse | 9,706 | 96 | 6,497 | 58 |
| Unaccounted for Production | 462 | 4 | 4,681 | 42 |
| TOTAL PRODUCTION | 10,168 | 100 | 11,178 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed decreased from 4,843 acre feet in 2001-02 to 3,542 acre feet in 2002-03. During the same period reuse outside the Santa Margarita River Watershed also decreased from 4,863 acre feet to 2,955 acre feet. From the foregoing it may be concluded that 32 percent of the wastewater is reused in the watershed and 26 percent is used outside the watershed. Unaccounted for production increased from 462 acre feet to 4,681 acre feet. Unaccounted for production includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges of 3,995 acre feet to the Santa Ana Watershed. In previous years much of the wastewater discharged to the Santa Ana Watershed would have been used in Rancho California WD's 2 MGD Demonstration Project. However that Project was discontinued on October 18, 2002.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3. In 2002-03, 25 percent of the supply to the service area was groundwater. Thus, the percent of wastewater reused within the Santa Margarita Watershed exceeded the percent of groundwater in the supply, and on a proportional basis there was no export of native waters.

Estimates of water production and use for the period 1966-2003 are shown in Appendix B.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.3

## SANTA MARGARITA RIVER WATERSHED
### WATER DELIVERIES TO TEMECULA VALLEY
### REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

|  | 1999 | | 2000 | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Eastern MWD** | AF | % | AF | % | AF | % | AF | % | AF | % |
| Deliveries to TVRWRF Service Area |  |  |  |  |  |  |  |  |  |  |
| 1. Groundwater | 669 |  | 630 |  | 355 |  | 13 |  | 0 |  |
| 2. Import 1/ | 4,327 |  | 7,256 |  | 5,948 |  | 8,117 |  | 9,062 |  |
| 3. Total | 4,996 |  | 7,886 |  | 6,303 |  | 8,130 |  | 9,062 |  |
| **Rancho California WD** |  |  |  |  |  |  |  |  |  |  |
| Deliveries to TVRWRF Service Area |  |  |  |  |  |  |  |  |  |  |
| 1. Groundwater 2/ | 7,319 |  | 7,149 |  | 7,481 |  | 6,427 |  | 6,697 |  |
| 2. import 3/ | 5,941 |  | 8,643 |  | 8,076 |  | 11,791 |  | 11,231 |  |
| 3. Total 4/ | 13,260 |  | 15,792 |  | 15,557 |  | 18,218 |  | 17,928 |  |
| **Total Deliveries to TVRWRF Service Area** |  |  |  |  |  |  |  |  |  |  |
| 1. Groundwater | 7,988 | 43.8% | 7,779 | 32.9% | 7,836 | 35.8% | 6,440 | 24.4% | 6,697 | 24.8% |
| 2. Import | 10,268 | 56.2% | 15,899 | 67.1% | 14,024 | 64.2% | 19,908 | 75.6% | 20,293 | 75.2% |
| 3. Total | 18,256 | 100.0% | 23,678 | 100.0% | 21,860 | 100.0% | 26,348 | 100.0% | 26,990 | 100.0% |

1/ EMWD imports are based on discharges from EM-17.

2/ Based on ratio of groundwater to total production in Rancho Division of RCWD

3/ Based on ratio of import to total production in Rancho Division of RCWD

4/ Total RCWD deliveries in TVRWRF Service Area

### Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

As shown in Appendix A, the District reports that 7,091 acre feet of imported water was delivered in the portion of their service area that is inside the Santa Margarita River Watershed in 2002-03. Also during 2002-03, approximately 483 acre feet of wastewater were exported from that same area.

Production and use during the period 1966 to 2003 are shown in Appendix B.

### Fallbrook Public Utility District

In 2002-03, Fallbrook PUD imported 15,864 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 3,393 acre feet were delivered to the former DeLuz Heights Water District service area that is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 5,737 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 9,130 acre feet in 2002-03.

In addition to importations, the District has three wells; however, in 2002-03, there was no pumpage from these wells. In 2002-03 Fallbrook PUD reclaimed 1,737 acre feet of wastewater of which 21 acre feet were reused in the watershed.

Production during the period 1966 to 2003 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

### Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to replace evaporation losses. Production for 2002-03 was 256 acre feet as shown in Appendix A, Table A-10. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The driller's log shows sand and clay for the entire well depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production.

56

## Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD delivered 495 acre feet of imported water for irrigation of lands in Domenigoni Valley. MWD did not import any water for groundwater recharge and there was no water used for construction purposes. As previously noted, the groundwater in the Dornenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet. This production is shown in Appendix A and production for the period 1966-2003 is shown in Appendix B.

## Murrieta County Water District

Murrieta CWD serves an area in the vicinity of the town of Murrieta. In Water Year 2002-03, Murrieta CWD produced 1,748 acre feet of water from five wells as shown in the following tabulation and imported 102 acre feet as shown in Appendix A.

| Well Designation | Well Name | 2002-03 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20C9 | Holiday | 242 | 25 | 84 - 105 | 307 | 60 - 307 |
| 7S/3W-20G5 | House | 115 | 50 | 140 - 190 | 298 | 120 - 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 44 - 45 | 212 | 172 - 212 |
| 7S/3W-18J2 | North | 612 | 50 | 160 - 257 | 650 | 240 - 260 |
|  |  |  |  |  |  | 500 - 640 |
| 7S/3W-20D | South | 465 | 50 | 170 - 185 | 446 | 120 - 446 |
| 7S/3W-7M | Alson | 314 | 50 | 133 - 316 | 416 | 106 - 416 |
| TOTAL |  | 1,748 |  |  |  |  |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates the younger alluvium deposits in Murrieta Valley extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, it did decide to retain continuing jurisdiction and that subsequent findings could be made, if needed. Older alluvial deposits are found below the younger alluvium.

Five of the six Murrieta CWD wells are perforated at depths of 106 feet or more. One of the Murrieta CWD wells (Holiday) has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the Holiday well ranged from 84 to 105 feet in 2002-03. Accordingly all of Murrieta CWD well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 2003 is shown in Appendix B.

## Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 2002-03 amounted to 1,510 acre feet.

Total imports to the District for years between 1966 and 2003 as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

## Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 45 wells in 2002-03 and also imported water, as shown in Appendix A. Use is shown in Appendix A under the categories of agriculture, ag/domestic, commercial and domestic. In Water Year 2002-03, well production of native water included 25,240 acre feet from the Murrieta-Temecula Groundwater Area. This quantity included 24,147 acre feet from the older alluvium, and 1,093 acre feet of recovered Vail recharge. Import supplies totaled 50,927 acre feet of which 30,762 acre feet were direct use, 15,694 acre feet were recharged, and 4,471 acre feet were released from MWD WR-34 into the Santa Margarita River. A portion of that import amounting to 247 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 50,680. During 2002-03, use totaled 75,920 acre feet including 30,277 acre feet by agriculture, 4,645 acre feet by ag/domestic, 4,457 acre feet by commercial, 26,044 acre feet by domestic, 4,896 acre feet were released into Murrieta Creek and the Santa Margarita River, 2,750 acre feet of import was recharged to storage, and 2,851 acre feet was system loss.

· The District reclaimed and reused 3,780 acre feet of wastewater during the year, in addition to 1,044 acre feet obtained from Eastern MWD for reuse.

In addition the District treated and discharged 104 acre feet of reclaimed wastewater to Murrieta Creek as part of its 2 MGD Demonstration Project. The Project was discontinued on October 18, 2002.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights
4. As agent on behalf of overlying landowners

#### Vail Appropriation

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

No water was released from Vail during 2002-03 for groundwater recharge. Releases from Vail for groundwater recharge for the period 1980 to 2003 are shown in Appendix B.

Water use in the Permit 7032 service area is shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters." The Camp Pendleton/Rancho California Water District Technical Advisory Committee is considering the issue.

TABLE 7.4

## *SANTA MARGARITA RIVER WATERSHED*
## **RANCHO CALIFORNIA WATER DISTRICT**
## **PERMIT 7032 AREA WATER USE**
2002-03

Quantities in Acre Feet

| MONTH<br>YEAR | AG | COMM | AG/DOM | DOM | TOTAL |
|---|---|---|---|---|---|
| 2002 | | | | | |
| OCT | 28 | 23 | 75 | 103 | 229 |
| NOV | 22 | 24 | 48 | 92 | 186 |
| DEC | 12 | 13 | 40 | 53 | 118 |
| 2003 | | | | | |
| JAN | 6 | 9 | 15 | 37 | 67 |
| FEB | 14 | 15 | 36 | 57 | 122 |
| MAR | 5 | 10 | 14 | 33 | 62 |
| APR | 15 | 10 | 19 | 37 | 81 |
| MAY | 22 | 23 | 43 | 63 | 151 |
| JUNE | 36 | 23 | 102 | 79 | 240 |
| JULY | 49 | 25 | 112 | 92 | 278 |
| AUG | 90 | 36 | 115 | 127 | 368 |
| SEPT | 60 | 33 | 115 | 120 | 328 |
| TOTAL | 359 | 244 | 734 | 893 | 2,230 |

#### Imported Water Return Flows

During 2002-03, Rancho California WD imported 30,762 acre feet of water for direct use compared to 37,883 acre feet in 2001-02. Quantities of imported water delivered to the Rancho Division and the Santa Rosa Division are shown below for Water Years 2001-02 and 2002-03.

| Month | Rancho Division Imports | | Santa Rosa Division Imports | | Total Imports | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2002 | 2003 | 2002 | 2003 |
| October | 1,074 | 2,372 | 2,098 | 993 | 3,172 | 3,365 |
| November | 370 | 818 | 749 | 803 | 1,119 | 1,621 |
| December | 0 | 380 | 96 | 287 | 96 | 667 |
| January | 122 | 387 | 501 | 533 | 623 | 920 |
| February | 394 | 351 | 732 | 325 | 1,123 | 676 |
| March | 799 | 218 | 1,493 | 164 | 2,292 | 382 |
| April | 953 | 538 | 1,688 | 512 | 2,641 | 1,050 |
| May | 1685 | 1,393 | 2,875 | 1,343 | 4,560 | 2,736 |
| June | 1765 | 1,736 | 2,963 | 1,509 | 4,728 | 3,245 |
| July | 2,216 | 2,788 | 3,590 | 2,631 | 5,806 | 5,419 |
| August | 3,230 | 2,957 | 2,725 | 2,982 | 5,955 | 5,939 |
| September | 3,076 | 2,343 | 2,689 | 2,399 | 5,765 | 4,742 |
| Total | 15,684 | 16,281 | 22,199 | 14,481 | 37,883 | 30,762 |

Return flows for 2002-03 based on imported water use in the Rancho Division and Santa Rosa Division are shown on Table 7.5 and on Table 7.6.

In those tables, imported water is allocated to agricultural, ag/domestic, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 2002-03, 63.03 percent of the supply to the Rancho Division was imported and 64.24 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

61

TABLE 7.5

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
2002-03
### RANCHO DIVISION
Quantities in Acre Feet

### HYDROGEOLOGIC AREAS

|  | 0<br>NO HYDRO-<br>GEO CODE | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 2<br>SANTA<br>GERTRUDIS<br>QYAL | 3<br>LOWER<br>MESA<br>QTOAL | 4<br>PAUBA<br>QYAL | 5<br>SOUTH<br>MESA<br>QTOAL | 6<br>UPPER<br>MESA<br>QTOAL | 7<br>PALOMAR<br>QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL *** |  |  |  |  |  |  |  |  |  |
| Total Use | 1,091.46 | 665.78 | 595.84 | 2,498.02 | 275.41 | 842.73 | 937.89 | 872.36 | 7,779.49 |
| % Import | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 |  |
| Import Use | 687.95 | 419.64 | 375.56 | 1,574.50 | 173.59 | 531.17 | 591.15 | 549.85 | 4,903.41 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |  |
| Credit | 171.99 | 104.91 | 93.89 | 393.63 | 43.40 | 132.79 | 147.79 | 137.46 | 1,225.85 |
| **AG/DOMESTIC** |  |  |  |  |  |  |  |  |  |
| Total Use | 573.30 | 44.84 | 0.00 | 19.28 | 561.35 | 32.12 | 418.85 | 128.88 | 1,778.62 |
| % Import | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 |  |
| Import Use | 361.35 | 28.27 | 0.00 | 12.15 | 353.82 | 20.24 | 264.00 | 81.24 | 1,121.06 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |  |
| Credit | 90.34 | 7.07 | 0.00 | 3.04 | 88.45 | 5.06 | 66.00 | 20.31 | 280.27 |
| **COMMERCIAL** |  |  |  |  |  |  |  |  |  |
| Total Use | 160.00 | 1,254.52 | 750.61 | 1,060.79 | 142.60 | 232.11 | 70.04 | 2.03 | 3,672.69 |
| % Import | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 |  |
| Import Use | 100.85 | 790.72 | 473.11 | 668.62 | 89.88 | 146.30 | 44.15 | 1.28 | 2,314.89 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |  |
| Credit | 10.08 | 79.07 | 47.31 | 66.86 | 8.99 | 14.63 | 4.41 | 0.13 | 231.49 |
| **DOMESTIC** |  |  |  |  |  |  |  |  |  |
| Total Use | 1,049.45 | 1,934.72 | 1,805.92 | 11,423.09 | 526.38 | 2,914.70 | 1,242.50 | 464.56 | 21,361.32 |
| % Import | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 | 63.03 |  |
| Import Use | 661.47 | 1,219.45 | 1,138.27 | 7,199.96 | 331.78 | 1,837.13 | 783.15 | 292.81 | 13,464.02 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |  |
| Credit | 165.37 | 304.86 | 284.57 | 1,799.99 | 82.94 | 459.28 | 195.79 | 73.20 | 3,366.00 |
| **TOTAL USE** | 2,874.21 | 3,899.86 | 3,152.37 | 15,001.18 | 1,505.74 | 4,021.65 | 2,669.28 | 1,467.84 | 34,592.13 |
| **TOTAL** |  |  |  |  |  |  |  |  |  |
| Total Import Use | 1,811.61 | 2,458.07 | 1,986.94 | 9,455.23 | 949.07 | 2,534.84 | 1,682.45 | 925.18 | 21,803.39 |
| Total Credit | 437.78 ** | 495.91 | 425.77 | 2,263.51 | 223.78 | 611.77 | 413.99 | 231.10 | 5,103.61 |
| Total Credit Qyal |  | 247.96 | 425.77 |  | 223.78 |  |  |  | 897.51 |
| Total Credit Qtoal |  | 247.96 |  | 2,263.51 |  | 611.77 | 413.99 | 231.10 | 3,768.33 |

* Includes golf course and landscape irrigation

** This credit not applied to either Qyal or Qtoal

62

TABLE 7.6

## SANTA MARGARITA RIVER WATERSHED
## RANCHO CALIFORNIA WATER DISTRICT
## RETURN FLOW CREDIT
2002-03
## SANTA ROSA DIVISION
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | |
|---|---|---|---|---|
| | 1<br>MURRIETA<br>WOLF<br>1/2 QYAL<br>1/2 QTOAL | 3<br>LOWER<br>MESA<br>QTOAL | 8<br>RTS 279,<br>280 & 285<br>1/4 QYAL<br>3/4 QTOAL | TOTAL |
| **AGRICULTURAL *** | | | | |
| Total Use | 0.00 | 0.00 | 888.61 | 888.61 |
| % Import | 64.24 | 64.24 | 64.24 | |
| Import Use | 0.00 | 0.00 | 570.83 | 570.83 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 142.71 | 142.71 |
| **AG/DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Import | 64.24 | 64.24 | 64.24 | |
| Import Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 0.00 | 0.00 |
| **COMMERCIAL** | | | | |
| Total Use | 0.00 | 0.00 | 590.57 | 590.57 |
| % Import | 64.24 | 64.24 | 64.24 | |
| Import Use | 0.00 | 0.00 | 379.37 | 379.37 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.00 | 0.00 | 37.94 | 37.94 |
| **DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 1,478.78 | 1,478.78 |
| % Import | 64.24 | 64.24 | 64.24 | |
| Import Use | 0.00 | 0.00 | 949.94 | 949.94 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 237.49 | 237.49 |
| **TOTAL USE** | 0.00 | 0.00 | 2,957.97 | 2,957.97 |
| **TOTAL** | | | | |
| Total Import Use | 0.00 | 0.00 | 1,900.15 | 1,900.15 |
| Total Credit | 0.00 | 0.00 | 418.13 | 418.13 |
| Total Credit Qyal | 0.00 | | 104.53 | 104.53 |
| Total Credit Qtoal | 0.00 | 0.00 | 313.60 | 313.60 |

* Includes golf course and landscape irrigation

63

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 25% |
| Ag/Domestic Use | 25% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 2002-03 is computed to be 5,103.61 acre feet for the Rancho Division and 418.13 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 2002-03 are 897.51 acre feet for the Rancho Division and 104.53 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Rancho California WD imported an additional 15,694 acre feet of water for groundwater recharge in 2002-03, of which 12,944 acre feet were recovered.

#### Division of Local Water

During 2002-03, Rancho California WD pumped 38,184 acre feet of groundwater. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium add to, contribute to and support the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater.

In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium. There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report. The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about the overall geologic setting.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer. These estimates were based on pump tests. The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer. For Rancho California WD wells, the percent production estimated to originate in the younger alluvium is shown in Table 7.7.

Production from the younger alluvium and older alluvium for 2002-03 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 14,037 acre feet were pumped from the younger alluvium and 24,147 acre feet were pumped from the older alluvium in 2002-03.

The production of 14,037 acre feet from the younger alluvium, as shown on Table 7.8 includes recovery of 1,093 acre feet of Vail recharge and 12,944 feet of import recharge. The recovered Vail recharge was used for authorized uses in the Permit 7032 service area as shown in Table 7.4. Although there were no Vail releases to groundwater storage in 2002-03 there is sufficient unrecovered recharge from prior years to offset the use of 1,093 acre feet in 2002-03. Rancho California WD imported 15,694 acre feet of water in 2002-03 for direct recharge of which 12,944 acre feet were recovered leaving 2,750 acre feet as unrecovered direct recharge.

Imported water carryover to 2003-04 includes the following:

|     |                                        | AF     |
| --- | -------------------------------------- | ------ |
| 1.  | Carryover from 2001-02                 | 17,181 |
| 2.  | Unrecovered direct recharge in 2002-03 | 2,750  |
| 3.  | Import Return Flow Credit for 2002-03  | 1,002  |
| 4.  | Total Carryover to 2003-04             | 20,933 |

Thus, there was no unauthorized use under Permit 7032 in 2002-03 and 20,933 acre feet of imported supplies remain available to offset younger alluvium production in future years.

65

TABLE 7.7

## *SANTA MARGARITA RIVER WATERSHED*
## PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | | 60-110; 190-280; 350-410; 430-450; 470-490; 530-590 | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 84.0% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 97.0% | | Clay 165'-190'. Prior to 10/23/97 perf int. 70-150; 200-240; 320-380; 420-460 |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482-542 | Shallow | 0.0% | | |
| 116 | 8S/1W-6J | Unknown | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 94.0% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420-500 | 135 | 65.0% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis Creek | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 82.0% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50 | 50-190 | 42 | 0.0% | Murrieta | |
| 152 | 8S/1W-5K | 50 | 70-470; 490-540 | 130 | 90.8% | | Forebay |
| 153 | 8S/1W-5K3 | 50 | 50-220 | 170 | 99.0% | | Forebay |
| 157 | 8S/1W-5L | 50 | 50-210 | 128 | 96.8% | | Forebay |
| 158 | 8S/1W-5K | 50 | 50-210 | 100 | 96.5% | | Forebay |
| 205 | 7S/3W-35A | 50 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 140 | 94.0% | | Clay cobblestones 160'-167', 175'-227' |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and 429 |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 94.0% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62' & 17M @55' are also east of Wildomar Fault |
| 224 | 8S/2W-15D | Unknown | 48-250 | 108 | 68.0% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 92.0% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235-295 | 145 | 88.0% | | Old 112, P32; sand and clay at 145'-220' |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 74.0% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 86.0% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540-640 | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

66

TABLE 7.8

## SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
2002-03
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 309.00 | 309.00 |
| 102 | 0.00 | 11.00 | 11.00 |
| 106 | 0.00 | 716.00 | 716.00 |
| 108 | 0.00 | 0.00 | 0.00 |
| 109 | 232.68 | 44.32 | 277.00 |
| 110 | 1,674.22 | 51.78 | 1,726.00 |
| 113 | 0.00 | 557.00 | 557.00 |
| 116 | 0.00 | 678.00 | 678.00 |
| 119 | 0.00 | 1,400.00 | 1,400.00 |
| 120 | 0.00 | 1,249.00 | 1,249.00 |
| 121 | 0.00 | 22.00 | 22.00 |
| 122 | 0.00 | 596.00 | 596.00 |
| 123 | 99.45 | 53.55 | 153.00 |
| 124 | 0.00 | 555.00 | 555.00 |
| 125 | 0.00 | 1,123.00 | 1,123.00 |
| 126 | 0.00 | 1,005.00 | 1,005.00 |
| 128 | 0.00 | 1,672.00 | 1,672.00 |
| 129 | 0.00 | 0.00 | 0.00 |
| 130 | 0.00 | 523.00 | 523.00 |
| 131 | 0.00 | 740.00 | 740.00 |
| 132 | 135.30 | 29.70 | 165.00 |
| 133 | 0.00 | 561.00 | 561.00 |
| 135 | 0.00 | 9.00 | 9.00 |
| 138 | 0.00 | 1,732.00 | 1,732.00 |
| 139 | 0.00 | 813.00 | 813.00 |
| 140 | 0.00 | 0.00 | 0.00 |
| 141 | 0.00 | 249.00 | 249.00 |
| 143 | 0.00 | 666.00 | 666.00 |
| 144 | 0.00 | 62.00 | 62.00 |
| 145 | 0.00 | 614.00 | 814.00 |
| 146 | 0.00 | 0.00 | 0.00 |
| 149 | 0.00 | 352.00 | 352.00 |
| 151 | 0.00 | 0.00 | 0.00 |
| 152 | 3,119.89 | 316.11 | 3,436.00 |
| 153 | 2,328.48 | 23.52 | 2,352.00 |
| 155 | 0.00 | 76.00 | 76.00 |
| 157 | 2,403.54 | 79.46 | 2,483.00 |
| 158 | 1,480.31 | 53.69 | 1,534.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 362.00 | 362.00 |
| 205 | 0.00 | 1,359.00 | 1,359.00 |
| 207 | 0.00 | 0.00 | 0.00 |
| 208 | 0.00 | 0.00 | 0.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 686.20 | 43.80 | 730.00 |
| 211 | 0.00 | 130.00 | 130.00 |
| 215 | 0.00 | 0.00 | 0.00 |
| 216 | 0.00 | 0.00 | 0.00 |
| 217 | 0.00 | 889.00 | 889.00 |
| 231 | 0.00 | 80.00 | 80.00 |
| 232 | 436.08 | 37.92 | 474.00 |
| 233 | 1,230.24 | 167.76 | 1,398.00 |
| 234 | 210.90 | 74.10 | 285.00 |
| 235 | 0.00 | 1,299.00 | 1,299.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 149.00 | 149.00 |
| 309 | 0.00 | 2,413.00 | 2,413.00 |
| **TOTAL** | **14,037.29** | **24,146.71** | **38,184.00** |

### Western Municipal Water District

Western MWD wholesales imported water to Rancho California WD and also serves water to its Improvement District A near the southern boundary of Riverside County along I-15 freeway. Deliveries to Rancho California WD are included under Rancho California WD.

In Water Year 2002-03, imports to Improvement District A amounted to approximately 42 acre feet as shown in Appendix A, Table A-10.

Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 2002 are shown in Table 5.4.

### U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water is provided by 14 wells that produced 6,480 acre feet in Water Year 2002-03. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 3,767 acre feet were exported to areas of the Base outside the Watershed as shown in Appendix A.

A portion of the exported water amounting to 1,688 acre feet were returned to the Santa Margarita River Watershed as wastewater.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-2003.

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS). The NWS occupies about 9,148 acres in the northeastern part of Camp Pendleton. Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply. Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District. In 2002-03, 88 acre feet were imported of which 10 acre feet of wastewater were exported, as shown in Appendix A. Imports and use between 1966 and 2003 are shown in Appendix B.

68

## 7.3    Indian Reservations

Water use information about the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

### Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 300 people reside on the Reservation. These residents use water primarily for domestic purposes as well as for livestock watering and grazing. Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 42 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation. A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction. The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional 5 acre feet was put to commercial use at a casino. This water was pumped from well 7S/2E-26B3 that overlies basement complex and is outside court jurisdiction.

Under federal law, production from groundwaters within the lands of the Cahuilla Indian Reservation in either the younger or older alluvial deposits which are a part of the shallow aquifer of the Anza Ground Water Area or which are part of the Cahuilla Ground Water Basin can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 3:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River which under natural conditions would be physically available on the Cahuilla Indian Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with priority dates of December 27, 1875, for lands transferred by the Executive Order of that date; March 14, 1887, for lands transferred by the Executive Order of that date; December 29, 1891, for lands transferred by the Executive Order of that date.*

#### Pechanga Indian Reservation

During 2002-03, water well production by the Pechanga Water System amounted to 600 acre feet. In addition, it is estimated that a spring produced about 4 acre feet during the year for a total production of 604 acre feet as shown in Appendix A, Table A-10. Information about system wells and the spring is shown in the following tabulation:

| Well/Spring Designation 8S/2W | Name | Water Depth Feet | Well Depth Feet | Perf. Interval Feet |
|---|---|---|---|---|
| 28R1 | Ball Park | 101.17 | 1,000 | 130 - 220 |
| 28Q6 | Sea Bee | 85.20 | 610 | N/A |
| 29A1 | Kelsey Tract | 81.60 | 348 | N/A |
| 29B10 | Eduardo | 59.54 * | N/A | N/A |
| 29 | Eagle II | N/A | 646 | 275 - 636 |
| 29 | New Kelsey | N/A | 425 | 105 - 415 |
| 29 | New Stevenson | N/A | 245 | 100 -- 235 |
| 29 | South Boundary | N/A | 350 | 150 - 340 |

N/A - Not Available                          * Water depth in Well 8S/2W-29B9

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 117 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from groundwaters that originate in either the younger or older alluvium within the Murrieta-Temecula Ground Water Area can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

70

### Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The Ramona Reservation has no reported water use or residents.

Under federal law, production from groundwaters contained in shallow aquifer of the Anza Ground Water Basin overlain by lands of the Ramona Indian Reservation within the watershed of the Santa Margarita River can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 that provides as follows in Order No. 1:

*IT IS ORDERED, ADJUDGED AND DECREED that the United States of America when it established the Ramona Indian Reservation intended to reserve and did reserve rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Ramona Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with a priority date of December 29, 1891.*

### 7.4 Small Water Systems

There are a number of mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown in Appendix A, Table A-10 for Butterfield Oaks Mobile Home Park, Hawthorn Water System, Outdoor Resorts Rancho California, Inc., and Jojoba Hills SKP Resort.

### 7.5 Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,808 acre feet. This quantity includes 6,807 acre feet of well production and 1,001 acre feet of surface diversion as shown in Appendix C.

71

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### SECTION 8 - UNAUTHORIZED WATER USE

#### 8.1    General

From time to time there are complaints of unauthorized water uses of various types in the Watershed. Such complaints are investigated when they are brought to the attention of the Watermaster. The status of the current list of unauthorized uses is described as follows:

#### 8.2    Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water. The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

#### 8.3    Rancho California Water District Water Use

A number of unauthorized water use issues raised by the United States were settled with the completion of a Cooperative Water Resource Management Agreement (Agreement) between the United States on behalf of Camp Pendleton, and Rancho California Water District.

Among other things, the parties have agreed to forbear enforcing rights and entitlements under the 1940 Stipulated Judgment ". . . for so long as this Agreement is in effect and being complied with." The Agreement provides that the United States will withdraw its protest of Rancho California WD's filing with the State Water Resources Control Board to change Permit 7032, although the protest was not withdrawn in 2002-03. That protest is subject to reinstatement if the Agreement is terminated. The Agreement also provides that the United States will seek dismissal of the case entitled *United States of America v. Rancho California Water District*, Riverside County Superior Court, Case No. EO 14837, Court of Appeal, Fourth Judicial District, Case No. 229096, although the case was not dismissed in 2002-03.

Thus, as long as the Agreement is in effect, issues raised by the United States regarding Rancho California WD water use, as described in this section in earlier Watermaster reports, may be considered to be settled.

## 8.4    United States' Amended Complaint

In July 2003 the United States filed a Motion for Leave to File an Amended Complaint with the Court in order to submit several new claims. These included a declaratory judgment of rights with respect to the export of treated wastewater, injunctive relief prohibiting the export of treated wastewater, breach of the Four Party Agreement and money damages, and a Writ of Mandate under the California Environmental Quality Act.

On November 19, 2003, the Court denied the motion to amend the Complaint.

## 8.5    Imported Water Jurisdiction

Camp Pendleton representatives contend that the Court has jurisdiction over imported water to the full extent that imported water, as well as its use, its returns and its products, affects in any significant manner the water rights within the Watershed over which the Court has traditionally asserted its jurisdiction. Other parties dispute the Court's jurisdiction over imported water.

## SECTION 9 - THREATS TO WATER SUPPLY

### 9.1   General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

### 9.2   High Nitrate Concentrations

In past years, high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek. Conditions in Anza Valley were generally described in the 1993-94 report. Few measurements have been reported since then.

In 1999 the Regional Water Quality Control Board began preparation of a Total Maximum Daily Load (TMDL) plan for Rainbow Creek. In the draft TMDL the Regional Board concluded that the observed concentrations on nitrate were far in excess of 1.0 mg/l, a goal for nitrate that may be computed using a ratio of 10 parts nitrogen to one part phosphorous and the desired Basin Plan goal of 0.1 mg/l phosphorous. The draft TMDL further reports that the concentrations that exceed the Basin Plan goals for biostimulatory substances have caused excessive algae growth at various locations along Rainbow Creek.

The draft TMDL calls for a 28% reduction in nitrogen and phosphorous loads to meet drinking water standards for nitrate (10 mg/l as nitrogen) within four years after the TMDL is approved by the EPA. Thereafter the load allocations are to be reduced by 10% every four years until biostimulatory goals are met.

Meeting the initial 28% reduction will require loading reduction of 70 – 80% for commercial nurseries, irrigated agricultural lands, residential land uses and septic tanks.

The draft TMDL also requires the County of San Diego to develop and implement a watershed management plan for nutrients. This plan is to describe measures to achieve the necessary reductions. The County will also be responsible for investigating groundwater and septic tank conditions.

During 2002-03, the Regional Board staff continued to finalize the document in response to comments from EPA, the County of San Diego, Hines Nursery, and the Farm Bureau.

## 9.3    Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula area.   The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet. No further studies relative to groundwater use in Anza Valley are available.  Historical measurements of groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are plotted in this Report on Figure 4.4.  It can be noted that the water level in October 2003 is within the general range observed since the early 1970's.

No recent published studies of safe yield are available for the Murrieta-Temecula area.    Groundwater resources in much of the area are being managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin.  The District monitors water levels and well production in each of several hydrogeologic subareas.  Each year that data, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program. Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred.  As a final check the recommended production rates are checked using the latest version of the Rancho California WD groundwater model.

In addition, Rancho California WD in cooperation with Camp Pendleton is in the process of refining a multi-level groundwater monitoring network, pursuant to the Cooperative Water Resource Management Agreement.  The purpose of the network is to develop data for use in assessing safe yield operations.

Groundwater level data for three wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5.  Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley declined 3.9 feet in 2002-03. Water levels in Well 7S/3W-20C9 in the Murrieta CWD area rose 8 feet from last year, and those in Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley were down 4.1 feet from last year.   As can be seen from the long-term hydrographs, the foregoing groundwater levels are at the low end of the broad range of groundwater levels experienced in recent years.

9.4     Salt Balance

A key issue in management of a groundwater basin is potential build up of salts from imported water supplies. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow export of salts from a basin to offset the salt load in water entering the groundwater basin.

A 2 MGD Demonstration Project involving discharge of treated wastewater into the Santa Margarita River system by Rancho California WD was discontinued in October 2002. This project was implemented in 1997. While it operated it provided cost-effective disposal of wastewater from the upper Santa Margarita River area, assisted in controlling salt balance in the Murrieta-Temecula Groundwater Area, and supplemented water supplies to the Santa Margarita River system downstream of Temecula. In 2001-02, Rancho California WD initiated an application to the Regional Board to extend the Demonstration Project for an additional five years and to increase the maximum discharge to 5 MGD between December and April. The maximum discharge would have been 3 MGD between May and November. Also, Rancho California WD requested that the first 2 MGD be made permanent and that discharges above 2 MGD be considered to be Demonstration Project flows. The Regional Board terms and conditions for extension of the program were unacceptable to Rancho California WD and the project was terminated.

In a separate project, Eastern MWD exported 2,955 acre feet of treated wastewater from the watershed for reuse. An additional 4,681 acre feet was exported for operational reasons. At an average total dissolved solids concentration of 650 mg/l there are approximately 1,768 pounds of salt in every acre foot of wastewater. Thus in 2002-03, approximately 6,750 tons of salt were exported by Eastern MWD.

In addition to export of treated wastewater, the salt balances of the Murrieta-Temecula groundwater area and the lower Santa Margarita River groundwater area are affected by discharges from wells into Murrieta Creek or Temecula Creek. In 2002-03 wells discharged 48 acre feet, as shown below, together with estimated total dissolved solids in the water.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|----------|-------------------|----------|-------------|
| 101      | 34                | 500      | 8/14/02     |
| 118      | 14                | 580      | 11/08/02    |
| Total    | 48                |          |             |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1 Surface Water Quality

During 2002-03 Rancho California WD continued sampling of surface water quality as part of its 2 MGD Demonstration Program until October 18, 2002. Three samples were collected from the Santa Margarita River at the Temecula gaging station, Murrieta Creek gaging station and Temecula Creek at Highway 79. These samples were analyzed for total dissolved solids (TDS), nitrate, total nitrogen and total phosphorous. TDS concentrations at the Santa Margarita River station ranged from a low of 660 mg/l to 690 mg/l.

Nitrate concentrations as nitrogen at the Santa Margarita River gaging station ranged from 0.6 mg/l, to a high of 0.8 mg/l. All measurements of nitrate were well below the drinking water standard of 10 mg/l as N. These data are shown in Appendix Table D-2.1.

Rancho California WD collected samples at additional locations in the Santa Margarita River system including Santa Margarita River at Willow Glen, DeLuz Crossing and the Estuary. Among other things, these samples were analyzed for TDS and nitrate as N, as shown in Table D-2.1. TDS concentration at the DeLuz Crossing was 930 mg/l. Nitrate was 0.5 mg/l as N measured at the Willow Glen station. Samples of the water being discharged into Murrieta Creek from the system were also collected at a station called the Murrieta Creek at River Meter. Nitrate concentrations at the River Meter ranged from 1.9 to 2.6 mg/l as N.

Surface water quality data collected in prior years by Camp Pendleton and Eastern MWD are listed in earlier Watermaster reports.

The U.S.G.S. with funding provided by Camp Pendleton through February 6, 2003, collected continuous water quality measurements for dissolved oxygen, pH, specific conductance and temperature at two Santa Margarita River gaging stations; one near Temecula and the other near Fallbrook. After February 6 operation of the Temecula station continued with funding from the Watermaster office. The Fallbrook station is about nine miles downstream from the Temecula station, and the intervening drainage area is 32 square miles. Data collected at the two stations is published by the U.S.G.S. in its annual Water Resource Data report. The highest average daily high and the lowest average daily low for each parameter for each month are shown in Tables 10.1 and 10.2 for months in water year 2003.

TABLE 10.1

## SANTA MARGARITA RIVER WATERSHED

### RANGES IN AVERAGE DAILY CONCENTRATION
### OF DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
### AT SANTA MARGARITA RIVER NEAR TEMECULA

Water Year 2002-03

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| 2002 | | | | | | | | |
| October | 8.0 | 5.7 | 7.7 | 7.4 | 1160 | 817 | 21.4 | 16.0 |
| November | 7.7 | 4.8 | 7.8 | 7.1 | 1040 | 652 | 20.4 | 13.5 |
| December | 7.6 | 6.1 | 7.8 | 7.6 | 951 | 807 | 18.0 | 14.6 |
| 2003 | | | | | | | | |
| January | 10.5 | 6.4 | 8.2 | 7.8 | 1210 | 862 | 15.3 | 12.5 |
| February | 10.6 | 6.4 | 8.1 | 7.4 | 1200 | 678 | 17.5 | 12.8 |
| March | 10.2 | 8.2 | 8.0 | 7.5 | 1040 | 540 | 24.3 | 11.6 |
| April | 9.3 | 7.7 | 8.0 | 7.6 | 963 | 805 | 18.2 | 14.2 |
| May | 8.9 | 7.1 | 8.1 | 7.4 | 956 | 677 | 20.9 | 16.4 |
| June | 8.6 | 7.4 | 8.2 | 7.6 | 785 | 681 | 22.5 | 20.0 |
| July | 8.1 | 7.0 | 8.3 | 7.8 | 826 | 718 | 26.4 | 21.2 |
| August | 7.9 | 5.2 | 8.2 | 7.7 | 917 | 734 | 27.3 | 25.9 |
| September | 7.8 | 5.5 | 8.2 | 7.7 | 852 | 722 | 27.8 | 25.1 |

## TABLE 10.2

## *SANTA MARGARITA RIVER WATERSHED*

### RANGES IN AVERAGE DAILY CONCENTRATION
### OF DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
### AT FPUD SUMP NEAR FALLBROOK

Water Year 2002-03

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| 2002 | | | | | | | | |
| October | 9.1 | 6.4 | 7.9 | 7.6 | 1460 | 1400 | 19.4 | 13.4 |
| November | 9.7 | 6.5 | 8.0 | 7.2 | 1590 | 1160 | 17.1 | 10.8 |
| December | 10.5 | 7.5 | 7.7 | 7.2 | 1520 | 461 | 13.8 | 7.8 |
| 2003 | | | | | | | | |
| January | 11.9 | 7.8 | 8.0 | 7.4 | 1600 | 1040 | 15.0 | 8.2 |
| February - Partial | 13.5 | 10.8 | 8.0 | 7.6 | 1040 | 969 | 14.9 | 8.1 |
| March | | | | | | | | |
| April | | | | | | | | |
| May | | | | | | | | |
| June | | | | | | | | |
| July | | | | | | | | |
| August | | | | | | | | |
| September | | | | | | | | |

Note: Water quality station discontinued February 6, 2003

81

Measured values can only be compared for the months of October through January when both stations were in operation. Such values are similar for the two stations although the lower station has slightly higher dissolved oxygen and pH readings. Also the average high specific conductance values normally increase from 25 to 60 percent between the upper and lower station. The increase in the average lows is much greater, often approaching 100 percent.

It may be noted that after January 2003, Rancho California WD discharged relatively high quality water to the stream thereby significantly improving the relative quality of the water at the Temecula station. Also, inflows from the intervening 32 square mile drainage area include irrigation return flows that have high specific conductance.

## 10.2   Groundwater Quality

During 2002-03 water quality data were collected from wells by Rancho California WD, the U.S.G.S. for wells on Indian Reservations, and the U.S.M.C. at Camp Pendleton. The results from wells sampled by Murrieta County WD in July 2002 were also received.

Murrieta County WD sampled its wells for total dissolved solids in July 2002. These concentrations of ranged from 420 to 780 mg/l for the five wells sampled and are shown in Appendix Table D-3.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. Samples were collected from 37 wells during 2002-03. Of the 37 wells, 18 wells were analyzed for nitrates only. In these wells, nitrate concentrations ranged up to 26 mg/l as nitrate, with the drinking water standard being 45 mg/l as nitrate. Samples from most of the remaining wells were subjected to standard chemical analysis. TDS concentrations increased in eight wells, decreased in eight wells, one well both increased and decreased and two wells were unchanged.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total dissolved solids concentrations for Rancho California WD Well 210 are shown on Figure 10.1 for samples collected since 1957 when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the samples collected during the 1960's to the 500-600 mg/l range in recent years.

FIGURE 10.1



83

Appendix Table D-5 shows water quality data collected by the U.S.G.S. from wells on Indian Reservations. In 2002-03 samples were collected from four wells on the Pechanga Indian Reservation and subjected to standard chemical analysis. Concentrations of the various constituents were consistent with historical results.

During 2002-03 samples of groundwater were collected from 12 wells at Camp Pendleton as shown on Appendix Table D-6. These wells were subjected to standard chemical analysis with results generally consistent with the historical results. Of the 12 wells sampled, eight provided one or more samples where total dissolved solids concentrations exceeded 750 mg/l, the Basin Plan Objective.

In eight of the 12 wells, one or more of the samples taken had total dissolved solids concentration that exceeded those in the prior year.

Nitrate in samples from three separate wells that showed concentrations of exactly 100 mg/l as N last year were listed as none detected (ND) this year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical total dissolved solids concentrations for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since the mid-1950's. The figure shows a decline between the mid-1950's and 1970, then a period of increasing concentration to levels in the 550-800 mg/l range. Analysis of samples collected in 2002-03 indicated total dissolved solids concentrations of 721, 788, and 825 mg/l.

FIGURE 10.2



85

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. Two samples collected in 2002-03 indicated there were no detected concentrations of nitrate.

FIGURE 10.3



## SECTION 11 – COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

### 11.1 General

On August 20, 2002, the Cooperative Water Resource Management Agreement (Agreement) between Camp Pendleton and Rancho California WD was approved by the District Court. Among other things, the Agreement provides that on May 1 of each year the Technical Advisory Committee is to compute a hydrologic index for the year based on streamflow and precipitation between January and April. In May 2003 it was determined that 2003 was an "Above Normal" year. The hydrologic index for the year establishes the required flows for the months of May through December of the calendar year. Required flows for an "Above Normal" year are shown on Table 11.1. On October 30, 2003, Camp Pendleton requested that the District reduce flow augmentation at the Gorge by changing the flow requirement from those related to "Above Normal" conditions to those related to "Below Normal" conditions. That request was for the purpose of reducing the quantity of make-up water in excess of 4,000 acre feet. The District reduced make-up flows on October 30, 2003.

### 11.2 Required Flows

Under the Agreement Rancho California WD guarantees that the ten-day moving average of the measured flows at the Santa Margarita River gaging station near Temecula shall meet the required flows for each month during the year. In order to meet the required flows, Rancho California WD discharges make-up water into the river immediately upstream from the U.S.G.S. gaging station. These discharges are measured at MWD's Outlet WR-34.

Flow requirements are based on two-thirds of the median natural flow of the Santa Margarita River at the Gorge for a given hydrologic condition. During the winter period (January through April) the District shall maintain a ten-day running average equal to 11.5 cfs less carry-over credits less requested Foregone Make-Up Water. The District may earn credits if it has provided Make-Up Water in excess of its actual requirement. During the non-winter period (May through December) the District shall maintain a ten-day running average equal to the flow requirements specified in the Agreement as determined on May 1st less requested Foregone Make-Up Water. When the District is required to provide Make-Up Water in any calendar year in excess of 4,000 acre feet, it may apply a credit for such excess during the following two winter periods. At no time is the District required to make up more than 11.5 cfs.

**TABLE 11.1**

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS**

**2003 - ABOVE NORMAL YEAR**

| Month **** | USGS Provisional Discharge AF | USGS Website Discharge AF | Required Flows cfs | No. of Days 10-Day Moving Average is Less Than Required Flow | Discharge from WR-34 Per MWD | Per RCWD | Excess Flow Credits | Camp Pendleton Groundwater Account Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 750.9 | 805.5 | 17.8 * | 0 | 509.8 | 670.4 | 0.0 | 387.4 | 387.4 |
| Feb | 9,828.7 | 9,856.7 | 17.8 * | 0 | 459.2 | 333.0 | 0.0 | 349.3 | 736.7 |
| Mar | 5,408.7 | 5,485.7 | 17.8 * | 0 | 508.4 | 491.3 | 0.0 | 387.4 | 1,124.0 |
| Apr | 2,350.0 | 2,449.6 | 17.8 * | 0 | 480.7 | 510.1 | 0.0 | 374.9 | 1,498.9 |
| May | 676.7 | 760.9 | 11.7 * | 0 | 563.5 | 564.8 | 0.0 | 12.3 | 1,511.2 |
| June | 548.8 | 603.8 | 9.4 | 1 | 512.4 | 513.4 | 0.0 | 0.0 | 1,511.2 |
| July | 502.2 | 579.2 | 7.8 | 0 | 498.2 | 498.7 | 0.0 | 0.0 | 1,511.2 |
| Aug | 492.5 | 473.7 | 7.6 | 0 | 484.4 | 485.0 | 0.0 | 0.0 | 1,511.2 |
| Sept | 477.0 | 465.5 | 7.4 | 0 | 454.4 | 454.9 | 0.0 | 0.0 | 1,511.2 |
| Oct | 494.7 | 482.8 | 7.7 | 0 | 461.6 | 465.6 | 0.0 | 7.5 | 1,518.7 |
| Nov | 452.8 | 399.9 | 8.8 ** | 1 | 226.2 | 226.2 | 0.0 | 255.9 | 1,774.6 |
| Dec | 870.2 | 870.2 | 10.4 *** | 0 | 270.6 | 270.6 | 0.0 | 313.6 | 2,088.2 |
| TOTAL | | 23,233.3 | | 2 | 5,429.4 | 5,484.0 | 0.0 | 2,088.2 | |

\* - Maximum make up water is 11.5 cfs
\** - Revised to 4.5 cfs on 10/31/03
\*** - Revised to 5.3 cfs on 10/31/03
\**** - Monthly totals shown may not be equal to numbers shown in columns due to computer rounding.

The measured daily flows, the ten-day moving average, and the differences between the moving average and the required flows are shown in Appendix E. Two listings of daily discharges are shown in the tables in Appendix E: the U.S.G.S. provisional discharge and the U.S.G.S. website discharge. The discharges shown on the website are those that dictate daily decisions regarding the quantities of make-up water required and those discharges are used to compute the ten-day moving average. The provisional discharge is a more refined estimate developed later by the U.S.G.S. and published in their annual reports. The number of days each month when the ten-day moving average was less than the required flow is summarized on Table 11-1. It can be noted that the moving average was less than the required flow on two days during the year.

Rancho California WD discharges to the Santa Margarita River through MWD's Outlet WR-34 as measured by MWD totaled 5,429.4 acre feet for the 2003 calendar year. It should be noted that the meter on the MWD discharge from WR-34 was broken during the period January 2 through March 31, 2003. MWD used an overall average of about 8.3 cfs during that period.

Discharges of make-up water from WR-34 in excess of 4,000 acre feet or 1,429.4 acre feet may be applied against flow requirements during the two following winter periods (January – April) of 2004 and 2005.

Since flows are required to be maintained during the January – April period prior to learning the hydrologic index, the Agreement provides for a credit in the event the District provides Make-Up Water in excess of its actual requirement as determined on May 1st or the District is required to provide Make-Up Water in excess of 4,000 acre feet in a calendar year. The calendar year 2003 was determined to be an "Above Normal" year so no excess flows were discharged to the river.

The Agreement also provides that Camp Pendleton may acquire groundwater rights when Rancho California WD's actual flow maintenance requirements are less than the required flows. That condition occurred in 2003 during the January – April period when Rancho California WD's make-up requirement was 11.5 cfs and the required flow for that period was 17.8 cfs. Thus, during that period the difference of 6.3 cfs (12.5 AF/day) was added to Camp Pendleton's groundwater account. Similarly, in May 0.4 AF per day was added to the account. Water was also added to the account on October 31st, and during November and December based on the differences between required flows for "Above Normal" and "Below Normal" years.

A total of 2,088.2 acre feet were contributed to Camp Pendleton's groundwater account during the year.

### 11.3    Water Quality

The U. S. Geological Survey continuously monitors four parameters of water quality at the Santa Margarita River near Temecula gaging station, including dissolved oxygen, pH, specific conductance, and temperature.   The daily averages for each of these parameters are reported annually.   Monthly highs and lows for each parameter are listed in Table 10.1 for the water year ending September 30, 2003.

### 11.4    Monitoring Programs

The Agreement provides for the establishment of two monitoring programs: one to assess the impacts of operations on water supply, water quality and riparian habitat within Camp Pendleton, and; one to assess safe yield operations at Rancho California Water District.

During 2002-03, Camp Pendleton began development of a monitoring plan based on a similar monitoring plan for the Santa Margarita River developed by the Nature Conservancy.  Also in 2002-03, the Technical Advisory Committee began identification of a multi-level groundwater network for the Murrieta-Temecula groundwater basin.

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 12.1 General

Projected tasks over the next five years are listed below in two categories: normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 12.2 Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1. Update List of Substantial Users
2. Collect Water Production, Use, Import and Availability Data
3. Collect Well Location, Construction and Water Level Data
4. Administer Water Rights
5. Collect Water Quality Data
6. Monitor Water Quality and Water Right Activities
7. Administer Lake Skinner and Diamond Valley Lake MOU's
8. Administer Steering Committee Matters
9. Prepare Court Reports/Budgets
10. Monitor Streamflow and Water Quality Measuring
11. Data Management
12. Administer Cooperative Water Resource Management Agreement

### 12.3 Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1. Prepare List of All Water Users Under Court Jurisdiction
2. Prepare Inventory of Ponds and Reservoirs
3. Determine Salt Balance

## 12.4  Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

|  |  | Projected Expenditures | | |
| --- | --- | --- | --- | --- |
|  |  | Watermaster Office | Gaging Station | Total |
| Current Year | 2003/2004 | $172,700 | $144,675 | $317,375 |
| Projected Years | 2004/2005 | $174,500 | $148,875 | $323,375 |
|  | 2005/2006 | $183,200 | $156,300 | $339,500 |
|  | 2006/2007 | $192,400 | $164,100 | $356,500 |
|  | 2007/2008 | $202,000 | $172,300 | $374,300 |
|  | 2008/2009 | $212,100 | $180,900 | $393,000 |

## SECTION 13 - WATERMASTER OFFICE BUDGET 2004-2005

A total Watermaster Budget of $323,375 for the Water Year ending September 30, 2005, is shown below.

This budget includes $174,500 for the Watermaster Office and $148,875 for U.S.G.S. gaging station operations. The budgeted cost for gaging station operation is based on the annual renewal of an agreement between the Watermaster and the U. S. Geological Survey.

|  | APPROVED BUDGET CURRENT YEAR 2003-04 $ | PROPOSED BUDGET 2004-05 $ |
|---|---|---|
| Watermaster Office |  |  |
| Rent | 9,600 | 9,600 |
| Accounting Services | 4,000 | 3,600 |
| Supplies | 700 | 700 |
| General Liability & Professional Insurance | 3,900 | 4,500 |
| Printing | 1,800 | 2,200 |
| Audit | 2,400 | 2,400 |
| Publications | 2,100 | 2,300 |
| Clerical/Data Management | 45,000 | 45,000 |
| Telephone | 1,600 | 2,000 |
| Miscellaneous Operating/Maintenance | 1,500 | 1,600 |
| Mileage/Travel | 500 | 500 |
| Office Equipment and Software | 2,000 | 1,500 |
| Watermaster |  |  |
| Consulting Services | 82,000 | 83,000 |
| Automobile Expense | 3,600 | 3,600 |
| Travel Reimbursement | 12,000 | 12,000 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 172,700** | **$ 174,500** |
| USGS Gaging Station Operation and Maintenance | $ 121,425 | $ 124,950 |
| USGS Water Quality Operation and Maintenance | 23,250 | 23,925 |
| **TOTAL** | **$ 317,375** | **$ 323,375** |

93

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2002-03

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 2002-03

## AUGUST 2004

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE A-1

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
2002-03
Quantities in Acre Feet

| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 4/ | OUTSIDE SMRW REUSE | OUTSIDE SMRW OTHER EXPORT 5/ | RELEASE TO RIVER | RECHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 1,025 | 538 | 489 | 489 | | 0 | 0 | 465 | 465 | 24 | 489 | | 362 | 190 | 378 | 0 | 0 | 930 |
| NOV | 0 | 1,116 | 412 | 704 | 704 | | 0 | 0 | 669 | 689 | 35 | 704 | | 228 | 350 | 350 | 0 | 0 | 928 |
| DEC | 0 | 731 | 350 | 381 | 381 | | 0 | 0 | 362 | 362 | 19 | 381 | | 250 | 256 | 410 | 0 | 0 | 916 |
| 2003 | | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 968 | 513 | 453 | 453 | | 0 | 0 | 430 | 430 | 23 | 453 | | 182 | 62 | 643 | 0 | 0 | 887 |
| FEB | 0 | 624 | 375 | 249 | 249 | | 0 | 0 | 236 | 236 | 13 | 249 | | 228 | 297 | 323 | 0 | 0 | 848 |
| MAR | 0 | 694 | 51 | 643 | 643 | | 0 | 0 | 611 | 611 | 32 | 643 | | 180 | 10 | 733 | 0 | 0 | 903 |
| APR | 0 | 1,198 | 449 | 749 | 749 | | 0 | 0 | 712 | 712 | 37 | 749 | | 227 | 250 | 386 | 0 | 0 | 863 |
| MAY | 0 | 1,339 | 189 | 1,150 | 1,150 | | 0 | 0 | 1,092 | 1,092 | 58 | 1,150 | | 309 | 112 | 571 | 0 | 0 | 992 |
| JUNE | 0 | 1,232 | 430 | 802 | 802 | | 0 | 0 | 782 | 782 | 40 | 802 | | 503 | 285 | 206 | 0 | 0 | 974 |
| JULY | 0 | 1,921 | 647 | 1,274 | 1,274 | | 0 | 0 | 1,211 | 1,211 | 63 | 1,274 | | 463 | 336 | 219 | 0 | 0 | 1,018 |
| AUG | 0 | 1,823 | 422 | 1,401 | 1,401 | | 0 | 0 | 1,331 | 1,331 | 70 | 1,401 | | 349 | 366 | 230 | 0 | 0 | 945 |
| SEPT | 0 | 1,506 | 739 | 767 | 767 | | 0 | 0 | 729 | 729 | 38 | 767 | | 283 | 461 | 232 | 0 | 0 | 976 |
| TOTAL | 0 | 14,175 | 5,113 | 9,062 | 9,062 | | 0 | 0 | 8,610 | 8,610 | 452 | 9,082 | | 3,542 | 2,955 | 4,681 | 0 | 0 | 11,178 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Includes 1,056 AF of sewage diverted to RCWD

5/ Unaccounted for Export

TABLE A-2

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## ELSINORE VALLEY MUNICIPAL WATER DISTRICT

2002-03

Quantities in Acre Feet

| PRODUCTION | | | | | USE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | | WASTEWATER EXPORTED |
| 2002 | | | | | | | | | | | |
| OCT | 0 | 638 | 638 | 7 | 250 | 381 | 638 | 0 | 638 | | 41 |
| NOV | 0 | 441 | 441 | 5 | 152 | 284 | 441 | 0 | 441 | | 32 |
| DEC | 0 | 407 | 407 | 6 | 145 | 256 | 407 | 0 | 407 | | 52 |
| 2003 | | | | | | | | | | | |
| JAN | 0 | 412 | 412 | 4 | 129 | 279 | 412 | 0 | 412 | | 43 |
| FEB | 0 | 375 | 375 | 4 | 134 | 237 | 375 | 0 | 375 | | 38 |
| MAR | 0 | 344 | 344 | 3 | 110 | 231 | 344 | 0 | 344 | | 46 |
| APR | 0 | 416 | 416 | 3 | 147 | 266 | 416 | 0 | 416 | | 46 |
| MAY | 0 | 488 | 488 | 5 | 185 | 298 | 488 | 0 | 488 | | 41 |
| JUNE | 0 | 870 | 870 | 10 | 326 | 534 | 870 | 0 | 870 | | 40 |
| JULY | 0 | 815 | 815 | 6 | 334 | 475 | 815 | 0 | 815 | | 34 |
| AUG | 0 | 851 | 851 | 4 | 337 | 510 | 851 | 0 | 851 | | 30 |
| SEPT | 0 | 1,034 | 1,034 | 6 | 416 | 612 | 1,034 | 0 | 1,034 | | 40 |
| TOTAL | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | | 483 |

* Assumes no loss

TABLE A-3

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT
2002-03
Quantities in Acre Feet

| MONTH/YEAR | WELLS | PRODUCTION TOTAL DISTRICT IMPORT | PRODUCTION DELUZ AREA IMPORT | PRODUCTION FALLBROOK AREA IMPORT | PRODUCTION SMRW IMPORT 1/ | PRODUCTION TOTAL SMRW IMPORT | TOTAL PRODUCTION | USE AG | USE COMM | USE DOM | USE TOTAL IN SMRW | USE LOSS* | USE TOTAL USE IN SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSE IN SMRW | WASTEWATER FROM U.S. N.W.S. | WASTEWATER EXPORTED FROM SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2002** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 1,566 | 312 | 1,253 | 577 | 889 | 889 | 521 | 55 | 383 | 959 | (70) | 889 | 130 | 1.80 | 0.80 | 127 |
| NOV | 0 | 1,145 | 263 | 881 | 405 | 668 | 668 | 433 | 49 | 246 | 728 | (60) | 668 | 138 | 1.40 | 0.70 | 136 |
| DEC | 0 | 685 | 155 | 531 | 244 | 399 | 399 | 236 | 33 | 244 | 513 | (114) | 399 | 144 | 0.90 | 0.70 | 142 |
| **2003** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 1,239 | 219 | 1,020 | 469 | 688 | 688 | 1,827 | 29 | 162 | 2,018 | (1,330) | 688 | 141 | 1.50 | 0.80 | 139 |
| FEB | 0 | 692 | 174 | 518 | 238 | 412 | 412 | 305 | 36 | 239 | 580 | (168) | 412 | 131 | 1.10 | 1.30 | 129 |
| MAR | 0 | 650 | 70 | 580 | 267 | 337 | 337 | 91 | 26 | 128 | 245 | 92 | 337 | 165 | 0.30 | 1.30 | 163 |
| APR | 0 | 1,031 | 211 | 820 | 377 | 588 | 588 | 272 | 41 | 211 | 524 | 64 | 588 | 152 | 1.50 | 1.00 | 150 |
| MAY | 0 | 1,331 | 219 | 1,112 | 512 | 731 | 731 | 301 | 43 | 183 | 527 | 204 | 731 | 155 | 1.60 | 0.80 | 153 |
| JUNE | 0 | 1,491 | 320 | 1,171 | 539 | 859 | 859 | 467 | 48 | 314 | 829 | 30 | 859 | 143 | 2.30 | 0.60 | 140 |
| JULY | 0 | 2,000 | 472 | 1,529 | 703 | 1,175 | 1,175 | 638 | 59 | 274 | 971 | 204 | 1,175 | 150 | 2.90 | 0.60 | 147 |
| AUG | 0 | 2,116 | 540 | 1,576 | 725 | 1,265 | 1,265 | 473 | 62 | 436 | 971 | 294 | 1,265 | 149 | 2.70 | 0.90 | 145 |
| SEPT | 0 | 1,918 | 438 | 1,480 | 681 | 1,119 | 1,119 | 477 | 72 | 364 | 913 | 206 | 1,119 | 139 | 3.00 | 0.80 | 135 |
| **TOTAL** | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | 6,041 | 553 | 3,184 | 9,778 | (648) | 9,130 | 1,737 | 21 | 10 | 1,706 |

1/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

### SANTA MARGARITA RIVER WATERSHED
### MONTHLY WATER PRODUCTION AND USE

### METROPOLITAN WATER DISTRICT
### DELIVERIES IN DOMENIGONI VALLEY
2002-03
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 2002 | | | | | | | | | |
| OCT | 0 | 30 | 30 | 28 | 0 | 0 | 28 | 2 | 30 |
| NOV | 0 | 25 | 25 | 24 | 0 | 0 | 24 | 1 | 25 |
| DEC | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 |
| 2003 | | | | | | | | | |
| JAN | 0 | 102 | 102 | 97 | 0 | 0 | 97 | 5 | 102 |
| FEB | 0 | 7 | 7 | 7 | 0 | 0 | 7 | 0 | 7 |
| MAR | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| APR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAY | 0 | 28 | 28 | 27 | 0 | 0 | 27 | 1 | 28 |
| JUNE | 0 | 95 | 95 | 90 | 0 | 0 | 90 | 5 | 95 |
| JULY | 0 | 95 | 95 | 90 | 0 | 0 | 90 | 5 | 95 |
| AUG | 0 | 78 | 78 | 74 | 0 | 0 | 74 | 4 | 78 |
| SEPT | 0 | 30 | 30 | 28 | 0 | 0 | 28 | 2 | 30 |
| TOTAL | 0 | 495 | 495 | 470 | 0 | 0 | 470 | 25 | 495 |

* Construction water

** Loss = 5%

TABLE A-5

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT

2002-03

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WELLS** | **IMPORT** | **TOTAL** | | **AG** | **COMM** | **DOM** | **TOTAL DELIVERED** | **LOSS \*** | **TOTAL USE** |
| 2002 | | | | | | | | | | |
| OCT | 193 | 0 | 193 | | 39 | 32 | 114 | 185 | 8 | 193 |
| NOV | 130 | 0 | 130 | | 17 | 15 | 181 | 213 | (83) | 130 |
| DEC | 114 | 0 | 114 | | 16 | 18 | 67 | 101 | 13 | 114 |
| 2003 | | | | | | | | | | |
| JAN | 99 | 0 | 99 | | 13 | 15 | 71 | 99 | 0 | 99 |
| FEB | 111 | 0 | 111 | | 15 | 17 | 12 | 44 | 67 | 111 |
| MAR | 69 | 0 | 69 | | 6 | 15 | 43 | 64 | 5 | 69 |
| APR | 117 | 0 | 117 | | 14 | 16 | 83 | 113 | 4 | 117 |
| MAY | 123 | 0 | 123 | | 18 | 19 | 103 | 140 | (17) | 123 |
| JUNE | 190 | 1 | 191 | | 32 | 19 | 137 | 188 | 3 | 191 |
| JULY | 192 | 24 | 216 | | 27 | 51 | 132 | 210 | 6 | 216 |
| AUG | 209 | 30 | 239 | | 40 | 25 | 174 | 239 | 0 | 239 |
| SEPT | 201 | 47 | 248 | | 35 | 33 | 167 | 235 | 13 | 248 |
| **TOTAL** | **1,748** | **102** | **1,850** | | **272** | **275** | **1,284** | **1,831** | **19** | **1,850** |

\* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### RAINBOW MUNICIPAL WATER DISTRICT
2002-03
Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **LOCAL** | **IMPORT TO WATERSHED** | **TOTAL IN WATERSHED** | | **AG** | **COMMERCIAL/ DOMESTIC** | **TOTAL DELIVERIES** | **LOSS\*** | **TOTAL USE** |
| 2002 | | | | | | | | | |
| OCT | 0 | 168 | 168 | | 138 | 15 | 153 | 15 | 168 |
| NOV | 0 | 141 | 141 | | 112 | 16 | 128 | 13 | 141 |
| DEC | 0 | 107 | 107 | | 90 | 7 | 97 | 10 | 107 |
| 2003 | | | | | | | | | |
| JAN | 0 | 59 | 59 | | 46 | 8 | 54 | 5 | 59 |
| FEB | 0 | 117 | 117 | | 97 | 9 | 106 | 11 | 117 |
| MAR | 0 | 47 | 47 | | 36 | 7 | 43 | 4 | 47 |
| APR | 0 | 98 | 98 | | 83 | 6 | 89 | 9 | 98 |
| MAY | 0 | 104 | 104 | | 85 | 10 | 95 | 9 | 104 |
| JUNE | 0 | 109 | 109 | | 88 | 11 | 99 | 10 | 109 |
| JULY | 0 | 114 | 114 | | 93 | 11 | 104 | 10 | 114 |
| AUG | 0 | 205 | 205 | | 168 | 18 | 186 | 19 | 205 |
| SEPT | 0 | 241 | 241 | | 201 | 18 | 219 | 22 | 241 |
| TOTAL | 0 | 1,510 | 1,510 | | 1,237 | 136 | 1,373 | 137 | 1,510 |

\*Loss = 10% of use

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT

2002-2003
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | USE | | | | | | | | | VAIL | RECLAIMED WASTEWATER | |
| | WELLS 1/ | IMPORT 2/ | EXPORT | NET IMPORT | TOTAL | AG | AG/ DOM | COMM | DOM | SMR RELEASE 3/ | IMPORT RECHARGE TO STORAGE 4/ | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE 6/ | REUSE IN SMRW 7/ | MURRIETA CREEK DISCHARGE 8/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2002** | | | | | | | | | | | | | | | | | |
| OCT | 2,490 | 5,119 | 0 | 5,119 | 7,609 | 3,525 | 540 | 494 | 2,654 | 154 | 219 | 7,586 | 23 | 7,609 | (73) | 378 | 104 |
| NOV | 1,713 | 2,790 | 0 | 2,790 | 4,503 | 2,550 | 395 | 438 | 2,409 | 145 | 4 | 5,941 | (1,438) | 4,503 | 0 | 321 | 0 |
| DEC | 1,148 | 1,778 | 0 | 1,778 | 2,926 | 1,958 | 302 | 310 | 1,650 | 91 | 161 | 4,472 | (1,546) | 2,926 | 0 | 280 | 0 |
| **2003** | | | | | | | | | | | | | | | | | |
| JAN | 2,208 | 2,629 | 0 | 2,629 | 4,837 | 920 | 140 | 245 | 1,249 | 512 | 57 | 3,123 | 1,714 | 4,837 | 0 | 331 | 0 |
| FEB | 1,245 | 2,248 | 0 | 2,248 | 3,493 | 2,184 | 330 | 272 | 1,722 | 460 | 264 | 5,232 | (1,739) | 3,493 | 0 | 324 | 0 |
| MAR | 1,382 | 2,198 | 0 | 2,198 | 3,580 | 423 | 83 | 233 | 1,087 | 510 | 323 | 2,659 | 921 | 3,580 | 0 | 383 | 0 |
| APR | 2,049 | 2,689 | 0 | 2,689 | 4,738 | 1,530 | 241 | 232 | 1,394 | 483 | 172 | 4,052 | 686 | 4,738 | 0 | 370 | 0 |
| MAY | 2,554 | 4,621 | 0 | 4,621 | 7,175 | 1,950 | 285 | 355 | 2,134 | 568 | 255 | 5,547 | 1,628 | 7,175 | (314) | 277 | 0 |
| JUNE | 2,429 | 4,758 | 0 | 4,758 | 7,187 | 2,976 | 465 | 375 | 2,361 | 516 | 125 | 6,818 | 369 | 7,187 | (92) | 283 | 0 |
| JULY | 2,778 | 7,386 | 0 | 7,386 | 10,164 | 3,542 | 571 | 425 | 2,746 | 506 | 393 | 8,183 | 1,981 | 10,164 | (128) | 291 | 0 |
| AUG | 2,826 | 8,066 | 128 | 7,938 | 10,764 | 4,689 | 668 | 576 | 3,530 | 492 | 424 | 10,379 | 385 | 10,764 | (83) | 289 | 0 |
| SEPT | 2,418 | 6,645 | 119 | 6,526 | 8,944 | 4,030 | 625 | 502 | 3,108 | 459 | 353 | 9,077 | (133) | 8,944 | 32 | 253 | 0 |
| TOTAL | 25,240 | 50,927 | 247 | 50,680 | 75,920 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,851 | 75,920 | (658) | 3,780 | 104 |

1/ Wells recovered 24,147 AF from older alluvium and 1,093 AF from Vail recharge
2/ Includes 30,762 AF direct use; 15,694 AF direct recharge; and 4,471 AF from MWD WR-34
3/ 48 AF into Murrieta Creek from Wells 101 and 118 ; 377 AF from System River Meter; 4,471 AF from MWD WR-34
4/ 15,694 AF of direct recharge less 12,944 AF of import recovery
5/ Loss = Total production less total use and includes 42 acre feet pumped from wells 102, 121, 135 and 146 directly into reclaimed water system
6/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
7/ Does not include EMWD reclaimed wastewater production
8/ Discharge from 2 MGD Demonstration Project

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON

2002-03

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN SMRW 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 2002 | | | | ‖ | | | | | | | ‖ | | | |
| OCT | 268 | 456 | 724 | ‖ | 104 | 164 | 198 | 258 | 422 | 302 | ‖ | 84 | 162 | 246 |
| NOV | 67 | 385 | 452 | ‖ | 26 | 41 | 165 | 220 | 261 | 191 | ‖ | 83 | 154 | 237 |
| DEC | 12 | 361 | 373 | ‖ | 5 | 7 | 155 | 206 | 213 | 160 | ‖ | 82 | 153 | 235 |
| 2003 | | | | ‖ | | | | | | | ‖ | | | |
| JAN | 10 | 349 | 359 | ‖ | 4 | 6 | 149 | 200 | 206 | 153 | ‖ | 84 | 133 | 217 |
| FEB | 0 | 327 | 327 | ‖ | 0 | 0 | 139 | 188 | 188 | 139 | ‖ | 83 | 144 | 227 |
| MAR | 3 | 406 | 409 | ‖ | 1 | 2 | 174 | 232 | 234 | 175 | ‖ | 83 | 143 | 226 |
| APR | 9 | 430 | 439 | ‖ | 3 | 5 | 189 | 241 | 246 | 192 | ‖ | 86 | 128 | 214 |
| MAY | 45 | 425 | 470 | ‖ | 18 | 28 | 137 | 288 | 316 | 155 | ‖ | 83 | 165 | 248 |
| JUNE | 135 | 472 | 607 | ‖ | 53 | 82 | 208 | 264 | 346 | 261 | ‖ | 62 | 111 | 193 |
| JULY | 236 | 532 | 768 | ‖ | 92 | 144 | 234 | 298 | 442 | 326 | ‖ | 85 | 115 | 200 |
| AUG | 252 | 554 | 806 | ‖ | 98 | 154 | 244 | 310 | 464 | 342 | ‖ | 82 | 136 | 218 |
| SEPT | 233 | 513 | 746 | ‖ | 91 | 142 | 226 | 287 | 429 | 317 | ‖ | 82 | 144 | 226 |
| TOTAL | 1,270 | 5,210 | 6,480 | ‖ | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | ‖ | 999 | 1,688 | 2,687 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
Station Import, minus the NWS Import (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1, plus discharge from Pond 2, plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX

2002-03

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | AG | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | | | | | | | | | |
| OCT | 0.0 | 7.4 | 7.4 | | 0.0 | 6.7 | 0.7 | 7.4 | | 0.8 |
| NOV | 0.0 | 7.4 | 7.4 | | 0.0 | 6.7 | 0.7 | 7.4 | | 0.7 |
| DEC | 0.0 | 3.3 | 3.3 | | 0.0 | 3.0 | 0.3 | 3.3 | | 0.7 |
| | | | | | | | | | | |
| 2003 | | | | | | | | | | |
| JAN | 0.0 | 4.0 | 4.0 | | 0.0 | 3.6 | 0.4 | 4.0 | | 0.8 |
| FEB | 0.0 | 5.0 | 5.0 | | 0.0 | 4.5 | 0.5 | 5.0 | | 1.3 |
| MAR | 0.0 | 6.8 | 6.8 | | 0.0 | 6.2 | 0.6 | 6.8 | | 1.3 |
| APR | 0.0 | 7.4 | 7.4 | | 0.0 | 6.7 | 0.7 | 7.4 | | 1.0 |
| MAY | 0.0 | 10.5 | 10.5 | | 0.0 | 9.5 | 1.0 | 10.5 | | 0.8 |
| JUNE | 0.0 | 11.8 | 11.8 | | 0.0 | 10.7 | 1.1 | 11.8 | | 0.6 |
| JULY | 0.0 | 8.6 | 8.6 | | 0.0 | 7.8 | 0.8 | 8.6 | | 0.6 |
| AUG | 0.0 | 8.8 | 8.8 | | 0.0 | 8.0 | 0.8 | 8.8 | | 0.9 |
| SEPT | 0.0 | 7.4 | 7.4 | | 0.0 | 6.7 | 0.7 | 7.4 | | 0.8 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 88.4 | 88.4 | | 0.0 | 80.4 | 8.0 | 88.4 | | 10.4 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE A-10

## SANTA MARGARITA RIVER WATERSHED
## MISCELLANEOUS WATER PRODUCTION AND IMPORTS
### 2002-03
Quantities in Acre Feet

| | IMPORT | | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MONTH YEAR** | **WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A** | **ANZA MUTUAL WATER COMPANY** | **OUTDOOR RESORTS RANCHO CALIFORNIA, INC.** | **BUTTERFIELD OAKS MOBILE HOME PARK** | **LAKE RIVERSIDE ESTATES** | **PECHANGA INDIAN RESERVATION** | **HAWTHORN WATER SYSTEM** | **JOJOBA HILLS SKP RESORT** |
| 2002 | | | | | | | | |
| OCT | 4.20 | 2.30 A | 1.85 A | 0.11 | 17.66 | 34.30 | 7.45 | 7.26 |
| NOV | 3.30 | 2.30 A | 1.85 A | 0.12 | 24.91 | 46.90 | 4.41 | 6.09 |
| DEC | 2.70 | 2.30 A | 1.85 A | 0.16 | 7.03 | 33.80 | 3.51 | 5.15 |
| 2003 | | | | | | | | |
| JAN | 2.90 | 2.30 A | 2.52 A | 0.16 | 1.81 | 43.30 | 3.57 | 5.80 |
| FEB | 2.30 | 2.30 A | 2.11 A | 0.16 | 0.74 | 41.60 | 3.95 | 4.98 |
| MAR | 3.20 | 2.30 A | 2.11 | 0.32 | 1.10 | 34.10 | 4.72 | 4.91 |
| APR | 2.20 | 2.30 A | 1.83 | 0.32 | 2.23 | 47.20 | 4.57 | 4.52 |
| MAY | 2.70 | 3.82 | 2.85 | 0.33 | 30.13 | 55.40 | 7.81 | 8.17 |
| JUNE | 3.50 | 6.12 | 5.36 | 0.48 | 52.65 | 60.70 | 9.71 | 6.02 |
| JULY | 5.00 | 6.00 A | 7.13 | 0.46 | 53.43 | 74.30 | 11.55 | 8.03 |
| AUG | 5.20 | 6.00 A | 5.67 · | 0.49 | 20.63 | 59.80 | 12.65 | 7.23 |
| SEPT | 5.20 | 6.00 A | 8.50 | 0.51 | 43.61 | 69.00 | 7.71 | 6.54 |
| SUBTOTAL | | | 43.63 | 3.62 | | 600.40 | | |
| | | | 158.00 * | 7.50 * | | 4.00 ** | | |
| TOTAL | 42.40 | 44.04 | 201.63 | 11.12 | 255.93 | 604.40 | 81.61 | 74.70 |

A - Average

* Estimated non-metered use

** Surface Diversion

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2002-03

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965-66 TO WATER YEAR 2002-03

## AUGUST 2004

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW | OUTSIDE SMRW REUSE EXPORT 4/ | OTHER | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,508 | 132 | 2,638 | 134 | 0 | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 189 | 3,378 | 244 | 0 | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,610 | 5,788 | 305 | 6,093 | 1,567 | 0 | | 0 | 2,160 | 3,727 |
| 1991 | 458 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,864 | 456 | 9,120 | 1,323 | 0 | | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,687 | 2,465 | 694 | 0 | 0 | 5,646 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 | 2,955 | 4,681 | 0 | 0 | 11,178 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District
2/ Figures are 95% of water pumped and imported to allow for 5% loss
3/ Figures are 95% of water pumped and imported to allow for 5% loss
4/ Unaccounted for Export
5/ Includes 905 AF of sewage diverted to RCWD
6/ Includes1,159 AF of sewage diverted to RCWD
7/ Includes1,162 AF of sewage diverted to RCWD
8/ Includes1,201 AF of sewage diverted to RCWD
9/ Includes1,219 AF of sewage diverted to RCWD

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-2

### *SANTA MARGARITA RIVER WATERSHED*
### MONTHLY WATER PRODUCTION AND USE

### ELSINORE VALLEY MUNICIPAL WATER DISTRICT

Quantities in Acre Feet

| PRODUCTION | | | | | USE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WATER YEAR** | **WELLS** | **IMPORT** | **TOTAL** | | **AG** | **COMM** | **DOM** | **TOTAL DELIVERED** | **LOSS \*** | **TOTAL USE** | **WASTEWATER EXPORTED** |
| 1966 | | | | ‖ | | | | | | | |
| 1967 | | | | ‖ | | | | | | | |
| 1968 | | | | ‖ | | | | | | | |
| 1969 | | | | ‖ | | | | | | | |
| 1970 | | | | ‖ | | | | | | | |
| 1971 | | | | ‖ | | | | | | | |
| 1972 | | | | ‖ | | | | | | | |
| 1973 | | | | ‖ | | | | | | | |
| 1974 | | | | ‖ | | | | | | | |
| 1975 | | | | ‖ | | | | | | | |
| 1976 | | | | ‖ | | | | | | | |
| 1977 | | | | ‖ | | | | | | | |
| 1978 | | | | ‖ | | | | | | | |
| 1979 | | | | ‖ | | | | | | | |
| 1980 | | | | ‖ | | | | | | | |
| 1981 | | | | ‖ | | | | | | | |
| 1982 | | | | ‖ | | | | | | | |
| 1983 | | | | ‖ | | | | | | | |
| 1984 | | | | ‖ | | | | | | | |
| 1985 | | | | ‖ | | | | | | | |
| 1986 | | | | ‖ | | | | | | | |
| 1987 | | | | ‖ | | | | | | | |
| 1988 | | | | ‖ | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 | ‖ | | | | 1,341 | 0 | 1,341 | 74 |
| 1990 | 0 | 2,255 | 2,255 | ‖ | | | | 2,255 | 0 | 2,255 | 114 |
| 1991 | 0 | 2,421 | 2,421 | ‖ | | | | 2,421 | 0 | 2,421 | 134 |
| 1992 | 0 | 2,190 | 2,190 | ‖ | | | | 2,190 | 0 | 2,190 | 140 |
| 1993 | 0 | 2,964 | 2,964 | ‖ | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 R | 150 |
| 1994 | 0 | 3,232 | 3,232 | ‖ | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 R | 170 |
| 1995 | 0 | 3,127 | 3,127 | ‖ | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 R | 185 |
| 1996 | 0 | 4,197 | 4,197 | ‖ | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 R | 213 |
| 1997 | 0 | 4,296 | 4,296 | ‖ | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 R | 226 |
| 1998 | 0 | 5,100 | 5,100 | ‖ | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 |
| 1999 | 0 | 6,133 | 6,133 | ‖ | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 R | 254 |
| 2000 | 0 | 7,174 | 7,174 | ‖ | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 R | 279 |
| 2001 | 0 | 6,215 | 6,215 | ‖ | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 R | 310 |
| 2002 | 0 | 7,596 | 7,596 | ‖ | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 |
| 2003 | 0 | 7,091 | 7,091 | ‖ | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 |

\* Assumes no loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-3

#### *SANTA MARGARITA RIVER WATERSHED*
#### ANNUAL WATER PRODUCTION AND USE

### FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet

| | | | | PRODUCTION | | | | | | USE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 1/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
| 1966 | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | \|\| | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | \|\| | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | \|\| | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | \|\| | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | \|\| | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | \|\| | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | \|\| | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | \|\| | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | \|\| | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | \|\| | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | \|\| | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | \|\| | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | \|\| | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | \|\| | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | \|\| | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | \|\| | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | \|\| | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | \|\| | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | \|\| | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | \|\| | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | \|\| | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | \|\| | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | \|\| | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | \|\| | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | \|\| | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | \|\| | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | \|\| | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | \|\| | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | \|\| | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | \|\| | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | \|\| | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | \|\| | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | \|\| | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | \|\| | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | \|\| | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | \|\| | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | \|\| | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | \|\| | 6,041 | 3,737 | 9,778 | (648) | 9,130 |

1/ Total SMRW production equals SMRW Import plus 30% local (1966-1971)

2/ Loss = Total production less total use        (Neglects change in Storage at Red Mtn After 1985)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-4

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

### FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26 E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26 E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26 E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18 P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | 1,377 | 0 | 0 |
| 2000 | 2,164 | 76 | 1,641 | | 7 | 1,634 | 0 | 0 |
| 2001 | 2,191 | 76 | 1,675 | 24 | 8 | 1,643 | 0 | 0 |
| 2002 | 2,061 | 74 | 1,532 | 28 | 9 | 1,495 | 0 | 0 |
| 2003 | 2,276 | 76 | 1,737 | 21 | 10 | 1,706 | 0 | 0 |

NOTE: Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
     All other quantities are estimated (1966 - 1989). Prior to 1983, Wastewater was
     discharged into Fallbrook Creek. After 1983, Wastewater is discharged into an ocean outfall.

1/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-5

#### *SANTA MARGARITA RIVER WATERSHED*
#### ANNUAL WATER PRODUCTION AND USE

#### METROPOLITAN WATER DISTRICT
#### DELIVERIES IN DOMENIGONI VALLEY

Quantities in Acre Feet

| | | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0· | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | 470 | 0 | 0 | 470 | 25 | 495 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE B-6

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### MURRIETA COUNTY WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1966 | 41 | 0 | 41 | | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | | 0 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | | 12 | 86 | 312 | 420 | 101 | 521 |
| 1996 | 629 | 0 | 629 | | 88 | 110 | 373 | 571 | 58 | 629 |
| 1997 | 638 | 0 | 638 | | 76 | 96 | 379 | 551 | 87 | 638 |
| 1998 | 603 | 0 | 603 | | 79 | 87 | 349 | 515 | 88 | 603 |
| 1999 | 827 | 0 | 827 | | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | | 199 | 365 | 493 | 1,057 | 66 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | | 163 | 414 | 713 | 1,290 | 99 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | | 230 | 348 | 1,067 | 1,645 | 34 | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | | 272 | 275 | 1284 | 1,831 | 19 | 1,850 |

* Loss = Total production less total delivered

## TABLE B-7

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

## RAINBOW MUNICIPAL WATER DISTRICT

Quantities in Acre Feet

| | | PRODUCTION | | | | | USE | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | ‖ | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | ‖ | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | ‖ | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | ‖ | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | ‖ | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | ‖ | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | ‖ | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | ‖ | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | ‖ | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | ‖ | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | ‖ | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | ‖ | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | ‖ | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | ‖ | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | ‖ | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | ‖ | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | ‖ | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | ‖ | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | ‖ | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | ‖ | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | ‖ | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | ‖ | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | ‖ | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | ‖ | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | ‖ | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | ‖ | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | ‖ | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | ‖ | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | ‖ | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | ‖ | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | ‖ | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | ‖ | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | ‖ | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | ‖ | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | ‖ | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | ‖ | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | ‖ | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | ‖ | 1,237 | 136 | 1,373 | 137 | 1,510 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | USE | | | | | | | | | VAIL | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | EXPORT | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 1/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 2/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 3/ |
| 1966 | 4,288 | 0 | 0 | 0 | 4,288 | | | | | | | | | | | 165 | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 0 | 5,100 | | | | | | | | | | | 1,135 | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 0 | 3,617 | | | | | | | | | | | 398 | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 0 | 6,721 | | | | | | | | | | | 697 | 0 | 0 |
| 1970 | 7,090 | 0 | 0 | 0 | 7,090 | | | | | | | | | | | 540 | 0 | 0 |
| 1971 | 8,369 | 0 | 0 | 0 | 8,369 | | | | | | | | | | | 1,541 | 0 | 0 |
| 1972 | 7,726 | 0 | 0 | 0 | 7,726 | | | | | | | | | | | 203 | 0 | 0 |
| 1973 | 10,163 | 0 | 0 | 0 | 10,163 | | | | | | | | | | | 524 | 0 | 0 |
| 1974 | 10,357 | 0 | 0 | 0 | 10,357 | | | | | | | | | | | 1,068 | 0 | 0 |
| 1975 | 11,609 | 119 | 0 | 119 | 11,728 | | | | | | | | | | | 369 | 0 | 0 |
| 1976 | 10,522 | 1,846 | 0 | 1,846 | 12,368 | | | | | | | | | | | 50 | 0 | 0 |
| 1977 | 6,630 | 5,774 | 0 | 5,774 | 12,404 | | | | | | | | | | | 0 | 0 | 0 |
| 1978 | 11,371 | 7,009 | 0 | 7,009 | 18,380 | | | | | | | | | | | 0 | 0 | 0 |
| 1979 | 12,621 | 10,128 | 0 | 10,128 | 22,749 | | | | | | | | | | | 0 | 0 | 0 |
| 1980 | 15,612 | 15,282 | 0 | 15,282 | 30,894 | | | | | | | | | | | 0 | 0 | 0 |
| 1981 | 13,376 | 13,376 | 0 | 13,376 | 26,752 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1982 | 16,675 4/ | 5,752 | 0 | 5,752 | 22,427 | | | | | | | | | | 6,602 | 715 | 0 | 0 |
| 1983 | 25,660 | 6,716 | 0 | 6,716 | 32,376 | | | | | | | | | | 6,058 | 0 | 0 | 0 |
| 1984 | 24,373 | 7,159 | 0 | 7,159 | 31,532 | | | | | | | | | | 12,113 | 1,144 | 0 | 0 |
| 1985 | 26,697 | 11,174 | 0 | 11,174 | 37,871 | | | | | | | | | | 6,612 | 1,201 | 0 | 0 |
| 1986 | 33,725 | 7,584 | 0 | 7,584 | 41,309 | | | | | | | | | | 5,027 | 1,053 | 0 | 0 |
| 1987 | 21,387 | 17,854 | 0 | 17,854 | 39,241 | | | | | | | | | | 6,722 | 273 | 48 | 0 |
| 1988 | 26,131 | 22,895 | 0 | 22,895 | 49,026 | 25,533 | | 3,316 | 13,198 | 852 | 5/ | 42,699 | 6,327 | 49,026 | 8,069 | 0 | 82 | 0 |
| 1989 | 33,241 | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | | 47,401 | 7,870 | 55,271 | 4,844 | 0 | 166 | 0 |
| 1990 | 26,503 | 21,238 | 0 | 21,238 | 47,741 | 32,924 | | 2,941 | 10,603 | 765 | 6/ | 47,253 | 498 | 47,741 | 0 | 0 | 133 | 0 |
| 1991 | 29,688 | 16,631 | 0 | 16,631 | 46,319 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 6,253 | 0 | 352 | 0 |
| 1992 | 31,120 | 11,411 | 0 | 11,411 | 42,531 | 29,255 | | 2,141 | 10,616 | 519 | 0 | 42,543 | (103) | 42,440 | 2,244 | 0 | 374 | 0 |
| 1993 | 32,726 | 16,386 | 0 | 16,386 | 49,112 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,893 | 1,418 | 49,111 | 31,704 | 0 | 376 | 0 |
| 1994 | 33,111 | 16,108 | 0 | 16,108 | 49,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | (631) | 49,219 | 8,469 | 0 | 1,936 | 0 |
| 1995 | 36,086 | 23,600 | 0 | 23,600 | 59,686 | 35,912 | | 2,752 | 16,330 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 11,159 | 0 | 1,753 | 0 |
| 1996 | 33,980 | 26,962 | 0 | 26,962 | 60,942 | 38,287 | | 3,350 | 18,635 | 2,978 | 164 | 63,414 | (2,442) | 60,972 | 9,427 | 0 | 2,284 | 0 |
| 1997 | 26,851 | 19,584 | 0 | 19,584 | 46,435 | 26,507 | | 2,605 | 16,273 | 459 | 0 | 47,844 | (1,409) | 46,435 | 1,725 | 0 | 693 7/ | 0 |
| 1998 | 30,598 | 34,490 | 0 | 34,490 | 65,088 | 37,157 | | 3,674 | 19,810 | 1,044 | 0 | 63,771 | 1,317 | 65,088 | 4,514 | 0 | 1,376 7/ | 1,179 |
| 1999 | 27,938 | 55,409 | 0 | 55,409 | 83,347 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | 8,008 | 79,031 | 4,316 | 83,347 | 1,010 | 0 | 1,524 7/ | 1,654 |
| 2000 | 26,421 | 41,823 | 0 | 41,823 | 68,244 | 30,383 | 4,525 | 4,053 | 22,666 | 514 | 2,374 | 64,515 | 3,529 | 68,244 | (49) | 0 | 3,550 7/ | 1,854 |
| 2001 | 24,695 | 54,148 | 0 | 54,148 | 78,843 | 35,747 | 5,345 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (361) | 0 | 3,719 7/ | 2,015 |
| 2002 | 25,240 | 50,680 | 0 | 50,680 | 75,920 | 30,277 | 4,645 | 4,457 | 26,044 | 4,698 | 2,750 | 73,069 | 2,851 | 75,920 | (314) | 0 | 4,519 7/ | 2,160 |
| 2003 | 25,240 | 50,927 | 247 | 50,680 | 75,920 | | | | | | | | | | (658) | 0 | 3,760 7/ | 104 |

1/ Loss = Total production less total use

2/ Irrigation 1966 to 1976 by pumping from Vail Lake.
Figures from 1966 to 1972 supplied by USGS; 1972 to 2003 supplied by RCWD.

3/ Discharge from 2 MGD Demonstration project

4/ Includes 98 AF from wells out of groundwater area

5/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data

6/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data

7/ Does not include EMWD reclaimed wastewater production

TABLE B-9

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | RECLAIMED WASTEWATER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW |
| 1966 | 1,101 | 4,605 | 5,706 | ‖ | 429 | 672 | 2,028 | 2,579 | 3,251 | 2,455 | ‖ | 919 | 974 | 1,893 |
| 1967 | 796 | 4,611 | 5,607 | ‖ | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | ‖ | 914 | 1,243 | 2,156 |
| 1968 | 986 | 4,939 | 5,925 | ‖ | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | ‖ | 866 | 1,214 | 2,080 |
| 1969 | 940 | 4,821 | 5,761 | ‖ | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | ‖ | 1,019 | 1,170 | 2,189 |
| 1970 | 1,106 | 5,481 | 8,587 | ‖ | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | ‖ | 1,032 | 1,113 | 2,145 |
| 1971 | 819 | 5,291 | 6,110 | ‖ | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | ‖ | 921 | 1,090 | 2,011 |
| 1972 | 817 | 5,323 | 8,140 | ‖ | 319 | 498 | 2,276 | 3,045 | 3,543 | 2,597 | ‖ | 900 | 1,168 | 2,068 |
| 1973 | 1,003 | 5,121 | 6,124 | ‖ | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | ‖ | 949 | 1,187 | 2,137 |
| 1974 | 909 | 5,202 | 6,111 | ‖ | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | ‖ | 915 | 1,140 | 2,055 |
| 1975 | 757 | 4,593 | 5,350 | ‖ | 295 | 462 | 1,957 | 2,836 | 3,098 | 2,252 | ‖ | 989 | 1,530 | 2,519 |
| 1976 | 885 | 5,364 | 6,269 | ‖ | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | ‖ | 949 | 1,497 | 2,447 |
| 1977 | 994 | 4,506 | 5,500 | ‖ | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | ‖ | 942 | 1,416 | 2,358 |
| 1978 | 176 | 5,177 | 5,353 | ‖ | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,262 | ‖ | 1,164 | 1,283 | 2,446 |
| 1979 | 1,070 | 7,213 | 8,263 | ‖ | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | ‖ | 1,085 | 1,427 | 2,493 |
| 1960 | 835 | 5,495 | 8,330 | ‖ | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | ‖ | 1,101 | 1,405 | 2,508 |
| 1981 | 1,464 | 5,240 | 6,704 | ‖ | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | ‖ | 1,119 | 1,249 | 2,368 |
| 1982 | 1,447 | 5,024 | 8,471 | ‖ | 584 | 683 | 2,148 | 2,878 | 3,761 | 2,710 | ‖ | 982 | 1,273 | 2,254 |
| 1983 | 942 | 4,215 | 5,157 | ‖ | 387 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | ‖ | 1,252 | 1,242 | 2,494 |
| 1984 | 1,078 | 4,501 | 5,579 | ‖ | 420 | 658 | 1,918 | 2,585 | 3,243 | 2,336 | ‖ | 1,323 | 1,120 | 2,443 |
| 1985 | 1,069 | 4,764 | 5,833 | ‖ | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | ‖ | 1,419 | 1,200 | 2,619 |
| 1986 | 953 | 4,807 | 5,760 | ‖ | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | ‖ | 1,259 | 961 | 2,240 |
| 1987 | 1,098 | 4,838 | 5,936 | ‖ | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | ‖ | 1,387 | 1,799 | 3,166 |
| 1988 | 1,223 | 4,721 | 5,944 | ‖ | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | ‖ | 1,523 | 1,872 | 3,396 |
| 1989 | 856 | 5,044 | 5,900 | ‖ | 334 | 522 | 2,148 | 2,696 | 3,416 | 2,482 | ‖ | 1,301 | 1,448 | 2,747 |
| 1990 | 855 | 4,228 | 5,083 | ‖ | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | ‖ | 1,277 | 1,451 | 2,726 |
| 1991 | 554 | 3,159 | 3,713 | ‖ | 216 | 336 | 1,329 | 1,830 | 2,168 | 1,545 | ‖ | 1,070 | 1,219 | 2,289 |
| 1992 | 698 | 3,254 | 4,152 | ‖ | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,728 | ‖ | 933 | 1,548 | 2,481 |
| 1993 | 1,087 | 2,879 | 3,946 | ‖ | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | ‖ | 1,049 | 1,926 | 2,975 |
| 1994 | 1,471 | 3,150 | 4,621 | ‖ | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | ‖ | 1,034 | 1,501 | 2,535 |
| 1995 | 985 | 3,768 | 4,753 | ‖ | 384 | 601 | 1,586 | 2,180 | 2,781 | 1,972 | ‖ | 980 | 1,473 | 2,453 |
| 1996 | 1,000 | 5,199 | 6,199 | ‖ | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | ‖ | 951 | 1,493 | 2,444 |
| 1997 | 1,066 | 5,238 | 6,304 | ‖ | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | ‖ | 986 | 1,932 | 2,920 |
| 1998 | 1,026 | 5,468 | 6,494 | ‖ | 400 | 628 | 2,352 | 3,116 | 3,742 | 2,752 | ‖ | 935 | 2,073 | 3,008 |
| 1999 | 1,064 | 5,054 | 6,118 | ‖ | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | ‖ | 893 | 2,130 | 3,023 |
| 2000 | 1,298 | 5,785 | 7,081 | ‖ | 508 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | ‖ | 1,038 | 2,116 | 3,152 |
| 2001 | 1,025 | 5,341 | 6,386 | ‖ | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | ‖ | 1,065 | 2,075 | 3,140 |
| 2002 | 1,184 | 5,269 | 6,453 | ‖ | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | ‖ | 950 | 1,950 | 2,900 |
| 2003 | 1,270 | 5,210 | 6,480 | ‖ | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | ‖ | 999 | 1,888 | 2,687 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
   Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes No Losses

4/ Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2
   returned to the SMRW via Pond 2 plus the portion of the effluent from Plant 13 not included in 4/.
   No record available for effluent from Plant 2 returned to SMRW for 1986-1974 and 1982 - June 1990.
   Calculation of import recharged in Santa Margarita River from Plant 2 is based on zero when no record is available.

## TABLE B-10

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9 | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |
| 1998 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 8 |
| 1999 | 0 | 111 | 111 | \|\| | 0 | 101 | 10 | 111 | \|\| | 5 |
| 2000 | 0 | 104 | 104 | \|\| | 0 | 95 | 9 | 104 | \|\| | 7 |
| 2001 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2002 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 9 |
| 2003 | 0 | 88 | 88 | \|\| | 0 | 80 | 8 | 88 | \|\| | 10 |

1/ - Estimate 1969-1984 - Records not available

2/ - Loss = 10% of Use

E - Estimate

P - Partial year data

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2002-03

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

## AUGUST 2004

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca. 92536 | 917-050-007 | 82.19 | ١ | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | ١ | | | | |
| | | 581-150-016 | 25.37 | ١ | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | ١ | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 150.00 | |
| and Elizabeth G. | Rancho Santa Fa, | 583-040-021 | 13.45 | ١ | | Domestic | | |
| Trustees, Strange | Ca.  92067 | 583-130-001-3 | 80.00 | of | | | | |
| Living Trust | 43023 Hwy 79 | 583-120-001-2 | 120.00 | ١ | | | | |
| of 4-15-88 | Aguanga, CA 92536 | 583-060-003-9 | 41.60 | 10.00 | Permanent pasture | | | |
| | | | | | | 8S/1E-29L Diversion | | 200.00 |
| Twin Creek Ranch/ | c/o Jim Holden | 583-120-081 | 17.29 | 15.00 | Row Crops | | | |
| Chestar M. Mason | P. O. Box 519 | 583-120-083 | 68.09 | 65.00 | Row Crops | 8S/1E-28N1 | Total | |
| Family Trust | Corona, Ca. 91718 | | | | | 8S/1E-28N(2) | ١ | |
| | 44201 Hwy 79 Aguanga | | | | | | ١ | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | 30.00 | Row Crops | 8S/1E-29H | of | |
| | | 583-150-001 | 80.00 | 15.00 | Row Crops | | ١ | |
| | | | | 15.00 | Row Crops | | ١ | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | ١ | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | ١ | |
| | | 583-140-016 | 40.00 | 38.00 | Row Crops | 8S/1E-33B | 912.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |
| | | 583-140-019 | 10.00 | 0.00 | | | | |
| Chavez, Francisco | 45195 Hwy 371 | 583-240-022 | 10.00 | 9.00 | Pistachios | 8S/1E-23N | 9.90 | |
| | Aguanga, CA 92536 | | | | | | | |

## APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | * | | | | | |
| Harris, Homer N. | 44444 Sage Road | 581-160-014 | 17.73 | Total Of | | 8S/1E-18J(1) | 0.20 | |
| and Dolores G. | Aguanga, CA 92536 | | | 15.00 | Citrus | 8S/1E-18J(2) | 0.25 | |
| | | 581-160-015 | 7.42 | 5.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 6S/1E-18H(1) | 2.00 | |
| | | | | | | 8S/1E-18H(2) | 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 15.00 | |
| Valeywide Recreation | 901 W. Esplanade Ave | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| and Parks District | San Jacinto, CA 92582 | | | | | | | |
| Missionary Foundation, | 44350 Sage Road | 581-170-011 | 290.03 | 20.00 | Row Crops | 8S/1E-17B | 35.00 | |
| Inc. | Aguanga, CA 92536 | | | | | 8S/1E-17H | Domestic | |
| | m/t 5160 Acadia Drive | 581-180-009 | 120.00 | 0.00 | | | | |
| | Riverside, CA 92505 | 581-190-001 | 320.00 | 0.00 | | | | |
| California Golf | 43590 Sage Road | 581-120-006 | 200.00 | 6.00 | Grapes | 8S/1E-8K2 | 24.00 | |
| Academy | Aguanga, CA 92536 | | | | | | | |
| | m/t 8762 Garden Grove Blvd. | | | | | | | |
| | Suite #204 | | | | | | | |
| | Garden Grove, CA 92844 | | | | | | | |

**TOTAL AGUANGA GROUNDWATER AREA**         340.82                    1,238.55        200.00

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 160.00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | 40.00 | Barley | | | |
| | | 113-100-01 | 389.81 | 85.00 | Oats | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17D - Spring | | 52.00 |
| | | 113-140-03 | 196.54 | | | 9S/2E-16N2 | 580.00 | |
| | | | | | | 9S/2E-16M | 150.00 | |
| | | | | | | 9S/2E-16F1 | 105.00 | |
| | | | | | | 9S/2E-16N1 | 100.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 96.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | | | | | |
| | | 114-030-08 | 331.79 | 50.00 | Barley | 9S/2E-22 | 50.00 | |
| | | 114-030-26 | 42.67 | | | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | Total | | 9S/2E-16B(1) | Total | |
| Arlie W. and | Warner Springs, CA 92086 | | | 0f | | 9S/2E-16B(2) | 0f | |
| Coral R. Bergman | | | | I | | 9S/2E-16G | 160.00 | |
| | | 113-140-02 * | 38.75 | 180.00 | Potatoes | | | |
| Ward, Donald F. | 38790 Highway 79 | 112-030-58 | 69.83 | 0.00 | | 9S/1E-1Q(1) | 1.00 | |
| | Warner Springs, CA 9208 | 112-030-22 | 24.77 | 0.00 | | | | |
| | | 112-030-38 | 40 | 0 | | 9S/1E-12A | Domestic | |
| | | 112-030-67 | 67.41 | 5.00 | Bermuda | Used 9S/1E-1Q(1) | | |
| | | 112-030-59 | 160.00 | 0.00 | | 9S/1E-1M - Diversion | | 0.00 |
| Papac, Andrew | m/t 2030 Santa Anita Ave | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D | 38.00 | |
| and Olga | South El Monte, CA 91733 | | | | | 9S/2E-7E - Diversion | | 38.00 |
| | 38642 Highway 79 | | | | | | | |
| | Warner Springs, CA 92086 | | | | | | | |

**TOTAL TEMECULA CREEK**
**ABOVE AGUANGA GROUNDWATER AREA**                    540.00                    1,184.00    186.00

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY** | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Row Crops | 7S/3E-17E | 625.52 | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, CA 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 40.00 | 0.00 | | | | |
| | | 573-100-002 | 27.79 | 70.00 | Potatoes | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-080-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 203.00 | |
| | | | | | | 7S/3E-11P3 | 214.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0.00 | | 7S/3E-14D1 | 57.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 353.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | Total | | | | |
| | | 575-080-015 | 4.35 | I | | | | |
| | | 575-080-017 | 9.75 | of | | | | |
| | | 575-080-016 | 10.13 | I | | | | |
| | | 575-080-019 | 31.29 | 65.00 | 4 Way | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | of | | | | |
| | | 575-080-024 | 20.00 | 80.00 | Potatoes | | | |
| | | 575-080-027 | 20.00 | 75.00 | Barley | | | |
| | | 575-090-010 | 38.80 | 38.00 | Potatoes | | | |
| | Section 17 | 573-180-011 | 39.74 | 30.00 | Potatoes | | | |

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY (Cont)** | | | | | | | | |
| | | | | | | | | |
| Agri-Empire, Inc. (Cont) | | | | | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | of | | | | |
| | | 576-060-033 | 79.45 | \| | | | | |
| | | 576-060-037 | 41.41 | \| | | | | |
| | | 576-060-038 | 5.41 | 80.00 | 4 Way | | | |
| | | 576-070-003 | 80.00 | 15.00 | Barley | | | |
| | | 576-070-005 | 116.57 | 150.00 | Potatoes | | | |
| | | | | | | | | |
| | Section 21 | 576-080-003 | 133.72 | Total of | | | | |
| | | 576-100-061 | 37.71 | 40.00 | Oats | | | |
| | | 576-110-001 | 160.00 | Total | | | | |
| | | 576-110-002 | 28.00 | of | | | | |
| | | 576-110-004 | 50.00 | \| | | | | |
| | | 576-110-006 | 19.29 | \| | | 7S/3E-21R3 | 233.00 | |
| | | 576-110-007 | 17.85 | 45.00 | 4 Way | | | |
| | | 576-110-008 | 17.00 | \| | | | | |
| | | 576-110-009 | 18.41 | 75.00 | Potatoes | | | |
| | | | | | | | | |
| | Section 22 | 575-120-012 | 88.03 | 70.00 | Potatoes | | | |
| | | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | Total | | | | |
| | | 575-130-008 | 18.56 | \| | | | | |
| | | 575-130-009 | 20.06 | \| | | | | |
| | | 575-130-010 | 20.07 | \| | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | \| | | | | |
| | | 575-130-013 | 19.02 | \| | | | | |
| | | 575-130-014 | 19.00 | \| | | | | |
| | | 575-130-015 | 17.58 | 85.00 | Barley | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.68 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | | | | | | | | |
| *Leased from Dionisios & Irini Argyros | | 575-120-028* | 4.68 | 0.00 | | | | |
| 2813 Monogram Ave, Long Beach, CA 90815 | | 575-120-029* | 4.68 | 0.00 | | | | |
| | | 575-120-030* | 4.68 | 0.00 | | | | |
| | | 575-120-031* | 4.23 | 0.00 | | | | |
| | | | | | | | | |
| | Section 23 | 575-140-019 | 105.04 | 70.00 | Potatoes | | | |

### APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
ANZA VALLEY (Cont)

Cahuilla Indian
Reservation

| | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | | Total |
|---|---|---|---|---|
| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34E1 |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34N1 |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34Q1 |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4D1 |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N1 |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N2 |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4P1 |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R1 |
| 7S/3E-28A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R2 |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-5Q1 |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-6J1 |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-3OR2 | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-3OR3 | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | |

of

42.00

| SUBTOTAL ANZA VALLEY | | | | 1,214.38 | | | 1,993.52 | 0.00 |

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
LEWIS VALLEY

| Green Shell Company | 39850 Sage Road Hemet, CA 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |

| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | | 55.00 | 0.00 |

**TOTAL WILSON CREEK**
**ABOVE AGUANGA GROUNDWATER AREA** — 1,264.38 — 2,048.52 — 0.00

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Temecula Ranchos | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 943-040-011 943-060-010 943-060-011 | 20.00 94.49 26.50 | 18.00 89.00 29.00 | Citrus Citrus Citrus | 7S/2W-28L | 258.00 | |
| Anza Grove | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | Total of \| 155.00 | Citrus | 7S/2W-26B1 | 429.00 | |
| Stage Ranch Farm Management | P. O. Box 1371 Temecula, CA 92593 | 927-620-004 | 17.84 | 18.00 | Wine Grapes | 7S/3W-31G(1) | 50.00 | |
| A Peel Citrus Giddings, Richard W. Mendoza, Bertha | c/o Stage Ranch Farm Mgmt. P. O. Box 1371 Temecula, CA 92593 38695 Highway 79 Warner Springs, CA 92086 | 917-240-015-7 917-240-014-6 917-150-006-1 917-150-002-7 | 20.00 60.00 120.00 117.76 | Total of \| 110.00 | Citrus | 8S/1W-21K(1) 8S/1W-21K(2) 8S/1W-21P(1) 8S/1W-21P(2) | Total of \| 350.00 | |
| Boots, Clydene | P. O. Box 321 Murrieta, CA 92362 25555 Washington Ave Murrieta, Ca. 92564 | 909-090-019 909-100-017 | 16.66 | 14.00 | Pasture | 7S/3W-21P | 60.00 | |
| James A. and Maggie Carter Living Trust | Highway 79 S Temecula, CA m/t P. O. Box 507 Santa Ana, CA 92702-0507 | 917-250-004 917-250-005 917-250-007 | 80.00 80.00 240.00 | Total of \| \| \| \| \| 220.00 | Grapes | 8S/1W-25Q 8S/1W-25P 8S/1W-25N(1)Spring 3 8S/1W-36K Spring 4 8S/1W-36H Spring 6 8S/1W-36K(1) 8S/1W-36K(2) 8S/1W-36K(3) 8S/1W-36L - Stream Diversion | 0.00 24.00 50.00 60.00 100.00 | 0.00 0.00 0.00 52.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 335.16 | |
| | Temecula, CA 92592 | 922-220-003 | 5.75 | \| | | | | |
| | | 922-220-004 | 52.18 | \| | | | | |
| | | 922-220-007 | 14.36 | \| | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | \| | | | | |
| | | 922-230-003 | 1.00 | \| | | | | |
| | | 922-230-004 | 40.00 | \| | | | | |
| | | 922-230-007 | 25.00 | \| | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 6.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, CA 92362 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |

Pechanga Indian Reservation

Domestic and Commercial Wells Reported by Bureau of Indian Affairs | Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | |
|---|---|---|---|
| | | 8S/2W-28J1 | 8S/2W-34B3 |
| | | 8S/2W-28J2 | 8S/2W-34B4 |
| | | 8S/2W-28P1 | 8S/2W-34C1 |
| | | 8S/2W-28Q1 | 8S/2W-34D1 |
| | | 8S/2W-28Q2 | 8S/2W-34E1 |
| | | 8S/2W-28Q4 | 8S/2W-34F1 |
| | | 8S/2W-28Q6 | 8S/2W-34F2 |
| | | 8S/2W-28Q7 | 8S/2W-34F3 |
| | | 8S/2W-28R1 | 8S/2W-34F4 |
| | | 8S/2W-29A1 | 8S/2W-34F7 |
| | | 8S/2W-29B10 | 8S/2W-35D1 |

| | Domestic Use | 144.00 | |
|---|---|---|---|
| | Commercial Use | 354.00 | |
| | Irrigation | 78.00 | |
| | Loss | 24.00 | |
| | TOTAL USE | 600.00 | 4.00 |

| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | **813.50** | | **2,356.06** | **56.00** |
|---|---|---|---|---|

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

### SANTA MARGARITA RIVER BELOW GORGE

#### DE LUZ CREEK

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| Ezor, Albert E. | 40922 DeLuz Road Fallbrook, CA 92028 | 101-271-17 | 47.79 | 12.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 36.80 Total | |
| Bryant, Warren and Lori | 40724 DeLuz Rd Fallbrook, CA 92028 | 101-271-19 101-271-20 101-271-21 101-271-22 | 19.08 5.02 11.86 6.41 | Total of 8.00 | Pasture | 8S/4W-29E(1) 8S/4W-29E(2) | 30.40 I Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Varela, Alfred | 41125 DeLuz Rd Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.60 Total | |
| Kreidler, Erich Delacruz, Rodrigo and Monica | 41257 DeLuz Rd Fallbrook, CA 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner, Wilbur A. | 41128 DeLuz | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 3.00 3.00 | Avocados Persimmons Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 33.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, CA 91604 40888 DeLuz-Murrieta Road | 101-571-03 102-130-42 | 41.72 73.14 | 20.00 5.00 20.00 | Flowers Fruit Flowers | 8S/4W-28A 8S/4W-28A - Diversion 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) | 30.00 5.00 1.00 30.00 | 5.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 8.50 1.50 | Row Crops Trees | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA 92088 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 5.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of I 162.18 | 31.48 |

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **DE LUZ CREEK (Cont)** | | | | | | | | |
| Vanginkel, Norman and Deborah | 39452 DeLuz Road Fallbrook, CA 92028 m\l 20664 Calle De La Ladera Yorba Linda, CA 92887 | 101-312-03 | 80.00 | 25.00 | Nursery Stock | 8S/4W-31J(1) 6S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 0.00 18.00 5.00 36.00 0.00 | |
| | | 102-052-04 102-731-02 | 22.04 4.26 | | | 8S/4W-6A | 0.00 | |
| Daily Family Trust | 40555 Ross Road Fallbrook, CA 92028 | 101-430-27 101-430-30 101-500-01 101-480-14 | 2.73 16.39 16.62 13.20 | Total of 7.00 7.00 6.00 | Avocados Limes Persimmons | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 243.00 | | | 558.18 | 43.48 |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 65.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | | 380.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 65.00 | | | 0.00 | 380.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA m\l Louis Haberkern, Director SDSU Foundation 5250 Campanile Dr., 4th Flr. San Diego, CA 92182-1999 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 0.00 20.00 | 40.00 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 20.00 | 40.00 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 328.00 | | | 578.18 | 463.48 |

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2002-2003 | IRRIGATED CROP 2002-2003 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Northwind Fams, Inc. | c/o Cliff Ronnenberg | 571-020-046 | 81.09 | 0.00 | | | | |
| | 11292 Western Avenue | 571-020-047 | 40.80 | 0.00 | | | | |
| | Stanton, CA 90680 | 571-020-048 | 36.75 | 0.00 | | | | |
| (Sage Ranch Nursery) | 42522 E. Benton Rd. | 571-020-049 | 148.86 | 0.00 | | 7S/1E-7D | 5.50 | |
| | Aguanga, CA | 571-020-004 | 1.50 | 0.00 | | | | |
| | | 571-520-007 | 109.50 | Total | | | | |
| | | 571-520-008 | 99.43 | \| | | | | |
| | | 571-520-009 | 80.23 | of | | | | |
| | | 571-520-010 | 78.20 | \| | | | | |
| | | 915-140-003 | 101.65 | \| | | | | |
| | | 915-140-008 | 21.39 | \| | | | | |
| | | 470-210-007 | 53.62 | \| | | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/1E-7E - Diversion | | 100.00 |
| Gonzalez, Enrique and Maria M. | 39800 E. Benton Rd. Temecula, CA 92390 | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) | Total of \| 38.00 Domestic | |
| **TOTAL LOWER MURRIETA** | | | | **410.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **3,696.70** | | | **7,448.81** | **1,005.48** |
| **GRAND TOTAL** | Not Including Pechanga Indian Reservation (604 AF) and Cahuilla Indian Reservation (42 AF) | | | **3,696.70** | | | **6,806.81** | **1,001.48** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2002-03

## APPENDIX D

## WATER QUALITY DATA

## AUGUST 2004

### TABLE D-2.1

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### NUTRIENT SAMPLING BY RANCHO CALIFORNIA WATER DISTRICT

2002-03

| Site Location | Date Tested | Total Dissolved Solids (mg/l) | Nitrate as N (mg/l) | Total N (mg/l) | Total P (mg/l) |
|---|---|---|---|---|---|
| Murrieta Creek | 10/02/02 | 620 | 1.1 | 1.40 | 0.13 |
| at Gaging Station | 10/09/02 | 690 | 1.2 | 1.70 | 0.12 |
| | 10/16/02 | 640 | 1.3 | 2.10 | 0.16 |
| Temecula Creek | 10/02/02 | 890 | ND | 1.00 | 1.20 |
| | 10/09/02 | 900 | ND | 1.40 | 0.37 |
| | 10/16/02 | 870 | ND | 1.20 | 1.20 |
| Santa Margarita River | 10/02/02 | 660 | 0.7 | 1.20 | 0.34 |
| at Gaging Station | 10/09/02 | 690 | 0.6 | 1.20 | 0.13 |
| | 10/16/02 | 670 | 0.8 | 1.70 | 0.18 |
| System Discharge to | 10/02/02 | 500 | 2.6 | 2.70 | 0.10 |
| Murrieta Creek at | 10/09/02 | 620 | 1.9 | 1.90 | ND |
| River Meter | 10/16/02 | 500 | 2.6 | 2.70 | 0.05 |
| Santa Margarita River at Willow Glen | 10/01/02 | 850 | 0.5 | 0.55 | 0.11 |
| Santa Margarita River at DeLuz Crossing | 10/01/02 | 930 | ND | 0.35 | 0.09 |
| Santa Margarita River at Estuary | 10/01/02 | 15000 | 4.1 | 5.60 | 1.20 |

ND - None Detected

Page D-1

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-3

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

#### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | — | --- | --- | --- | --- | --- | — | 26 |
| | 12/13/91 | --- | --- | — | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | — | --- | --- | — | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | — | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | — | --- | --- | — | --- | 28 |
| | 08/21/92 | --- | — | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | — | --- | --- | — | --- | --- | 32 |
| | 03/30/94 | — | --- | --- | --- | --- | --- | --- | --- | — | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | — | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | — | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | — | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | — | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | — | --- | --- | 21 |
| | 12/03/97 | — | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | — | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | — | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | — | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | — | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | — | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | — | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | — | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | — | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | — | --- | --- | — | --- | — | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | — | --- | --- | --- | — | — | 310 | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |

ND - None Detected

TABLE D-3 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

#### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | — | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | — | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | — | --- | --- | --- | --- | --- | --- | — | --- | <1 |
| | 10/01/93 | — | --- | --- | — | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | — | --- | — | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | — | 2 |
| | 06/07/95 | --- | — | --- | --- | --- | --- | --- | --- | — | 2 |
| | 09/27/95 | --- | — | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | — | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | — | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | — | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | — | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | — | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | — | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | — | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | — | — | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | — | --- | --- | — | --- | --- | --- | — | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | — | — | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| Alson Well | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| 7S/3W-7M | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | — | — | --- | — | --- | — | — | — | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | — | --- | --- | --- | --- | — | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | — | --- | 270 | — |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | — |
| 7S/3W-34G1 | 08/05/88 | — | — | — | — | — | — | — | — | — | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | — | — | — | — | — | — | — | — | — | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | — | — | — | — | — | — | — | — | — | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | — | — | — | — | — | — | — | — | — | <2 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | — | — | — | — | — | — | — | — | — | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | — | — | — | — | — | — | — | — | — | 8 |
| | 07/20/98 | — | — | — | — | — | — | — | — | — | 9 |
| | 07/20/99 | — | — | — | — | — | — | — | — | — | 9 |
| | 07/06/00 | — | — | — | — | — | — | — | — | — | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |
| | 07/10/01 | — | — | — | — | — | — | — | — | — | 12 |
| | 07/03/02 | — | — | — | — | — | — | — | — | — | 8 |
| | 07/07/03 | — | — | — | — | — | — | — | — | — | 6.8 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | — | — | — | — | — | — | — | — | — | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | — | — | — | — | — | — | — | — | — | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | — | — | — | — | — | — | — | — | — | 2 |
| | 11/19/02 | — | — | — | — | — | — | — | — | — | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | • Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | — |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | — | — | --- | --- | --- | --- | --- | --- | --- | 2.2 @N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| *'* | 04/11/00 | --- | — | --- | --- | --- | --- | --- | --- | — | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | — | — | — | --- | --- | --- | --- | — | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | | | | | | | | | | | |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | — | --- | --- | --- | — | — | 1 |
| | 07/20/99 | --- | — | --- | --- | --- | — | — | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | — | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| | 07/03/02 | — | --- | --- | --- | --- | --- | --- | — | — | <2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | — | --- | — | --- | --- | --- | — | --- | — | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | —. | --- | --- | --- | 23 |
| | 09/16/98 | — | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | — | --- | — | — | — | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | — | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | — | — | — | --- | — | --- | --- | --- | 22 |
| | 12/14/99 | --- | — | --- | --- | — | — | — | — | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | — | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | — | --- | --- | --- | --- | --- | --- | 23 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 (cont'd) | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| 7S/2W-25H01 | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 @N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1@N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3@N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8@N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7@N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8@N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8@N |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 (cont'd) | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| 8S/2W-19J | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6@N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2@N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2@N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |

ND - None Detected

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8@N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2@N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4@N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2@N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1@N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1@N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5@N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5@N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4@N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7@N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | | | | | | | | | | | . |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3@N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38@N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | ≤1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2@N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2@N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4@N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2@N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2@N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 (cont'd) | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| 8S/2W-15H | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4@N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- 0.25@N |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

### TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 @N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 @N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 @N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 @N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 @N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 @N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 @N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 @N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 @N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 @N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 @N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 @N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 @N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1@N |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | — | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151 | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| 7S/3W-34B | Abandoned | | | | | | | | | | |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
| No. 152 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 7S/3W-28C | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 157 8S/1W-5L | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| No. 158 8S/1W-5K | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |
| No. 201 7S/2W-27J | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90@N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | .1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5@N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 121.9 | 237 | 301.1 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 (Cont'd) | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| 8S/2W-12K | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | — | .52@N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | — | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | — | — | — | — | — | — | --- | 3.1@N |
| | 03/25/98 | --- | 620 | — | — | — | — | — | — | --- | 3.6@N |
| | 06/03/98 | --- | — | — | — | — | — | — | — | --- | 3.4@N |
| | 06/05/98 | --- | 480 | — | — | — | — | — | — | — | — |
| | 09/17/98 | --- | — | — | — | — | — | — | — | --- | 3.3@N |
| | 12/17/98 | --- | 430 | — | — | — | — | 56 | 66 | — | 16 |
| | 06/03/99 | --- | 430 | — | — | — | — | — | — | — | 3.4@N |
| | 12/14/99 | — | 310 | — | — | — | — | — | — | — | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | — | — | — | — | — | — | — | 15 |
| | 12/13/00 | --- | — | — | — | — | — | — | — | --- | 4.5@N |
| | 03/27/01 | --- | — | — | — | — | — | — | — | --- | 4.5@N |
| | 06/20/01 | --- | — | — | — | — | — | — | — | --- | 2.7@N |
| | 09/13/01 | — | — | — | — | — | — | — | — | --- | 4.7@N |
| | 11/13/01 | --- | 450 | — | — | — | — | — | — | — | — |
| | 05/14/02 | — | 370 | — | — | — | — | — | — | — | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |

### TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
## **WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | — | — | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | — | — | --- | --- | --- | 7 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | — | --- | --- | --- | --- | --- | --- | — | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | — | --- | --- | --- | — | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | — | --- | --- | --- | --- | --- | --- | --- | — | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | — | — | --- | — | — | --- | --- | --- | 3 |
| | 05/16/00 | --- | — | — | --- | — | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | — | --- | --- | — | --- | — | --- | — | 2 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | — | — | --- | --- | — | --- | --- | --- | — | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | — | --- | --- | --- | — | — | 22 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| 8S/2W-11J3 | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | — 6.0@N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |

* Sample may have been switched with Well 233

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | — | --- | — | — | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | — | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | — | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | — | --- | --- | — | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | — | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | — | --- | --- | --- | --- | — | — | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | — | --- | — | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | — | --- | 26* |
| | 01/13/03 | --- | --- | -- | --- | --- | --- | --- | --- | --- | 1@N |
| | 07/07/03 | --- | — | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | — | --- | --- | --- | --- | --- | --- | — | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | — | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | — | --- | --- | --- | — | 12 |
| | 02/12/99 | --- | — | --- | --- | --- | --- | --- | --- | — | 16 |
| | 04/21/99 | --- | — | --- | --- | --- | --- | --- | --- | — | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | — | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | — | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | — | 17 |
| | 09/21/99 | --- | — | --- | — | --- | --- | --- | --- | — | 16 |

* Sample may have been switched with Well 232

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (cont'd) | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| (Old 114) | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| 8S/2W-11P | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### **WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 302 (cont'd) | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18H | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2@N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4@N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| | 07/19/01 | --- | --- | --- | --- | --- | .--- | --- | --- | --- | 7 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1@N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

## *SANTA MARGARITA RIVER WATERSHED*
## WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C3 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | | 160 | 110.0 | 264.0 | trace |
| (Bldg 2201) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | | 190 | 124.0 | 232.0 | 1.4 |
| (Previously | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | | 180 | 150.0 | 248.9 | --- |
| reported as | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | | 180 | 120.0 | 253.8 | 0 |
| 10S/5W-26C1) | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3 | | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3 | | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | | 144 | 190.0 | 200.0 | 0.3@N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | | 132 | 182.0 | 273.3 | 1.8@N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | | 152 | 131.0 | 327.0 | 2.8@N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | | 128 | 160.0 | 254.0 | 4.4@N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | | 139 | 145.0 | 253.8 | <1@N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3 | | 134 | 142.0 | 258.6 | <1@N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | | 172 | 136.0 | 273.3 | 0.2@N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | | 140 | 134.0 | 268.4 | <0.5@N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | | 204 | 209.0 | 248.9 | 0.8@N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | | 144 | 130.0 | 224.5 | 0.3@N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | | 181 | 138.0 | 268.4 | <0.5@N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | | 152 | 143.0 | 273.3 | <0.5@N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | | 133 | 150.0 | 283.0 | 0.2@N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3 | | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6 | | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | | 141 | 187.0 | --- | 4.23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C3 | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| (Bldg 2201) | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | <0.0 |
| (Continued) | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | <0.0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2 | 151 | 148.0 | 292.0 | <2@N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3 | 170 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3 | 163 | ND | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3 | 138 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3 | 173 | 179.0 | 317.0 | ND |
| 10S/4W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 2373) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2@N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5 | 150 | 164.0 | 223.0 | <2@N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 91.0 | 33.0 | 94.0 | 4 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 707 | 81.0 | 39.0 | 79.0 | 4 | 149 | 153.0 | 177.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4 | 164 | 180.0 | 244.0 | ND |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3 | 181 | 207.0 | 256.0 | ND |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | ND |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | ND |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4 | 157 | 194.0 | 180.0 | 100@N |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4 | 171 | 196.0 | 200.0 | ND |
| | 01/03 | 1350 | 816 | --- | --- | --- | --- | 160 | 201.0 | --- | ND |
| | 02/03 | --- | --- | 96.0 | 40.0 | --- | 4.6 | --- | --- | --- | --- |
| | 04/03 | 1210 | 738 | 95.0 | 27.0 | --- | 3.9 | 175 | 210.0 | 192.0 | ND |

ND - None Detected

## TABLE D-6 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### **WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 2301) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0@N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5@N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01@N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0@N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6@N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3 | 128 | 155.0 | 259.0 | 4.3@N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3 | 140 | 135.0 | 259.0 | 4.4@N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1@N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1@N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3 | 152 | 138.0 | 239.1 | 0.2@N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5@N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5@N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1@N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2@N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |

ND - None Detected

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| (Bldg 2301) | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| (Continued) | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | <0.0 |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2@N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2@N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | ND | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3 | 155 | 160.0 | 293.0 | ND |
| | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3 | 152 | 159.0 | 311.0 | ND |
| | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2 | 146 | 156.0 | 293.0 | ND |
| | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | ND | 162.0 | 240.0 | 100@N |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155 | 165.0 | 236.0 | ND |
| | 10/02 | --- | 701 | 87.0 | --- | 141.0 | 2.9 | 157 | 170.0 | 257.0 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | --- | --- | --- | --- |
| | 01/03 | 1260 | 760 | --- | --- | --- | --- | 146 | 162.0 | --- | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158 | 175.0 | 245.0 | ND |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198.0 | 9.5 |
| (Bldg 2393) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |

ND - None Detected

## TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |
| (Bldg 2393) | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206.0 | <0.0 |
| (Continued) | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157 | 166 | 220.0 | <2@N |
| | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147 | 113 | 213.0 | <2@N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5 | 151 | 177 | 199.0 | <2@N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4 | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4 | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4 | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4 | 173 | 209 | 224.0 | ND |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196 | 229 | 242.0 | ND |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4 | 183 | 220 | 200.0 | ND |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180 | 214 | 209.0 | ND |
| | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4 | 180 | 207 | 214.0 | ND |
| | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| | 02/03 | --- | -- | --- | --- | 131.0 | --- | --- | --- | --- | --- |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 201 | 191.0 | ND |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 2603) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | --- | 150 | 152 | 240.0 | <1@N |
| | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | --- | 152 | 137 | 240.0 | <2@N |
| | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5 | 185 | 147 | 247.0 | <2@N |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 02/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| | 08/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |

ND - None Detected

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 10/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| (Bldg 2603) | 02/00 | 1030 | 592 | 79.0 | 35.0 | 95.0 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| (Continued) | 05/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| | 08/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | ND | 157.0 | 232.0 | ND |
| | 10/02 | 1120 | 617 | --- | --- | 102.0 | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | 73.0 | 32.0 | --- | --- | 132.0 | 164.0 | --- | ND |
| | 01/03 | 1150 | 680 | --- | --- | 113.0 | 3.6 | 135.0 | 165.0 | 174.0 | ND |
| | 02/03 | --- | --- | 76.0 | 34.0 | --- | 4.5 | --- | --- | --- | --- |
| | 04/03 | --- | 717 | 62.0 | 34.0 | 122.0 | 4.0 | 164.0 | --- | 209.0 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156.0 | 182.0 | --- | --- |
| | | | | | | | | | | | |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 2671) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0@N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7* | 132 | 130 | 200.0 | 0.6@N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01@N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3@N |

* Reported as 27
ND - None Detected

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6@N |
| (Bldg 2671) | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2@N |
| (Continued) | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8@N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4@N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1@N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1@N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3 | 196 | 200 | 273.0 | <1@N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0@N |
| | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5@N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5@N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65@N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5@N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2@N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2@N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1@N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2@N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5 | 158 | 149 | 271.0 | 2@N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3 | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 09/98 | 1290 | 748 | 87.0 | 32.0 | 110.0 | 2.0 | 158 | 160 | 299 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180 | 268 | ND |
| | 08/99 | 1040 | 310 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### **WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295 | 3 |
| (Bldg 2671) | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323 | ND |
| (Continued) | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232 | ND |
| | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 210 | ND |
| | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201 | ND |
| | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 168 | 209 | 214 | ND |
| | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 198 | 208 | ND |
| | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173 | ND |
| | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180 | ND |
| | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | ND |
| | 01/03 | 1260 | 781 | --- | --- | --- | --- | 144 | 204 | --- | ND |
| | 02/03 | --- | --- | 95.0 | 39.0 | 119.0 | 3.2 | --- | --- | --- | --- |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 123.0 | 3.0 | 178 | 217 | 185 | ND |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 2673) | 05/59 | --- | 745 | 52.8 | 16.54 | 60.26 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3@N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5@N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | 20 | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9@N |

ND - None Detected

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35@N |
| (Bldg 2673) | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2@N |
| (Continued) | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3 | 106 | 88 | 214.7 | 2.2@N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0@N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6@N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3@N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3 | 113 | 128 | 205.0 | <1@N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1@N |
| | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1@N |
| | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3@N |
| | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7@N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2 | 92 | 110 | 185.4 | 0.5@N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5@N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7@N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7@N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | <0.0 |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2@N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2@N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5 | 138 | 178 | 187 | 2@N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4 | 140 | 181 | 160 | <.2@N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3 | 171 | 192 | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4 | 132 | 120 | 195 | 6@N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 02/00 | 1010 | 559 | 83.0 | 35.0 | 82.0 | 4 | 140 | 190 | 220 | 4@N |
| (Bldg 2673) | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4 | 144 | 167 | 190 | 4@N |
| (Continued) | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5 | 159 | 217 | 183 | ND |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4 | 153 | 228 | 183 | ND |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4 | 170 | 228 | 189 | ND |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | ND |
| | 04/02 | 1260 | 796 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 100@N |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | ND |
| | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | ND |
| | 01/03 | 1330 | 825 | 104.0 | --- | --- | --- | --- | --- | --- | --- |
| | 02/03 | --- | --- | 105.0 | 45.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.6 | 170 | 228 | 153 | ND |
| | | | | | | | | | | | |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.0 |
| | | | | | | | | | | | |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2@N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2@N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2 | 171 | 165 | 264 | <2@N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2 | 157 | ND | 293 | ND |
| | 02/99 | 1170 | 696 | 75.0 | 27.0 | 123.0 | 3 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3 | 180 | 165 | 268 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
## WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3 | 110 | 150 | 281 | ND |
| (Bldg 33924) | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3 | 100 | 140 | 293 | ND |
| (Continued) | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3 | 163 | 157 | 281 | ND |
| | 09/01 | 1210 | 672 | 85.0 | 30.0 | 125.0 | 3 | 163 | 149 | 281 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | ND | 230 | ND |
| | 04/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 120.0 | 2.9 | 150 | 162 | 206 | ND |
| | 01/03 | 1320 | 801 | --- | --- | 140.0 | 2.8 | --- | 180 | 245 | ND |
| | 02/03 | --- | --- | 97.0 | 34.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 162 | 164 | 234 | ND |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 2363) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5 | 135 | 145 | 244 | <2@N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3 | 131 | 146 | 238 | ND |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 156.0 | 2 | 142 | 156 | 241 | ND |
| | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2 | 148 | 169 | 262 | ND |
| | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | ND |
| | 04/02 | 1130 | 673 | 79.0 | 36.0 | 113.0 | 3.9 | 145 | 176 | 200 | ND |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | ND |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | ND |
| | 10/02 | 1220 | 711 | --- | --- | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1210 | 713 | --- | --- | --- | --- | 138 | 165 | | ND |
| | 02/03 | --- | --- | 88.0 | 33.0 | 106.0 | 2.7 | --- | --- | --- | --- |
| | 04/03 | --- | --- | 87.0 | --- | --- | --- | --- | --- | ---. | --- |
| | 05/03 | 1230 | 728 | | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | ND |

\* - Reported as .96

ND - None Detected

## TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3 | 131 | 120 | 232 | 4 |
|  | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3 | 177 | 164 | 254 | 4 |
|  | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3 | 155 | 188 | 201 | 5 |
|  | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2 | 170 | 198 | 220 | ND |
|  | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4 | 160 | 191 | 243 | ND |
|  | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4 | 163 | 185 | 217 | ND |
|  | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3 | 168 | 205 | 220 | ND |
|  | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 184 | 234 | ND |
|  | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | ND |
|  | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
|  | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | ND |
|  | 01/03 | 1370 | 810 | --- | --- | --- | --- | 155 | 194 | --- | ND |
|  | 02/03 | --- | --- | 101.0 | 44.0 | 134.0 | 4 | --- | --- | --- | --- |
|  | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | ND |
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163 | 144 | 305 | ND |
|  | 08/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2 | 180 | 153 | 317 | ND |
|  | 10/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2 | 120 | 140 | 305 | ND |
|  | 02/00 | 956 | 622 | 78.0 | 23.0 | 117.0 | 2 | 90 | 120 | 268 | ND |
|  | 05/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2 | 181 | 141 | 307 | ND |
|  | 08/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2 | 155 | 143 | 232 | ND |
|  | 02/01 | 1100 | 706 | 73.0 | 25.0 | 125.0 | 2 | 149 | 164 | 268 | ND |
|  | 04/01 | 1170 | 701 | 61.0 | 29.0 | 126.0 | 2 | 154 | 149 | 282 | ND |
|  | 09/01 | 1180 | 671 | 80.0 | 28.0 | 125.0 | 2 | 149 | 142 | 271 | ND |
|  | 10/01 | 1180 | 678 | 81.0 | 28.0 | 132.0 | 2 | 161 | 156 | 281 | ND |
|  | 02/02 | 1170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143 | 144 | 279 | ND |
|  | 04/02 | 1200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150 | 204 | 235 | ND |
|  | 07/02 | 1180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158 | 151 | 230 | ND |
|  | 10/02 | 1180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135 | 138 | 214 | ND |
|  | 01/03 | 1210 | 740 | --- | --- | 129.0 | 2.2 | 145 | 154 | 225 | ND |
|  | 02/03 | --- | --- | --- | 30.0 | --- | --- | --- | --- | --- | --- |
|  | 04/03 | 1200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150 | 152 | 215 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### **WATER QUALITY DATA**

### **WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923 | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3 | 120 | 140 | 293 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 61.0 | 136.0 | 3 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 726 | 85.0 | 61.0 | 135.0 | 3 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 280 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |
| | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | --- | 182 | 221 | ND |
| | 01/03 | 1340 | 626 | --- | --- | 141.0 | 2.6 | --- | 185 | 252 | ND |
| | 02/03 | --- | --- | 100.0 | 35.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1350 | 733 | --- | --- | --- | 2.6 | --- | 171 | --- | ND |
| | 05/03 | --- | --- | 85.0 | 30.0 | 129.0 | | --- | --- | 225 | --- |
| 10S/5W-26C3 | 09/01 | 1410 | 804 | 101.0 | 38.0 | 138.0 | 3 | 173 | 175 | 296 | ND |
| (Bldg 2202 | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 187.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | | ND | 3.4 | 179 | 195 | 248 | ND |
| | 11/02 | | | 98.0 | 36.0 | --- | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1300 | 608 | --- | --- | 144.0 | 2 | 161 | 180 | 235 | ND |
| | 02/03 | --- | --- | 94.0 | 33.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 162 | 198 | 230 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2002-03

## APPENDIX E

## COOPERATIVE WATER RESOURCE
## MANAGEMENT AGREEMENT
## REQUIRED FLOWS AND ACCOUNTS
## CALENDAR YEAR 2003

## AUGUST 2004

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Moving Average Less Required Flow of 11.5 (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | WR-34 Make-Up Discharge RCWD (AF) | Water in Excess of Required Flow (cfs)[1] | Water in Excess of Required Flow (AF) | GW Input (cfs)[2] | GW Input (AF) | GW Output (cfs) | GW Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 15.0 | 15.0 | | | 9.0 | 17.8 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 12.5 |
| 2 | 11.0 | 11.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 25.0 |
| 3 | 8.9 | 8.6 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 37.5 |
| 4 | 13.0 | 13.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 50.0 |
| 5 | 13.0 | 13.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 62.5 |
| 6 | 12.0 | 12.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 75.0 |
| 7 | 11.0 | 12.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 87.5 |
| 8 | 18.0 | 19.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 100.0 |
| 9 | 14.0 | 15.0 | | | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 112.5 |
| 10 | 12.0 | 13.0 | 13.2 | 1.7 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 125.0 |
| 11 | 17.0 | 18.0 | 13.5 | 2.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 137.5 |
| 12 | 24.0 | 25.0 | 14.9 | 3.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 150.0 |
| 13 | 15.0 | 17.0 | 15.6 | 4.1 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 162.4 |
| 14 | 11.0 | 12.0 | 15.5 | 4.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 174.9 |
| 15 | 11.0 | 12.0 | 15.5 | 4.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 187.4 |
| 16 | 11.0 | 12.0 | 15.5 | 4.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 199.9 |
| 17 | 11.0 | 12.0 | 14.8 | 3.3 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 212.4 |
| 18 | 11.0 | 12.0 | 14.4 | 2.9 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 224.9 |
| 19 | 11.0 | 12.0 | 14.5 | 3.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 237.4 |
| 20 | 11.0 | 12.0 | 14.4 | 2.9 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 249.9 |
| 21 | 11.0 | 12.0 | 13.8 | 2.3 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 262.4 |
| 22 | 11.0 | 12.0 | 12.5 | 1.0 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 274.9 |
| 23 | 11.0 | 12.0 | 12.0 | 0.5 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 287.4 |
| 24 | 11.0 | 12.0 | 12.0 | 0.5 | 8.3 | 16.4 | 21.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 299.9 |
| 25 | 13.0 | 13.0 | 12.1 | 0.6 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 312.4 |
| 26 | 11.0 | 12.0 | 12.2 | 0.7 | 8.3 | 16.4 | 21.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 324.9 |
| 27 | 11.0 | 12.0 | 12.2 | 0.7 | 8.3 | 16.4 | 21.6 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 337.4 |
| 28 | 7.7 | 8.5 | 12.2 | 0.7 | 8.3 | 16.4 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 349.9 |
| 29 | 11.0 | 12.0 | 11.9 | 0.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 362.4 |
| 30 | 11.0 | 12.0 | 11.9 | 0.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 374.9 |
| 31 | 11.0 | 12.0 | 11.9 | 0.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 387.4 |
| **TOTAL SFD** | 378.6 | 406.1 | 285.3 | 43.8 | 257.0 | | | 0.0 | | 195.3 | | 0.0 | | |
| **TOTAL AF** | 750.9 | 805.5 | 565.9 | 66.9 | | 509.8 | 670.4 | | 0.0 | | 387.4 | | 0.0 | 0.0 |

1 - Art. 7(b) - Winter Period January - April Excess equals 11.5 cfs less actual requirement of 11.5 cfs.
2 - Art. 17 - January - April Camp Pendleton rights to groundwater equal 17.8 cfs less 11.5 cfs = 6.3 cfs

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow 11.5 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | WR-34 Make-Up Discharge RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess of Required Flow AF | GW Input cfs [2] | GW Input AF | GW Output cfs | GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12.0 | 13.0 | 11.9 | 0.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 399.9 |
| 2 | 14.0 | 14.0 | 12.0 | 0.7 | 6.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 412.3 |
| 3 | 12.0 | 13.0 | 12.2 | 0.7 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 424.8 |
| 4 | 11.0 | 12.0 | 12.3 | 0.8 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 437.3 |
| 5 | 11.0 | 12.0 | 12.2 | 0.7 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 449.8 |
| 6 | 11.0 | 12.0 | 12.1 | 0.6 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 462.2 |
| 7 | 11.0 | 12.0 | 12.1 | 0.6 | 6.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 474.7 |
| 8 | 11.0 | 12.0 | 12.4 | 0.9 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 487.2 |
| 9 | 11.0 | 12.0 | 12.4 | 0.9 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 499.7 |
| 10 | 11.0 | 12.0 | 12.4 | 0.9 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 512.1 |
| 11 | 459.0 | 459.0 | 57.0 | 45.5 | 8.3 | 16.4 | 7.7 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 524.6 |
| 12 | 962.0 | 982.0 | 153.8 | 142.3 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 537.1 |
| 13 | 325.0 | 325.0 | 185.0 | 173.5 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 549.6 |
| 14 | 75.0 | 75.0 | 191.3 | 179.8 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 562.0 |
| 15 | 30.0 | 30.0 | 193.1 | 181.6 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 574.5 |
| 16 | 11.0 | 12.0 | 193.1 | 161.6 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 587.0 |
| 17 | 4.0 | 4.0 | 192.3 | 180.6 | 6.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 599.5 |
| 18 | 1.9 | 1.9 | 191.3 | 179.6 | 6.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 611.9 |
| 19 | 1.4 | 1.5 | 190.2 | 178.7 | 6.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 624.4 |
| 20 | 25.0 | 26.0 | 191.6 | 180.1 | 8.3 | 16.4 | 14.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 636.9 |
| 21 | 22.0 | 23.0 | 146.0 | 135.5 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 649.3 |
| 22 | 14.0 | 15.0 | 51.3 | 39.6 | 6.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 661.8 |
| 23 | 13.0 | 14.0 | 20.2 | 6.7 | 6.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 674.3 |
| 24 | 12.0 | 12.0 | 13.9 | 2.4 | 6.3 | 16.4 | 20.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 686.8 |
| 25 | 2030.0 | 2030.0 | 213.9 | 202.4 | 6.3 | 16.4 | 7.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 699.2 |
| 26 | 529.0 | 529.0 | 265.6 | 254.1 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 711.7 |
| 27 | 232.0 | 232.0 | 286.4 | 276.9 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 724.2 |
| 28 | 74.0 | 74.0 | | | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 736.7 |
| 29 | — | — | | | | | | | | | | | | — |
| 30 | — | — | — | — | — | — | | — | — | — | — | — | — | — |
| 31 | — | — | — | — | — | — | | — | — | — | — | — | — | — |
| TOTAL SFD | 4955.3 | 4969.4 | 2874.4 | 2552.4 | 231.5 | 459.2 | 333.0 | 0.0 | 0.0 | 176.4 | 349.3 | 0.0 | 0.0 | |
| TOTAL AF | 9828.7 | 9856.7 | 5701.3 | 5062.6 | 459.2 | 459.2 | 333.0 | 0.0 | 0.0 | 349.3 | | 0.0 | 0.0 | |

1 - Art. 7(b) - Winter Period January - April Excess equals 11.5 cfs less actual requirement of 11.5 cfs.
2 - Art. 17 - January - April Camp Pendleton rights to groundwater equal 17.8 cfs less 11.5 cfs = 6.3 cfs

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 11.5 cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | RCWD AF | Water in Excess of Required Flow cfs[1] | AF | GROUNDWATER ACCOUNT BALANCE Input cfs[2] | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.0 | 25.0 | 295.7 | 284.2 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 749.2 |
| 2 | 10.0 | 11.0 | 298.0 | 286.5 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 761.7 |
| 3 | 13.0 | 14.0 | 296.5 | 285.0 | 8.3 | 16.4 | 12.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 774.2 |
| 4 | 17.0 | 18.0 | 295.6 | 284.1 | 8.3 | 16.4 | 17.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 786.6 |
| 5 | 13.0 | 14.0 | 295.9 | 284.4 | 8.3 | 16.4 | 13.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 799.1 |
| 6 | 9.5 | 10.0 | 295.9 | 284.4 | 8.3 | 16.4 | 13.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 811.6 |
| 7 | 9.6 | 11.0 | 295.7 | 284.2 | 8.3 | 16.4 | 16.2 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 824.1 |
| 8 | 8.9 | 11.0 | 93.8 | 82.3 | 8.3 | 16.4 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 836.6 |
| 9 | 9.6 | 11.0 | 42.0 | 30.5 | 8.3 | 16.4 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 849.1 |
| 10 | 10.0 | 11.0 | 19.9 | 8.4 | 8.3 | 16.4 | 22.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 861.6 |
| 11 | 11.0 | 12.0 | 13.6 | 2.1 | 8.3 | 16.4 | 25.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 874.1 |
| 12 | 11.0 | 13.0 | 12.3 | 0.8 | 8.3 | 16.4 | 25.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 886.6 |
| 13 | 11.0 | 13.0 | 12.5 | 1.0 | 8.3 | 16.4 | 25.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 899.1 |
| 14 | 11.0 | 13.0 | 12.4 | 0.9 | 8.3 | 16.4 | 25.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 911.6 |
| 15 | 1050.0 | 1050.0 | 11.9 | 0.4 | 8.3 | 16.4 | 25.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 924.1 |
| 16 | 1130.0 | 1130.0 | 115.5 | 104.0 | 8.3 | 16.4 | 9.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 936.6 |
| 17 | 187.0 | 190.0 | 227.5 | 216.0 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 949.1 |
| 18 | 43.0 | 45.0 | 245.4 | 233.9 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 961.6 |
| 19 | 20.0 | 21.0 | 248.8 | 237.3 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 974.1 |
| 20 | 9.6 | 11.0 | 249.8 | 238.3 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 986.6 |
| 21 | 12.0 | 13.0 | 249.8 | 238.3 | 8.3 | 16.4 | 12.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 999.1 |
| 22 | 10.0 | 14.0 | 250.0 | 238.5 | 8.3 | 16.4 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1011.6 |
| 23 | 10.0 | 12.0 | 249.9 | 238.4 | 8.3 | 16.4 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1024.1 |
| 24 | 9.4 | 11.0 | 250.0 | 238.5 | 8.3 | 16.4 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1036.6 |
| 25 | 9.7 | 11.0 | 249.7 | 238.2 | 8.3 | 16.4 | 21.1 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1049.1 |
| 26 | 7.6 | 8.7 | 145.8 | 134.3 | 8.3 | 16.4 | 16.4 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1061.6 |
| 27 | 11.0 | 12.0 | 33.7 | 22.2 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1074.1 |
| 28 | 12.0 | 13.0 | 15.9 | 4.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1086.6 |
| 29 | 12.0 | 13.0 | 12.7 | 1.2 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1099.0 |
| 30 | 12.0 | 13.0 | 11.9 | 0.4 | 8.3 | 16.4 | 21.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1111.5 |
| 31 | 10.0 | 11.0 | 12.1 | 0.6 | 8.3 | 16.4 | 20.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1124.0 |
| TOTAL SFD | 2726.9 | 2785.7 | 4859.9 | 4503.4 | 256.3 | | | 0.0 | | 195.3 | | 0.0 | | |
| TOTAL AF | 5408.7 | 5485.7 | 9639.5 | 8932.4 | | 508.4 | 491.3 | | 0.0 | | 387.4 | | 0.0 | |

1 - Art. 7(b) - Winter Period January - April Excess equals 11.5 cfs actual requirement of 11.5 cfs.
2 - Art. 17 - January - April Camp Pendleton rights to groundwater equal 17.8 cfs less 11.5 cfs = 6.3 cfs

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

**APRIL 2003 - ABOVE NORMAL YEAR**

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow 11.5 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | WR-34 Make-Up Discharge RCWD AF | Water in Excess of Required Flow cfs | Water in Excess of Required Flow AF | GW Account Input cfs | GW Account Input AF | GW Account Output cfs | GW Account Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 12.0 | 11.9 | 0.4 | 9.2 | 18.2 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1136.5 |
| 2 | 9.9 | 11.0 | 11.7 | 0.2 | 9.0 | 17.9 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1149.0 |
| 3 | 12.0 | 13.0 | 11.6 | 0.1 | 10.4 | 20.7 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1161.5 |
| 4 | 11.0 | 12.0 | 11.8 | 0.3 | 10.1 | 20.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1174.0 |
| 5 | 10.0 | 12.0 | 11.9 | 0.4 | 9.3 | 18.5 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1186.5 |
| 6 | 9.7 | 11.0 | 12.2 | 0.7 | 9.0 | 17.9 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1199.0 |
| 7 | 10.0 | 12.0 | 12.1 | 0.6 | 9.7 | 19.2 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1211.5 |
| 8 | 11.0 | 12.0 | 12.0 | 0.5 | 9.9 | 19.6 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1224.0 |
| 9 | 10.0 | 12.0 | 11.9 | 0.4 | 9.6 | 19.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1236.5 |
| 10 | 9.3 | 11.0 | 11.8 | 0.3 | 8.7 | 17.3 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1249.0 |
| 11 | 9.8 | 11.0 | 11.8 | 0.3 | 8.9 | 17.7 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1261.5 |
| 12 | 9.2 | 11.0 | 11.7 | 0.2 | 8.6 | 17.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1274.0 |
| 13 | 9.3 | 11.0 | 11.7 | 0.2 | 8.2 | 16.2 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1286.5 |
| 14 | 543.0 | 547.0 | 65.0 | 53.5 | 6.3 | 12.0 | 12.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1299.0 |
| 15 | 306.0 | 309.0 | 94.7 | 83.2 | 0.2 | 0.5 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1311.5 |
| 16 | 43.0 | 45.0 | 98.1 | 86.6 | 0.2 | 0.3 | 0.0 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1324.0 |
| 17 | 14.0 | 16.0 | 98.5 | 87.1 | 0.1 | 0.1 | 7.9 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1336.5 |
| 18 | 11.0 | 13.0 | 98.6 | 87.4 | 4.6 | 9.1 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1349.0 |
| 19 | 14.0 | 15.0 | 98.9 | 87.7 | 9.1 | 18.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1361.5 |
| 20 | 13.0 | 14.0 | 99.2 | 87.9 | 9.0 | 17.9 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1374.0 |
| 21 | 12.0 | 13.0 | 99.4 | 88.1 | 9.0 | 17.9 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1386.5 |
| 22 | 11.0 | 13.0 | 99.6 | 88.3 | 9.0 | 17.8 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1398.9 |
| 23 | 11.0 | 13.0 | 99.8 | 34.9 | 9.6 | 19.0 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1411.4 |
| 24 | 12.0 | 13.0 | 46.4 | 5.3 | 9.9 | 19.7 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1423.9 |
| 25 | 11.0 | 13.0 | 16.8 | 2.1 | 9.9 | 19.7 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1436.4 |
| 26 | 11.0 | 13.0 | 13.6 | 1.8 | 9.9 | 19.7 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1448.9 |
| 27 | 11.0 | 13.0 | 13.6 | 1.7 | 9.2 | 18.3 | 19.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1461.4 |
| 28 | 10.0 | 12.0 | 13.2 | 1.3 | 8.9 | 17.7 | 18.5 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1473.9 |
| 29 | 9.8 | 11.0 | 13.2 | | 8.9 | 17.7 | 17.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1486.4 |
| 30 | 9.8 | 11.0 | 12.8 | | | | 17.8 | 0.0 | 0.0 | 6.3 | 12.5 | 0.0 | 0.0 | 1498.9 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 1184.8 | 1235.0 | 1233.4 | 888.4 | 242.4 | 480.7 | | 0.0 | | 189.0 | 374.9 | | | |
| **TOTAL AF** | 2350.0 | 2449.6 | 2446.3 | 1762.0 | 480.7 | 480.7 | 510.1 | 0.0 | 0.0 | | | 0.0 | | |

1 - Art. 7(b) - Winter Period January - April Excess equals 11.5 cfs less actual requirement of 11.5 cfs.
2 - Art. 17 - January - April Camp Pendleton rights to groundwater equal 17.8 cfs less 11.5 cfs = 6.3 cfs.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MAY 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 11.5 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | WR-34 Make-Up Discharge RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess of Required Flow AF | GW Input cfs [2] | GW Input AF | GW Output cfs | GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 12.0 | | | 9.7 | 19.2 | 19.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1499.3 |
| 2 | 11.0 | 12.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1499.7 |
| 3 | 18.0 | 19.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1500.1 |
| 4 | 21.0 | 22.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1500.5 |
| 5 | 9.8 | 11.0 | | | 7.8 | 15.5 | 15.7 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1500.9 |
| 6 | 7.1 | 8.2 | | | 5.7 | 11.4 | 11.7 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1501.3 |
| 7 | 8.4 | 9.4 | | | 6.5 | 12.8 | 12.4 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1501.7 |
| 8 | 12.0 | 13.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1502.1 |
| 9 | 11.0 | 13.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1502.5 |
| 10 | 11.0 | 12.0 | | | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1502.9 |
| 11 | 11.0 | 12.0 | 13.2 | 1.7 | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1503.3 |
| 12 | 11.0 | 17.0 | 13.2 | 1.7 | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1503.7 |
| 13 | 15.0 | 12.0 | 13.2 | 1.7 | 9.9 | 19.7 | 19.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1504.1 |
| 14 | 11.0 | 12.0 | 13.0 | 1.5 | 8.9 | 17.6 | 17.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1504.5 |
| 15 | 10.0 | 11.0 | 12.0 | 0.5 | 8.9 | 17.7 | 17.6 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1504.9 |
| 16 | 10.0 | 12.0 | 12.0 | 0.5 | 9.4 | 18.7 | 18.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1505.3 |
| 17 | 10.0 | 12.0 | 12.3 | 0.8 | 9.4 | 18.7 | 18.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1505.7 |
| 18 | 10.0 | 12.0 | 12.6 | 1.1 | 9.4 | 18.7 | 18.7 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1506.1 |
| 19 | 10.0 | 12.0 | 12.5 | 1.0 | 9.2 | 18.3 | 18.3 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1506.5 |
| 20 | 10.0 | 12.0 | 12.4 | 0.9 | 9.2 | 18.2 | 18.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1506.9 |
| 21 | 10.0 | 12.0 | 12.4 | 0.9 | 9.1 | 18.1 | 18.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1507.2 |
| 22 | 11.0 | 11.0 | 12.4 | 0.9 | 9.5 | 18.8 | 18.8 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1507.6 |
| 23 | 10.0 | 11.0 | 11.8 | 0.3 | 9.0 | 17.9 | 18.0 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1508.0 |
| 24 | 10.0 | 11.0 | 11.7 | 0.2 | 9.1 | 18.0 | 18.0 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1508.4 |
| 25 | 10.0 | 11.0 | 11.7 | 0.2 | 9.0 | 17.9 | 18.0 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1508.8 |
| 26 | 9.9 | 12.0 | 11.7 | 0.2 | 9.0 | 18.0 | 18.0 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1509.2 |
| 27 | 10.0 | 11.0 | 11.6 | 0.1 | 9.1 | 18.1 | 18.1 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1509.6 |
| 28 | 11.0 | 13.0 | 11.6 | 0.1 | 9.2 | 18.2 | 18.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1510.0 |
| 29 | 10.0 | 12.0 | 11.7 | 0.2 | 9.2 | 18.2 | 18.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1510.4 |
| 30 | 11.0 | 12.0 | 11.7 | 0.2 | 9.2 | 18.2 | 18.2 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1510.8 |
| 31 | 10.0 | 11.0 | 11.7 | 0.2 | 9.1 | 18.1 | 18.1 | N/A | N/A | 0.2 | 0.4 | 0.0 | 0.0 | 1511.2 |
| **TOTAL SFD** | 341.2 | 383.6 | 256.9 | 15.4 | 284.1 | 563.5 | 564.8 | 0.0 | | 6.2 | | 0.0 | | |
| **TOTAL AF** | 676.7 | 760.0 | 509.6 | 30.5 | | 563.5 | 564.8 | | 0.0 | | 12.3 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater 11.7 cfs less 11.5 cfs = 0.2 cfs

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JUNE 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 9.4 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | WR-34 Make-Up Discharge RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess of Required Flow AF | GW Input cfs [2] | GW Input AF | GW Output cfs | GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 22.0 | | | 9.1 | 18.1 | 18.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 2 | 6.3 | 17.0 | | | 5.5 | 10.9 | 11.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 3 | 8.0 | 8.7 | | | 7.7 | 15.2 | 15.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 4 | 8.7 | 9.5 | | | 8.2 | 16.2 | 16.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 5 | 8.8 | 9.6 | | | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 6 | 8.8 | 9.7 | | | 8.2 | 16.3 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 7 | 8.8 | 9.6 | | | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 8 | 8.8 | 9.6 | | | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 9 | 8.8 | 9.6 | | | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 10 | 8.8 | 8.8 | 11.4 | 2.0 | 8.6 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 11 | 9.2 | 8.8 | 10.1 | 0.7 | 8.6 | 17.0 | 17.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 12 | 9.6 | 9.5 | 9.3 | -0.1 | 9.0 | 17.8 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 13 | 9.6 | 9.7 | 9.4 | 0.0 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 14 | 9.6 | 9.6 | 9.4 | 0.0 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 15 | 9.6 | 9.6 | 9.4 | 0.0 | 9.0 | 17.8 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 16 | 9.7 | 9.7 | 9.4 | 0.0 | 8.9 | 17.7 | 17.7 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 17 | 9.7 | 9.7 | 9.4 | 0.0 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 18 | 9.7 | 9.7 | 9.4 | 0.0 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 19 | 9.6 | 9.6 | 9.5 | 0.1 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 20 | 9.7 | 9.7 | 9.5 | 0.1 | 9.0 | 17.8 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 21 | 9.7 | 9.7 | 9.5 | 0.1 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 22 | 9.6 | 9.6 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 23 | 9.5 | 9.5 | 9.7 | 0.3 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 24 | 9.5 | 9.5 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 25 | 9.6 | 9.6 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 26 | 9.4 | 9.4 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 27 | 9.3 | 9.3 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 28 | 9.3 | 9.3 | 9.6 | 0.2 | 8.9 | 17.7 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 29 | 9.5 | 9.5 | 9.6 | 0.2 | 9.0 | 17.8 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 30 | 9.3 | 9.3 | 9.5 | 0.1 | 8.9 | 17.8 | 17.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 31 | 9.5 | 9.5 | 9.5 | 0.1 | 8.9 | 17.7 | 17.7 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | -- |
| TOTAL SFD | 276.7 | 304.4 | 192.8 | 4.8 | 258.3 | 512.4 | 513.4 | 0.0 | -- | 0.0 | -- | 0.0 | -- | -- |
| TOTAL AF | 548.8 | 603.8 | 382.5 | 9.6 | | 512.4 | 513.4 | | 0.0 | | 0.0 | | 0.0 | -- |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 9.4 cfs less 9.4 cfs = 0 cfs

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Moving Average Less Required Flow of 7.8 (cfs) | WR-34 Make-Up Discharge MWD (cfs) | MWD (AF) | RCWD (AF) | Water in Excess of Required Flow cfs [1] | AF | GROUNDWATER ACCOUNT BALANCE Input cfs [2] | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.1 | 8.1 | | | 7.8 | 15.5 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 2 | 7.6 | 7.8 | | | 7.6 | 15.1 | 15.1 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 3 | 8.0 | 8.0 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 4 | 8.1 | 8.1 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 5 | 8.2 | 8.2 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 6 | 8.3 | 8.3 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 7 | 8.2 | 8.2 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 8 | 8.2 | 8.2 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 9 | 8.2 | 8.2 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 10 | 8.2 | 8.2 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 11 | 8.2 | 8.2 | 8.1 | 0.3 | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 12 | 8.1 | 8.1 | 8.1 | 0.3 | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 13 | 8.1 | 21.0 | 9.5 | 1.7 | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 14 | 7.9 | 34.0 | 12.1 | 4.3 | 8.2 | 16.2 | 16.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 15 | 8.2 | 7.9 | 12.0 | 4.2 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 16 | 8.3 | 8.2 | 12.0 | 4.2 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 17 | 8.2 | 8.3 | 12.0 | 4.2 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 18 | 8.2 | 8.2 | 12.0 | 4.2 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 19 | 8.4 | 8.2 | 12.0 | 4.2 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 20 | 8.4 | 8.4 | 12.1 | 4.3 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 21 | 8.3 | 8.4 | 12.1 | 4.3 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 22 | 8.1 | 8.3 | 12.1 | 4.3 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 23 | 8.3 | 8.1 | 10.8 | 3.0 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 24 | 8.2 | 8.3 | 8.2 | 0.4 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 25 | 8.2 | 8.2 | 8.3 | 0.5 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 26 | 8.1 | 8.2 | 8.3 | 0.5 | 8.3 | 16.4 | 16.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 27 | 8.2 | 8.1 | 8.2 | 0.4 | 8.2 | 16.2 | 16.3 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 28 | 8.0 | 8.2 | 8.2 | 0.4 | 8.2 | 16.2 | 16.3 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 29 | 8.0 | 8.0 | 8.2 | 0.4 | 8.2 | 16.2 | 16.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 30 | 8.7 | 8.0 | 8.2 | 0.4 | 8.2 | 16.2 | 16.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 31 | 8.0 | 8.7 | 8.2 | 0.4 | 8.0 | 15.8 | 15.9 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| **TOTAL SFD** | 253.2 | 292.0 | 210.8 | 47.0 | 251.2 | | | | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 502.2 | 579.2 | 418.2 | 93.3 | 498.2 | 498.2 | 498.7 | 0.0 | | | 0.0 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 7.8 cfs less 7.8 cfs = 0 cfs

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**AUGUST 2003 - ABOVE NORMAL YEAR**

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 7.6 cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess AF [1] | Input cfs [2] | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.8 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 2 | 7.8 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 3 | 7.8 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 4 | 7.8 | 7.8 | | | 7.8 | 15.5 | 15.5 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 5 | 7.7 | 7.7 | | | 7.8 | 15.5 | 15.5 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 6 | 7.8 | 7.6 | | | 7.9 | 15.7 | 15.7 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 7 | 8.1 | 7.7 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 8 | 8.2 | 7.8 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 9 | 8.1 | 7.8 | | | 8.0 | 15.8 | 15.8 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 10 | 8.1 | 7.7 | 7.8 | 0.2 | 8.0 | 15.8 | 15.7 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 11 | 8.3 | 7.9 | 7.8 | 0.2 | 7.9 | 15.7 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 12 | 8.2 | 7.8 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 13 | 8.0 | 7.7 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 14 | 8.1 | 7.7 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 15 | 8.0 | 7.7 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 16 | 8.2 | 7.8 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 17 | 8.3 | 7.9 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 18 | 8.1 | 7.7 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 19 | 8.2 | 7.9 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 20 | 8.3 | 7.9 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 21 | 8.0 | 7.6 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 22 | 7.9 | 7.6 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 23 | 8.0 | 7.6 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 24 | 8.0 | 7.6 | 7.8 | 0.2 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 25 | 7.9 | 7.6 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 26 | 7.9 | 7.5 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 27 | 7.9 | 7.6 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 28 | 7.9 | 7.5 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 29 | 7.9 | 7.5 | 7.7 | 0.1 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 30 | 7.9 | 7.5 | 7.6 | 0.0 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 31 | 7.9 | 7.5 | 7.6 | 0.0 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| **TOTAL SFD** | 248.3 | 238.8 | 162.4 | 2.8 | 244.2 | | | | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 492.5 | 473.7 | 322.1 | 5.5 | 484.4 | 484.4 | 485.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 7.6 cfs less 7.6 cfs = 0 cfs

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### SEPTEMBER 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 7.4 cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | RCWD AF | Water in Excess of Required Flow cfs [1] | AF | GW Input cfs [2] | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.9 | 7.5 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 2 | 7.9 | 7.5 | | | 7.8 | 15.5 | 15.5 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 3 | 7.8 | 7.5 | | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 4 | 7.8 | 7.5 | | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 5 | 7.9 | 7.5 | | | 7.8 | 15.5 | 15.5 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 6 | 8.2 | 7.4 | | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 7 | 8.2 | 7.5 | 7.6 | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 8 | 8.2 | 7.8 | 7.6 | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 9 | 8.1 | 7.8 | 7.6 | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 10 | 8.1 | 7.8 | 7.6 | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 11 | 8.0 | 7.8 | 7.7 | 0.2 | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 12 | 7.9 | 7.6 | 7.7 | 0.2 | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 13 | 8.0 | 7.7 | 7.7 | 0.2 | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 14 | 8.0 | 7.7 | 7.8 | 0.3 | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 15 | 8.1 | 7.7 | 7.8 | 0.3 | 7.6 | 15.1 | 15.1 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 16 | 7.9 | 7.9 | 7.8 | 0.3 | 7.6 | 15.0 | 15.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 17 | 7.9 | 7.9 | 7.8 | 0.4 | 7.6 | 15.0 | 15.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 18 | 7.9 | 7.9 | 7.8 | 0.4 | 7.6 | 15.0 | 15.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 19 | 7.9 | 7.9 | 7.9 | 0.4 | 7.6 | 15.0 | 15.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 20 | 8.0 | 8.0 | 7.9 | 0.4 | 7.6 | 15.1 | 15.1 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 21 | 8.2 | 8.2 | 7.9 | 0.4 | 7.4 | 15.0 | 15.0 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 22 | 8.2 | 8.2 | 8.0 | 0.5 | 7.4 | 14.7 | 14.7 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 23 | 8.2 | 8.2 | 8.0 | 0.6 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 24 | 8.2 | 8.2 | 8.0 | 0.6 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 25 | 8.0 | 8.0 | 8.0 | 0.6 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 26 | 8.0 | 8.0 | 8.0 | 0.6 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 27 | 8.0 | 8.0 | 8.1 | 0.7 | 7.3 | 14.4 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 28 | 7.8 | 7.8 | 8.1 | 0.7 | 7.6 | 15.1 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 29 | 8.0 | 8.0 | 8.1 | 0.7 | 7.7 | 15.1 | 14.9 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 30 | 8.2 | 8.2 | 8.1 | 0.7 | 7.7 | 15.2 | 15.2 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 240.5 | 234.7 | 156.7 | 8.7 | 229.1 | | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 477.0 | 465.5 | 310.7 | 17.2 | 454.4 | 454.4 | 454.9 | | 0.0 | | 0.0 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 7.4 cfs less 7.4 cfs = 0 cfs

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

OCTOBER 2003 - ABOVE NORMAL YEAR

GROUNDWATER ACCOUNT BALANCE

| DAY | USGS Provisional Discharge (cfs) | USGS Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Moving Average Less Required Flow of 7.7 * (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | WR-34 Make-Up Discharge RCWD (AF) | Water in Excess of Required Flow (cfs) | Water in Excess of Required Flow (AF) | Input (cfs) [2] | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.4 | 7.6 | | | 7.8 | 15.4 | 15.4 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 2 | 8.5 | 7.7 | | | 7.8 | 15.5 | 15.5 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 3 | 8.5 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 4 | 8.6 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 5 | 8.6 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 6 | 8.6 | 7.9 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 7 | 8.6 | 7.9 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 8 | 8.6 | 7.8 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 9 | 8.6 | 8.6 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 10 | 8.6 | 8.6 | | | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 11 | 8.7 | 8.7 | 8.0 | 0.3 | 7.9 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 12 | 8.7 | 8.7 | 8.1 | 0.4 | 7.5 | 14.9 | 14.9 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 13 | 8.6 | 8.6 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 14 | 8.1 | 8.1 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 15 | 7.8 | 7.8 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 16 | 7.8 | 7.8 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 17 | 7.8 | 7.8 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 18 | 7.9 | 7.8 | 8.2 | 0.5 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 19 | 7.9 | 7.9 | 8.1 | 0.4 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 20 | 7.9 | 7.9 | 8.0 | 0.3 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 21 | 7.8 | 7.9 | 7.9 | 0.2 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 22 | 7.8 | 7.8 | 7.9 | 0.2 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 23 | 7.8 | 7.8 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 24 | 7.8 | 7.8 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 25 | 7.7 | 7.7 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 26 | 7.6 | 7.6 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 27 | 7.7 | 7.7 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 28 | 7.7 | 7.7 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 29 | 7.8 | 7.8 | 7.8 | 0.1 | 7.4 | 14.6 | 14.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 30 | 6.1 | 6.1 | 7.7 | 0.1 | 7.4 | 15.6 | 15.6 | N/A | N/A | 0.0 | 0.0 | 0.0 | 0.0 | 1511.2 |
| 31 | | | | 3.8 | 5.8 | 11.6 | 15.6 | N/A | N/A | 3.8 | 7.5 | 0.0 | 0.0 | 1518.7 |
| **TOTAL SFD** | 249.4 | 243.4 | 167.6 | 9.7 | 232.7 | 461.6 | 465.6 | 0.0 | | 3.8 | 7.5 | 0.0 | | |
| **TOTAL AF** | 494.7 | 482.8 | 332.4 | 19.2 | 461.6 | 461.6 | 465.6 | 0.0 | 0.0 | | | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 7.7 cfs less 7.7 cfs = 0 cfs, except 10/31/03 when rights = 7.7 cfs less 3.9 cfs = 3.8 cfs
* - Required Flow changed to 3.9 cfs for 10/31/03

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### NOVEMBER 2003 - ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 4.5 * cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess of Required Flow AF | GW Input cfs [2] | GW Input AF | GW Output cfs | GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.9 | 4.9 | | | 4.5 | 8.9 | 8.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1527.3 |
| 2 | 4.6 | 4.6 | | | 4.5 | 8.9 | 8.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1535.8 |
| 3 | 4.6 | 4.6 | | | 4.5 | 8.9 | 8.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1544.3 |
| 4 | 4.6 | 4.6 | | | 4.4 | 8.7 | 8.7 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1552.9 |
| 5 | 4.6 | 4.8 | | | 4.5 | 9.0 | 9.0 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1561.4 |
| 6 | 4.4 | 4.9 | | | 4.2 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1569.9 |
| 7 | 4.1 | 4.6 | | | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1578.5 |
| 8 | 4.1 | 4.6 | | | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1587.0 |
| 9 | 4.1 | 4.6 | | | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1595.5 |
| 10 | 4.2 | 4.7 | | | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1604.0 |
| 11 | 4.2 | 4.8 | 4.7 | 0.2 | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1612.6 |
| 12 | 31.0 | 31.0 | 4.7 | 0.2 | 1.4 | 2.8 | 2.8 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1621.1 |
| 13 | 68.0 | 38.0 | 7.3 | 2.8 | 0.0 | 0.0 | 0.0 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1629.6 |
| 14 | 7.3 | 7.3 | 10.7 | 6.2 | 0.0 | 0.0 | 0.0 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1638.2 |
| 15 | 2.1 | 2.1 | 10.9 | 6.4 | 1.1 | 2.2 | 2.2 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1646.7 |
| 16 | 6.7 | 6.7 | 10.7 | 6.2 | 4.0 | 7.9 | 7.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1655.2 |
| 17 | 4.1 | 4.1 | 10.8 | 6.3 | 3.5 | 6.9 | 6.9 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1663.7 |
| 18 | 4.6 | 4.6 | 10.6 | 6.3 | 4.3 | 8.6 | 8.6 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1672.3 |
| 19 | 4.7 | 4.7 | 10.8 | 6.3 | 4.4 | 8.8 | 8.8 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1680.8 |
| 20 | 4.5 | 4.5 | 10.8 | 6.3 | 4.2 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1689.3 |
| 21 | 4.4 | 4.4 | 10.8 | 6.3 | 4.2 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1697.9 |
| 22 | 4.3 | 4.3 | 10.7 | 6.2 | 4.2 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1706.4 |
| 23 | 4.3 | 4.3 | 8.1 | 3.6 | 4.2 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1714.9 |
| 24 | 4.6 | 4.6 | 4.7 | 0.2 | 4.4 | 8.4 | 8.4 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1723.4 |
| 25 | 4.9 | 4.8 | 4.4 | -0.1 | 4.6 | 8.8 | 8.8 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1732.0 |
| 26 | 4.6 | 4.9 | 4.5 | 0.0 | 4.6 | 9.1 | 9.1 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1740.5 |
| 27 | 4.9 | 4.9 | 4.7 | 0.2 | 4.7 | 9.3 | 9.3 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1749.0 |
| 28 | 4.9 | 4.9 | 4.6 | 0.0 | 4.7 | 9.2 | 9.2 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1757.6 |
| 29 | 4.9 | 4.9 | 4.6 | 0.1 | 4.6 | 9.2 | 9.2 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1766.1 |
| 30 | 4.9 | 4.9 | 4.7 | 0.2 | 4.6 | 9.2 | 9.2 | N/A | N/A | 4.3 | 8.5 | 0.0 | 0.0 | 1774.6 |
| 31 | | | | | | | | | | | | | | |
| TOTAL SFD | 228.3 | 201.6 | 154.0 | 64.0 | 114.0 | 226.2 | 226.2 | 0.0 | | 129.0 | 255.9 | 0.0 | 0.0 | |
| TOTAL AF | 452.8 | 399.9 | 305.4 | 126.9 | 226.2 | 226.2 | | 0.0 | | | | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 8.8 cfs less 4.5 cfs = 4.3 cfs
* - Required Flow changed to 4.5 cfs on 10/31/03

APPENDIX E

SANTA MARGARITA RIVER WATERSHED

COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

DECEMBER 2003, ABOVE NORMAL YEAR

| DAY | USGS Provisional Discharge cfs | USGS Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Moving Average Less Required Flow of 5.3 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | WR-34 Make-Up Discharge RCWD AF | Water in Excess of Required Flow cfs [1] | Water in Excess of Required Flow AF | GW Acct Input cfs [2] | GW Acct Input AF | GW Acct Output cfs | GW Acct Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.1 | 5.1 | | | 4.9 | 9.7 | 9.7 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1784.7 |
| 2 | 5.4 | 5.4 | | | 5.1 | 10.2 | 10.2 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1794.8 |
| 3 | 5.6 | 5.6 | | | 5.3 | 10.5 | 10.5 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1805.0 |
| 4 | 5.7 | 5.7 | | | 5.3 | 10.8 | 10.8 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1815.1 |
| 5 | 5.8 | 5.8 | | | 5.5 | 11.0 | 11.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1825.2 |
| 6 | 5.9 | 5.9 | | | 5.5 | 11.0 | 11.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1835.3 |
| 7 | 6.1 | 6.1 | | | 5.7 | 11.3 | 11.3 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1845.4 |
| 8 | 6.1 | 6.1 | | | 5.7 | 11.3 | 11.3 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1855.5 |
| 9 | 5.7 | 5.7 | | | 5.4 | 10.7 | 10.7 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1865.7 |
| 10 | 5.5 | 5.5 | | | 5.2 | 10.4 | 10.4 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1875.6 |
| 11 | 5.6 | 5.8 | 5.7 | 0.4 | 5.2 | 10.4 | 10.4 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1865.9 |
| 12 | 5.5 | 5.5 | 5.7 | 0.4 | 5.2 | 10.4 | 10.4 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1890.0 |
| 13 | 5.5 | 5.5 | 5.8 | 0.5 | 5.3 | 10.5 | 10.5 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1908.1 |
| 14 | 5.6 | 5.6 | 5.7 | 0.4 | 5.2 | 10.4 | 10.4 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1918.2 |
| 15 | 5.6 | 5.6 | 5.7 | 0.4 | 5.2 | 10.4 | 10.4 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1928.4 |
| 16 | 5.6 | 5.6 | 5.7 | 0.4 | 5.0 | 10.0 | 10.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1938.5 |
| 17 | 5.3 | 5.3 | 5.7 | 0.4 | 4.9 | 9.7 | 9.7 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1948.8 |
| 18 | 5.2 | 5.2 | 5.6 | 0.3 | 4.9 | 9.7 | 9.7 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1956.7 |
| 19 | 5.1 | 5.1 | 5.5 | 0.2 | 4.9 | 9.8 | 9.8 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1966.8 |
| 20 | 5.3 | 5.3 | 5.5 | 0.2 | 5.0 | 10.0 | 10.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1976.9 |
| 21 | 5.5 | 5.5 | 5.4 | 0.1 | 4.9 | 9.8 | 9.8 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1987.0 |
| 22 | 5.3 | 5.3 | 5.4 | 0.1 | 4.9 | 9.8 | 9.8 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 1997.2 |
| 23 | 5.3 | 5.3 | 5.4 | 0.1 | 5.0 | 9.7 | 9.7 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2007.3 |
| 24 | 5.1 | 5.1 | 5.4 | 0.1 | 4.9 | 10.0 | 10.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2017.4 |
| 25 | 165.0 | 165.0 | 5.3 | 0.0 | 5.0 | 10.0 | 10.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2027.5 |
| 26 | 126.0 | 126.0 | 21.3 | 16.0 | 1.8 | 3.8 | 3.6 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2037.6 |
| 27 | 7.5 | 7.5 | 33.3 | 28.0 | 0.0 | 0.0 | 0.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2047.7 |
| 28 | 1.2 | 1.2 | 33.5 | 28.2 | 0.0 | 0.0 | 0.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2057.9 |
| 29 | 0.7 | 0.7 | 33.1 | 27.8 | 0.0 | 0.0 | 0.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2068.0 |
| 30 | 0.6 | 0.6 | 32.7 | 27.4 | 0.0 | 0.0 | 0.0 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2078.1 |
| 31 | 5.4 | 5.4 | 32.2 | 28.9 | 4.7 | 9.3 | 9.3 | N/A | N/A | 5.1 | 10.1 | 0.0 | 0.0 | 2088.2 |
| TOTAL SFD | 438.7 | 438.7 | 269.7 | 156.4 | 138.4 | 270.6 | 270.6 | | | 158.1 | | | | |
| TOTAL AF | 870.2 | 870.2 | 534.9 | 314.2 | 270.6 | 270.6 | 270.6 | | | | 313.6 | | | |

1 - Art. 7(b) not applicable for months of May through December
2 - Art. 17 - Camp Pendleton rights to groundwater = 10.4 cfs less 5.3 cfs = 5.1 cfs





Map Produced by:
Rancho California Water District
Planning and Capital Projects
Geographic Information Services
August 2004





1 inch equals 4 miles

# Major Water Purveyors
## Santa Margarita River Watershed Watermaster