WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 12.1   General

Projected tasks over the next five years are listed below in two categories:  normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 12.2   Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1. Update List of Substantial Users
2. Collect Water Production, Use, Import and Availability Data
3. Collect Well Location, Construction and Water Level Data
4. Administer Water Rights
5. Collect Water Quality Data
6. Monitor Water Quality and Water Right Activities
7. Administer Lake Skinner and Diamond Valley Lake MOU's
8. Administer Steering Committee Matters
9. Prepare Court Reports/Budgets
10. Monitor Streamflow and Water Quality Measuring
11. Data Management
12. Administer Cooperative Water Resource Management Agreement

### 12.3   Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1. Prepare List of All Water Users Under Court Jurisdiction
2. Prepare Inventory of Ponds and Reservoirs
3. Determine Salt Balance

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

12.4   Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

Projected Expenditures

|  |  | Watermaster Office | Gaging Station | Total |
|---|---|---|---|---|
| Current Year | 2005/2006 | $181,300 | $158,175 | $339,475 |
| Projected Years | 2006/2007 | $281,700 | $168,300 | $450,000 |
|  | 2007/2008 | $309,900 | $178,400 | $488,600 |
|  | 2008/2009 | $325,400 | $189,100 | $514,500 |
|  | 2009/2010 | $341,700 | $200,500 | $542,200 |
|  | 2010/2011 | $358,800 | $212,500 | $571,300 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 13 - WATERMASTER OFFICE BUDGET 2006-2007

A total Watermaster Budget of $450,000 for the Water Year ending September 30, 2007, is shown below.

This budget includes $281,700 for the Watermaster Office and $168,300 for USGS gaging station operations. The budgeted cost for gaging station operation is based on the annual renewal of an agreement between the Watermaster and the U. S. Geological Survey.

|  | APPROVED BUDGET CURRENT YEAR 2005-06 $ | PROPOSED BUDGET 2006-07 $ |
|---|---|---|
| Watermaster Office |  |  |
| Rent | 9,600 | 12,000 |
| Accounting Services | 3,600 | 3,800 |
| Supplies | 900 | 1,000 |
| General Liability & Professional Insurance | 4,800 | 400 |
| Printing | 2,200 | 2,300 |
| Audit | 2,600 | 3,000 |
| Publications | 2,300 | 2,400 |
| Clerical/Data Management | 50,000 | 68,700 |
| Telephone | 2,000 | 3,000 |
| Miscellaneous Operating/Maintenance | 1,600 | 1,600 |
| Mileage/Travel | 500 | 500 |
| Office Equipment and Software | 1,500 | 2,000 |
| Watermaster |  |  |
| Consulting Services | 84,000 | 161,000 |
| Automobile Expense | 3,700 | 0 |
| Travel Reimbursement | 12,000 | 20,000 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 181,300** | **$ 281,700** |
| USGS Gaging Station Operation and Maintenance | $ 132,775 | $ 141,650 |
| USGS Water Quality Operation and Maintenance | 25,400 | 26,650 |
|  | $ 158,175 | $ 168,300 |
| **SUBTOTAL USGS** |  |  |
| **TOTAL** | **$ 339,475** | **$ 450,000** |

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2004-05

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 2004-05

## AUGUST 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2004-05
Quantities in Acre Feet

| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | UNACCOUNTED FOR PRODUCTION 5/ | RELEASE TO RIVER | RECHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **PRODUCTION** | | | | | | **USE** | | | | | | | **RECLAIMED WASTEWATER** | | | |
| 2004 | | | | | | \|\| | 0 | | | | | \|\| | | | | | | |
| OCT | 0 | 2,015 | 592 | 1,463 | 1,463 | \|\| | 0 | 0 | 1,379 | 1,379 | 84 | 1,463 | \|\| | 359 | 239 | 537 | 0 | 0 | 1,135 |
| NOV | 0 | 1,332 | 305 | 1,027 | 1,027 | \|\| | 0 | 0 | 971 | 971 | 56 | 1,027 | \|\| | 215 | 95 | 804 | 0 | 0 | 1,114 |
| DEC | 0 | 1,622 | 365 | 1,257 | 1,257 | \|\| | 0 | 0 | 1,191 | 1,191 | 66 | 1,257 | \|\| | 148 | 34 | 973 | 0 | 0 | 1,155 |
| 2005 | | | | | | \|\| | 0 | | | | | \|\| | | | | | | |
| JAN | 0 | 974 | 230 | 743 | 743 | \|\| | 0 | 0 | 704 | 704 | 39 | 743 | \|\| | 11 | 6 | 1,281 | 0 | 0 | 1,298 |
| FEB | 0 | 778 | 392 | 386 | 386 | \|\| | 0 | 0 | 452 | 452 | (66) | 386 | \|\| | 47 | 41 | 1,065 | 0 | 0 | 1,153 |
| MAR | 0 | 959 | 13 | 946 | 946 | \|\| | 0 | 0 | 733 | 733 | 213 | 946 | \|\| | 73 | 29 | 1,185 | 0 | 0 | 1,287 |
| APR | 0 | 2,136 | 162 | 1,974 | 1,974 | \|\| | 0 | 0 | 1,872 | 1,872 | 103 | 1,974 | \|\| | 129 | 169 | 894 | 0 | 0 | 1,192 |
| MAY | 0 | 2,314 | 206 | 2,107 | 2,107 | \|\| | 0 | 0 | 1,984 | 1,984 | 123 | 2,107 | \|\| | 185 | 199 | 851 | 0 | 0 | 1,235 |
| JUNE | 0 | 3,329 | 577 | 2,752 | 2,752 | \|\| | 0 | 0 | 2,559 | 2,559 | 193 | 2,752 | \|\| | 359 | 484 | 319 | 0 | 0 | 1,162 |
| JULY | 0 | 4,255 | 944 | 3,312 | 3,312 | \|\| | 0 | 0 | 3,087 | 3,087 | 225 | 3,312 | \|\| | 374 | 523 | 312 | 0 | 0 | 1,209 |
| AUG | 0 | 4,358 | 892 | 3,467 | 3,467 | \|\| | 0 | 0 | 3,229 | 3,229 | 238 | 3,467 | \|\| | 392 | 506 | 329 | 0 | 0 | 1,227 |
| SEPT | 0 | 3,564 | 840 | 2,724 | 2,724 | \|\| | 0 | 0 | 2,518 | 2,518 | 206 | 2,724 | \|\| | 372 | 365 | 436 | 0 | 0 | 1,173 |
| TOTAL | 0 | 27,636 | 5,518 | 22,158 | 22,158 | \|\| | 0 | 0 | 20,680 | 20,680 | 1,478 | 22,158 | \|\| | 2,664 | 2,690 | 8,986 | 0 | 0 | 14,340 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Includes 574 AF of sewage diverted to RCWD

5/ Unaccounted for Production includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2004-05
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | WASTEWATER EXPORTED |
| 2004 | | | | | | | | | | | |
| OCT | 0 | 851 | 851 | | 11 | 338 | 502 | 851 | 0 | 851 | 60 |
| NOV | 0 | 369 | 369 | | 2 | 116 | 251 | 369 | 0 | 369 | 72 |
| DEC | 0 | 450 | 450 | | 4 | 145 | 301 | 450 | 0 | 450 | 63 |
| 2005 | | | | | | | | | | | |
| JAN | 0 | 429 | 429 | | 4 | 135 | 290 | 429 | 0 | 429 | 75 |
| FEB | 0 | 346 | 346 | | 1 | 113 | 232 | 346 | 0 | 346 | 69 |
| MAR | 0 | 316 | 316 | | 2 | 104 | 210 | 316 | 0 | 316 | 70 |
| APR | 0 | 499 | 499 | | 5 | 180 | 314 | 499 | 0 | 499 | 73 |
| MAY | 0 | 808 | 808 | | 9 | 291 | 508 | 808 | 0 | 808 | 99 |
| JUNE | 0 | 873 | 873 | | 13 | 340 | 520 | 873 | 0 | 873 | 93 |
| JULY | 0 | 1,002 | 1,002 | | 17 | 399 | 586 | 1,002 | 0 | 1,002 | 77 |
| AUG | 0 | 1,284 | 1,284 | | 21 | 499 | 764 | 1,284 | 0 | 1,284 | 94 |
| SEPT | 0 | 988 | 988 | | 15 | 384 | 589 | 988 | 0 | 988 | 82 |
| TOTAL | 0 | 8,215 | 8,215 | | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 |

* Assumes no loss

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
2004-05
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | | USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. N.W.S. | EXPORTED FROM SMRW |
| 2004 | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 1,167 | 456 | 711 | 327 | 783 | 783 | 670 | 125 | 426 | 1,221 | (438) | 783 | 151 | 3.20 | 0.88 | 147 |
| NOV | 0 | 0 | 653 | 109 | 544 | 250 | 359 | 359 | 177 | 67 | 181 | 425 | (66) | 359 | 138 | 0.80 | 0.92 | 136 |
| DEC | 0 | 0 | 802 | 85 | 717 | 330 | 415 | 415 | 133 | 49 | 165 | 347 | 68 | 415 | 151 | 1.00 | 1.11 | 148 |
| 2005 | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 420 | 107 | 314 | 144 | 251 | 251 | 162 | 64 | 144 | 370 | (119) | 251 | 227 | 1.50 | 2.02 | 224 |
| FEB | 0 | 0 | 414 | 66 | 348 | 160 | 226 | 226 | 88 | 48 | 167 | 303 | (77) | 226 | 181 | 0.50 | 4.31 | 177 |
| MAR | 1,045 | 845 | 558 | 70 | 488 | 225 | 295 | 1,140 | 78 | 48 | 104 | 230 | 910 | 1,140 | 181 | 0.30 | 3.64 | 177 |
| APR | 216 | 416 | 1,284 | 276 | 1,008 | 463 | 739 | 1,155 | 359 | 82 | 211 | 652 | 503 | 1,155 | 139 | 2.10 | 0.97 | 136 |
| MAY | 0 | 0 | 3,778 | 196 | 3,582 | 1,648 | 1,844 | 1,844 | 309 | 91 | 183 | 583 | 1,261 | 1,844 | 143 | 2.50 | 0.44 | 140 |
| JUNE | 0 | 0 | 1,847 | 365 | 1,482 | 681 | 1,046 | 1,046 | 555 | 140 | 349 | 1,044 | 2 | 1,046 | 129 | 2.80 | 0.49 | 125 |
| JULY | 0 | 0 | 2,228 | 480 | 1,747 | 804 | 1,284 | 1,284 | 704 | 149 | 305 | 1,158 | 126 | 1,284 | 128 | 3.20 | 0.50 | 124 |
| AUG | 0 | 0 | 2,313 | 514 | 1,800 | 828 | 1,342 | 1,342 | 771 | 155 | 472 | 1,398 | (56) | 1,342 | 133 | 3.30 | 0.58 | 130 |
| SEPT | 0 | 0 | 1,988 | 377 | 1,610 | 741 | 1,118 | 1,118 | 648 | 152 | 336 | 1,136 | (18) | 1,118 | 121 | 2.40 | 0.57 | 118 |
| TOTAL | 1,261 | 1,261 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | 4,654 | 1,170 | 3,043 | 8,867 | 2,096 | 10,963 | 1,822 | 24 | 16 | 1,782 |

1/ Includes deliveries from Lake Skinner Diversion

2/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed

*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2004-05
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 2004 | | | | \|\| | | | | | | |
| OCT | 0 | 55 | 55 | \|\| | 52 | 0 | 0 | 52 | 3 | 55 |
| NOV | 0 | 9 | 9 | \|\| | 9 | 0 | 0 | 9 | 0 | 9 |
| DEC | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | \|\| | | | | | | |
| 2005 | | | | \|\| | | | | | | |
| JAN | 0 | 15 | 15 | \|\| | 14 | 0 | 0 | 14 | 1 | 15 |
| FEB | 0 | 10 | 10 | \|\| | 10 | 0 | 0 | 10 | 1 | 10 |
| MAR | 0 | 4 | 4 | \|\| | 4 | 0 | 0 | 4 | 0 | 4 |
| APR | 0 | 1 | 1 | \|\| | 1 | 0 | 0 | 1 | 0 | 1 |
| MAY | 0 | 10 | 10 | \|\| | 10 | 0 | 0 | 10 | 1 | 10 |
| JUNE | 0 | 148 | 148 | \|\| | 141 | 0 | 0 | 141 | 7 | 148 |
| JULY | 0 | 109 | 109 | \|\| | 104 | 0 | 0 | 104 | 5 | 109 |
| AUG | 0 | 125 | 125 | \|\| | 119 | 0 | 0 | 119 | 6 | 125 |
| SEPT | 0 | 70 | 70 | \|\| | 67 | 0 | 0 | 67 | 4 | 70 |
| | | | | \|\| | | | | | | |
| TOTAL | 0 | 556 | 556 | \|\| | 528 | 0 | 0 | 528 | 28 | 556 |

* Construction water
** Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**MURRIETA COUNTY WATER DISTRICT**
2004-05
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 2004 | | | | | | | | | | |
| OCT | 251 | 1 | 252 | | 34 | 19 | 151 | 204 | 48 | 252 |
| NOV | 121 | 6 | 127 | | 16 | 25 | 106 | 147 | (20) | 127 |
| DEC | 110 | 0 | 110 | | 10 | 22 | 72 | 104 | 6 | 110 |
| 2005 | | | | | | | | | | |
| JAN | 108 | 0 | 108 | | 7 | 16 | 91 | 114 | (6) | 108 |
| FEB | 101 | 0 | 101 | | 6 | 23 | 75 | 104 | (3) | 101 |
| MAR | 79 | 0 | 79 | | 6 | 16 | 46 | 68 | 11 | 79 |
| APR | 135 | 0 | 135 | | 14 | 18 | 98 | 130 | 5 | 135 |
| MAY | 174 | 1 | 175 | | 26 | 24 | 149 | 199 | (24) | 175 |
| JUNE | 247 | 1 | 248 | | 28 | 23 | 134 | 185 | 63 | 248 |
| JULY | 246 | 12 | 258 | | 38 | 36 | 209 | 283 | (25) | 258 |
| AUG | 274 | 16 | 290 | | 35 | 22 | 202 | 259 | 31 | 290 |
| SEPT | 252 | 38 | 290 | | 42 | 30 | 206 | 278 | 12 | 290 |
| TOTAL | 2,098 | 75 | 2,173 | | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2004-05
Quantities in Acre Feet

| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| **PRODUCTION** | | | | | **USE** | | | | |
| 2004 | | | | | | | | | |
| OCT | 0 | 230 | 230 | | 191 | 18 | 209 | 21 | 230 |
| NOV | 0 | 91 | 91 | | 74 | 9 | 83 | 8 | 91 |
| DEC | 0 | 57 | 57 | | 45 | 7 | 52 | 5 | 57 |
| | | | | | | | | | |
| 2005 | | | | | | | | | |
| JAN | 0 | 69 | 69 | | 56 | 7 | 63 | 6 | 69 |
| FEB | 0 | 84 | 84 | | 71 | 5 | 76 | 8 | 84 |
| MAR | 0 | 46 | 46 | | 38 | 4 | 42 | 4 | 46 |
| APR | 0 | 87 | 87 | | 73 | 6 | 79 | 8 | 87 |
| MAY | 0 | 105 | 105 | | 85 | 11 | 96 | 9 | 105 |
| JUNE | 0 | 150 | 150 | | 124 | 12 | 136 | 14 | 150 |
| JULY | 0 | 195 | 195 | | 161 | 16 | 177 | 18 | 195 |
| AUG | 0 | 244 | 244 | | 203 | 19 | 222 | 22 | 244 |
| SEPT | 0 | 252 | 252 | | 210 | 19 | 229 | 23 | 252 |
| | | | | | | | | | |
| TOTAL | 0 | 1,610 | 1,610 | | 1,331 | 133 | 1,464 | 146 | 1,610 |

*Loss = 10% of use

TABLE A-7

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## RANCHO CALIFORNIA WATER DISTRICT

2004-2005

Quantities in Acre Feet

| MONTH/YEAR | PRODUCTION | | | | | USE | | | | | | | | | VAIL | RECLAIMED WASTEWATER |
| | WELLS 1/ | IMPORT 2/ | EXPORT | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE 3/ | IMPORT RECHARGE TO STORAGE 4/ | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE 6/ | REUSED IN SMRW 7/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2004** | | | | | | | | | | | | | | | | |
| OCT | 1,695 | 4,554 | 142 | 4,412 | 6,107 | 4,040 | 719 | 559 | 3,240 | 114 | 848 | 9,520 | (3,413) | 6,107 | (384) | 283 |
| NOV | 1,702 | 1,559 | 44 | 1,515 | 3,217 | 1,722 | 325 | 604 | 1,798 | 107 | 154 | 4,710 | (1,493) | 3,217 | 0 | 289 |
| DEC | 1,645 | 2,273 | 33 | 2,240 | 3,885 | 903 | 181 | 282 | 1,389 | 133 | 624 | 3,512 | 373 | 3,885 | 0 | 265 |
| **2005** | | | | | | | | | | | | | | | | |
| JAN | 1,155 | 840 | 34 | 806 | 1,961 | 927 | 179 | 151 | 1,287 | 6 | 236 | 2,786 | (825) | 1,961 | 0 | 344 |
| FEB | 984 | 1,391 | 24 | 1,367 | 2,351 | 379 | 83 | 251 | 1,066 | 3 | 618 | 2,400 | (49) | 2,351 | 0 | 359 |
| MAR | 1,497 | 1,497 | 197 | 1,300 | 2,797 | 268 | 77 | 239 | 1,052 | 1 | 573 | 2,210 | 587 | 2,797 | 0 | 366 |
| APR | 3,167 | 2,848 | 40 | 2,808 | 5,975 | 251 | 63 | 224 | 1,210 | 31 | 117 | 1,896 | 4,079 | 5,975 | 0 | 343 |
| MAY | 3,224 | 4,122 | 55 | 4,067 | 7,291 | 1,981 | 385 | 371 | 2,129 | 590 | 83 | 5,539 | 1,752 | 7,291 | (431) | 396 |
| JUNE | 3,187 | 5,501 | 98 | 5,403 | 8,590 | 2,854 | 582 | 466 | 2,848 | 676 | 247 | 7,663 | 927 | 8,590 | (180) | 421 |
| JULY | 3,351 | 7,848 | 119 | 7,729 | 11,080 | 3,453 | 709 | 496 | 3,274 | 609 | 247 | 8,788 | 2,292 | 11,080 | (208) | 443 |
| AUG | 3,000 | 7,627 | 143 | 7,484 | 10,484 | 4,175 | 836 | 528 | 3,576 | 563 | 267 | 9,945 | 539 | 10,484 | (53) | 414 |
| SEPT | 2,999 | 8,185 | 145 | 8,040 | 11,039 | 4,185 | 822 | 587 | 3,526 | 551 | 1,148 | 10,819 | 220 | 11,039 | (13) | 381 |
| TOTAL | 27,606 | 48,245 | 1,074 | 47,171 | 74,777 | 25,138 | 4,961 | 4,748 | 26,395 | 3,384 | 5,162 | 69,788 | 4,989 | 74,777 | (1,269) | 4,284 |

1/ Wells recovered 26,470 AF from older alluvium and 1,136 AF from Vail recharge
2/ Includes 28,429 AF direct use; 16,504 AF direct recharge; and 3,259 AF from MWD WR-34 and 53 AF from System River Meter
3/ 5 AF into Temecula Creek from Well 109; 63 AF into Murrieta Creek from Wells 101, 102, 118, 135 and 53 AF from System River Meter;
4/ 4 AF into Santa Gertrudis Creek from Well 108; and 3,259 AF from MWD WR-34
4/ 16,504 AF of direct recharge less 11,342 AF of import recovery
5/ Loss = Total production less total use and includes 240 acre feet pumped from wells 102, 121, 135 and 146 directly into reclaimed water system
6/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
7/ Does not include EMWD reclaimed wastewater production; includes 240 acre feet pumped from wells 102, 121, 135 and 146 directly into reclaimed water system

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
2004-05
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | | WASTEWATER | | |
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE 1/ IN SMRW | AGRICULTURE 1/ OUT SMRW | CAMP SUPPLY 2/ IN SMRW | CAMP SUPPLY 2/ OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | FROM INSIDE SMRW 4/ | FROM OUTSIDE SMRW 5/ | TOTAL EXPORTED TO OCEANSIDE OUTFALL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | | | | | | | | | | | | |
| OCT | 152 | 390 | 542 | 59 | 93 | 169 | 221 | 314 | 228 | 84 | 166 | 250 |
| NOV | 0 | 285 | 285 | 0 | 0 | 125 | 160 | 160 | 125 | 79 | 135 | 214 |
| DEC | 0 | 304 | 304 | 0 | 0 | 133 | 171 | 171 | 133 | 83 | 137 | 220 |
| 2005 | | | | | | | | | | | | |
| JAN | 0 | 314 | 314 | 0 | 0 | 138 | 176 | 176 | 138 | 83 | 137 | 220 |
| FEB | 0 | 299 | 299 | 0 | 0 | 130 | 169 | 169 | 130 | 100 | 183 | 283 |
| MAR | 0 | 326 | 326 | 0 | 0 | 142 | 184 | 184 | 142 | 88 | 148 | 236 |
| APR | 25 | 443 | 468 | 10 | 15 | 193 | 250 | 265 | 203 | 96 | 130 | 226 |
| MAY | 75 | 468 | 543 | 29 | 46 | 203 | 265 | 311 | 232 | 89 | 132 | 221 |
| JUNE | 207 | 491 | 698 | 81 | 126 | 214 | 277 | 403 | 295 | 92 | 135 | 227 |
| JULY | 233 | 611 | 844 | 91 | 142 | 266 | 345 | 487 | 357 | 88 | 145 | 233 |
| AUG | 352 | 507 | 859 | 137 | 215 | 220 | 287 | 502 | 357 | 88 | 143 | 231 |
| SEPT | 273 | 464 | 737 | 107 | 166 | 201 | 263 | 429 | 308 | 84 | 113 | 197 |
| TOTAL | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 1,054 | 1,704 | 2,758 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
   Station Import, minus the NWS Import  (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1, plus discharge from Pond 2, plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
2003-2004
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | | | | | | | | | | |
| OCT | 0.0 | 5.0 | 5.0 | | 0.0 | 4.5 | 0.5 | 5.0 | | 0.6 |
| NOV | 0.0 | 2.1 | 2.1 | | 0.0 | 1.9 | 0.2 | 2.1 | | 0.6 |
| DEC | 0.0 | 2.8 | 2.8 | | 0.0 | 2.5 | 0.3 | 2.8 | | 0.7 |
| | | | | | | | | | | |
| 2004 | | | | | | | | | | |
| JAN | 0.0 | 2.5 | 2.5 | | 0.0 | 2.3 | 0.2 | 2.5 | | 0.7 |
| FEB | 0.0 | 1.6 | 1.6 | | 0.0 | 1.5 | 0.1 | 1.6 | | 0.8 |
| MAR | 0.0 | 3.1 | 3.1 | | 0.0 | 2.8 | 0.3 | 3.1 | | 0.8 |
| APR | 0.0 | 5.5 | 5.5 | | 0.0 | 5.0 | 0.5 | 5.5 | | 0.7 |
| MAY | 0.0 | 11.0 | 11.0 | | 0.0 | 10.0 | 1.0 | 11.0 | | 0.6 |
| JUNE | 0.0 | 11.8 | 11.8 | | 0.0 | 10.7 | 1.1 | 11.8 | | 0.7 |
| JULY | 0.0 | 8.7 | 8.7 | | 0.0 | 7.9 | 0.8 | 8.7 | | 0.6 |
| AUG | 0.0 | 9.3 | 9.3 | | 0.0 | 8.5 | 0.8 | 9.3 | | 0.7 |
| SEPT | 0.0 | 9.4 | 9.4 | | 0.0 | 8.5 | 0.9 | 9.4 | | 0.5 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 72.8 | 72.8 | | 0.0 | 66.2 | 6.6 | 72.8 | | 8.0 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
2004-05
Quantities in Acre Feet

| | IMPORT | | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | PECHANGA INDIAN RESERVATION | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 2004 | | | | | | | | |
| OCT | 4.20 | 1.38 [1] | 2.42 | 0.16 | 2.85 | 41.10 | 4.89 | 12.44 |
| NOV | 3.70 | 1.38 [1] | 2.43 | 0.14 | 1.29 | 36.00 | 1.59 | 4.62 |
| DEC | 3.70 | 1.38 [1] | 0.94 | 0.04 | 0.50 | 41.10 | 1.64 | 4.63 |
| 2005 | | | | | | | | |
| JAN | 3.10 | 3.85 [2] | 1.50 | 0.04 | 0.72 | 29.30 | 1.64 | 2.32 |
| FEB | 1.70 | 3.85 [2] | 1.45 | 0.09 | 0.29 | 37.40 | 1.49 | 3.08 |
| MAR | 4.20 | 1.65 [3] | 2.12 | 0.09 | 0.50 | 50.40 | 3.52 | 3.00 |
| APR | 6.40 | 1.65 [3] | 3.27 | 0.10 | 13.12 | 26.80 | 4.71 | 6.25 |
| MAY | 6.10 | 1.65 [3] | 2.08 | 0.12 | 38.95 | 52.60 | 4.87 | 4.91 |
| JUNE | 7.20 | 5.43 [4] | 2.21 | 0.16 | 49.03 | 61.50 | 6.97 | 5.03 |
| JULY | 7.80 | 5.43 [4] | 4.83 | 0.17 | 42.24 | 72.70 | 8.55 | 6.53 |
| AUG | 7.50 | 5.43 [4] | 3.29 | 0.17 | 41.55 | 75.20 | 8.55 | 7.41 |
| SEPT | 6.60 | 5.18 | 2.52 | 0.13 | 17.04 | 83.90 | 7.45 | 6.73 |
| SUBTOTAL | | | 29.06 | 1.41 | | 608.00 | | |
| | | | 158.00 * | 7.50 * | | 0.00 ** | | |
| TOTAL | 62.20 | 38.26 | 187.06 | 8.91 | 208.08 | 608.00 | 55.87 | 66.95 |

1/ Average for October, November and December
2/ Average for January and February
3/ Average for March, April and May
4/ Average for June, July and August
* Estimated non-metered use
** Surface Diversion

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2004-05

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965-66 TO WATER YEAR 2004-05

## AUGUST 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | REUSE OUTSIDE SMRW | UNACCOUNTED FOR PRODUCTION 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | | 0 | 0 | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | | 0 | 0 | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | | 0 | 0 | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | | 0 | 0 | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | | 0 | 0 | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | | 0 | 0 | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | | 0 | 0 | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | | 0 | 0 | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | | 0 | 0 | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | | 0 | 0 | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | | 134 | 0 | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | | 244 | 0 | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | | 300 | 0 | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | | 350 | 0 | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | | 375 | 0 | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | | 663 | 0 | 285 | 948 | 50 | 998 | | 375 | 0 | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | | 375 | 0 | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | | 375 | 0 | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | | 644 | 0 | 244 | 888 | 47 | 935 | | 400 | 0 | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | | 624 | 0 | 319 | 943 | 50 | 993 | | 450 | 0 | | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | | 700 | 0 | 239 | 940 | 49 | 989 | | 600 | 0 | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | | 638 | 0 | 543 | 1,182 | 62 | 1,244 | | 650 | 0 | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | | 650 | 0 | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | | 1,058 | 0 | | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | | 1,567 | 0 | | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | | 1,282 | 0 | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | | 1,323 | 0 | | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,809 | 1,492 | 5,117 | 5,357 | | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | | 3,221 11/ | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 27,636 | 5,518 | 22,158 | 22,158 | | 0 | 0 | 20,680 | 20,680 | 1,478 | 22,158 | | 2,664 12/ | 2,690 | 8,986 | 0 | 0 | 14,340 |

1/ Does not include deliveries to Rancho California WD or Elsinore Valley MWD
2/ Figures are 95% of water pumped and imported to allow for 5% loss
3/ Figures are 95% of water pumped and imported to allow for 5% loss
4/ Unaccounted for Production includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed
5/ Includes 905 AF of sewage diverted to RCWD
6/ Includes 1,159 AF of sewage diverted to RCWD

7/ Includes 1,162 AF of sewage diverted to RCWD
8/ Includes 1,201 AF of sewage diverted to RCWD
9/ Includes 1,219 AF of sewage diverted to RCWD
10/ Includes 1,056 AF of sewage diverted to RCWD
11/ Includes 0 AF of sewage diverted to RCWD
12/ Includes 574 AF of sewage diverted to RCWD

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | |
| 1966 | | | \|\| | | | | | | | | |
| 1967 | | | \|\| | | | | | | | | |
| 1968 | | | \|\| | | | | | | | | |
| 1969 | | | \|\| | | | | | | | | |
| 1970 | | | \|\| | | | | | | | | |
| 1971 | | | \|\| | | | | | | | | |
| 1972 | | | \|\| | | | | | | | | |
| 1973 | | | \|\| | | | | | | | | |
| 1974 | | | \|\| | | | | | | | | |
| 1975 | | | \|\| | | | | | | | | |
| 1976 | | | \|\| | | | | | | | | |
| 1977 | | | \|\| | | | | | | | | |
| 1978 | | | \|\| | | | | | | | | |
| 1979 | | | \|\| | | | | | | | | |
| 1980 | | | \|\| | | | | | | | | |
| 1981 | | | \|\| | | | | | | | | |
| 1982 | | | \|\| | | | | | | | | |
| 1983 | | | \|\| | | | | | | | | |
| 1984 | | | \|\| | | | | | | | | |
| 1985 | | | \|\| | | | | | | | | |
| 1986 | | | \|\| | | | | | | | | |
| 1987 | | | \|\| | | | | | | | | |
| 1988 | | | \|\| | | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 \|\| | | | | | 1,341 | 0 | 1,341 | 74 |
| 1990 | 0 | 2,255 | 2,255 \|\| | | | | | 2,255 | 0 | 2,255 | 114 |
| 1991 | 0 | 2,421 | 2,421 \|\| | | | | | 2,421 | 0 | 2,421 | 134 |
| 1992 | 0 | 2,190 | 2,190 \|\| | | | | | 2,190 | 0 | 2,190 | 140 |
| 1993 | 0 | 2,964 | 2,964 \|\| | | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 R | 150 |
| 1994 | 0 | 3,232 | 3,232 \|\| | | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 R | 170 |
| 1995 | 0 | 3,127 | 3,127 \|\| | | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 R | 185 |
| 1996 | 0 | 4,197 | 4,197 \|\| | | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 R | 213 |
| 1997 | 0 | 4,296 | 4,296 \|\| | | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 R | 226 |
| 1998 | 0 | 5,100 | 5,100 \|\| | | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 |
| 1999 | 0 | 6,133 | 6,133 \|\| | | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 R | 254 |
| 2000 | 0 | 7,174 | 7,174 \|\| | | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 R | 279 |
| 2001 | 0 | 6,215 | 6,215 \|\| | | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 R | 310 |
| 2002 | 0 | 7,596 | 7,596 \|\| | | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 |
| 2003 | 0 | 7,091 | 7,091 \|\| | | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 |
| 2004 | 0 | 8,438 | 8,438 \|\| | | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 |
| 2005 | 0 | 8,215 | 8,215 \|\| | | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 |

* Assumes no loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | \|\| | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | \|\| | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | \|\| | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | \|\| | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | \|\| | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | \|\| | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | \|\| | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | \|\| | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | \|\| | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | \|\| | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | \|\| | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | \|\| | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | \|\| | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | \|\| | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | \|\| | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | \|\| | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | \|\| | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | \|\| | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | \|\| | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | \|\| | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | \|\| | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | \|\| | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | \|\| | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | \|\| | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | \|\| | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | \|\| | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | \|\| | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | \|\| | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | \|\| | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | \|\| | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | \|\| | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | \|\| | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | \|\| | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | \|\| | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | \|\| | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | \|\| | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | \|\| | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | \|\| | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | \|\| | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | \|\| | | | | | |

1/ Includes deliveries from Lake Skinner Diversion beginning 2005
2/ Total SMRW production equals SMRW Import plus 30% local (1966-1971)
3/ Loss = Total production less total use          (Neglects change in Storage at Red Mtn After 1985)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. | | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | | 0 | | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26 | E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26 | E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26 | E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18 | P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | | 1,377 | 0 | 0 |
| 2000 | 2,164 | 76 | 1,641 | | 7 | | 1,634 | 0 | 0 |
| 2001 | 2,191 | 76 | 1,675 | 24 | 8 | | 1,643 | 0 | 0 |
| 2002 | 2,061 | 74 | 1,532 | 28 | 9 | | 1,495 | 0 | 0 |
| 2003 | 2,276 | 76 | 1,737 | 21 | 10 | | 1,706 | 0 | 0 |
| 2004 | 2,199 | 75 | 1,654 | 26 | 8 | | 1,620 | 0 | 0 |
| 2005 | 2,505 | 73 | 1,822 | 24 | 16 | | 1,782 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
          All other quantities are estimated (1966 - 1989). Prior to 1983, Wastewater was
          discharged into Fallbrook Creek. After 1983, Wastewater is discharged into an ocean outfall.

1/ - San Luis Rey Watershed          E - Estimated          P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | 470 | 0 | 0 | 470 | 25 | 495 |
| 2004 | 0 | 766 | 766 | 728 | 0 | 0 | 728 | 38 | 766 |
| 2005 | 0 | 556 | 556 | 528 | 0 | 0 | 528 | 28 | 556 |

\* Construction Water
\*\* Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**MURRIETA COUNTY WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | | PRODUCTION | | | USE | | | | | |
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1966 | | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | | 265 | 0 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | | 230 | 0 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | | 216 | 0 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | | 304 | 0 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | | 308 | 0 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | | 305 | 0 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | | 326 | 0 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | | 303 | 0 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | | 286 | 0 | 286 | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | R | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | R | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | R | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | R | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | R | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | R | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | R | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | R | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |

* Loss = Total production less total delivered
R - Revised Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | | PRODUCTION | | | | USE | | | |
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 14,538 | 1,308 | \|\| | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | \|\| | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | \|\| | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | \|\| | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | \|\| | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | \|\| | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | \|\| | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | \|\| | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | \|\| | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | \|\| | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | \|\| | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | \|\| | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | \|\| | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | \|\| | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | \|\| | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | \|\| | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | \|\| | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | \|\| | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | \|\| | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | \|\| | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | \|\| | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | \|\| | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | \|\| | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | \|\| | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | \|\| | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | \|\| | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | \|\| | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | \|\| | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | \|\| | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | \|\| | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | \|\| | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | \|\|. | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | \|\| | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | \|\| | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | \|\| | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | \|\| | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | \|\| | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | \|\| | 1,237 | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | \|\| | 1,567 | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | \|\| | 1,331 | 133 | 1,464 | 146 | 1,610 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE
### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | USE | | | | | | | | | VAIL | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | EXPORT | NET IMPORT | TOTAL | AG | AGI DOM | COMM | DOM | SMR RELEASE TO STORAGE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 1/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 2/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 3/ |
| 1966 | 4,288 | 0 | 0 | 0 | 4,288 | | | | | | | | | | 0 | 185 | 0 | 0 |
| 1967 | 5,100 | 0 | 0 | 0 | 5,100 | | | | | | | | | | 0 | 1,138 | 0 | 0 |
| 1968 | 3,617 | 0 | 0 | 0 | 3,617 | | | | | | | | | | 0 | 398 | 0 | 0 |
| 1969 | 6,721 | 0 | 0 | 0 | 6,721 | | | | | | | | | | 0 | 697 | 0 | 0 |
| 1970 | 7,960 | 0 | 0 | 0 | 7,960 | | | | | | | | | | 0 | 540 | 0 | 0 |
| 1971 | 8,369 | 0 | 0 | 0 | 8,369 | | | | | | | | | | 0 | 1,541 | 0 | 0 |
| 1972 | 7,726 | 0 | 0 | 0 | 7,726 | | | | | | | | | | 0 | 203 | 0 | 0 |
| 1973 | 10,163 | 0 | 0 | 0 | 10,163 | | | | | | | | | | 0 | 524 | 0 | 0 |
| 1974 | 10,357 | 0 | 0 | 0 | 10,357 | | | | | | | | | | 0 | 1,086 | 0 | 0 |
| 1975 | 11,609 | 0 | 0 | 0 | 11,609 | | | | | | | | | | 0 | 369 | 0 | 0 |
| 1976 | 10,522 | 119 | 0 | 119 | 10,641 | | | | | | | | | | 0 | 50 | 0 | 0 |
| 1977 | 8,930 | 1,845 | 0 | 1,845 | 10,775 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1978 | 11,371 | 5,774 | 0 | 5,774 | 17,145 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1979 | 12,621 | 7,009 | 0 | 7,009 | 19,630 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1980 | 15,612 | 10,126 | 0 | 10,126 | 25,738 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1981 | 12,631 | 15,282 | 0 | 15,282 | 27,913 | | | | | | | | | | 6,802 | 0 | 0 | 0 |
| 1982 | 16,675 4/ | 13,378 | 0 | 13,378 | 30,053 | | | | | | | | | | 6,058 | 715 | 0 | 0 |
| 1983 | 25,660 | 5,752 | 0 | 5,752 | 31,412 | | | | | | | | | | 12,113 | 1,144 | 0 | 0 |
| 1984 | 24,373 | 6,716 | 0 | 6,716 | 31,089 | | | | | | | | | | 6,612 | 1,201 | 0 | 0 |
| 1985 | 26,997 | 7,158 | 0 | 7,158 | 34,155 | | | | | | | | | | 5,027 | 1,053 | 0 | 0 |
| 1986 | 33,735 | 11,174 | 0 | 11,174 | 44,909 | | | | | | | | | | 8,722 | 273 | 0 | 0 |
| 1987 | 21,367 | 17,854 | 0 | 17,854 | 39,221 | | | | | | | | | | 8,089 | 0 | 0 | 0 |
| 1988 | 27,131 | 21,895 | 0 | 21,895 | 49,026 | 25,333 | | 3,316 | 13,198 | 852 | 0 | 42,699 5/ | 6,327 | 49,026 | 4,844 | 0 | 48 | 0 |
| 1989 | 33,241 | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 0 | 47,401 6/ | 7,870 | 55,271 | 0 | 0 | 82 | 0 |
| 1990 | 25,711 | 22,030 | 0 | 22,030 | 47,741 | 32,924 | | 2,841 | 10,603 | 785 | 0 | 47,253 | 488 | 47,741 | 0 | 0 | 133 | 0 |
| 1991 | 25,661 | 21,238 | 0 | 21,238 | 46,899 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 6,253 | 0 | 352 | 0 |
| 1992 | 25,509 | 16,931 | 0 | 16,931 | 42,440 | 29,265 | | 2,141 | 10,618 | 519 | 0 | 42,543 | (103) | 42,440 | 2,244 | 0 | 374 | 0 |
| 1993 | 37,700 | 11,411 | 0 | 11,411 | 49,111 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 31,704 | 0 | 378 | 0 |
| 1994 | 31,833 | 16,386 | 0 | 16,386 | 48,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | (631) | 48,219 | 8,469 | 0 | 1,936 | 0 |
| 1995 | 44,578 | 15,108 | 0 | 15,108 | 59,686 | 35,712 | | 2,752 | 16,530 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 11,158 | 0 | 1,753 | 0 |
| 1996 | 37,372 | 23,600 | 0 | 23,600 | 60,972 | 40,351 | | 3,250 | 16,835 | 2,978 | 0 | 63,414 | (2,442) | 60,972 | 9,112 | 0 | 2,284 | 0 |
| 1997 | 34,280 | 26,592 | 0 | 26,592 | 60,872 | 38,466 | | 3,674 | 18,273 | 459 | 0 | 60,872 | 0 | 60,872 | 1,725 | 0 | 693 7/ | 0 |
| 1998 | 26,851 | 19,584 | 0 | 19,584 | 46,435 | 24,221 | | 2,805 | 19,610 | 1,044 | 164 | 47,844 | (1,409) | 46,435 | 4,514 | 0 | 1,376 7/ | 0 |
| 1999 | 30,598 | 34,490 | 0 | 34,490 | 65,088 | 37,157 | | | | | 2,286 | 63,771 | 1,317 | 65,088 | 1,010 | 0 | 1,524 7/ | 1,179 |
| 2000 | 27,938 | 55,409 | 0 | 55,409 | 83,347 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | 8,008 | 79,031 | 4,316 | 83,347 | (49) | 0 | 3,550 7/ | 1,654 |
| 2001 | 26,421 | 41,823 | 0 | 41,823 | 68,244 | 30,383 | 4,525 | 4,053 | 22,866 | 514 | 2,374 | 64,715 | 3,529 | 68,244 | (361) | 0 | 3,719 7/ | 1,854 |
| 2002 | 24,895 | 54,148 | 0 | 54,148 | 79,043 | 35,747 | 5,345 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (314) | 0 | 4,519 7/ | 2,015 |
| 2003 | 25,240 | 50,927 | 247 | 50,680 | 75,920 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,851 | 75,920 | (658) | 0 | 3,780 7/ | 2,180 |
| 2004 | 25,353 | 63,170 | 1,074 | 62,096 | 87,449 | 33,467 | 5,549 | 4,883 | 29,314 | 3,201 | 5,094 | 81,508 | 5,941 | 87,449 | (101) | 0 | 3,257 7/ | 104 |
| 2005 | 27,606 | 48,245 | 1,074 | 47,171 | 74,777 | 25,138 | 4,961 | 4,748 | 26,395 | 3,384 | 5,162 | 69,788 | 4,989 | 74,777 | (1,269) | 0 | 4,284 7/ | 0 |

1/ Loss = Total production less total use
2/ Irrigation 1966 to 1976 by pumping from Vail Lake.
  Figures from 1966 to 1972 supplied by USGS; 1972 to 2002 supplied by RCWD.
3/ Discharge from 2MGD Demonstration project
4/ Includes 98 AF from wells out of groundwater area
5/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data
6/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data
7/ Does not include EMWD reclaimed wastewater production

8/18/2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-9

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | RECHARGED IN-SMR 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW | TOTAL EXPORTED 6/ |
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 919 | 974 | 1,893 | |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 914 | 1,243 | 2,156 | |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | 866 | 1,214 | 2,080 | |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | 1,019 | 1,170 | 2,189 | |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 1,032 | 1,113 | 2,145 | |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | 921 | 1,090 | 2,011 | |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | 900 | 1,168 | 2,068 | |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 949 | 1,187 | 2,137 | |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 915 | 1,140 | 2,055 | |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 989 | 1,530 | 2,519 | |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 949 | 1,497 | 2,447 | |
| 1977 | 994 | 4,506 | 5,500 | 388 | 608 | 1,918 | 2,588 | 3,194 | 2,306 | 942 | 1,416 | 2,358 | |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | 1,164 | 1,283 | 2,446 | |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | 1,065 | 1,427 | 2,493 | |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 1,101 | 1,405 | 2,506 | |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 1,119 | 1,249 | 2,368 | |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 982 | 1,273 | 2,254 | |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | 1,252 | 1,242 | 2,494 | |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 1,323 | 1,120 | 2,443 | |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 1,419 | 1,200 | 2,619 | |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 1,259 | 981 | 2,240 | |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 1,367 | 1,799 | 3,166 | |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 1,523 | 1,872 | 3,396 | |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | 1,301 | 1,446 | 2,747 | |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 1,277 | 1,451 | 2,728 | |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 1,070 | 1,219 | 2,289 | |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 933 | 1,548 | 2,481 | |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 1,049 | 1,926 | 2,975 | |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 1,034 | 1,501 | 2,535 | |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 980 | 1,473 | 2,453 | |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 951 | 1,493 | 2,444 | |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 988 | 1,932 | 2,920 | |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 935 | 2,073 | 3,008 | |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 893 | 2,130 | 3,023 | |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 1,036 | 2,116 | 3,152 | |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 1,065 | 2,075 | 3,140 | |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 950 | 1,950 | 2,900 | |
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 999 | 1,688 | 2,687 | |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 R | 0 R | 0 R | 2,776 R |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 0 | 0 | 2,758 |

R - Revised

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes no losses.

4/ For years 1966 - 2003 Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ For years 1966 - 2003 Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2 returned to SMRW via Pond 2 plus the portion of effluent from Plant 13 not included in 4/. No record available for effluent from Plant 2 returned to SMRW for 1966-1974 & 1982 - June 1990. Calculation of import recharged in SMRW from Plant 2 is based on zero when no record is available.

6/ Beginning October 2003, all wastewater was exported to Oceanside Outfall during construction of new wastewater treatment plant.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9 | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |
| 1998 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 8 |
| 1999 | 0 | 111 | 111 | \|\| | 0 | 101 | 10 | 111 | \|\| | 5 |
| 2000 | 0 | 104 | 104 | \|\| | 0 | 95 | 9 | 104 | \|\| | 7 |
| 2001 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2002 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 9 |
| 2003 | 0 | 88 | 88 | \|\| | 0 | 80 | 8 | 88 | \|\| | 10 |
| 2004 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2005 | 0 | 40 | 40 | \|\| | 0 | 36 | 4 | 40 | \|\| | 16 |

1/ - Estimate 1969-1984 - Records not available
2/ - Loss = 10% of Use

E - Estimate
P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | PECHANGA INDIAN RESERVATION | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | | |
| 1967 | 20.40 | | | | | | | |
| 1968 | 27.00 | | | | | | | |
| 1969 | 24.60 | | | | | | | |
| 1970 | 30.60 | | | | | | | |
| 1971 | 34.40 | | | | | | | |
| 1972 | 34.10 | | | | | | | |
| 1973 | 30.20 | | | | | | | |
| 1974 | 36.40 | | | | | | | |
| 1975 | 34.20 | | | | | | | |
| 1976 | 35.00 | | | | | | | |
| 1977 | 24.20 | | | | | | | |
| 1978 | 26.00 | | | | | | | |
| 1979 | 24.00 | | | | | | | |
| 1980 | 24.70 | | | | | | | |
| 1981 | 34.30 | | | | | | | |
| 1982 | 34.20 | | | | | | | |
| 1983 | 26.00 | | | | | | | |
| 1984 | 26.00 | | | | | | | |
| 1985 | 27.00 | | | | | | | |
| 1986 | 34.40 | | | | | | | |
| 1987 | 35.50 | | | | | | | |
| 1988 | 35.70 | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | 57.60 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | 66.48 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | 90.97 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 9.68 | 262.69 | 69.98 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 9.51 | 130.06 | 63.00 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 9.43 | 219.73 | 145.00 | | |
| 1997 | 30.40 | 43.87 | 83.42 | 10.54 | 233.56 | 170.99 | | |
| 1998 | 31.00 | 39.54 | 87.42 | 9.76 | 134.96 | 179.18 | | |
| 1999 | 40.70 | 33.30 | 70.74 | 9.93 | 209.55 | 245.03 | | |
| 2000 | 41.90 | 44.67 | 90.10 | 9.78 | 316.57 | 374.24 | | 53.28 |
| 2001 | 58.70 | 45.00 | 208.64 | 9.60 | 274.25 | 295.00 | | 74.87 |
| 2002 | 64.40 | 41.10 | 216.13 | 9.76 | 323.65 | 464.00 | 82.87 | 91.83 |
| 2003 | 42.40 | 40.04 | 201.63 | 11.12 | 255.93 | 604.00 | 81.61 | 74.70 |
| 2004 | 50.30 | 40.44 | 216.77 | 10.80 | 350.80 | 725.10 | 94.19 | 74.89 |
| 2005 | 62.20 | 38.26 | 187.06 | 8.91 | 208.08 | 608.00 | 55.87 | 66.95 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# SANTA MARGARITA RIVER WATERSHED

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2004-05

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

## AUGUST 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca. 92536 | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | \| | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Twin Creek Ranch/ | c/o Jim Holden | 583-120-081 | 17.29 | Total | | | | |
| Chester M. Mason | P. O. Box 519 | 583-120-083 | 68.09 | \| | | 8S/1E-28N1 | Total | |
| Family Trust | Corona, Ca. 91718 | | | \| | | 8S/1E-28N(2) | \| | |
| | 44201 Hwy 79 Aguanga | | | \| | | | \| | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | \| | | 8S/1E-29H | of | |
| | | 583-150-001 | 80.00 | \| | | | \| | |
| | | | | of | | | \| | |
| | | 583-140-014 | 48.03 | \| | | 8S/1E-33F | \| | |
| | | 583-140-015 | 40.00 | \| | | 8S/1E-33G1 | \| | |
| | | 583-140-016 | 40.00 | \| | | 8S/1E-33B | 88.00 | |
| | | 583-140-018 | 10.09 | \| | | | | |
| | | 583-140-020 | 10.15 | \| | | | | |
| | | 583-140-019 | 10.00 | 22.00 | Row Crops | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. and Dolores G. | 44444 Sage Road Aguanga, CA  92536 | 581-160-014 | 17.73 | Total Of 15.00 | Citrus | 8S/1E-18J(1) 8S/1E-18J(2) | | |
| | | 581-160-015 | 7.42 | 5.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) 8S/1E-18H(2) | 13.29 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 39.90 | |
| | | 581-180-021 | 2.15 | | | 8S/1E-17E | 22.29 | |
| Valeywide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA  92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E  owned by Harris | | |
| California Golf Academy | 43590 Sage Road Aguanga, CA  92536 m/t 8762 Garden Grove Blvd. Suite #204 Garden Grove, CA  92844 | 581-120-006 | 200.00 | 6.00 | Grapes | 8S/1E-8K2 | 24.00 | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **95.82** | | | **277.68** | **0.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 75.00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-03 | 196.54 | | | 9S/2E-16N2 | 44.00 | |
| | | | | | | 9S/2E-16M | 169.00 | |
| | | | | | | 9S/2E-16F1 | 27.00 | |
| | | | | | | 9S/2E-16N1 | 47.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 96.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 65.00 | Potatoes | | | |
| | | 114-030-08 | 331.79 | | | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | | | | | |
| Papac, Andrew and Olga | m/t 2030 Santa Anita Ave South El Monte, CA 91733 38642 Highway 79 Warner Springs, CA  92086 | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D 9S/2E-7E - Diversion | 38.00 | 38.00 |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **160.00** | | | **325.00** | **134.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Row Crops | 7S/3E-17E | 625.52 | |
| | Los Angeles, CA  90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, CA  92383 | | | | | | | |
| | Section 8 | 573-090-005 | 40.00 | 0.00 | | | | |
| | | 573-100-002 | 27.79 | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 181.00 | |
| | | | | | | 7S/3E-11P3 | 149.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0.00 | | 7S/3E-14D1 | 0.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 224.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 20.00 | Potatoes | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | of | | | | |
| | | 575-080-024 | 20.00 | | | | | |
| | | 575-080-027 | 20.00 | 75.00 | Potatoes | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 20 | 576-060-009 | 8.26 | 30.00 | Potatoes | | | |
| | | 576-060-031 | 16.09 | 0.00 | | | | |
| | | 576-060-033 | 79.45 | 0.00 | | | | |
| | | 576-060-038 | 5.41 | 0.00 | | | | |
| | | 576-070-003 | 80.00 | 0.00 | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |
| | Section 22 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 40.00 | Potatoes | | | |
| | | 576-110-002 | 28.00 | Total of | | | | |
| | | 576-110-004 | 50.00 | \| | | | | |
| | | 576-110-006 | 19.29 | \| | | 7S/3E-21R3 | 77.00 | |
| | | 576-110-007 | 17.85 | \| | | | | |
| | | 576-110-008 | 17.00 | \| | | | | |
| | | 576-110-009 | 18.41 | 65.00 | Potatoes | | | |
| | Section 22 | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | \| | | | | |
| | | 575-130-010 | 20.07 | \| | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | \| | | | | |
| | | 575-130-013 | 19.02 | \| | | | | |
| | | 575-130-014 | 19.00 | \| | | | | |
| | | 575-130-015 | 17.58 | 20.00 | Potatoes | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.68 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-019 | 105.04 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
ANZA VALLEY (Cont)

Cahuilla Indian
Reservation

Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34E1 |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34N1 |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34Q1 |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4D1 |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N1 |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N2 |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4P1 |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R1 |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R2 |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-5Q1 |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-6J1 |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-3OR2 | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-3OR3 | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | 42.00 |

| SUBTOTAL ANZA VALLEY | | | | 476.38 | | | 1,564.52 | 0.00 |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
LEWIS VALLEY

| Green Shell Company | 39850 Sage Road Hemet, CA 92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |
|---|---|---|---|---|---|---|---|---|

| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | | 55.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|

| TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA | | | | 526.38 | | | 1,619.52 | 0.00 |
|---|---|---|---|---|---|---|---|---|

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Temecula Ranchos | c/o McMillan Farm Mgt. | 943-040-011 | 20.00 | 18.00 | Citrus | 7S/2W-28L | 256.00 | |
| | 29379 Rancho Cal. Rd | 943-060-010 | 94.49 | 89.00 | Citrus | | | |
| | #201 | 943-060-011 | 26.50 | 29.00 | Citrus | | | |
| | Temecula, CA  92390 | | | | | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | Total | | | | |
| | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | of | | | | |
| | #201 | 942-240-004 | 40.83 | I | | | | |
| | Temecula, CA  92390 | 942-240-005 | 39.31 | 155.00 | Citrus | 7S/2W-26B1 | 166.00 | |
| A Peel Citrus | c/o Stage Ranch Farm Mgmt | 917-240-015-7 | 20.00 | 0.00 | | | | |
| Giddings, Richard W. | P. O. Box 1371 | 917-240-014-6 | 60.00 | 0.00 | | | | |
| Mendoza, Bertha | Temecula, CA  92593 | 917-150-006-1 | 120.00 | 110.00 | | 8S/1W-21K(1) | 300.00 | |
| | 38695 Highway 79 | 917-150-002-7 | 117.76 | 0.00 | Citrus | 8S/1W-21K(2) | | |
| | Warner Springs, CA 92086 | | | | | 8S/1W-21P(1) | | |
| | | | | | | 8S/1W-21P(2) | | |
| Boots, Clydene | P. O. Box 321 | 909-090-019 | 16.66 | 14.00 | Pasture | | | |
| | Murrieta, CA  92362 | 909-100-017 | | | | 7S/3W-21P | 60.00 | |
| | 25555 Washington Ave | | | | | | | |
| | Murrieta, Ca.  92564 | | | | | | | |
| James A. and | Highway 79 S | 943-230-001 | 109.34 | 45.00 | Grapes | | | |
| Maggie Carter | Temecula, CA | 917-250-004 | 80.00 | Total | | 8S/1W-25Q | 0.00 | |
| Living Trust | m/t P. O. Box 507 | 917-250-005 | 80.00 | of | | 8S/1W-25P | 24.00 | |
| | Santa Ana, CA  92702-0507 | | | I | | 8S/1W-25N(1)Spring 3 | | 0.00 |
| | | 917-250-007 | 240.00 | 220.00 | Grapes | 8S/1W-36K Spring 4 | | 0.00 |
| | | | | | | 8S/1W-36H Spring 6 | | 0.00 |
| | | | | | | 8S/1W-36K(1) | 50.00 | |
| | | | | | | 8S/1W-36K(2) | 60.00 | |
| | | | | | | 8S/1W-36K(3) | 100.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 288.47 | |
| | Temecula, CA  92592 | 922-220-003 | 5.75 | | | | | |
| | | 922-220-004 | 52.18 | | | | | |
| | | 922-220-007 | 14.36 | | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | | | | | |
| | | 922-230-003 | 1.00 | | | | | |
| | | 922-230-004 | 40.00 | | | | | |
| | | 922-230-007 | 25.00 | | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, CA  92362 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |

Pechanga Indian Reservation

Domestic and Commercial Wells Reported by Pechanga Band

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| | | 8S/2W-28R1 | | Total |
| | | 8S/2W-29A2* | | |
| | | 8S/2W-29B10* | | of |
| | | 8S/2W-29B11* | | |
| | | 8S/2W-29F3 | | |
| | | 8S/2W-29J3 | | |

\* - Total production attributed to these three wells for 2004-05

| | | Domestic Use | 61.00 | |
| Commercial Use | 401.00 | |
| Irrigation | 140.00 | |
| Loss | 6.00 | |
| TOTAL USE | | 608.00 | 0.00 |

**TOTAL MURRIETA-TEMECULA GROUNDWATER AREA**   840.50       1,952.37   52.00

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Ezor, Albert E. | 40922 DeLuz Road Fallbrook, CA  92028 | 101-271-17 | 47.79 | 12.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 36.80 Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 Pasture & Flowers 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Varela, Alfred | 41125 DeLuz Rd Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.60 Total | |
| Kreidler, Erich Delacruz, Rodrigo and Monica | 41257 DeLuz Rd Fallbrook, CA 92028 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner, Wilbur A. | 41128 DeLuz | 101-210-23 101-210-22 | 17.19 4.55 | 11.00 3.00 3.00 | Avocados Persimmons Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 33.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, CA  91604 40888 DeLuz-Murrieta Road | 101-571-03 102-130-42 | 41.72 73.14 | 20.00 5.00 20.00 | Flowers Fruit Flowers | 8S/4W-28A 8S/4W-28A - Diversion 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) | 30.00 51.00 1.00 30.00 | 5.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA  92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 8.50 1.50 | Row Crops Trees | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA  92088 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 5.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of | 162.18 | 31.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| DE LUZ CREEK (Cont) | | | | | | | | |
| Vanginkel, Norman and Deborah | 39452 DeLuz Road Fallbrook, CA  92028 m/t 20664 Calle De La Ladera Yorba Linda, CA  92887 | 101-312-03 | 80.00 | 25.00 | Nursery Stock | 8S/4W-31J(1) 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 0.00 18.00 0.00 28.00 24.00 | |
| | | 102-052-04 102-731-02 | 22.04 4.26 | 10.00 | Avocados | 8S/4W-6A | 0.00 | |
| Daily Family Trust | 40555 Ross Road Fallbrook, CA  92028 | 101-430-27 101-430-30 101-500-01 101-480-14 | 2.73 16.39 16.62 13.20 | Total of 7.00 7.00 6.00 | Avocados Limes Persimmons | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 235.00 | | | 580.78 | 43.48 |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 65.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | | 132.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 65.00 | | | 0.00 | 132.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA m/t Louis Haberkern, Director SDSU Foundation 5250 Campanile Dr., 4th Flr. San Diego, CA  92182-1999 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 8.00 8.00 | 48.00 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 16.00 | 48.00 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 320.00 | | | 596.78 | 223.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2004-2005 | IRRIGATED CROP 2004-2005 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Northwind Fams, Inc. | c/o Cliff Ronnenberg | 571-020-046 | 81.09 | 0.00 | | | | |
| | 11292 Western Avenue | 571-020-047 | 40.80 | 0.00 | | | | |
| | Stanton, CA  90680 | 571-020-048 | 36.75 | 0.00 | | | | |
| (Sage Ranch Nursery) | 42522 E. Benton Rd. | 571-020-049 | 148.86 | 0.00 | | 7S/1E-7D | 5.50 | |
| | Aguanga, CA | 571-020-004 | 1.50 | 0.00 | | | | |
| | | 571-520-007 | 109.50 | Total | | | | |
| | | 571-520-008 | 99.43 | \| | | | | |
| | | 571-520-009 | 80.23 | of | | | | |
| | | 571-520-010 | 78.20 | \| | | | | |
| | | 915-140-003 | 101.65 | \| | | | | |
| | | 915-140-008 | 21.39 | \| | | | | |
| | | 470-210-007 | 53.62 | \| | | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/1E-7E - Diversion | | 100.00 |
| Gonzalez, Enrique and Maria M. | 39800 E. Benton Rd. Temecula, CA  92390 | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of \| 38.00 Domestic | |
| **TOTAL LOWER MURRIETA** | | | | **410.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,352.70** | | | **4,814.85** | **509.48** |
| **GRAND TOTAL** Not including Pechanga Indian Reservation (608 AF) and Cahuilla Indian Reservation (42 AF) | | | | **2,352.70** | | | **4,164.85** | **509.48** |

## SANTA MARGARITA RIVER WATERSHED

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2004-05

## APPENDIX D

## WATER QUALITY DATA

## AUGUST 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310 | --- |
| | 10/03/03 | --- | 800 | 113 | --- | --- | --- | --- | --- | 332 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | --- | --- | 440 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
|  | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
|  | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
|  | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
|  | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
|  | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
|  | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
|  | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
|  | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |
|  | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | 150 | 81 | 320 | --- |
| New Clay Well 7S/3W-20 | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | | | | | | | | | | | |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| | | | | | | | | | | | |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| | | | | | | | | | | | |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | | | | | | | | | | | |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | | | | | | | | | | | |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 (cont'd) | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| 8S/2W-19J | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | | | | | | | | | | | |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | | | | | | | | | | | |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | | | | | | | | | | | |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 (cont'd) | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| 8S/2W-20P1 | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | | | | | | | | | | | |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | | | | | | | | | | | |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 (cont'd) | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-11R | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | | | | | | | | | | | |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| | | | | | | | | | | | |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | | | | | | | | | | | |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | | | | | | | | | | | |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| | | | | | | | | | | | |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 151 7S/3W-34B | 09/20/88 Abandoned | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 151 8S/2W-2G | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 152 8S/1W-5K2 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
| No. 153 8S/1W-5K3 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
| | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 7S/3W-28C | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |
| | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| | | | | | | | | | | | |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |
| | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
| | | | | | | | | | | | |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| | | | | | | | | | | | |
| No. 202 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| 7S/2W-36J1 | | | | | | | | | | | |
| | | | | | | | | | | | |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | | | | | | | | | | | |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| | | | | | | | | | | | |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |
| | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| 8S/2W-11J3 | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |

* Sample may have been switched with Well 233

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| 8S/2W-11J3 | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |

* Sample may have been switched with Well 232

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9.4 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | | | | | | | | | | | |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110 | 82 | --- | <2 |
| | | | | | | | | | | | |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 (cont'd) | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| 7S/3W-27H | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.08 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |
| | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |

* - Alkalinity as CAC02

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Pechanga Indian Reservation (Continued)

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
|  | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
|  | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
|  | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
|  | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
|  | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.6 as N |
|  | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
|  | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
|  | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
|  | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
|  | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
|  | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | --- | 9.85 as N |
|  | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | --- | 8.5 as N |
|  | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.69 | 69.1 | 14 | --- | 7.1 as N |
|  | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.86 | 78.8 | 16.5 | --- | 4.03 as N |
|  | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.84 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 as N |
|  | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 as N |
|  | 08/13/97 | 300 | 186 | 11 | 1.4 | 55 | 0.59 | 17 | 2.7 | 122 | 1.16 as N |
|  | 08/20/98 | 434 | 247 | 12 | 0.7 | 79 | 0.6 | 57 | 15 | 111 | <.05 as N |
| 8S/2W-28Q07 | 08/20/98 | 367 | 223 | 13 | 1.4 | 66 | 0.57 | 32 | 10 | 121 | .731 as N |
|  | 08/25/99 | 377 | 216 | 13 | 1.4 | 63 | 0.52 | 32 | 9.8 | --- | .760 as N |
|  | 08/22/00 | 384 | 234 | 18 | 2.1 | 62 | 0.68 | 28 | 11 | --- | 1.14 as N |
|  | 08/21/01 | 402 | 242 | 22 | 2.5 | 60 | 0.81 | 33 | 12 | --- | 1.03 as N |
|  | 08/21/02 | 383 | 238 | 18 | 2.1 | 65 | 0.75 | 30 | 11 | --- | 1.2 as N |
|  | 08/12/03 | 394 | 255 | 23.1 | 2.7 | 63.7 | 0.85 | 30 | 11.8 | --- | 1.61 as N |
|  | 08/18/04 | 376 | 234 | 22.1 | 2.3 | 61.3 | 0.93 | 29.5 | 10.9 | --- | 1.29 as N |
|  | 08/02/05 | 380 | 233 | 20.8 | 2.3 | 59.5 | 0.88 | 27.8 | 10.8 | --- | .97 as N |
| 8S/2W-20J01** | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 as N |
|  | 12/20/93 | 868 | --- | 80 | 16 | 76 | 1.4 | 86 | 110 | --- | 3.6 as N |
| 8S/2W-20J02** | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 as N |
|  | 12/20/93 | 408 | --- | 42 | 6 | 35 | 0.8 | 29 | 12 | --- | 1.2 as N |

\* - Alkalinity as CAC03

\** - Wells located off reservation.  Data collected under cooperative program between USGS and Pechanga Band.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 as N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |

* - Alkalinity as CAC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 8S/3E-2K01 | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |
| 7S/3E-21L01 | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| 7S/2E-33N | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/3E-34E01 | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |

* - Alkalinity as CACO3

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1) | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| (Bldg 220001) | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | <0.0 |
| (Continued) | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | <0.0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2 | 151 | 148.0 | 292.0 | <2 as N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3 | 170 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3 | 163 | ND | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3 | 138 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3 | 173 | 179.0 | 317.0 | ND |
| | | | | | | | | | | | |
| 10S/4W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 230073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2 as N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5 | 150 | 164.0 | 223.0 | <2 as N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 91.0 | 33.0 | 94.0 | 4 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 707 | 81.0 | 39.0 | 79.0 | 4 | 149 | 153.0 | 177.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4 | 164 | 180.0 | 244.0 | ND |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3 | 181 | 207.0 | 256.0 | ND |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | ND |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | ND |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4 | 157 | 194.0 | 180.0 | 100 as N |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4 | 171 | 196.0 | 200.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18M5 | 01/03 | 1350 | 816 | --- | --- | --- | --- | 160 | 201.0 | --- | ND |
| (Bldg 230073) | 02/03 | --- | --- | 96.0 | 40.0 | --- | 4.6 | --- | --- | --- | --- |
| (Previously | 04/03 | 1210 | 738 | 95.0 | 27.0 | --- | 3.9 | 175 | 210.0 | 192.0 | ND |
| reported as | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5 | 167 | 193.0 | 199.0 | 0 as N |
| 10S/4W-18M4) | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6 | 159 | 194.0 | 173.0 | 0 as N |
| (Continued) | 04/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6 | 168 | 213.0 | 180.0 | 0 as N |
| | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7 | 156 | 198.0 | 190.0 | 0 as N |
| | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172 | 215.0 | 175.0 | 0 as N |
| | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4 | 172 | 215.0 | 190.0 | 0 as N |
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 230001) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0 as N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3 | 128 | 155.0 | 259.0 | 4.3 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3 | 140 | 135.0 | 259.0 | 4.4 as N |
| (Bldg 230001) | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1 as N |
| (Continued) | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3 | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | <0.0 |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | ND | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3 | 155 | 160.0 | 293.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3 | 152 | 159.0 | 311.0 | ND |
| (Bldg 230001) | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2 | 146 | 156.0 | 293.0 | ND |
| (Continued) | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | ND | 162.0 | 240.0 | 100 as N |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155 | 165.0 | 236.0 | ND |
| | 10/02 | --- | 701 | 87.0 | --- | 141.0 | 2.9 | 157 | 170.0 | 257.0 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | --- | --- | --- | --- |
| | 01/03 | 1260 | 760 | --- | --- | --- | --- | 146 | 162.0 | --- | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158 | 175.0 | 245.0 | ND |
| | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3 | 167 | 177.0 | 232.0 | 0 as N |
| | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4 | 151 | 175.0 | 227.0 | 0 as N |
| | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4 | 155 | 171.0 | 250.0 | 0 as N |
| | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5 | 138 | 151.0 | 245.0 | 0 as N |
| | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5 | 158 | 176.0 | 225.0 | 0 as N |
| | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157 | 171.0 | 235.0 | 0 as N |
| | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132 | 167.0 | 213.0 | 0 as N |
| | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153 | ND | 206.0 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |
| | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206.0 | <0.0 |
| | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157 | 166 | 220.0 | <2 as N |
| | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147 | 113 | 213.0 | <2 as N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5 | 151 | 177 | 199.0 | <2 as N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4 | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4 | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4 | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4 | 173 | 209 | 224.0 | ND |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196 | 229 | 242.0 | ND |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4 | 183 | 220 | 200.0 | ND |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180 | 214 | 209.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4 | 180 | 207 | 214.0 | ND |
| (Bldg 230093) | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| (Continued) | 02/03 | --- | --- | --- | --- | 131.0 | --- | --- | --- | --- | --- |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 201 | 191.0 | ND |
| | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5 | 168 | 231 | 174.0 | 0 as N |
| | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6 | 162 | 220 | 180.0 | 0 as N |
| | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6 | 179 | 250 | 195.0 | 0 as N |
| | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6 | 169 | 219 | 203.0 | 0 as N |
| | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6 | 188 | 245 | 210.0 | 0 as N |
| | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170 | 234 | 185.0 | 0 as N |
| | 04/05 | ND | 805 | ND | ND | 88.0 | 3.2 | ND | ND | ND | 0 as N |
| | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133 | ND | 203.0 | 0 as N |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | --- | 150 | 152 | 240.0 | <1 as N |
| | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | --- | 152 | 137 | 240.0 | <2 as N |
| | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5 | 185 | 147 | 247.0 | <2 as N |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 02/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| | 08/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| | 10/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| | 02/00 | 1030 | 592 | 79.0 | 35.0 | 95.0 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| | 05/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| | 08/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | ND | 157.0 | 232.0 | ND |
| | 10/02 | 1120 | 617 | --- | --- | 102.0 | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | 73.0 | 32.0 | --- | --- | 132.0 | 164.0 | --- | ND |
| | 01/03 | 1150 | 680 | --- | --- | 113.0 | 3.6 | 135.0 | 165.0 | 174.0 | ND |
| | 02/03 | --- | --- | 76.0 | 34.0 | --- | 4.5 | --- | --- | --- | --- |
| | 04/03 | --- | 717 | 62.0 | 34.0 | 122.0 | 4.0 | 164.0 | --- | 209.0 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156.0 | 182.0 | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 10/03 | 1250 | 737 | 81 | 37 | 130 | 5 | 163.0 | 201.0 | 192 | 0 as N |
| (Bldg 260003) | 01/04 | 1240 | 694 | 86 | 39 | 107 | 6 | 153.0 | 182.0 | 185 | 0 as N |
| (Continued) | 04/04 | 1320 | 750 | 84 | 40 | 108 | 6 | 170.0 | 210.0 | 220 | 0 as N |
| | 07/04 | 1100 | 761 | 92 | 41 | 88 | 7 | 172.0 | 204.0 | 205 | 0 as N |
| | 10/04 | 1280 | 893 | 93 | 41 | 88 | 6 | 179.0 | 222.0 | 195 | 0 as N |
| | 02/05 | 1270 | 839 | 99 | 44 | 121 | 5.2 | 180.0 | 215.0 | 198 | 0 as N |
| | 04/05 | 1300 | 880 | 98 | 41 | 109 | 3.8 | 158.0 | 216.0 | 183 | 0 as N |
| | 07/05 | 1380 | 870 | 101 | 43 | 109 | 4 | ND | ND | 176 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7* | 132 | 130 | 200.0 | 0.6 as N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01 as N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3 as N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6 as N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2 as N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8 as N |

\* Reported as 27

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | | 128 | 123 | 205.0 | 4.4 as N |
| (Bldg 260071) | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | | 160 | 157 | 258.6 | <1 as N |
| (Continued) | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | | 164 | 116 | 312.3 | <1 as N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3 | | 196 | 200 | 273.0 | <1 as N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | | 140 | 125 | 219.6 | 2.0 as N |
| | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | | 128 | 123 | 209.8 | <0.5 as N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | | 269 | 198 | 263.5 | <0.5 as N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | | 132 | 136 | 209.8 | 0.65 as N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | | 136 | 150 | 224.0 | 0.5 as N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | | 133 | 155 | 244.0 | 0.2 as N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | | 149 | 175 | 249.0 | 1.2 as N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | | 232 | 167 | 301.8 | <1 as N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | | 205 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | | 186 | 161 | 186.0 | <2 as N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5 | | 158 | 149 | 271.0 | 2 as N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3 | | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2 | | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3 | | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | ND | ND | ND | ND | | ND | ND | ND | ND |
| | 09/98 | 1290 | 748 | 87.0 | 32.0 | 110.0 | 2.0 | | 158 | 160 | 299 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | | 150 | 150 | 238 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | | ND | 180 | 268 | ND |
| | 08/99 | 1040 | 310 | 74.0 | 30.0 | 94.0 | 2.0 | | 100 | 400 | 207 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | | 154 | 100 | 295 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | | 184 | 150 | 323 | ND |
| | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | | 152 | 179 | 232 | ND |
| | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | | 153 | 193 | 210 | ND |
| | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | | 158 | 192 | 201 | ND |
| | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | | 168 | 209 | 214 | ND |
| | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | | 147 | 198 | 208 | ND |
| | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | | 153 | 204 | 173 | ND |
| | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | | 162 | 201 | 180 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | ND |
| (Bldg 260071) | 01/03 | 1260 | 781 | --- | --- | --- | --- | 144 | 204 | --- | ND |
| (Continued) | 02/03 | --- | --- | 95.0 | 39.0 | 119.0 | 3.2 | --- | --- | --- | --- |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 123.0 | 3.0 | 178 | 217 | 185 | ND |
| | 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | 0 as N |
| | 07/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | 20 | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3 | 106 | 88 | 214.7 | 2.2 as N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3 | 113 | 128 | 205.0 | <1 as N |
| (Bldg 260073) | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |
| (Continued) | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2 | 92 | 110 | 185.4 | 0.5 as N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | <0.0 |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2 as N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2 as N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5 | 138 | 178 | 187 | 2 as N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4 | 140 | 181 | 160 | <.2 as N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3 | 171 | 192 | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4 | 132 | 120 | 195 | 6 as N |
| | 02/00 | 1010 | 559 | 83.0 | 35.0 | 82.0 | 4 | 140 | 190 | 220 | 4 as N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4 | 144 | 167 | 190 | 4 as N |
| | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5 | 159 | 217 | 183 | ND |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4 | 153 | 228 | 183 | ND |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4 | 170 | 228 | 189 | ND |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | ND |
| | 04/02 | 1260 | 796 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 100 as N |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | ND |
| (Bldg 260073) | 01/03 | 1330 | 825 | 104.0 | --- | --- | --- | --- | --- | --- | --- |
| (Continued) | 02/03 | --- | --- | 105.0 | 45.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.6 | 170 | 228 | 153 | ND |
| | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6 | 180 | 268 | 144 | 0 as N |
| | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7 | 173 | 264 | 136 | 0 as N |
| | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6 | 160 | 252 | 160 | 0 as N |
| | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7 | 176 | 262 | 163 | 0 as N |
| | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7 | 178 | 267 | 145 | 0 as N |
| | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136 | 194 | 155 | 0 as N |
| | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125 | 174 | 139 | 0 as N |
| | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129 | ND | 129 | 0 as N |
| | | | | | | | | | | | |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.0 |
| | | | | | | | | | | | |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 330924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2 | 171 | 165 | 264 | <2 as N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2 | 157 | ND | 293 | ND |
| | 02/99 | 1170 | 696 | 75.0 | 27.0 | 123.0 | 3 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3 | 180 | 165 | 268 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3 | 110 | 150 | 281 | ND |
| (Bldg 330924) | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3 | 100 | 140 | 293 | ND |
| (Continued) | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3 | 163 | 157 | 281 | ND |
| | 09/01 | 1210 | 672 | 85.0 | 30.0 | 125.0 | 3 | 163 | 149 | 281 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | ND | 230 | ND |
| | 04/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 120.0 | 2.9 | 150 | 162 | 206 | ND |
| | 01/03 | 1320 | 801 | --- | --- | 140.0 | 2.8 | --- | 180 | 245 | ND |
| | 02/03 | --- | --- | 97.0 | 34.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 162 | 164 | 234 | ND |
| | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4 | 155 | 177 | 204 | 0 as N |
| | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5 | 165 | 167 | 228 | 0 as N |
| | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5 | 147 | 173 | 230 | 0 as N |
| | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5 | 166 | 183 | 248 | 0 as N |
| | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | ND | 210 | 0 as N |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5 | 135 | 145 | 244 | <2 as N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3 | 131 | 146 | 238 | ND |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 156.0 | 2 | 142 | 156 | 241 | ND |

ND - None Detected
* - Reported as .96

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
## WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-13R2 | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2 | 148 | 169 | 262 | ND |
| (Bldg 230063) | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | ND |
| (Continued) | 04/02 | 1130 | 673 | 79.0 | 36.0 | 113.0 | 3.9 | 145 | 176 | 200 | ND |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | ND |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | ND |
| | 10/02 | 1220 | 711 | --- | --- | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1210 | 713 | --- | --- | --- | --- | 138 | 165 | | ND |
| | 02/03 | --- | --- | 88.0 | 33.0 | 106.0 | 2.7 | --- | --- | --- | --- |
| | 04/03 | --- | --- | 87.0 | --- | --- | --- | --- | --- | --- | --- |
| | 05/03 | 1230 | 728 | --- | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | ND |
| | 10/03 | 1190 | 741 | 179.0 | 33.0 | 123.0 | 3 | 168 | 212 | 179 | 0 as N |
| | 04/04 | 1200 | 731 | 177.0 | 34.0 | 104.0 | 4 | 151 | 177 | 177 | 0 as N |
| | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4 | 163 | 186 | 220 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3 | 131 | 120 | 232 | 4 |
| ( Bldg 260072) | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3 | 177 | 164 | 254 | 4 |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3 | 155 | 188 | 201 | 5 |
| | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2 | 170 | 198 | 220 | ND |
| | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4 | 160 | 191 | 243 | ND |
| | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4 | 163 | 185 | 217 | ND |
| | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3 | 168 | 205 | 220 | ND |
| | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 184 | 234 | ND |
| | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | ND |
| | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | ND |
| | 01/03 | 1370 | 810 | --- | --- | --- | --- | 155 | 194 | --- | ND |
| | 02/03 | --- | --- | 101.0 | 44.0 | 134.0 | 4 | --- | --- | --- | --- |
| | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | ND |
| | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4 | 175 | 235 | 180 | 0 as N |
| | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6 | 168 | 226 | 184 | 0 as N |
| | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6 | 162 | 228 | 198 | 0 as N |
| | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6 | 171 | 231 | 200 | 0 as N |
| | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | 0 as N |
| | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 0 as N |
| | 04/05 | 1100 | 690 | ND | ND | 84.0 | 3.2 | 128 | 177 | 162 | 0 as N |
| | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3 | 136 | ND | 166 | 0 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | 08/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 622 | 78.0 | 23.0 | 117.0 | 2 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2 | 155 | 143 | 232 | ND |
| | 02/01 | 1100 | 706 | 73.0 | 25.0 | 125.0 | 2 | 149 | 164 | 268 | ND |
| | 04/01 | 1170 | 701 | 61.0 | 29.0 | 126.0 | 2 | 154 | 149 | 282 | ND |
| | 09/01 | 1180 | 671 | 80.0 | 28.0 | 125.0 | 2 | 149 | 142 | 271 | ND |
| | 10/01 | 1180 | 678 | 81.0 | 28.0 | 132.0 | 2 | 161 | 156 | 281 | ND |
| | 02/02 | 1170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143 | 144 | 279 | ND |
| | 04/02 | 1200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150 | 204 | 235 | ND |
| | 07/02 | 1180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158 | 151 | 230 | ND |
| | 10/02 | 1180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135 | 138 | 214 | ND |
| | 01/03 | 1210 | 740 | --- | --- | 129.0 | 2.2 | 145 | 154 | 225 | ND |
| | 02/03 | --- | --- | --- | 30.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150 | 152 | 215 | ND |
| | 10/03 | 1160 | 647 | 80.0 | 27.0 | 136.0 | 3 | 152 | 156 | 216 | 0 as N |
| | 04/04 | 1140 | 640 | 66.0 | 24.0 | 117.0 | 3 | 147 | 133 | 215 | 0 as N |
| | 07/04 | 1180 | 657 | 68.0 | 24.0 | 99.0 | 4 | 140 | 114 | 245 | 0 as N |
| | 10/04 | 1170 | 712 | 85.0 | 29.0 | 97.0 | 5 | 160 | 172 | 225 | 0 as N |
| | 02/05 | 1070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154 | 148 | 185 | 0 as N |
| | 07/05 | 1050 | 655 | 72.0 | 23.0 | 118.0 | 2 | 127 | ND | 202 | 0 as N |
| | | | | | | | | | | | |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3 | 120 | 140 | 293 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 61.0 | 136.0 | 3 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 726 | 85.0 | 61.0 | 135.0 | 3 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 280 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K3 | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | --- | 182 | 221 | ND |
| (Bldg 330923) | 01/03 | 1340 | 626 | --- | --- | 141.0 | 2.6 | --- | 185 | 252 | ND |
| (Continued) | 02/03 | --- | --- | 100.0 | 35.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1350 | 733 | --- | --- | --- | 2.6 | --- | 171 | --- | ND |
| | 05/03 | --- | --- | 85.0 | 30.0 | 129.0 | --- | --- | --- | 225 | --- |
| | 10/03 | 867 | 800 | 84.0 | 30.0 | 141.0 | 3 | 160 | 173 | 224 | 0 as N |
| | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4 | 154 | 172 | 233 | 0 as N |
| | 04/04 | 1240 | 706 | 76.0 | 28.0 | 121.0 | 4 | 153 | 170 | 220 | 0 as N |
| | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5 | 158 | 169 | 240 | 0 as N |
| | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5 | 159 | 172 | 235 | 0 as N |
| | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159 | 168 | 210 | 0 as N |
| | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149 | 148 | 213 | 0 as N |
| | 04/05 | 1090 | 625 | 74.0 | 23.0 | 120.0 | 1.9 | 129 | 109 | 243 | 0 as N |
| | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135 | ND | 210 | 0 as N |
| | | | | | | | | | | | |
| 10S/5W-26C3 | 09/01 | 1410 | 804 | 101.0 | 38.0 | 138.0 | 3 | 173 | 175 | 296 | ND |
| (Bldg 220002) | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 187.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | | ND | 3.4 | 179 | 195 | 248 | ND |
| | 11/02 | | | 98.0 | 36.0 | --- | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1300 | 608 | --- | --- | 144.0 | 2 | 161 | 180 | 235 | ND |
| | 02/03 | --- | --- | 94.0 | 33.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 162 | 198 | 230 | 0 as N |
| | 10/03 | 1340 | 761 | 90.0 | 31.0 | --- | 4 | 162 | 188.0 | 210.0 | 0 as N |
| | 01/04 | 1320 | 743 | 94.0 | 32.0 | --- | 5 | 182 | 212.0 | 203.0 | 0 as N |
| | 04/04 | 1350 | 731 | 90.0 | 32.0 | --- | 5 | 184 | 197.0 | 235.0 | 0 as N |
| | 07/04 | 1100 | 773 | 91.0 | 32.0 | --- | 5 | 167 | 197.0 | 215.0 | 0 as N |
| | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5 | 187 | 185 | 225 | 0 as N |
| | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | 0 as N |
| | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | 0 as N |
| | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | ND | 200 | 0 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64 | 17.5 | 80.7 | 8.94 | 35.2 | --- | --- | 3.05@N |

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2004-05

## APPENDIX E

## COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS CALENDAR YEAR 2005

## AUGUST 2006

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2005 -VERY WET YEAR

|  |  |  |  |  |  |  | | | | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE | | | | |
| DAY | USGS Provisional Discharge | USGS Daily Website Discharge | 10-Day Moving Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Moving Average Less Required Flow | WR-34 Make-Up Discharge MWD | WR-34 Make-Up Discharge MWD | Climatic Credits Earned /2 | Climatic Credits Earned /2 | Input /3 | Input | Output | Output | Cumulative GW Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 111.0 | 109.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,481.3 |
| 2 | 45.0 | 47.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,506.3 |
| 3 | 1260.0 | 1170.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,531.3 |
| 4 | 537.0 | 501.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,556.3 |
| 5 | 120.0 | 118.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,581.3 |
| 6 | 67.0 | 68.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,606.3 |
| 7 | 797.0 | 736.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,631.3 |
| 8 | 1160.0 | 1070.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,656.3 |
| 9 | 4010.0 | 4000.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,681.3 |
| 10 | 3500.0 | 2630.0 |  |  |  |  | 0.0 |  | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,706.2 |
| 11 | 4230.0 | 4330.0 | 1467.0 | 6.6 | 1460.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,731.2 |
| 12 | 371.0 | 353.0 | 1497.6 | 6.6 | 1491.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,756.2 |
| 13 | 180.0 | 162.0 | 1396.8 | 6.6 | 1390.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,781.2 |
| 14 | 110.0 | 113.0 | 1358.0 | 6.6 | 1351.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,806.2 |
| 15 | 79.0 | 84.0 | 1354.6 | 6.6 | 1348.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,831.2 |
| 16 | 62.0 | 67.0 | 1354.5 | 6.6 | 1347.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,856.2 |
| 17 | 55.0 | 55.0 | 1286.4 | 6.6 | 1279.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,881.2 |
| 18 | 51.0 | 59.0 | 1185.3 | 6.6 | 1178.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,906.2 |
| 19 | 46.0 | 53.0 | 790.6 | 6.6 | 784.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,931.2 |
| 20 | 42.0 | 51.0 | 532.7 | 6.6 | 526.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,956.2 |
| 21 | 40.0 | 48.0 | 104.5 | 6.6 | 97.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 2,981.2 |
| 22 | 37.0 | 43.0 | 73.5 | 6.6 | 66.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,006.1 |
| 23 | 33.0 | 33.0 | 60.6 | 6.6 | 54.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,031.1 |
| 24 | 31.0 | 37.0 | 52.4 | 6.6 | 45.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,056.1 |
| 25 | 33.0 | 37.0 | 47.7 | 6.6 | 41.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,081.1 |
| 26 | 30.0 | 30.0 | 44.0 | 6.6 | 37.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,106.1 |
| 27 | 27.0 | 30.0 | 41.5 | 6.6 | 34.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,131.1 |
| 28 | 65.0 | 64.0 | 42.0 | 6.6 | 35.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,156.1 |
| 29 | 48.0 | 49.0 | 41.6 | 6.6 | 35.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,181.1 |
| 30 | 31.0 | 33.0 | 39.8 | 6.6 | 33.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,206.1 |
| 31 | 27.0 | 29.0 | 37.9 | 6.6 | 31.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,231.1 |
| TOTAL SFD | 17,235.0 | 16,203.0 | 12,809.0 | 139.0 | 12,670.0 | 0.0 | | 0.0 | | 390.6 | | 0.0 | | |
| TOTAL AF | 34,185.1 | 32,138.2 | 25,406.3 | 275.7 | 25,130.5 | | 0.0 | | 0.0 | | 774.7 | | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 2.03 cfs CAP Credit less 2.85 Climatic Credit.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs

3 - Art. 17 - January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | Climatic Credits Earned /2 cfs | AF | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30.0 | 31.0 | 36.7 | 6.6 | 30.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,256.1 |
| 2 | 29.0 | 30.0 | 36.4 | 6.6 | 29.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,281.1 |
| 3 | 27.0 | 29.0 | 36.2 | 6.6 | 29.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,306.0 |
| 4 | 28.0 | 29.0 | 35.4 | 6.6 | 28.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,331.0 |
| 5 | 32.0 | 33.0 | 35.7 | 6.6 | 29.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,356.0 |
| 6 | 32.0 | 33.0 | 38.0 | 6.6 | 29.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,381.0 |
| 7 | 35.0 | 35.0 | 33.1 | 6.6 | 26.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,406.0 |
| 8 | 32.0 | 32.0 | 31.4 | 6.6 | 24.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,431.0 |
| 9 | 31.0 | 31.0 | 31.2 | 6.6 | 24.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,456.0 |
| 10 | 30.0 | 30.0 | 31.3 | 6.6 | 24.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,481.0 |
| 11 | 608.0 | 608.0 | 89.0 | 6.6 | 82.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,506.0 |
| 12 | 801.0 | 801.0 | 166.1 | 6.6 | 159.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,531.0 |
| 13 | 147.0 | 147.0 | 177.9 | 6.6 | 171.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,556.0 |
| 14 | 79.0 | 79.0 | 182.9 | 6.6 | 176.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,581.0 |
| 15 | 69.0 | 69.0 | 186.5 | 6.6 | 179.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,606.0 |
| 16 | 61.0 | 61.0 | 189.3 | 6.6 | 182.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,630.9 |
| 17 | 57.0 | 57.0 | 191.5 | 6.6 | 184.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,655.9 |
| 18 | 370.0 | 370.0 | 225.3 | 6.6 | 218.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,680.9 |
| 19 | 922.0 | 922.0 | 314.4 | 6.6 | 307.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,705.9 |
| 20 | 571.0 | 571.0 | 368.5 | 6.6 | 361.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,730.9 |
| 21 | 2150.0 | 2150.0 | 522.7 | 6.6 | 516.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,755.9 |
| 22 | 1690.0 | 1690.0 | 611.6 | 6.6 | 605.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,780.9 |
| 23 | 3220.0 | 3220.0 | 918.9 | 6.6 | 912.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,805.9 |
| 24 | 575.0 | 575.0 | 988.5 | 6.6 | 981.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,830.9 |
| 25 | 311.0 | 311.0 | 992.7 | 6.6 | 986.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,855.9 |
| 26 | 217.0 | 217.0 | 1008.3 | 6.6 | 1001.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,880.9 |
| 27 | 152.0 | 152.0 | 1017.8 | 6.6 | 1011.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,905.9 |
| 28 | 123.0 | 123.0 | 993.1 | 6.6 | 986.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,930.8 |
| 29 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | |
| 30 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | |
| TOTAL SFD | 12,429.0 | 12,436.0 | 9,468.4 | 185.4 | 9,283.0 | 0.0 | | 0.0 | | 352.8 | | 0.0 | | |
| TOTAL AF | 24,652.6 | 24,666.4 | 18,780.3 | 367.7 | 18,412.6 | 0.0 | 0.0 | 0.0 | 0.0 | | 699.8 | | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 2.03 cfs CAP Credit less 2.85 Climatic Credit
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 - January – April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

#### MARCH 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 114.0 | 105.0 | 911.4 | 6.6 | 904.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,955.8 |
| 2 | 100.0 | 100.0 | 864.3 | 6.6 | 857.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 3,980.8 |
| 3 | 90.0 | 95.0 | 658.8 | 6.6 | 652.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,005.8 |
| 4 | 108.0 | 93.0 | 499.1 | 6.6 | 492.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,030.8 |
| 5 | 91.0 | 80.0 | 185.1 | 6.6 | 178.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,055.8 |
| 6 | 72.0 | 65.0 | 134.1 | 6.6 | 127.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,080.8 |
| 7 | 66.0 | 60.0 | 109.0 | 6.6 | 102.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,105.8 |
| 8 | 62.0 | 57.0 | 93.0 | 6.6 | 86.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,130.8 |
| 9 | 64.0 | 59.0 | 83.7 | 6.6 | 77.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,155.8 |
| 10 | 55.0 | 52.0 | 76.6 | 6.6 | 70.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,180.8 |
| 11 | 50.0 | 51.0 | 71.2 | 6.6 | 64.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,205.8 |
| 12 | 50.0 | 51.0 | 66.3 | 6.6 | 59.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,230.7 |
| 13 | 51.0 | 51.0 | 61.9 | 6.6 | 55.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,255.7 |
| 14 | 50.0 | 51.0 | 57.7 | 6.6 | 51.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,280.7 |
| 15 | 43.0 | 51.0 | 54.8 | 6.6 | 48.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,305.7 |
| 16 | 39.0 | 48.0 | 53.1 | 6.6 | 46.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,330.7 |
| 17 | 38.0 | 46.0 | 51.7 | 6.6 | 45.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,355.7 |
| 18 | 37.0 | 46.0 | 50.6 | 6.6 | 44.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,380.7 |
| 19 | 75.0 | 46.0 | 53.3 | 6.6 | 46.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,405.7 |
| 20 | 44.0 | 86.0 | 53.6 | 6.6 | 47.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,430.7 |
| 21 | 36.0 | 55.0 | 53.1 | 6.6 | 46.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,455.7 |
| 22 | 101.0 | 46.0 | 59.0 | 6.6 | 52.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,480.7 |
| 23 | 206.0 | 110.0 | 78.4 | 6.6 | 68.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,505.7 |
| 24 | 53.0 | 215.0 | 76.9 | 6.6 | 70.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,530.6 |
| 25 | 44.0 | 66.0 | 77.5 | 6.6 | 70.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,555.6 |
| 26 | 35.0 | 57.0 | 77.4 | 6.6 | 70.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,580.6 |
| 27 | 31.0 | 47.0 | 77.1 | 6.6 | 70.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,605.6 |
| 28 | 30.0 | 43.0 | 76.8 | 6.6 | 70.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,630.6 |
| 29 | 29.0 | 43.0 | 72.3 | 6.6 | 65.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,655.6 |
| 30 | 18.0 | 41.0 | 69.6 | 6.6 | 63.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,680.6 |
| 31 | 14.0 | 24.0 | 67.4 | 6.6 | 60.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,705.6 |
| TOTAL SFD | 1,897.0 | 2,022.0 | 4,971.8 | 205.2 | 4,766.6 | 0.0 | | 0.0 | | 390.6 | | 0.0 | | |
| TOTAL AF | 3,762.6 | 4,010.6 | 9,861.4 | 407.0 | 9,454.4 | | 0.0 | | 0.0 | | 774.7 | | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 2.03 cfs CAP Credit less 2.85 Climatic Credit
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 - January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 31.0 | 45.0 | 60.9 | 6.6 | 54.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,730.6 |
| 2 | 31.0 | 45.0 | 43.9 | 6.6 | 37.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,755.6 |
| 3 | 30.0 | 44.0 | 41.7 | 6.6 | 35.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,780.6 |
| 4 | 29.0 | 44.0 | 40.4 | 6.6 | 33.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,805.6 |
| 5 | 29.0 | 43.0 | 40.0 | 6.6 | 33.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,830.5 |
| 6 | 29.0 | 43.0 | 40.0 | 6.6 | 33.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,855.5 |
| 7 | 13.0 | 24.0 | 38.1 | 6.6 | 31.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,880.5 |
| 8 | 7.8 | 13.0 | 35.3 | 6.6 | 28.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,905.5 |
| 9 | 9.3 | 14.0 | 33.9 | 6.6 | 27.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,930.5 |
| 10 | 6.7 | 9.8 | 32.5 | 6.6 | 25.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,955.5 |
| 11 | 5.6 | 8.3 | 28.8 | 6.6 | 22.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 4,980.5 |
| 12 | 5.4 | 8.0 | 25.1 | 6.6 | 18.5 | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | 19.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.2 | 7.4 | 21.5 | 6.6 | 14.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.9 | 7.0 | 17.8 | 6.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.5 | 6.6 | 14.1 | 6.6 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.7 | 8.3 | 10.6 | 6.6 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.0 | 6.0 | 8.8 | 6.6 | 2.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.2 | 5.8 | 8.1 | 6.6 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.2 | 6.2 | 7.3 | 6.6 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.9 | 3.8 | 6.7 | 6.6 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.2 | 4.6 | 6.4 | 6.6 | (0.3) | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.8 | 4.8 | 6.1 | 6.6 | (0.6) | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 6.4 | 6.4 | 6.0 | 6.6 | (0.7) | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 16.0 | 16.0 | 6.9 | 6.6 | 0.2 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.2 | 7.2 | 6.9 | 6.6 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.3 | 4.3 | 6.5 | 6.6 | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.1 | 3.1 | 6.2 | 6.6 | (0.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 211.0 | 211.0 | 26.7 | 6.6 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 34.0 | 34.0 | 29.5 | 6.6 | 22.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.1 | 9.1 | 30.1 | 6.6 | 23.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| **TOTAL SFD** | 563.3 | 692.7 | 686.8 | 198.6 | 488.2 | 12.1 | | 0.0 | | 148.5 | | 0.0 | | |
| **TOTAL AF** | 1,117.3 | 1,374.0 | 1,362.2 | 393.9 | 968.3 | | 24.0 | | 0.0 | | 294.4 | | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 2.03 cfs CAP Credit less 2.85 Climatic Credit
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 - January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
**Beginning April 12, groundwater account balance reached 5000 AF and no further input accrued.**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MAY 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (AF) | Climatic Credits Earned /1 (cfs) | CAMP PENDLETON GW Input /2 (AF) | Input (cfs) | Output (AF) | Output (cfs) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.6 | 5.6 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.9 | 8.9 | | | | 6.0 | 11.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 15.0 | 13.0 | | | | 10.3 | 20.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 14.0 | 12.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 15.0 | 13.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 103.0 | 106.0 | | | | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 25.0 | 23.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.4 | 6.9 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 9.7 | | | | 6.7 | 13.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 14.0 | 12.0 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 14.0 | 13.0 | 21.8 | 11.5 | 10.3 | 11.4 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 14.0 | 12.0 | 22.1 | 11.5 | 10.6 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 14.0 | 12.0 | 22.0 | 11.5 | 10.5 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 14.0 | 12.0 | 22.0 | 11.5 | 10.5 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 14.0 | 12.0 | 21.9 | 11.5 | 10.4 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 14.0 | 12.0 | 12.5 | 11.5 | 1.0 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 15.0 | 12.0 | 11.4 | 11.5 | (0.1) | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 15.0 | 13.0 | 12.2 | 11.5 | 0.7 | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 14.0 | 12.0 | 12.2 | 11.5 | 0.7 | 11.7 | 23.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 13.0 | 13.0 | 12.1 | 11.5 | 0.6 | 10.9 | 21.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 12.0 | 11.5 | 0.5 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 11.0 | 12.0 | 11.5 | 0.5 | 11.5 | 22.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 13.0 | 13.0 | 12.0 | 11.5 | 0.5 | 9.9 | 19.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.9 | 11.5 | 0.4 | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.0 | 11.0 | 11.8 | 11.5 | 0.3 | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 11.0 | 11.8 | 11.5 | 0.3 | 10.7 | 21.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 12.0 | 11.7 | 11.5 | 0.2 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 12.0 | 12.0 | 11.7 | 11.5 | 0.2 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.6 | 11.5 | 0.1 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 486.9 | 459.1 | 299.9 | 241.5 | 58.4 | 294.3 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| TOTAL AF | 965.8 | 910.6 | 594.8 | 479.0 | 115.8 | 583.8 | 583.8 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 AF | Climatic Credits Earned /1 cfs | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 AF | Input cfs | Output AF | Output cfs | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 12.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 12.0 | 11.9 | 11.5 | 0.4 | 11.3 | 22.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.9 | 11.5 | 0.4 | 11.4 | 22.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.9 | 11.5 | 0.4 | 11.4 | 22.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 11.0 | 11.8 | 11.5 | 0.3 | 11.2 | 22.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.8 | 11.5 | 0.3 | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.8 | 11.5 | 0.3 | 11.0 | 21.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 12.0 | 12.0 | 11.8 | 11.5 | 0.3 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 11.8 | 11.5 | 0.3 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 12.0 | 12.0 | 12.6 | 11.5 | 1.1 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 20.0 | 19.0 | 13.2 | 11.5 | 1.7 | 11.1 | 22.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 19.0 | 18.0 | 13.1 | 11.5 | 1.6 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 11.0 | 13.1 | 11.5 | 1.5 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.0 | 11.0 | 12.9 | 11.5 | 1.4 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 12.9 | 11.5 | 1.4 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 11.0 | 12.8 | 11.5 | 1.3 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 11.0 | 12.7 | 11.5 | 1.2 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 12.0 | 11.0 | 12.6 | 11.5 | 1.1 | 11.2 | 22.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 12.0 | 11.0 | 12.6 | 11.5 | 1.1 | 11.1 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 12.0 | 11.0 | 12.5 | 11.5 | 1.0 | 11.4 | 22.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.7 | 11.5 | 0.2 | 11.4 | 22.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 12.0 | 12.0 | 11.1 | 11.5 | (0.4) | 11.4 | 22.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| TOTAL SFD | 365.0 | 362.0 | 245.8 | 230.0 | 15.8 | 336.2 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| TOTAL AF | 724.0 | 718.0 | 487.5 | 456.2 | 31.3 | 666.8 | 666.8 | 0.0 | | 0.0 | | 0.0 | | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JULY 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (AF) | Climatic Credits Earned /1 (cfs) | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 (AF) | Input (cfs) | Output (AF) | Output (cfs) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 11.0 | | | | 10.0 | 19.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 9.7 | 19.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.1 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.1 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.3 | 20.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.3 | 20.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.0 | 9.7 | 1.3 | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.0 | 10.0 | 11.0 | 9.7 | 1.2 | 9.8 | 19.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 10.0 | 10.9 | 9.7 | 1.1 | 9.3 | 18.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 10.0 | 10.0 | 10.8 | 9.7 | 1.0 | 9.3 | 18.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.0 | 10.0 | 10.7 | 9.7 | 0.9 | 9.3 | 18.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.7 | 9.7 | 10.6 | 9.7 | 0.7 | 9.3 | 18.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.9 | 9.9 | 10.3 | 9.7 | 0.6 | 9.6 | 19.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 10.0 | 10.0 | 10.2 | 9.7 | 0.5 | 9.7 | 19.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 10.0 | 10.1 | 9.7 | 0.4 | 9.7 | 19.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 10.0 | 10.0 | 9.7 | 0.3 | 9.9 | 19.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 10.0 | 10.0 | 9.7 | 0.2 | 9.9 | 19.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.0 | 10.0 | 9.9 | 9.7 | 0.2 | 10.0 | 19.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 10.0 | 10.0 | 9.9 | 9.7 | 0.2 | 10.0 | 19.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 10.0 | 9.9 | 9.7 | 0.2 | 10.0 | 19.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 328.3 | 328.3 | 222.9 | 203.7 | 19.2 | 303.5 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 651.2 | 651.2 | 442.2 | 404.0 | 38.1 | 601.9 | 601.9 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 AF | Climatic Credits Earned /1 cfs | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.8 | 9.8 | | | | 9.6 | 19.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.6 | 9.6 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.8 | 9.6 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.2 | 9.2 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.1 | 9.1 | | | | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.1 | 9.1 | | | | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.2 | 9.2 | | | | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.1 | 9.1 | | | | 9.0 | 17.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.4 | 9.4 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.5 | 9.5 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 9.1 | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.4 | 9.4 | 9.3 | 9.2 | 0.1 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.4 | 9.4 | 9.3 | 9.2 | 0.1 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.4 | 9.4 | 9.3 | 9.2 | 0.1 | 9.0 | 17.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.4 | 9.4 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.4 | 9.4 | 9.4 | 9.2 | 0.2 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.2 | 9.2 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.2 | 9.2 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.2 | 9.2 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.5 | 9.5 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.3 | 9.3 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.2 | 9.2 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.2 | 9.2 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.1 | 9.1 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.1 | 9.1 | 9.3 | 9.2 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.0 | 9.0 | 9.2 | 9.2 | 0.0 | 9.0 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.3 | 9.3 | 9.2 | 9.2 | 0.0 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 288.4 | 288.4 | 195.1 | 193.2 | 1.9 | 279.6 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| TOTAL AF | 572.0 | 572.0 | 387.0 | 383.2 | 3.8 | 554.6 | 554.6 | | | | 0.0 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge cfs | USGS Daily Website Discharge (Wait for Hard Copy) cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 9.4 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.0 | 9.6 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.0 | 9.6 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.0 | 9.5 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.0 | 9.4 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.0 | 9.5 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 9.4 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 9.6 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 9.6 | | | | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 9.6 | 9.6 | 9.4 | 0.1 | 9.2 | 18.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 9.7 | 9.5 | 9.4 | 0.1 | 9.1 | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 10.0 | 9.5 | 9.5 | 9.4 | 0.1 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 10.0 | 9.4 | 9.5 | 9.4 | 0.1 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 9.6 | 9.5 | 9.4 | 0.1 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 9.4 | 9.5 | 9.4 | 0.1 | 8.9 | 17.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 9.2 | 9.2 | 9.4 | (0.2) | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 6.2 * | 8.4 | 9.4 | (1.0) | 8.9 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 2.1 * | 7.6 | 9.4 | (1.8) | 9.0 | 17.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 1.7 * | 7.6 | 9.4 | (1.8) | 9.1 | 17.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 6.0 * | 7.3 | 9.4 | (2.1) | 9.1 | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 11.0 * | 7.4 | 9.4 | (2.0) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 11.0 ** | 7.6 | 9.4 | (1.8) | 9.2 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 11.0 ** | 7.6 | 9.4 | (1.8) | 9.1 | 18.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.0 | 9.5 | 7.6 | 9.4 | (1.9) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.0 | 9.4 | 7.6 | 9.4 | (1.8) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 9.4 | 7.9 | 9.4 | (1.5) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 9.4 | 7.6 | 9.4 | (1.8) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 11.0 | 7.9 | 9.4 | (1.5) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 9.5 | 8.6 | 9.4 | (0.8) | 9.1 | 18.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 9.2 | 9.7 | 9.4 | 0.3 | 9.5 | 18.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTAL SFD** | 318.0 | 265.2 | 170.5 | 188.0 | (17.5) | 274.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 630.7 | 526.0 | 338.2 | 372.9 | (34.7) | 543.4 | 543.4 | | 0.0 | | 0.0 | | 0.0 | |

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF
* USGS Gauge Malfunction
** Rocks piled on weir

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

OCTOBER 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 9.6 | | | | 9.8 | 19.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 9.6 | | | | 9.8 | 19.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 10.0 | | | | 10.3 | 20.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 10.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 10.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 12.0 | 11.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 10.3 | 20.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 10.0 | 10.5 | 10.1 | 0.4 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.0 | 10.0 | 10.5 | 10.1 | 0.4 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.0 | 10.0 | 10.5 | 10.1 | 0.4 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 11.0 | 12.0 | 10.6 | 10.1 | 0.5 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.0 | 12.0 | 10.8 | 10.1 | 0.7 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 14.0 | 14.0 | 11.1 | 10.1 | 1.0 | 10.2 | 20.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 10.0 | 11.0 | 11.2 | 10.1 | 1.1 | 8.8 | 17.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 64.0 | 69.0 | 17.0 | 10.1 | 6.9 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 7.3 | 8.7 | 16.8 | 10.1 | 6.7 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 6.8 | 8.3 | 16.5 | 10.1 | 6.4 | 6.7 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.7 | 9.3 | 16.4 | 10.1 | 6.3 | 7.7 | 15.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.1 | 9.7 | 16.4 | 10.1 | 6.3 | 8.0 | 15.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.0 | 9.6 | 16.3 | 10.1 | 6.2 | 8.0 | 15.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.2 | 11.0 | 16.3 | 10.1 | 6.2 | 9.0 | 17.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.8 | 12.0 | 16.1 | 10.1 | 6.0 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.6 | 11.0 | 16.0 | 10.1 | 5.9 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.9 | 12.0 | 16.1 | 10.1 | 6.0 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.7 | 12.0 | 10.4 | 10.1 | 0.3 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.7 | 11.0 | 10.6 | 10.1 | 0.5 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.7 | 11.0 | 10.9 | 10.1 | 0.8 | 9.4 | 18.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.8 | 4.6 | 10.4 | 10.1 | 0.3 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 362.3 | 382.4 | 281.4 | 212.1 | 69.3 | 277.6 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 718.6 | 758.5 | 558.1 | 420.7 | 137.4 | 550.7 | 550.7 | | 0.0 | | 0.0 | | 0.0 | |

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### NOVEMBER 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement * (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | GW Input /2 (cfs) | GW Input (AF) | GW Output (cfs) | GW Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.1 | 8.4 | | | | 6.5 | 12.9 ** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.0 | 12.0 | | | | 10.3 | 20.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 12.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 12.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 12.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 13.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 12.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 13.0 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 10.0 | 12.0 | | | | 9.9 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 10.0 | 12.0 | 12.2 | 11.5 | 0.7 | 9.9 | 19.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 10.0 | 12.0 | 12.2 | 11.5 | 0.7 | 9.9 | 19.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 10.0 | 12.0 | 12.2 | 11.5 | 0.7 | 9.9 | 19.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 10.0 | 12.0 | 12.0 | 11.5 | 0.5 | 9.6 | 19.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.8 | 9.8 | 11.8 | 11.5 | 0.3 | 10.1 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 11.6 | 11.5 | 0.1 | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | (0.0) | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | (0.1) | 11.4 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 12.0 | 12.0 | 11.4 | 11.5 | (0.1) | 11.4 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 12.0 | 12.0 | 11.4 | 11.5 | (0.1) | 11.4 | 22.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 12.0 | 12.0 | 11.4 | 11.5 | (0.0) | 12.4 | 24.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 13.0 | 13.0 | 11.5 | 11.5 | 0.1 | 12.9 | 25.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 13.0 | 13.0 | 11.6 | 4.5 | 6.8 | 7.7 | 15.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.0 | 9.0 | 11.3 | 4.5 | 6.2 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.5 | 3.5 | 10.7 | 4.5 | 5.5 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.5 | 3.5 | 10.0 | 4.5 | 4.8 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.5 | 3.5 | 9.3 | 4.5 | 4.0 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.5 | 3.5 | 8.5 | 4.5 | 3.0 | 1.7 | 3.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.0 | 2.0 | 7.5 | 4.5 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 0.2 | 0.2 | 6.3 | 4.5 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 0.3 | 0.3 | 5.2 | 4.5 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | | | | | | | --- |
| **TOTAL SFD** | 262.4 | 283.7 | 209.3 | 174.0 | 35.3 | 256.9 | | | | | | | | |
| **TOTAL AF** | 520.5 | 562.8 | 415.1 | 345.1 | 70.0 | 509.5 | 509.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
    From November 23 through December 31, 2005, Camp Pendleton requested to Forego Make-Up Water on November 23 by reducing the required flow to simulate Below Normal Hydrologic Conditions
2 - Groundwater Account balance at 5,000 AF
* Minimum Flow Maintenance Requirement changed to 5.3 cfs per request of Camp Pendleton on 14 November 2005
** - MWD record shows 13.8 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2005 - VERY WET YEAR

| DAY | USGS Provisional Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement * (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 3.3 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | | 5.3 | | | | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | | 5.5 | | | | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | | 5.4 | | | | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | | 5.4 | | | | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | | 5.5 | | | | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | | 5.6 | | | | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | | 5.8 | | | | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | | 5.6 | | | | 6.1 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | | 5.5 | | | | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | | 5.5 | 5.5 | 5.3 | 0.2 | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | | 5.5 | 5.5 | 5.3 | 0.2 | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | | 5.5 | 5.5 | 5.3 | 0.2 | 5.8 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | | 5.3 | 5.5 | 5.3 | 0.2 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | | 5.4 | 5.5 | 5.3 | 0.2 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | | 5.3 | 5.5 | 5.3 | 0.2 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | | 5.4 | 5.4 | 5.3 | 0.1 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | | 5.3 | 5.4 | 5.3 | 0.1 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | | 5.3 | 5.4 | 5.3 | 0.1 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | | 5.3 | 5.4 | 5.3 | 0.1 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | | 5.3 | 5.4 | 5.3 | 0.1 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | | 5.3 | 5.3 | 5.3 | 0.0 | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | | 5.2 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | | 5.2 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | | 5.2 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | | 5.2 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | | 5.4 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | | 5.4 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | | 5.4 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | | 5.4 | 5.3 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | 5.8 | 5.4 | 5.3 | 0.0 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 0.0 | 165.5 | 113.2 | 111.3 | 1.9 | 182.6 | | 0.0 | | 0.0 | | | | |
| **TOTAL AF** | 0.0 | 328.3 | 224.4 | 220.8 | 3.7 | 362.2 | 362.2 | | 0.0 | | 0.0 | | | |

1 - Act. 7(b) not applicable for months of May through December
From November 23 through December 31, 2005, Camp Pendleton requested to Forego Make-Up Water on November 23 by reducing the required flow to simulate Below Normal Hydrologic Conditions
2 - Groundwater Account balance at 5,000 AF
* - Minimum Flow Maintenance Requirement changed to 5.3 cfs per request of Camp Pendleton on 14 November 2005

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2004-05

APPENDIX F

ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT

AUGUST 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX F

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES**
**SUBORDINATED DURING EFFECTIVE PERIOD OF THE**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

Introduction

Prior to implementation of the Cooperative Water Resources Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were each year contentions raised by Camp Pendleton with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as that agreement is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use: In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.   These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

2

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

 Section 8, Unauthorized Water Use: In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

 1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

 2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

 3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

 Section 9, Threats to Water Supply: In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.



Map Produced by:
Rancho California Water District
Planning and Capital Projects
Geographic Information Service
August 2004

1 inch equals 4 miles

# Major Water Purveyors
## Santa Margarita River Watershed Watermaster

**Legend**

Santa Margarita River Watershed

**Water Purveyors**
- Camp Pendleton
- Eastern Municipal Water District
- Elsinore Valley Municipal Water District
- Fallbrook Public Utility District
- Murrieta County Water District
- Rancho California Water District
- Rainbow Municipal Water District
- Western Municipal Water District

Indian Reservation
Gaging Station
Township and Range
EMWD Sewer Service Area

**RCWD Divisions**
- Rancho California
- Santa Rosa

Note: The Western Municipal Water District Service Area also includes
The Elsinore Valley Municipal Water District and portions of the
Rancho California Water District and Murrieta County Water District.
The Eastern Municipal Water District Service Area also includes
portions of Rancho California Water District and Murrieta County
Water District.