# *SANTA MARGARITA RIVER WATERSHED*

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2005-06

## *UNITED STATES OF AMERICA*
## *V.*
## *FALLBROOK PUBLIC UTILITY DISTRICT, ET AL*

### CIVIL NO. 1247 - SD-T

CHARLES W. BINDER
WATERMASTER
P. O. BOX 631
FALLBROOK, CA.  92088
(760) 728-1028
FAX (760) 728-1990

August 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

Page No.

1. Summary_____ 1

2. Introduction
    2.1 Background_____ 5
    2.2 Authority_____ 5
    2.3 Scope_____ 5

3. Surface Water Availability and Use
    3.1 Surface Flow_____ 7
    3.2 Surface Water Diversions_____13
    3.3 Water Storage _____13

4. Subsurface Water Availability
    4.1 General_____17
    4.2 Extractions_____17
    4.3 Water Levels_____19
    4.4 Groundwater Storage_____24

5. Imports/Exports
    5.1 General_____31
    5.2 Water Year 2005-06_____35
    5.3 Water Years 1966-2006_____35
    5.4 Lake Skinner_____39
    5.5 Diamond Valley Lake_____39

6. Water Rights
    6.1 General_____41
    6.2 Appropriative Surface Water Rights_____43
    6.3 Fallbrook PUD Changes Point of Diversion and Place of Use_____47

7. Water Production and Use
    7.1 General _____49
    7.2 Water Purveyors_____50
    7.3 Indian Reservations_____69
    7.4 Small Water Systems_____72
    7.5 Irrigation Water Use_____72

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page No.

8. Unauthorized Water Use
   8.1 General ........................................................................... 73
   8.2 Unauthorized Small Storage Ponds ................................ 73
   8.3 Rancho California Water District Water Use .................. 73
   8.4 Cahuilla Band Request for Moratorium ......................... 74
   8.5 Exportation of Treated Wastewater Derived from Native Waters ....... 75

9. Threats to Water Supply
   9.1 General ........................................................................... 77
   9.2 High Nitrate Concentrations .......................................... 77
   9.3 Potential Overdraft Conditions ...................................... 78
   9.4 Salt Balance .................................................................. 79

10. Water Quality
   10.1 Surface Water Quality ................................................. 81
   10.2 Groundwater Quality ................................................... 81

11. Cooperative Water Resource Management Agreement
   11.1 General ........................................................................ 87
   11.2 Required Flows ............................................................ 87
   11.3 Water Quality .............................................................. 89
   11.4 Monitoring Programs ................................................... 90
   11.5 CWRMA Accounting Agreement ................................. 90

12. Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
   12.1 General ........................................................................ 91
   12.2 Normal Tasks .............................................................. 91
   12.3 Additional Tasks .......................................................... 91
   12.4 Projected Expenditures ............................................... 92

13. Watermaster Office Budget 2007-08 .................................. 93

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations ................................................................. 8

3.2 - Measured Surface Water Flow 2005-06 ................................................ 9

3.3 - Surface Water Diversions to Storage ................................................ 14

3.4 - Surface Water Diversions to Use .................................................... 15

3.5 - Water in Storage ..................................................................... 16

4.1 - Water Production by Substantial Users .............................................. 18

4.2 - Groundwater Storage at Camp Pendleton ............................................. 25

4.3 - Changes in Groundwater Storage Murrieta-Temecula Groundwater Area ____ 27

4.4 - Changes in Useable Groundwater Storage Murrieta-Temecula
        Groundwater Area ................................................................. 28

5.1 - Storage in State Water Project and Colorado River Reservoirs _____ 32

5.2 - Imports/Exports 2005-06 ............................................................ 36

5.3 - Total Dissolved Solids Concentration of Imported Water 2005-06 _____ 37

5.4 - Imports/Exports 1966-2006 ......................................................... 38

6.1 - Appropriative Water Rights Permits & Licenses ..................................... 44

6.2 - Pre-1914 Appropriative Water Rights ................................................ 46

7.1 - Water Production and Use ........................................................... 51

7.2 - Definitions of Water Use by Municipal Water Purveyors _____ 52

7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation
        Service Area ..................................................................... 55

7.4 - Rancho California Water District, Permit 7032 Area Water Use _____ 60

7.5 - Rancho California Water District, Rancho Division
        Return Flow Credit 2005-06 ...................................................... 61

7.6 - Rancho California Water District, Santa Rosa Division
        Return Flow Credit 2005-06 ...................................................... 62

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

7.7 – Percent Production from Younger Alluvium
in Rancho California Water District Wells_____64

7.8 – Rancho California Water District Well Production
From Younger and Older Alluvium_____65

10.1 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
Specific Conductance and Temperature at Santa Margarita River
Near Temecula_____82

11.1 – Monthly Summary of Required Flows, Discharges, Credits and Accounts,
Cooperative Water Resource Management Agreement
2006 Calendar Year_____88

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF FIGURES

1.1 - Local Production 1997 - 2006_____ 2
1.2 - Imports 1997 - 2006_____ 2
1.3 - Total Production 1997 - 2006_____ 3
3.1 - Annual Streamflow for Santa Margarita River near Temecula_____11
3.2 - Annual Precipitation for Wildomar Gage_____12
4.1 - Water Level Elevations Well No. 8S/2W-12H1_____19
4.2 - Water Level Elevations Well No. 10S/4W-7J4_____20
4.3 - Water Level Elevations Well No. 7S/3W-20C9_____21
4.4 - Water Level Elevations Well No. 7S/3E-21G1_____22
4.5 - Water Level Elevations Pechanga Indian Reservation Wells_____23
5.1 - Storage in State Water Project 1997 - 2006_____33
5.2 - Storage in Colorado River Reservoirs 1997 - 2006_____33
10.1 - Total Dissolved Solids Concentration RCWD Well 8S/2W-12K_____83
10.2 - Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2__84
10.3 - Nitrate Concentration Camp Pendleton Well 10S/4W-7A2_____85

## APPENDICES

### Appendix A - Production and Use Water Year 2005-06

Table A-1     Eastern Municipal Water District
Table A-2     Elsinore Valley Municipal Water District
Table A-3     Fallbrook Public Utility District
Table A-4     Metropolitan Water District
Table A-5     Western Municipal Water District – Murrieta Division
Table A-6     Rainbow Municipal Water District
Table A-7     Rancho California Water District
Table A-8     U.S.M.C. - Camp Pendleton
Table A-9     U. S. Naval Weapons Station, Fallbrook Annex
Table A-10    Miscellaneous Water Production and Import

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## Appendix B - Production and Use Water Years 1965-66 To 2005-06

Table B-1    Eastern Municipal Water District
Table B-2    Elsinore Valley Municipal Water District
Table B-3    Fallbrook Public Utility District
Table B-4    Fallbrook Public Utility District (Wastewater)
Table B-5    Metropolitan Water District
Table B-6    Western Municipal Water District – Murrieta Division
Table B-7    Rainbow Municipal Water District
Table B-8    Rancho California Water District
Table B-9    U.S.M.C. - Camp Pendleton
Table B-10   U. S. Naval Weapons Station, Fallbrook Annex
Table B-11   Miscellaneous Water Production and Import

## Appendix C - Substantial Water Users 2005-06

## Appendix D - Water Quality Data

| | | Last Published |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho California Water District | 1998-99 |
| Table D-2.1 | Nutrient Sampling by Rancho California Water District | 2002-03 |
| Table D-3 | Wells in Western Municipal Water District – Murrieta Division | 2005-06 |
| Table D-4 | Wells in Rancho California Water District | 2005-06 |
| Table D-5 | Wells on Indian Reservations | 2005-06 |
| Table D-6 | Wells on Camp Pendleton | 2005-06 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |
| Table D-12 | Surface Water Sampled by USGS on Cahuilla Creek | 2005-06 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**Appendix E – Cooperative Water Resource Management Agreement
Required Flows and Accounts – Calendar Year 2006**

**Appendix F – Annual Report Issues Subordinated During Effective Period of the
Cooperative Water Resource Management Agreement**

**MAP**

Major Water Purveyors                              Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 2005-06 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989.  The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system.  Local vagrant groundwaters that do not support the Santa Margarita River stream system are outside Court jurisdiction.

Section 3 - Surface water flows were well below normal in 2005-06.  Flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula, and the Santa Margarita River at Ysidora were 54%, 74% and 68% of their long-term averages respectively.  Direct surface diversions to use totaled 901 acre feet compared with 509 acre feet in 2004-05. The total quantity of water in storage in the Watershed on September 30, 2006, was 847,962 acre feet, of which 30,796 acre feet were Santa Margarita River water and 817,166 acre feet were imported water.

Section 4 - Groundwater extractions were 43,252 acre feet compared to 41,303 acre feet in 2004-05.  Water purveyors pumped 37,764 acre feet and 5,488 acre feet were pumped by other substantial users.  Total annual local production including surface diversions for use for the period 1997-2006 is shown on Figure 1.1.

Section 5 - During 2005-06, 113,441 acre feet of water were imported and distributed in the Santa Margarita River Watershed.  This compares with 90,085 acre feet in 2004-05 and represents a 26 percent increase.  Net exports, including wastewater, were 19,542 acre feet, compared to 20,282 acre feet in 2005.  Annual imports for the period 1997-2006 are shown on Figure 1.2.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights.  Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights.  Except for appropriative rights, water rights generally have not been quantified in the watershed.  Perfected appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,313.5 acre feet of active storage rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 1.1



Figure 1.2



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 7 - Total imported supplies plus local production totaled 157,700 acre feet compared to 132,662 reported in 2004-05. Of that quantity, 52,989 acre feet were used for agriculture; 11,011 acre feet were used for commercial purposes; and 71,693 acre feet were used for domestic purposes; 153 acre feet were discharged to Murrieta Creek; 4 acre feet were discharged to Temecula Creek; 4,766 acre feet were discharged by Rancho California WD during 2005-06 pursuant to the Cooperative Water Resources Management Agreement (CWRMA) (4,714 acre feet to the Santa Margarita River from MWD WR-34 and 52 acre feet to Murrieta Creek from the System River Meter); 3,943 acre feet of fresh water were exported by Camp Pendleton; and 6,163 acre feet were recharged by Rancho California WD to storage.  The overall system loss was 6,978 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Total annual production for the period 1997-2006 is shown on Figure 1.3

Figure 1.3



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 8 – Use of water from small storage ponds may be unauthorized. During 2004-05 the Cahuilla Band of Indians requested a moratorium on increased water use in the Anza/Cahuilla/Terwilliger Valley area. Camp Pendleton has taken the position that exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River system, without an appropriative right for such exportation, is unauthorized use of water.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.

Section 10 – The U. S. Geological Survey (USGS) monitored surface water quality at the Temecula gaging station on the Santa Margarita River. Total dissolved solids concentrations ranged from about 310 mg/l to about 1,000 mg/l.

Groundwater samples from wells were analyzed for water quality by Camp Pendleton, Western MWD - Murrieta Division, Rancho California WD, and the USGS (on Indian Reservations) during 2005-06. The two primary constituents of interest are nitrates and total dissolved solids. Two samples showed concentrations exceeding the drinking water standard for nitrates of 45 mg/l as nitrate for one well at Western MWD – Murrieta Division. The Basin Plan Objective for total dissolved solids of 750 mg/l was exceeded in seven of nine wells at Camp Pendleton; and in two of five wells at Western MWD – Murrieta Division.

Section 11 - The Cooperative Water Resource Management Agreement between Camp Pendleton and Rancho California Water District was approved by the District Court on August 20, 2002. During the 2006 calendar year, Rancho California WD discharged 3,997 acre feet to the Santa Margarita River to meet flow requirements under the Agreement. There were no contributions to Camp Pendleton's groundwater account which remained full at 5,000 acre feet.

Section 12 - Projected Watermaster tasks for the next five years are listed.

Section 13 - A total Watermaster budget of $518,000 is proposed for the 2007-08 Water Year. This budget includes $310,225 for the Watermaster Office and $207,775 for operation of gaging stations and groundwater monitoring by the USGS.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court issued an Order appointing the Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court. The appointing Order described the Watermaster's powers and duties as well as procedures for funding and operating the Watermaster's office. Also in 1989, the Court appointed a Steering Committee that at the conclusion of 2005-06 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, and Rancho California Water District. The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2   Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing Order. Information and data contained in this report are based on information reported to the Watermaster by others. Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report, although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

3.1    <u>Surface Flow</u>

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1. A number of these stations have been discontinued. During Water Year 2005-06 the USGS operated 13 stations under an agreement with the Watermaster. These include three stations where Riverside County Flood Control and Water Conservation District shares the local costs with the Watermaster. In addition to stream flows, the USGS also measures water elevation at Vail Lake.

The USGS also operates several stations in the watershed under contract with Camp Pendleton. These include stream gaging stations on Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill. The USGS also operates a tidal water level recorder on the Santa Margarita River at its mouth.

Monthly flows for stations in Water Year 2005-06 are shown on Table 3.2. Those flows consist of USGS discharge determinations available at the time this report is published. Official USGS discharges for 2005-06 are published by the USGS at the following website: *http://waterdata.usgs.gov/ca/nwis/sw*

In considering the historical record of flow at these stations, it should be recognized that the long term averages include variations in watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, *Water Resources Data - California*, which was published annually by the USGS in hard copy form through Water Year 2003-04. For subsequent years the gaging station descriptions can be found at the website provided above.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1

### SANTA MARGARITA RIVER WATERSHED
### STREAM GAGING STATIONS
2005-06

| STATION NAME | STATION NO. | AREA SQ MI | RECORDED BY | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 •• ••••••••• ••••••••• •••••••••• ••••••••• ••••••• |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | 10/89 ••••• (10/94) |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 ••••••• ••••••••• ••••••••• ••••••••• •••••••••• 10/77 ••••••• |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/48 • ••••••••• ••••••••• ••••••••• •••••••••• ••••••••• ••••••• |
| Pechanga Creek Near Temecula | 11042631 | 13.8 | USGS | 10/87 •• ••••••••• ••••••• |
| Warm Springs Creek Near Murrieta | 11042800 | 55.4 | USGS | 10/87 •• ••••••••• ••••••• |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90.1 | USGS | 10/87 •• • ••••••••• ••••••• |
| Murrieta Creek At Tenaja Road | 11042700 | 30 | USGS | 10/97 •• ••••••• |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 •••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••• |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 ••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••• |
| Rainbow Creek Near Fallbrook | 11044250 | 10.3 | USGS | 9/89 ••••••••• ••••••• |
| Sandia Creek Near Fallbrook | 11044350 | 21.1 | USGS | 9/89 ••••••••• ••••••• |
| Santa Margarita River At FPUD Sump 1/ | 11044300 | 620 | USGS | 10/24 ••••• ••••••••• ••••••••• ••••••••• ••••••••• 9/80 • 9/89 • |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 9/65 •••• |
| DeLuz Creek Near DeLuz | 11044800 | 33 | USGS | 10/92 ••••••• ••••••• |
| DeLuz Creek Near Fallbrook 2/ | 11044900 | 47.5 | USGS/ USMC | 2/51 ••••••••• ••••••••• 77 ••••••• 9/89-9/90 • 4/02-2/03 • |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 - 9/26 •• |
| Fallbrook Creek 3/ Near Fallbrook | 11045300 | 6.97 | USGS/ USMC | 10/64 ••••• 9/76 ••••••• 12/88 • ••••••••• ••••••• |
| Santa Margarita River At Ysidora 4/ | 11046000 | 723 | USGS | 3/23 ••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••••• ••••••• |

WATER YEAR ENDING | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 | 2000

1/ Period of record includes measurements for Santa Margarita near Fallbrook (#11044500) for period October 1924 to September 1980
2/ Recorded by USMC, Camp Pendleton October 1966 to 1977    3/ Recorded by USMC, Camp Pendleton prior to October 1993
4/ Station temporarily operated as SMR at USMC Diversion Dam near Ysidora #11045050 from February 26, 1999 to September 27, 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

*SANTA MARGARITA RIVER WATERSHED*
**MEASURED SURFACE WATER FLOW**
2005-06
Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 2005 | YEARS OF RECORD THRU 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 61 | 80 | 111 | 156 | 180 | 390 | 716 | 143 | 58 | 49 | 58 | 51 | 2,053 | 5,850 | 48 |
| Pechanga Creek Near Temecula 1/ | 13.8 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 562 | 18 |
| Warm Springs Creek Near Murrieta | 55.4 | 25 | 0 | 9 | 131 | 219 | 210 | 359 | 15 | 0 | 0 | 0 | 0 | 968 | 3,420 | 18 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 28 | 0 | 0 | 73 | 222 | 270 | 298 | 10 | 27 | 0 | 0 | 0 | 928 | 3,270 | 18 |
| Murrieta Creek Near Murrieta 2/ | 30 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0 3/ | 4,430 | 8 |
| Murrieta Creek At Temecula | 222 | 130 | 2 | 3 | 857 | 1,390 | 1,320 | 1,770 | 23 | 6 | 11 | 3 | 2 | 5,517 | 10,180 | 81 |
| Santa Margarita River Near Temecula | 588 | 719 | 521 | 335 | 1,400 | 2,170 | 2,020 | 2,650 | 365 | 295 | 277 | 271 | 248 | 11,271 | 15,210 20,390 | 57 (1949-2005) 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 72 | 46 | 51 | 163 | 164 | 157 | 234 | 52 | 35 | 18 | 14 | 10 | 1,016 | 2,950 | 16 |
| Sandia Creek Near Fallbrook | 21.1 | 320 | 284 | 303 | 553 | 413 | 689 | 698 | 378 | 283 | 174 | 173 | 148 | 4,416 | 7,600 | 16 |
| Santa Margarita River At FPUD Sump | 620 | 1,090 | 819 | 596 | 1,940 | 2,220 | 2,780 | 3,020 | 567 | 447 | 270 | 259 | 214 | 14,222 | 33,560 | 16 |
| DeLuz Creek Near DeLuz | 33 | 133 | 95 | 95 | 207 | 239 | 876 | 670 | 217 | 64 | 5 | 0 | 0 | 2,602 | 10,950 | 13 (1993-2005) |
| Santa Margarita River At Ysidora | 723 | 376 | 625 | 1,480 | 3,360 | 2,800 | 3,540 | 4,760 | 1,040 | 557 | 75 | 5 | 125 | 18,743 | 27,595 4/ 31,390 | 57 (1949-2005) 26 (1923-48) |
| Fallbrook Creek Near Fallbrook | 6.97 | 25 | 22 | 22 | 63 | 63 | 97 | 95 | 29 | 13 | 2 | 2 | 0 | 433 | 1,426 1,462 5/ | 17 (1989-2005) 12 (1965-76) |

1/ In summer 2006 gaging location was moved upstream 0.4 miles from prior location to current location 100 feet upstream of Metropolitan Water District pipe crossing, 0.4 miles upstream of the Rainbow Canyon Road/Old Highway 395 Bridge.
2/ Previously published as Murrieta Creek at Tenaja Road
3/ Continuous record stopped in lieu of bridge installation to be completed in 2007. Only miscellaneous measurements were taken from February 22, 2005.
4/ Includes record of two years at Santa Margarita River at USMC Diversion Dam near Ysidora station
5/ Includes wastewater flows

9

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total flows at four long-term stations for Water Years 2004-05 and 2005-06 are compared with their averages in the tabulation below.  Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 2005).

|  | TOTAL FLOW | | AVERAGE FLOW |
|---|---|---|---|
|  | 2004-05 | 2005-06 | Through 2005 |
|  | Acre Feet | Acre Feet | Acre Feet |
| Temecula Creek Near Aguanga | 18,611 | 2,053 | 5,850 (1957-2005) |
| Murrieta Creek At Temecula | 73,678 | 5,517 | 10,180 (1925-2005) |
| Santa Margarita River Near Temecula | 86,330 | 11,271 | 15,210 (1949-2005) 20,390 (1923-1948) |
| Santa Margarita River At Ysidora (various locations) | 181,543 | 18,743 | 27,595 (1949-2005) 31,390 (1923-1948) |

The foregoing tabulation indicates the flows for Water Year 2005-06 were well below normal.  Flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula and the Santa Margarita River at Ysidora were 54%, 74% and 68% of their long-term averages respectively.  Flows at Temecula Creek near Aguanga were 35% of the long-term average.

The Santa Margarita River near Temecula station is of particular interest relative to discharge requirements specified in the Cooperative Water Resources Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD, as described in Section 11.  The long-term time series for annual streamflow for Santa Margarita River near Temecula is provided on Figure 3.1 showing the 2005-06 flows were in the third quartile but dramatically less than the prior year flows for Water Year 2004-05.  The flows in 2004-05 were the third highest for the period of record.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 3.1



It is also interesting to review long-term precipitation records relative to long-term streamflow.  Figure 3.2 shows the long-term time series for annual precipitation for the Wildomar gage maintained by the Riverside County Flood Control and Water Conservation District.  The Wildomar gage is specified in the CWRMA for determining water year types in establishing Rancho California WD discharge requirements to meet flows for the Santa Margarita River near Temecula.   The long-term average precipitation for the Wildomar Gage for the period 1914 through 2006 is 14.06 inches. The reported precipitation for water year 2005-06 is 7.39 inches.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for Rancho California WD discharges into the Santa Margarita River and Murrieta Creek.   Most of Rancho California WD discharges are pursuant to the CWRMA.  During water year 2005-06 the total CWRMA discharges into the Santa Margarita River and Murrieta Creek equaled 4,766 acre feet.

The discharges into Santa Margarita River totaled 4,714 acre feet from outlet WR-34, located just upstream from the Santa Margarita River near Temecula gaging station. Additional discharges into Murrieta Creek occurred during the period January 9-18, 2006, when the pipeline serving WR-34 was shut down.  The discharges to Murrieta Creek totaled 52 acre feet from the potable system at the System River Meter.

Figure 3.2



During 2005-06, Rancho California WD also released:  4 acre feet from wells into Temecula Creek and 153 acre feet from wells into Murrieta Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

3.2    Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 2004-05 and 2005-06 are shown in Table 3.3.   In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions.  Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage.  Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage.

Direct surface diversions for 2005-06 are shown in Table 3.4.  The use is primarily irrigation.  Estimated consumptive uses, losses and returns are also shown.

3.3    Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 2005, and September 30, 2006.  Total Santa Margarita River stream system water in storage at the end of Water Year 2005-06 totaled 30,796 acre feet, compared to 33,967 acre feet at the end of the previous year.   Imported water in storage in Lake Skinner and Diamond Valley Lake, both operated by Metropolitan Water District of Southern California (MWD), is also shown on Table 3.5.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE**
**2005-06**
Quantities in Acre Feet

**Surface Water Storage**

|  | Vail Lake | | Lake O'Neill | |
|---|---|---|---|---|
|  | **2004-05** | **2005-06** | **2004-05** | **2005-06** |
| Storage end of prior year | 15,860 | 33,280 | 822 | 687 |
| Inflow - Total | 21,737 | 3,361 | 7,715 [1] | 3,138 [2] |
| Inflow to be Bypassed | 1,340 | 539 | 0 | 0 |
| Spill | 0 | 0 | 2,559 | 0 |
| Diversions to Surface Storage | 20,397[3] | 2,822 [3] | 5,156 [4] | 3,138 [4] |
| Annual Evaporation | 4,246 | 4,403 | 342 | 380 |
| Releases - Total | 71 | 1,938 | 2,761 | 1,110 |
| Release to GW Storage | 0 [5] | 1,399 [5] | 2,761 | 1,110 |
| Apparent Seepage to GW | 0 | 0 | 2,189 [6] | 1,839 [6] |
| Change of Storage | 17,420 | (2,980) | (135) | (191) |
| Storage End of Year | 33,280 | 30,300 | 687 | 496 |

**Groundwater Storage**

|  | | | | |
|---|---|---|---|---|
| Recharge Release from Storage Facility | 0 | 1,399 | 0 | 0 |
| Direct Recharge | 0 | 0 | 7,727[7] | 6,610 [8] |

[1]   1,913  AF diverted from the Santa Margarita River and 5,802 AF estimated inflow from Fallbrook Creek

[2]   2,615 AF diverted from the Santa Margarita River and 523 estimated inflow from Fallbrook Creek

[3]   Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

[4]   Inflow less Spill

[5]   Total Release less Inflow to be bypassed

[6]   Includes seepage losses, leakage through flashboards and unaccounted for water

[7]   Includes 6,973 AF of direct recharge and 754 AF of indirect recharge

[8]   Includes 5,535 AF of direct recharge and 1,075 AF of indirect recharge

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO USE**
**2005-06**
Quantities in Acre Feet

| | Surface Diversions | Consumptive Use[1] | Losses[2] | Returns[3] |
|---|---|---|---|---|
| Blue Bird Ranch | 31.0 | 21.0 | 3.0 | 7.0 |
| James Carter | 52.0 | 35.0 | 5.0 | 12.0 |
| Chambers | 5.0 | 3.5 | 0.5 | 1.0 |
| Cal June, Inc. | 132.0 | 89.0 | 13.0 | 30.0 |
| Agri-Empire, Inc.<br>    Kohler Canyon | 96.0 | 65.0 | 10.0 | 21.0 |
| Papac | 38.0 | 25.0 | 4.0 | 9.0 |
| Sage Ranch Nursery | 100.0 | 68.0 | 10.0 | 22.0 |
| Daily Family Trust | 7.0 | 5.0 | 1.0 | 1.0 |
| Owen Strange | 250.0 | 169.0 | 25.0 | 56.0 |
| Wilson Creek Dev. LLC | 140.0 | 94.5 | 14.0 | 31.5 |
| San Diego State<br>    University Foundation | 50.0 | 34.0 | 5.0 | 11.0 |
| TOTAL | 901.0 | 609.0 | 90.5 | 201.5 |

---

[1]   Consumptive use equals 75% of Diversions less Losses
[2]   Losses equal 10% of Diversions
[3]   Returns equal 25% of Diversions less Losses

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
**2005-06**
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage 9/30/2005 | 9/30/2006 |
|---|---|---|---|
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | ± 47 | 0 | 0 |
| Vail Lake | 49,370 | 33,280 | 30,300 |
| Lake O'Neill | 1,200 | 687 | 496 |
| **Subtotal** | **50,707** | **33,967** | **30,796** |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 41,422 | 37,465 |
| Diamond Valley Lake | 810,000 | 774,182 | 779,701 |
| **Subtotal** | **854,000** | **815,604** | **817,166** |
| **TOTAL STORAGE** | **904,707** | **849,571** | **847,962** |

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

4.1     General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water. The Court has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries. Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium. Younger alluvial deposits are commonly exposed along streams and in valleys. Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface. The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

4.2     Extractions

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows. Recovery of imported water that has been directly recharged is not included in Table 4.1. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 2005-06, production by purveyors totaled 37,764 acre feet, compared to 37,138 acre feet in 2004-05. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 2006 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type. These quantities are reported in Appendix C to total 5,488 acre feet in 2005-06. Of the subsurface extractions, 75 percent is estimated to have been consumptively used and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed. Although return flows average about 25 percent, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

*SANTA MARGARITA RIVER WATERSHED*
# SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS
2005-06

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | OTHER IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| Wilson Creek Above Aguanga GWA Includes Anza Valley *(Lake Riverside, (Lake MWC, Cahuilla)* | 363 | 621 [2] | 1,792 | 2,155 | 0 | 2,155 | 1,616 | 539 |
| Temecula Creek Above Aguanga GWA *(Butterfield Oaks MHP)* | 27 | 170 | 270 | 297 | 134 | 431 | 313 | 118 |
| Aguanga GWA *(Outdoor Resorts) (Jojoba Hills)* | 264 | 552 | 1,523 | 1,787 | 390 | 2,177 | 1,604 | 573 |
| Upper Murrieta Creek (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lower Murrieta Creek (Santa Gertrudis/Tucalota Creek above 7S/2W-18 -- Includes FPUD Diversion from Lake Skinner) | 0 | 410 | 43 | 43 | 206 | 249 | 171 | 78 |
| Murrieta-Temecula GWA *(RCWD \*, WMWD (Murrieta Division), EMWD, Pechanga and Hawthorn)* | 30,269 | 871 | 1,254 | 31,523 | 52 | 31,575 | 23,677 | 7,898 |
| Santa Margarita River Below the Gorge | | | | | | | | |
| Deluz Creek | 0 | 236 | 590 | 590 | 43 | 633 | 472 | 161 |
| Sandia Creek | 0 | 65 | 0 | 0 | 132 | 132 | 89 | 43 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 6,841 | 20 | 16 | 6,857 | 50 | 6,907 | 2,219 | 745 |
| TOTAL | 37,764 | 2,945 | 5,488 | 43,252 | 1,007 [3] | 44,259 | 30,161 | 10,154 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
   except for Camp Pendleton where export of 3,943 acre feet is excluded and return flows include any measured wastewater returns.
2/ Includes lands overlying deep aquifer in Anza Valley.
3/ Includes surface diversion for irrigation, commercial and domestic use.
\* - RCWD pumped an additional 317 AF that was exported to the San Mateo Watershed

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total production of Santa Margarita River water, surface diversions and groundwater production by water purveyors and private irrigators is listed on Table 4.1.

## 4.3    Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities.  Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5.

Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake.  Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993.  Water levels rose 5 feet in 2005-06.  It should be noted that the Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos (VDC) recharge area, where releases from Vail Lake as well as imported water are recharged.  In water year 2005-06, 18,820 acre feet of imported water were recharged in the VDC of which 67 percent was recovered in the same year.

FIGURE 4.1



**WATER LEVEL ELEVATIONS**
8S/2W-12H1 - RCWD WINDMILL WELL NO. 417

Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2006)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.2 shows water levels at Camp Pendleton in Well No. 10S/4W-7J4, a monitoring well located in the Upper Sub-basin. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J4 remained relatively the same between July of 2005 and the end of September 2006.

FIGURE 4.2



**WATER LEVEL ELEVATIONS**
10S/4W-7J4 - CAMP PENDLETON

Ground El. 93 Feet; Depth 138.8 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-2006); Leeds Hill Study (1973-85) Dates Estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta Division service area of Western Municipal Water District.  Water levels in this well rose 30 feet at the end of 2005-06.  Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 2005-06, increased by 13 feet.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company's Well No. 1, a production well located in the Anza Valley. Water levels in this well declined one foot this year. As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells. Current levels are within the historical range.

FIGURE 4.4



¹ Static water levels plotted after April 1999
Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2006); DWR Bulletin 91-22 (1950-73)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation. The well is not used for water production and its depth as measured in 1972 was 159 feet. Water levels collected since 1925 reflect unconfined groundwater levels. As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods until recently. In the past few dry years, levels have declined below their usual range. In November 2004, this well went dry due to the preceding relatively dry hydrological conditions and pumping of the nearby New Kelsey Well on the Pechanga Reservation. In order to continue to monitor water levels on the Pechanga Indian Reservation, water levels for Well No. 8S/2W-29B9 are also shown on Figure 4.5. Well No. 8S/2W-29B9 is completed in the younger alluvium. As shown on Figure 4.5 water levels for Well No. 8S/2W-29B9 coincide with water levels for the common period of record for Well No. 8S/2W-29G1. Water levels in Well 8S/2W-29B9 declined by 7.1 feet in 2005-06.

FIGURE 4.5



8S/2W-29G1:  Ground El. 1091.1 Feet; Depth 159.1 Feet
8S/2W-29B9:  Ground El. 1075.93 Feet; Depth 113.0 Feet
U.S. Geological Survey Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Changes in water levels in the above noted wells between the end of the previous water year and the end of the 2006 water year are shown below:

| Well | Water Elevation 2005 Feet | Water Elevation 2006 Feet | Change in Water Level Feet |
|------|---------------------------|---------------------------|----------------------------|
| RCWD  8S/2W-12H1 | 1126.5 | 1131.5 | Up    5.0 |
| USMC 10S/4W-7J4 | 87.9 * | 88.3 | Up    0 .4 |
| MCWD 7S/3W-20C9 | 993.0 ** | 1023.0 | Up    30.0 |
| Anza MWC 7S/3E-21G1 | 3820.1 | 3819.1 | Down   1.0 |
| Pechanga IR 8S/2W-29B9 | 994.1 | 987.0 | Down   7.1 |
| Pechanga IR 8S/2W-29G1 | N/A | N/A | Well Dry |

*    7/30//05
**   11/30/05

## 4.4.   Groundwater Storage

Bulletin 118 Update 2003 prepared by the State of California Department of Water Resources describes three groundwater basins in the Santa Margarita River Watershed: Santa Margarita Valley, Temecula Valley, and Coahuila (Cahuilla) Valley.  These basins are also known as the Santa Margarita Groundwater Basin, the Murrieta-Temecula Groundwater Basin, and the Anza Groundwater Basin.  Groundwater storage in each of these basins is described in this section.

Santa Margarita Groundwater Basin – The Santa Margarita Groundwater Basin is located along the Santa Margarita River at Camp Pendleton and includes three sub-basins: Upper, Chappo, and Ysidora.  Useable groundwater storage is summarized in Table 4.2.   Table 4.2 shows that the total combined storage for all the sub-basins between the depths of 5 and 100 feet is 48,100 acre feet. However, much of that storage is below sea level.  Thus, the useable capacity is considered to be 28,700 acre feet as shown in Table 4.2.  In 2005-06 useable groundwater storage in place was computed for all three sub-basins to be 28,462 acre feet.  The useable storage in place for the three sub-basins amounted to 28,634 acre feet in 2004-05.  Thus there was a decrease in groundwater storage in place of 172 acre feet for the water year.  It may be noted that classification of  storage as useable is made without allowances for maintenance of riparian habitat.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.2

*SANTA MARGARITA RIVER WATERSHED*
**GROUNDWATER STORAGE AT CAMP PENDLETON**
**2005-06**
Quantities in Acre Feet

| | Sub-basin | | | |
|---|---|---|---|---|
| I.  Available Storage | Upper | Chappo | Ysidora | Total |
| A.  Total Storage [1] AF | 12,500 | 27,000 | 8,600 | 48,100 |
| B.  Useable Storage AF | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| | | | | |
| II. Unused Storage | | | | |
| A.  Wells used for Depth | 10S/4W-7J4 | 10S/4W-18L1 | 11S/5W-11D4 | |
| B.  Depth to Water – Feet [4] | 4.7 | 4.3 | 7.0 | |
| C.  Depth below 5 Feet | 0 | 0 | 2.5 | ----- |
| D.  Average Area  - Acres [5] | 840 | 2,520 | 1,060 | ----- |
| E.  Specific Yield [6] | 0.216 | 0.130 | 0.090 | ----- |
| F.  Unused  Storage  below 5 Feet | 0 | 0 | 238 | ----- |
| | | | | |
| III. Useable Storage in Place – AF [7] | 12,500 | 15,000 | 962 | 28,462 |
| IV. Useable Storage in Place 2004-05 | 12,482 | 15,000 | 1,152 | 28,634 |
| V.  Change in Storage 2005-06 | 18 | 0 | (190) | (172) |

[1] Computed by USGS (Worts, C. F., Jr. and Boss, R. F., *Geology and Ground-Water Resources of Camp Pendleton, CA, July 1954*) as the storage between depths of 5 and 100 feet.
[2] Storage between 5 foot depth and sea level.
[3] Storage between 5 foot depth and 10 feet above sea level.
[4] Reported by Camp Pendleton.
[5] Average area estimated over depth interval for unused storage.
[6] From Worts and Boss for depth interval of 5 to 50 feet.
[7] Useable storage includes stored water reserved for riparian habitat; however specific amount stored for such purposes not delineated.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Murrieta-Temecula Groundwater Basin – The Murrieta-Temecula Groundwater Basin is located along Murrieta and Temecula Creeks in the Upper Santa Margarita River Watershed. Total groundwater storage at the end of water year 2001 was computed for each of 22 hydrologic subareas that make up the Groundwater Basin. These computations were based on the areal extent of each subarea, the thickness of each of three aquifers, (younger alluvium, Pauba aquifer and Temecula aquifer), a specific yield for each aquifer, and the depth to water in each aquifer at the end of the water year. Specific yields were based on unconfined conditions for all aquifers. The total groundwater storage in the uppermost 500 feet as of September 30, 2001, was estimated at 1,340,556 acre feet.

Annual changes in groundwater storage have been computed for the years since 2001 using two methodologies – a water budget method and a groundwater level method. The water budget method determines the change in storage as the difference between the major elements of inflow and outflow to the groundwater area. Table 4.3 shows the changes for water years 2002 through 2006. The change in groundwater storage for water year 2006 determined using the water budget method is minus 4,161 acre feet.

The groundwater level method is based on the changes in water levels in key wells in the hydrologic sub-areas as shown on Table 4.4. Unfortunately water levels were not available in 2006 for key wells in Subareas 5, 13, 16 and 17. Well 402, the key well in sub-area 5, has not been measured in many years, thus sub-area 5 has been excluded from the computation in recent years. Apparently, roots have prevented measurement of water levels in Well 414, the key well in sub-area 13 in 2004 and 2006. Sub-areas 16 and 17 overlie the Temecula aquifer that has a storativity of 0.0036 so water level changes in those subareas produce relatively minor storage changes compared to a similar change in the younger alluvium or Pauba aquifers. Changes in storage under the groundwater level method for water years 2002 through 2006 are shown in Table 4.4. The change in groundwater storage for water year 2006 is calculated as minus 838 acre feet.

The foregoing two methods are based on independent measurements and estimates, although the resulting approximations of the change of storage are generally comparable except in 2005, a very wet year. It will take testing over a number of years under varying hydrologic conditions to refine these approaches. At present it may be concluded that the general order of magnitude of the annual change in storage in water years 2002 through 2004 and 2006 may be in the approximate range of minus 2,000 to minus 6,000 acre feet per year, and that there was a decrease in storage in 2006. The positive change in useable groundwater storage in 2005 was related to the wet hydrologic conditions.

These values will be compared with those computed with the groundwater model when the model is updated.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.3

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Water Budget Method
Quantities in Acre Feet

| Elements of Inflow | Water Year Ending | | | | |
|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 |
| Releases from Vail [1] | (314) | (658) | (109) | (1,269) | 1,422 |
| Releases from Lake Skinner [2] | 146 | 67 | 153 | 2,710 | 292 |
| Freshwater Releases to Stream [3] | 715 | 4,896 | 3,146 | 3,384 | 4,923 |
| Reclaimed Water Released to Stream [4] | 2,180 | 104 | 0 | 0 | 0 |
| Recharged Imported Water [5] | 16,265 | 15,694 | 16,088 | 16,504 | 19,785 |
| Return Flow from RCWD Groundwater Production [6] | 9,132 | 8,782 | 8,360 | 8,958 | 9,250 |
| Return Flow from Import Direct Use [7] | 3,607 | 3,745 | 5,149 | 3,422 | 4,397 |
| Return Flow from Applied Wastewater [8] | 2,153 | 1,684 | 1,490 | 1,598 | 1,818 |
| Underflow and Tributary Inflow [9] | 4,932 | 24,874 | 5,727 | 123,020 *R* | 9,212 |
| Subtotal | 38,816 | 59,188 | 40,004 | 158,327 | 51,099 |
| **Elements of Outflow** | | | | | |
| Riparian Evapotranspiration and Underflow [10] | 508 | 508 | 508 | 508 | 508 |
| Total RCWD Groundwater Production [11] | 39,706 | 38,184 | 36,347 | 38,948 | 40,216 |
| Net Pumping by Others [12] | 2,948 | 3,160 | 3,139 | 3,119 | 3,265 |
| Surface Outflow [13] | 3,350 | 21,931 | 7,215 | 86,330 | 11,271 |
| Subtotal | 46,512 | 63,783 | 47,209 | 128,905 | 55,260 |
| Change in Groundwater Storage | (7,696) | (4,595) | (7,205) | 29,422 | (4,161) |

R - Revision
1 - Table A-7, Vail Release and Recharge
2 - Section 5.4
3 - Table A-7, SMR Release
4 - Table A-7, Reclaimed Wastewater, Murrieta Creek Discharge (ceased October 18, 2002)
5 - Table A-7, Footnote 3
6 - Table 7.8, Total Production times 0.23
7 - Rancho Division Imports, Section 7.2 RCWD, Imported Return Flows, times 0.23
8 - Reclaimed Wastewater Table A-7, Reuse in SMRW plus Table A-1, Reuse in SMRW, times 0.23
9 - Murrieta Creek Flow times 1.6697 which is based on a correlation between Murrieta Creek flow
     and Tributary Inflow, Areal Recharge and Subsurface Inflow for the period 1977-1998 as shown in
     Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
     Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
10 - Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
     Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
11 - Table 7.8 Total Production
12 - The sum of Groundwater Production from Table A-1, A-5, Appendix C Murrieta-Temecula
     Groundwater Area, times .77
13 - Table 3.2 Santa Margarita near Temecula

TABLE 4.4

## SANTA MARGARITA RIVER WATERSHED
## CHANGES IN USEABLE GROUNDWATER STORAGE
## MURRIETA-TEMECULA GROUNDWATER AREA
### Groundwater Level Method

| Sub-area | Key Aquifer | Specific Yield/ Storativity | Key Well | Aquifer Area Acres | Water Depth at End of Water Year Feet | | | | | Change in Depth Feet | | | | | Change in Storage in Water Year Acre Feet | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2001-2002 | 2002-2003 | 2003-2004 | 2004-2005 | 2005-2006 | 2002 | 2003 | 2004 | 2005 | 2006 |
| 1 | Temecula | 0.0036 | 301 [6] | 1371 | 131.68 | 182.82 | 128.08 | 122.82 | 116.54 | 9.68 | (51.14) | 54.74 | 5.26 | 6.28 | 48 | (252) | 270 | 26 | 31 |
| 2 | Pauba | 0.0398 | 439 | 479 | 40.97 | 35.92 | 37.98 | 25.74 | 31.17 | (4.85) | 5.05 | (2.06) | 12.24 | (5.43) | (92) | 96 | (39) | 233 | (104) |
| 3 | Pauba | 0.0309 | 146 | 802 | 33.95 | 28.51 | 31.92 | 24.23 | 28.96 | (4.93) | 5.44 | (3.41) | 7.69 | (4.73) | (122) | 135 | (85) | 191 | (117) |
| 4 | Pauba | 0.0350 | 401 | 694 | 77.35 | 97.21 | 80.03 | 69.93 | 169.80 | (36.74) | (19.86) | 17.18 | 10.10 | (99.87) | (892) | (482) | 417 | 245 | (2,426) |
| 5 | Pauba | 0.0319 | 402 [1] | 1322 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 6 | Pauba | 0.0698 | 495 | 1562 | 73.07 | 77.00 | 86.60 | 89.10 | 89.88 | (7.60) | (3.93) | (9.60) | (2.50) | (0.78) | (829) | (428) | (1,047) | (273) | (85) |
| 7 | Temecula | 0.0012 | 211 [4] | 719 | 166.12 | 145.89 | 144.38 | 134.38 | 134.75 | (2.14) | 20.23 | 1.51 | 10.00 | (0.37) | (2) | 17 | 1 | 9 | (0) |
| 8 | Qyal | 0.20 | 492 [5] | 339 | 30.48 | 28.32 | 30.27 | 27.56 | 29.40 | 0.12 | 2.16 | (1.95) | 2.71 | (1.84) | 8 | 146 | (132) | 184 | (125) |
| | Pauba | 0.0891 | 492 [5] | 496 | 30.48 | 28.32 | 30.27 | 27.56 | 29.40 | 0.12 | 2.16 | (1.95) | 2.71 | (1.84) | 5 | 95 | (86) | 120 | (81) |
| 9 | Temecula | 0.0036 | 410 | 2066 | 286.85 | 289.46 | 282.57 | 324.13 | 326.04 | 20.90 | (2.61) | 6.89 | (41.56) | (1.91) | 155 | (19) | 51 | (309) | (14) |
| 10 | Qyal | 0.20 | 426 | 1438 | 44.95 | 41.46 | 41.45 | 38.96 | 43.91 | (2.53) | 3.49 | 0.01 | 2.49 | (4.95) | (728) | 1,004 | 3 | 716 | (1,424) |
| 11 | Pauba | 0.0746 | 426 | 1165 | 44.95 | 41.46 | 41.45 | 38.96 | 43.91 | (2.53) | 3.49 | 0.01 | 2.49 | (4.95) | (220) | 303 | 1 | 216 | (430) |
| | Qyal | 0.20 | 422 | 1405 | 53.55 | 57.86 | 59.01 | 60.32 | 60.54 | 4.19 | (4.31) | (1.15) | (1.31) | (0.22) | 1,177 | (1,211) | (323) | (368) | (62) |
| 12 | Pauba | 0.0634 | 422 | 1413 | 53.55 | 57.86 | 59.01 | 60.32 | 60.54 | 4.19 | (4.31) | (1.15) | (1.31) | (0.22) | 375 | (386) | (103) | (117) | (20) |
| | Qyal | 0.20 | 417 | 1769 | 89.33 | 93.17 | 94.52 | 90.22 | 85.21 | (12.33) | (3.84) | (1.35) | 4.30 | 5.01 | (4,362) | (1,359) | (478) | 1,521 | 1,773 |
| | Pauba | 0.0422 | 417 | 752 | 89.33 | 93.17 | 94.52 | 90.22 | 85.21 | (12.33) | (3.84) | (1.35) | 4.30 | 5.01 | (391) | (122) | (43) | 136 | 159 |
| 13 | Pauba | 0.20 | 414 [2] | 898 | 60.71 | 58.60 | 58.60 | -- | -- | 1.36 | 2.11 | -- | -- | -- | 244 | 379 | -- | -- | -- |
| | Pauba | 0.0198 | 414 [2] | 398 | 60.71 | 58.60 | 58.60 | -- | -- | 1.36 | 2.11 | -- | -- | -- | 11 | 17 | -- | -- | -- |
| 14 | Temecula | 0.0036 | 462 | 2084 | 400.18 | 423.76 | 430.42 | 427.18 | 409.71 | (9.56) | (23.58) | (6.66) | 3.24 | 17.47 | (72) | (177) | (50) | 24 | 131 |
| 15 | Temecula | 0.0036 | 464 | 1347 | 314.88 | 315.33 | 317.75 | 319.97 | 321.97 | (1.57) | (0.45) | (2.42) | (2.22) | (2.00) | (8) | (2) | (12) | (11) | (10) |
| 16 | Temecula | 0.0036 | 209 [3] | 1967 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 17 | Temecula | 0.0036 | 139 [3] | 2008 | 451.40 | -- | 452.62 | -- | -- | (0.09) | -- | -- | -- | -- | (1) | -- | -- | -- | -- |
| 18 | Pauba | 0.0967 | 129 [4] | 1546 | 197.33 | 199.00 | 200.39 | 204.12 | 204.62 | 0.69 | (1.67) | (1.39) | (3.73) | (0.50) | 103 | (250) | (208) | (558) | (75) |
| 19 | Temecula | 0.0036 | 466 | 1562 | 277.24 | 321.37 | 322.61 | 323.07 | 298.35 | 32.51 | (44.13) | (1.24) | (0.46) | 24.72 | 183 | (248) | (7) | (3) | 139 |
| 20 | Pauba | 0.0738 | 493 | 3231 | 254.00 | 275.35 | 275.21 | 280.13 | 273.78 | 4.24 | (21.35) | 0.14 | (4.92) | 6.35 | 1,011 | (5,091) | 33 | (1,173) | 1,514 |
| 21 | Pauba | 0.1392 | 463 | 2303 | 56.70 | 56.42 | 57.83 | 54.92 | 55.04 | (1.33) | 0.28 | (1.41) | 2.91 | (0.12) | (426) | 90 | (452) | 933 | (38) |
| MCWD | Pauba | 0.0325 | Lynch | 1008 | 44.00 | 45.00 | 45.00 | 80.00 | 67.00 | 0.00 | -- | 0.00 | (35.00) | 13.00 | 0 | (33) | 0 | (1,147) | 426 |
| **TOTAL** | | | | | | | | | | | | | | | (4,824) | (7,778) | (2,287) | 597 | (838) |

1 - Well 402 not measured -sub-area excluded
2 - For 2002 used reading on June 30, 2002; for 2003 used reading on January 2003; excluded for 2004, 2005 and 2006
3 - For 1999 used reading of September 1999; for 2002 used reading on April 7, 2002; sub excluded in 2003, 2005 and 2006
4 - For 2003 used reading of July 27, 2003; for 2004 used reading on August 29, 2004
5 - For 2005 used reading of August 28, 2005
6 - For 2006 used reading of July 30, 2006

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

<u>Anza Groundwater Basin</u> – The Anza Groundwater Basin is located along Cahuilla Creek in the upper portion of the Santa Margarita River Watershed.

The most recent study that determined storage volumes was conducted by Riverside County in 1990.  That study concluded that the groundwater storage of about 182,200 acre feet in 1950 had decreased to about 165,000 acre feet in 1986.  The study also concluded that ". . . basin hydrogeologic features, production facilities conditions, and locations/depths of storage . . ." limited the useable portion to 40% of the groundwater storage or about 56,200 acre feet in 1986.

During 2004-05 and 2005-06 a series of water level measurements were made by the USGS in Anza Valley under contract with the Bureau of Indian Affairs.  The data are available at the USGS website:  *http://nwis.waterdata.usgs.gov/ca/nwis/gwlevels* .

The wells included in the program can be located by selecting the latitude-longitude box selection criteria and specifying the following bounds:

North Latitude - 33° 37' 00"
South Latitude - 33° 30' 00"
West Longitude - 116° 48' 00"
East Longitude - 116° 38' 00"

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

### 5.1    General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed. Most of the water imported into the Santa Margarita River Watershed is delivered by Metropolitan Water District of Southern California (MWD) to local districts. MWD obtains its water from the State Water Project (SWP) and the Colorado River. Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage. The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1. Total storage in the SWP for the last ten years is shown graphically on Figure 5.1. Similarly, total storage for the Colorado River Reservoirs for the last ten years is shown on Figure 5.2. It may be seen from Table 5.1 that during Water Year 2005-06 water in storage in the SWP decreased from 4.42 million acre feet on September 30, 2005 to 4.32 million acre feet on September 30, 2006. Storage on September 30, 2006 corresponds to about 81 percent of the total SWP storage capacity.

Water in storage in the Colorado River system decreased 1.4 million acre feet from 34.6 million acre feet in the prior year to 33.2 million acre feet on September 30, 2006. On September 30, 2006 those reservoirs contained 51 percent of their total combined capacity.

The State Department of Water Resources prepares projections of water availability in the SWP for the coming year (2007) on a monthly basis from February through May. The report dated May 1, 2007, indicates that statewide precipitation October 1 through April 30 was 75 percent of average. As of November 29, 2006, the SWP allocation for 2007 will meet 60 percent of contractors' requests.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

Eastern Municipal Water District
Elsinore Valley Municipal Water District
Fallbrook Public Utility District
Rainbow Municipal Water District
Rancho California Water District
U. S. Naval Weapons Station – Fallbrook Annex
Western Municipal Water District

31

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

*SANTA MARGARITA RIVER WATERSHED*
**STORAGE IN STATE WATER PROJECT
AND COLORADO RIVER RESERVOIRS**
Thousands of Acre Feet /1

### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 3,540 | 2,140 | 2,832 | 2,427 | 1,920 | 1,488 | 1,400 | 2,284 | 1,753 | 2,877 | 2,833 |
| San Luis (State Share) | 1,060 | 462 | 900 | 592 | 388 | 516 | 394 | 653 | 514 | 925 | 911 |
| Pyramid | 171 | 163 | 161 | 155 | 164 | 162 | 165 | 165 | 161 | 160 | 163 |
| Castaic | 324 | 237 | 306 | 288 | 285 | 287 | 310 | 314 | 298 | 306 | 266 |
| Silverwood | 73 | 73 | 71 | 72 | 70 | 72 | 72 | 70 | 72 | 72 | 72 |
| Perris | 132 | 105 | 124 | 125 | 110 | 122 | 115 | 114 | 116 | 82 | 72 |
| Total | 5,300 | 3,180 | 4,394 | 3,659 | 2,937 | 2,647 | 2,456 | 3,600 | 2,914 | 4,422 | 4,317 |
| Percent of Capacity | | 60% | 83% | 69% | 55% | 50% | 46% | 68% | 55% | 83% | 81% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flaming Gorge | 3,789 | 3,599 | 3,580 | 3,425 | 3,010 | 2,982 | 2,675 | 2,635 | 2,679 | 3,177 | 3,130 |
| Blue Mesa | 941 | 761 | 624 | 740 | 560 | 597 | 275 | 387 | 507 | 588 | 667 |
| Navajo | 1,709 | 1,543 | 1,380 | 1,558 | 1,357 | 1,409 | 872 | 729 | 935 | 1,516 | 1,420 |
| Powell | 27,000 | 22,802 | 22,404 | 22,997 | 20,939 | 19,135 | 14,468 | 12,109 | 9,170 | 11,939 | 11,917 |
| Mead | 28,537 | 23,769 | 25,126 | 24,592 | 22,444 | 19,873 | 17,093 | 15,618 | 13,937 | 15,219 | 13,887 |
| Mohave | 1,818 | 1,674 | 1,729 | 1,515 | 1,523 | 1,610 | 1,577 | 1,643 | 1,605 | 1,573 | 1,584 |
| Havasu | 648 | 580 | 565 | 584 | 566 | 567 | 565 | 562 | 589 | 554 | 555 |
| Total | 64,442 | 54,728 | 55,408 | 55,411 | 50,399 | 46,173 | 37,525 | 33,683 | 29,422 | 34,566 | 33,160 |
| Percent of Capacity | | 85% | 86% | 86% | 78% | 72% | 58% | 52% | 46% | 54% | 51% |

1/  Storage reported for end of water year on September 30

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 5.1



FIGURE 5.2



In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, delivered 506 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 2005-06.

Water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD delivers water to a portion of its service area that is inside the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from imports or from wells outside the Santa Margarita River Watershed.

At Camp Pendleton there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. The wastewater that is derived from the exported fresh water is returned to the watershed with the exception of the water used to irrigate the golf course outside the watershed. In prior year the returned wastewater was reclaimed for use within the watershed. However, as a result of the Regional Board's Cease and Desist Order (CDO) No. 94-52 and the Consent Decree in Case No. 02-CV-0499 IEG (AJB) in the Federal District Court for the Southern District of California, Camp Pendleton temporarily exports its wastewater effluent to the Oceanside Outfall under NPDES Permit No. CA0109347. Wastewater from the Fallbrook area and the Naval Weapons Station is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district. Rancho California WD exports water into the San Mateo Creek Watershed.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. Eastern MWD uses a second, 48-inch pipeline along Palomar Valley for delivery of reclaimed wastewater for reuse and export from the Watershed. Rancho California WD also uses the Palomar Valley pipeline for exporting wastewater from the Watershed. The exported wastewater can be reused outside the watershed, delivered to storage facilities or discharged to Temescal Creek. In 2005-06, Eastern MWD and Rancho California WD exports of wastewater that were discharged to Temescal Creek were 6,058 and 1,062 acre feet, respectively.

The following paragraphs of this report describe imports and exports during Water Year 2005-06 and during the period 1966-2006. There is also discussion of MWD's Lake Skinner and Diamond Valley Lake operations.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

5.2    Water Year 2005-06

During 2005-06 a total of 113,441 acre feet of water were imported and distributed in the Santa Margarita River Watershed. This compares with 90,085 acre feet in 2004-05 and represents an increase of approximately 26 percent. Water quantities imported into and exported from the Santa Margarita River Watershed for months during Water Year 2005-06 are listed on Table 5.2.

The quality of the water supplies imported through the MWD system in 2005-06 is indicated by the average monthly total dissolved solids at the Skinner Treatment Plant effluent line as shown on Table 5.3. The table also shows the percent of imported water obtained from the SWP. Water imported by Elsinore Valley MWD has the same quality as the MWD system.

5.3    Water Years 1966-2006

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-2006 are shown on Table 5.4. Total imports to these districts are measured; however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

Exports over the 1966-2006 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-1993 and Rancho California WD began exporting water in 2002-03. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

TABLE 5.2

SANTA MARGARITA RIVER WATERSHED

IMPORTS/EXPORTS

2005-06

Quantities in Acre Feet

| | NET IMPORTS | | | | | | | | | | WASTEWATER EXPORTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ------ CAMP PENDLETON ------ | | | | | | | | |
| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL IMPORTS | EXPORTS 3/ | RECLAIMED WASTEWATER IMPORT RECHARGED | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RANCHO CAL WD | TOTAL EXPORTS |
| 2005 | | | | | | | | | | | | | | | | | | | |
| OCT | 2,127 | 956 | 878 | 67 | 4 | 159 | 3,958 | 3 | 7 | 8,159 | 463 | 0 | 463 | 0.9 | 904 | 105 | 136 | 0 | 1,609 |
| NOV | 2,368 | 570 | 885 | 67 | 0 | 136 | 4,642 | 1 | 5 | 8,674 | 347 | 0 | 347 | 0.5 | 984 | 107 | 127 | 0 | 1,566 |
| DEC | 1,757 | 663 | 828 | 26 | 1 | 143 | 3,399 | 6 | 5 | 6,828 | 330 | 0 | 330 | 0.5 | 903 | 70 | 134 | 0 | 1,438 |
| 2006 | | | | | | | | | | | | | | | | | | | |
| JAN | 1,490 | 720 | 661 | 12 | 0 | 112 | 2,929 | 5 | 4 | 5,933 | 291 | 0 | 291 | 0.5 | 1,047 | 86 | 142 | 0 | 1,567 |
| FEB | 1,900 | 609 | 582 | 25 | 1 | 108 | 3,392 | 5 | 4 | 6,625 | 280 | 0 | 280 | 0.7 | 966 | 77 | 123 | 0 | 1,447 |
| MAR | 736 | 475 | 231 | 6 | 0 | 109 | 2,053 | 3 | 4 | 3,618 | 261 | 0 | 261 | 0.7 | 1,147 | 93 | 148 | 614 | 2,264 |
| APR | 1,368 | 453 | 420 | 7 | 0 | 51 | 2,230 | 5 | 4 | 4,538 | 274 | 0 | 274 | 0.7 | 1,100 | 82 | 144 | 423 | 2,024 |
| MAY | 3,002 | 882 | 858 | 8 | 0 | 87 | 5,040 | 6 | 4 | 9,887 | 351 | 0 | 351 | 0.7 | 752 | 66 | 162 | 25 | 1,357 |
| JUNE | 3,631 | 923 | 1,139 | 45 | 43 | 179 | 7,262 | 7 | 11 | 13,240 | 468 | 0 | 468 | 0.5 | 818 | 62 | 144 | 25 | 1,493 |
| JULY | 3,978 | 1,468 | 1,422 | 83 | 77 | 249 | 9,863 | 10 | 6 | 17,156 | 643 | 0 | 643 | 0.6 | 779 | 63 | 180 | 0 | 1,666 |
| AUG | 3,684 | 1,002 | 1,435 | 74 | 92 | 258 | 8,165 | 8 | 6 | 14,724 | 627 | 0 | 627 | 0.6 | 804 | 64 | 159 | 0 | 1,655 |
| SEPT | 3,493 | 1,098 | 1,283 | 86 | 98 | 260 | 7,730 | 5 | 6 | 14,059 | 577 | 0 | 577 | 0.6 | 702 | 63 | 117 | 0 | 1,460 |
| TOTAL | 29,534 | 9,819 | 10,622 | 506 | 316 | 1,851 | 60,663 | 64 | 66 | 113,441 | 4,912 | 0 | 4,912 | 8 | 10,906 | 938 | 1,716 | 1,062 | 19,542 |

1/ Metropolitan Water District direct deliveries in Domenigoni Valley

2/ Improvement District A - Rainbow Canyon Only (WR-13)

3/ Includes total export of first time use of 3,943 acre feet plus 969 acre feet of wastewater from in-basin use that was exported to Oceanside Outfall as shown on Table A-9

36

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.3

## *SANTA MARGARITA RIVER WATERSHED*
## TOTAL DISSOLVED SOLIDS
## CONCENTRATION OF IMPORTED WATER

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L /1 | | PERCENT STATE PROJECT WATER | |
|---|---|---|---|---|
| | **2004-05** | **2005-06** | **2004-05** | **2005-06** |
| OCT | 477 | 532 | 38 | 35 |
| NOV | 487 | 553 | 38 | 27 |
| DEC | 531 | 554 | 32 | 30 |
| JAN | 490 | 518 | 42 | 44 |
| FEB | 386 | 482 | 69 | 49 |
| MAR | 406 | 462 | 60 | 51 |
| APR | 448 | 416 | 48 | 59 |
| MAY | 511 | 420 | 38 | 52 |
| JUNE | 539 | 415 | 31 | 48 |
| JULY | 539 | 461 | 29 | 41 |
| AUG | 539 | 453 | 33 | 44 |
| SEPT | 511 | 441 | 42 | 47 |

1/ As measured in the Skinner Treatment Plant Effluent line.

\* - Skinner Plant treated a blend of California State Project
Water and Colorado River water

TABLE 5.4

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS

Quantities in Acre Feet

| | IMPORTS | | | | | | | | | | EXPORTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD 3/ | U.S. NAVAL WS | WESTERN MWD 4/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS | CAMP PENDLETON WASTEWATER RETURNS | CAMP PENDLETON NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RANCHO CAL WD | TOTAL EXPORTS |
| 1966 | 1,604 | N/R | 3,351 | 0 | 0 | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | 0 | 0 | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | 0 | 0 | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | 0 | 0 | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | 0 | 0 | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | 0 | 0 | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | 0 | 0 | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | 0 | 0 | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | 0 | 0 | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | | 2,392 |
| 1975 | 1,969 | N/R | 3,597 | 0 | 0 | 1,247 | 0 | 115 E | 34 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | 0 | 0 | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | 0 | 0 | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | 0 | 0 | 2,188 | 5,774 | 115 E | 26 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | 0 | 0 | 2,348 | 7,009 | 115 E | 26 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | 0 | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | 0 | 3,153 | 15,282 | 115 E | 33 | 28,842 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | 0 | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | 0 | 0 | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | 0 | 0 | 1,003 | | 2,787 |
| 1984 | 699 | 816 | 8,506 | 0 | 0 | 3,068 | 6,716 | 115 E | 26 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | 0 | 0 | 1,032 | | 3,181 |
| 1985 | 679 | 808 | 7,831 | 0 | 0 | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | 0 | 0 | 1,060 | | 3,263 |
| 1986 | 760 | 882 | 8,585 | 0 | 0 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | 0 | 0 | 1,096 | | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | 0 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 26 | 0 | 4 | 1,129 | | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | 0 | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | 0 | 55 | 1,154 | | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | 0 | 0 | 3,003 | 22,895 | 128 | 23 | 40,202 | 3,418 | 1,446 | 1,972 | 23 | 0 | 74 | 1,181 | | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | 0 | 0 | 3,818 | 22,030 | 145 | 21 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | 0 | 114 | 1,271 | | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | 0 | 2,904 | 21,238 | 109 | 21 | 44,134 | 2,168 | 1,219 | 949 | 13 | 0 | 134 | 960 | | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | 0 | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,426 | 1,548 | 878 | 7 | 0 | 140 | 1,083 | | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | 0 | 0 | 1,965 | 11,411 | 117 | 37 | 27,756 | 2,329 | 1,926 | 403 | 16 | 705 | 150 | 1,255 | | 2,529 |
| 1994 | 7,150 | 3,221 | 7,250 | 0 | 0 | 1,651 | 16,386 | 73 | 37 | 35,768 | 2,702 | 1,501 | 1,201 | 5 | 3,159 | 170 | 1,068 | | 5,603 |
| 1995 | 4,625 | 3,117 | 6,538 | 547 | 0 | 1,661 | 15,108 | 125 | 29 | 31,750 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | | 6,428 |
| 1996 | 4,960 | 4,181 | 7,993 | 1,005 | 0 | 1,815 | 23,600 | 100 | 35 | 43,689 | 3,577 | 1,493 | 2,084 | 6 | 2,992 | 213 | 1,035 | | 6,330 |
| 1997 | 3,284 | 4,283 | 7,894 | 3,521 | 0 | 1,429 | 26,992 | 109 | 30 | 47,542 | 3,643 | 1,932 | 1,711 | 6 | 3,201 | 226 | 1,021 | | 6,165 |
| 1998 | 5,117 | 5,100 | 6,382 | 5,023 | 0 | 1,601 | 19,584 | 97 | 31 | 42,935 | 3,742 | 2,073 | 1,669 | 8 | 4,513 | 247 | 1,482 | | 7,919 |
| 1999 | 4,327 | 5,134 | 7,430 | 3,781 | 0 | 1,727 | 34,490 | 111 | 41 | 58,041 | 3,558 | 2,130 | 1,428 | 5 | 4,133 | 254 | 1,377 | | 7,197 |
| 2000 | 7,256 | 7,172 | 9,365 | 712 | 0 | 2,217 | 55,409 | 104 | 42 | 82,227 | 4,072 | 2,085 | 1,987 | 7 | 3,619 | 279 | 1,634 | | 7,526 |
| 2001 | 5,948 | 5,592 | 8,398 | 689 | 0 | 1,804 | 41,823 | 73 | 59 | 65,386 | 3,653 | 2,075 | 1,578 | 8 | 4,457 | 310 | 1,643 | | 7,996 |
| 2002 | 8,117 | 7,598 | 9,580 | 595 | 0 | 1,676 | 54,148 | 97 | 64 | 81,873 | 3,701 | 1,950 | 1,751 | 9 | 5,325 | 412 | 1,495 | | 8,992 |
| 2003 | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,744 R | 88 | 62 | 78,264 | 3,767 | 1,688 | 2,079 | 10 | 7,636 | 483 | 1,706 | | 11,914 |
| 2004 | 9,138 | 8,438 | 11,749 | 766 | 330 | 1,888 | 62,408 R | 73 | 50 | 94,840 | 4,951 5/ | 0 | 4,951 | 8 | 9,115 | 600 | 1,620 | | 16,294 |
| 2005 | 22,158 | 8,215 | 9,702 | 556 | 75 | 1,610 | 47,667 R | 40 | 62 | 90,085 | 4,625 5/ | 0 | 4,625 | 16 | 11,676 | 927 | 1,782 | 1,256 | 20,282 R |
| 2006 | 29,534 | 9,819 | 10,622 | 506 | 316 | 1,851 | 60,663 | 64 | 66 | 113,441 | 4,912 | 0 | 4,912 | 8 | 10,906 | 938 | 1,716 | 1,062 | 19,542 |

1/ Includes DeLuz Heights MWD prior to 1991
2/ Metropolitan Water District direct deliveries in Domenigoni Valley
3/ Net imports for period 2003-2006
4/ Improvement District A - Rainbow Canyon Only (WR-13)
5/ Includes export for first time use plus wastewater from in-basin use exported to Oceanside Outfall

N/R - Not Reported   P - Partial year data
E - Estimate         R - Revision

5.4   Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. MWD does not have a water right to store or divert water in Lake Skinner. Accordingly, a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. At the end of September 30, 2006, the well level was 1357.65 feet.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

On February 16, 2005, the Court approved an Order Amending the MOU to provide for diversions from Lake Skinner after specified releases are made. In 2005-06 a total of 106.13 acre feet accumulated in Lake Skinner and diverted to Fallbrook PUD.

Also a total of 291.95 acre feet were released into Tucalota Creek.

5.5   Diamond Valley Lake

Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The Lake was created by three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim. The East Dam diverts surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The West Dam intercepts existing westward surface and subsurface flows from an additional 13.19 square mile area.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (now known as Diamond Valley Lake) (MOU) was developed and approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into Goodhart Canyon Detention Basin. A quantity equal to 4.1 times the measured flow will be released into Warm Springs Creek.

Total required releases into Warm Springs Creek during 2005-06 were 0.87 acre feet.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni Valley and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet. During 2005-06 groundwater elevations in Well MO-6, which is located along the south line of Section 9, decreased 2.17 feet from 1361.23 feet at the beginning of the water year to 1359.06 feet at the end of the water year.

During 2005-06, there were no injections into the Domenigoni Valley groundwater basin pursuant to Agreements for Mitigation of Groundwater. However, pursuant to a Court Order, MWD delivered 506 acre feet of imported water for irrigation of lands in Domenigoni Valley. As previously noted the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - WATER RIGHTS

6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits. The Court has stated that the issue of apportionment of water rights has not been presented to the Court, but the Court would litigate the apportionment if and when in the future it becomes necessary to do so.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwater, sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. In 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and

41

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area as agent on behalf of the landowners.

Rancho California WD also pumps water as a groundwater appropriator along with Western Municipal Water District within its Murrieta Division.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

Camp Pendleton representatives contend that the Court has jurisdiction over imported water to the full extent that imported water, as well as its use, its returns and its products, affects in any significant manner the water rights within the Watershed over which the Court has traditionally asserted its jurisdiction. Other parties dispute the Court's jurisdiction over imported water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.2    Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights.  Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.  A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions.  After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license.  The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Perfected direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

| | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.1

*SANTA MARGARITA RIVER WATERSHED*
**APPROPRIATIVE WATER RIGHTS**

**PERMITS AND LICENSES**

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Gramm | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | Fallbrook Public Utility District | 11/28/47 | Santa Margarita River | Sec. 3, 7S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| 20608 | Pete and Dorothy Prestininzi | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

**OTHER RIGHTS**

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

*KEY TO USE:*   *DD - Direct Diversion*   *D - Domestic*   *R - Recreation*   *E - Fire Protection*   *H - Fish Culture*
*ST - Diversion to Storage*   *I - Irrigation*   *M - Municipal*   *S - Stockwatering*   *Z - Other*
*W - Fish & Wildlife Protection and/or Enhancement*

44

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Storage rights shown in Table 6.1 include 185,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12179, and 21471B) that have not been exercised. The time period during which these rights must be exercised has recently been extended by the SWRCB to December 31, 2008.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals. Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.     The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

45

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.2

### SANTA MARGARITA RIVER WATERSHED
### PRE - 1914 APPROPRIATIVE WATER RIGHTS
### Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M. and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

2.     Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.) --that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3.     Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

6.3    Fallbrook PUD Changes Point of Diversion and Place of Use for Permit No. 11356

On November 20, 2001, the Chief of the Division of Water Rights of the State Water Resources Control Board authorized an Order Approving Changes in Source Point of Diversion, Place of Use and Amending the Permit (No. 11356). The permit allows Fallbrook PUD to store and divert up to 10,000 acre feet per year from Lake Skinner. The Court approved an Order Amending the Memorandum of Understanding and Agreement on Operation of Lake Skinner on February 16, 2006. The Amendment provides for diversions from Lake Skinner after specified releases are made. During 2005-06 a total amount of 106 acre feet were delivered to Fallbrook PUD from Lake Skinner.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

7.1     <u>General</u>

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Private landowners who qualify as substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 2005-06 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton including U.S. Naval Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers. However it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed. Of these, Butterfield Oaks Mobile Home Park, Jojoba Hills SKP Resort, Outdoor Resorts Rancho California, Inc. and Hawthorn Water System are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed. Estimates and/or measurements of water production and use are reported for the Cahuilla, Pechanga and Ramona Indian Reservations.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed. However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

The final category of water users is private landowners who use water primarily for irrigation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The water use data collected for the 2005-06 Water Year are summarized on Table 7.1. Total imported supplies plus local production totaled 157,700 acre feet compared to 132,322 reported in 2004-05. Of that quantity, 52,989 acre feet were used for agriculture; 11,011 acre feet were used for commercial purposes; 71,693 acre feet were used for domestic purposes; 153 acre feet were discharged to Murrieta Creek; 4 acre feet were discharged to Temecula Creek; 4,766 acre feet were discharged by Rancho California WD during 2005-06 pursuant to the Cooperative Water Resources Management Agreement (CWRMA) (4,714 acre feet to the Santa Margarita River from MWD WR-34 and 52 acre feet to Murrieta Creek from the System River Meter); 3,943 acre feet of fresh water were exported by Camp Pendleton; and 6,163 acre feet were recharged by Rancho California WD to storage. The overall system loss was 6,978 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, ag/domestic, commercial and domestic categories. The definition of agricultural, ag/domestic, commercial and domestic uses varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-2006 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

7.2    Water Purveyors

Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 2005-06 was 51.37 acre feet from Well No. 1 as shown in Appendix A, Table A-10. Well No. 2 was not in use for 2005-06. Water levels in Well No. 1 declined about one foot from last year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

## SANTA MARGARITA RIVER WATERSHED
## WATER PRODUCTION AND USE
2005-06
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELL/ SURFACE | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 51 | 0 | 51 | 0 | 0 | 46 | 5 [1] | 51 | Appropriative |
| Eastern MWD | 0 | 29,534 | 29,534 | 0 | 0 | 28,057 | 1,477 | 29,534 | Appropriative |
| Elsinore Valley MWD | 0 | 9,819 | 9,819 [12] | 127 | 4,118 | 5,574 | 0 | 9,819 | --------- |
| Fallbrook PUD | 106 | 10,622 | 10,728 | 5,958 | 578 | 3,441 | 751 | 10,728 | Appropriative |
| Lake Riverside Estates | 269 | 0 | 269 | 0 | 269 [2] | 0 | 0 | 269 | Appropriative |
| Metropolitan Water District | 0 | 506 | 506 | 481 | 0 [3] | 0 | 25 | 506 | --------- |
| Murrieta Division of Western MW | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 119 | 2,549 | Appropriative |
| Rainbow MWD | 0 | 1,851 | 1,851 | 1,529 | 0 | 154 | 168 | 1,851 | --------- |
| Rancho California WD | 27,242 [4] | 60,663 [5] | 87,905 | 37,336 [6] | 5,190 | 30,209 | 15,170 [7] | 87,905 | Various |
| U.S.M.C. - Camp Pendleton | 6,841 | 0 | 6,841 | 597 | ------ [8] | 2,071 | 4,173 [1] [9] | 6,841 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 64 | 64 | 0 | ------ [8] | 58 | 6 [1] | 64 | --------- |
| Western MWD | 0 | 66 | 66 | 0 | 59 | 0 | 7 [1] | 66 | --------- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 43 | 0 | 43 | 0 | ------ | 43 | 0 | 43 | Overlying/Reserved |
| Pechanga | 754 | 0 | 754 | 159 | 401 | 194 | 0 | 754 | Overlying/Reserved |
| **SMALL WATER SYSTEMS** | | | | | | | | | |
| Butterfield Oaks | 27 | 0 | 27 | 7 | 0 | 17 | 3 [1] | 27 | Riparian/Overlying |
| Outdoor Resorts | 199 | 0 | 199 | 158 | 0 | 38 | 3 [1] | 199 | Overlying |
| Jojoba Hills SKP Resort | 65 | 0 | 65 | 0 | 0 | 59 | 6 [1] | 65 | Overlying |
| Hawthorn Water System | 40 | 0 | 40 | 0 | 0 | 36 | 4 [1] | 40 | Appropriative |
| **OTHER SUBSTANTIAL USERS** | 6,389 [10] | 0 | 6,389 | 6,299 | 0 | 0 | 90 [11] | 6,389 | |
| TOTAL | 44,259 | 113,441 | 157,700 | 52,989 | 11,011 | 71,693 | 22,007 [13] | 157,700 | |

1/ Assumes 10% system loss
2/ Recreation Use
3/ Construction use at Diamond Valley Lake
4/ 26,297 AF production from Old Alluvium and 1,262 AF of Vail Recovery less 317 AF exported to the San Mateo Watershed
5/ Includes 37,802 AF direct use; 18,820 AF direct recharge; 4,714 AF from MWD WR-34; 52 AF from System River Meter; and minus 725 AF export
6/ 30,888 AF Ag, and 6,448 Ag/Domestic
7/ 153 AF discharged into Murrieta Creek; 4 AF discharged into Temecula Creek; 4,714 AF discharged into Santa
   Margarita River from MWD WR-34; 52 AF from System River Meter; and 6,163 AF of import remaining in storage; and a system loss of 4,084 AF
8/ Listed with Domestic uses
9/ Includes exports of 3,943 acre feet
10/ 901 AF for surface diversion plus 6,285 AF from groundwater as shown in Appendix C
   minus 43 AF on the Cahuilla Reservation and minus 754 AF on the Pechanga Reservation
11/ 10% of surface diversions
12/ Sales figures
13/ Includes an overall system loss of 6,978 AF

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.2

*SANTA MARGARITA RIVER WATERSHED*
**DEFINITIONS OF WATER USE**
**BY MUNICIPAL WATER PURVEYORS**
2005-06

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | Delivery of water for agricultural purposes in growing or raising for commerce, trade or industry or for use by public eduational or correctional institutions | Delivery of water to single family residential customers in single, detached residential units | Delivery of water to multi-family residential units; commercial, industrial establishments; cities, political sub-divisions or quasi-governmental associations |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS - Outside irrigation for vineyards | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading |
| | LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, AG/DOM - First 1600 c.f. for each user alloted to domestic, and the balance to agriculture | | LAKE SKINNER - Recreational use at Lake Skinner MISCELLANEOUS - Schools, fire departments, parks, government agencies DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA DIVISION OF WESTERN MUNICIPAL WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and | Reported under Camp Supply |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories: the shallow aquifer and the deep aquifer. Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet. The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM. Anza Mutual Water Company's wells are within the area of the deep aquifer. From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer. Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction. The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right. Data for Water Years 1989 -2006 are shown in Appendix Table B-11.

Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD and the Murrieta Division of Western MWD. Within the Watershed, the District wholesales water to those districts and also retails water directly to consumers. Water sold to Rancho California WD and the Murrieta Division of Western MWD is not listed in this report as imported water to Eastern MWD.

Eastern MWD's service area outside Rancho California WD and the Murrieta Division of Western MWD is located in the northern part of the Watershed. Water for the Eastern MWD retail service area is all imported with no groundwater production during 2005-06.

Imports, not including water wholesaled to Rancho California WD or the Murrieta Division of Western MWD or delivered to Elsinore Valley MWD, totaled 36,407 acre feet. A portion of that import amounting to 6,873 acre feet was exported from the Santa Margarita River Watershed resulting in net import to the watershed of 29,534 acre feet. These data are shown in Appendix A.

In addition to importing fresh water, Eastern MWD also reclaims wastewater at its Temecula Valley Regional Water Reclamation Facility.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Disposition of wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) service area for Water Years 2004-05 and 2005-06 is shown below:

| Use | 2004-05 Quantity AF | 2004-05 Percent % | 2005-06 Quantity AF | 2005-06 Percent % |
|---|---|---|---|---|
| Reuse in Santa Margarita | 2,664 | 19 | 3,108 | 22 |
| Reuse outside Santa Margarita | 2,690 | 19 | 3,510 | 25 |
| Subtotal | 5,354 | 38 | 6,618 | 47 |
| Discharge to Dissipater at Temescal Creek | 3,988 | 28 | 6,058 | 43 |
| Other | 4,998 | 34 | 1,338 | 10 |
| TOTAL | 14,340 | 100 | 14,014 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed increased from 2,664 acre feet in 2004-05 to 3,108 acre feet in 2005-06. During the same period reuse outside the Santa Margarita River Watershed increased from 2,690 acre feet to 3,510 acre feet. From the foregoing it may be concluded that 22 percent of the wastewater is reused in the watershed and 25 percent is used outside the watershed. The quantity of wastewater discharged to the dissipater at Temescal Creek increased from 3,988 acre feet to 6,058 acre feet. The Other use decreased from 4,998 acre feet to 1,338 acre feet. This Other use includes changes of storage in Winchester and Sun City storage ponds, as well as evaporation and percolation losses.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3. In 2005-06, 16 percent of the supply to the service area was groundwater. Thus, the percent of groundwater supply was less than the percentage of wastewater reused within the Santa Margarita Watershed, and on a proportional basis there was no export of native waters. It is noted that Rancho California WD does not agree with this method for calculating export of native waters. Furthermore, Rancho California WD does not agree with the conclusion regarding native water export as a result of this calculation.

Estimates of water production and use for the period 1966-2006 are shown in Appendix B.

TABLE 7.3

## SANTA MARGARITA RIVER WATERSHED
### WATER DELIVERIES TO TEMECULA VALLEY
### REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

| | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AF | % | AF | % | AF | % | AF | % | AF | % |
| **Eastern MWD** | | | | | | | | | | |
| TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater | 13 | | 0 | | 0 | | 0 | | 0 | |
| 2. Import 1/ | 8,117 | | 9,062 | | 9,138 | | 22,158 | | 29,534 | |
| 3. Total | 8,130 | | 9,062 | | 9,138 | | 22,158 | | 29,534 | |
| **Rancho California WD** | | | | | | | | | | |
| TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater 2/ | 6,427 | | 6,697 | | 6,879 | | 8,486 | | 8,150 | |
| 2. Import 3/ | 11,791 | | 11,231 | | 13,341 | | 10,696 | | 12,753 | |
| 3. Total 4/ | 18,218 | | 17,928 | | 20,220 | | 19,182 | | 20,903 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | |
| 1. Groundwater | 6,440 | 24.4% | 6,697 | 24.8% | 6,879 | 23.4% | 8,486 | 20.5% | 8,150 | 16.2% |
| 2. Import | 19,908 | 75.6% | 20,293 | 75.2% | 22,479 | 76.6% | 32,854 | 79.5% | 42,287 | 83.8% |
| 3. Total | 26,348 | 100.0% | 26,990 | 100.0% | 29,358 | 100.0% | 41,340 | 100.0% | 50,437 | 100.0% |

1/ EMWD imports are based on discharges from EM-17.
2/ Based on ratio of groundwater to total production in Rancho Division of RCWD
3/ Based on ratio of import to total production in Rancho Division of RCWD
4/ Total RCWD deliveries in TVRWRF Service Area

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

<u>Elsinore Valley Municipal Water District</u>

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

As shown in Appendix A, the Elsinore Valley MWD reports that 9,819 acre feet of imported water was delivered in the portion of their service area that is inside the Santa Margarita River Watershed in 2005-06. Also during 2005-06, approximately 938 acre feet of wastewater were exported from that same area.

Production and use during the period 1966 to 2006 are shown in Appendix B.

<u>Fallbrook Public Utility District</u>

In 2005-06, Fallbrook PUD imported 18,403 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A. Of this quantity, 3,994 acre feet were delivered to the former DeLuz Heights Water District service area that is entirely within the Santa Margarita River Watershed. Of the remaining importations it is estimated that 46 percent, or 6,628 acre feet, were delivered to lands inside the Santa Margarita River Watershed. The remainder was delivered to lands in the adjacent San Luis Rey River Watershed. Thus, imports to the Watershed totaled 10,622 acre feet in 2005-06. In addition, Fallbrook PUD received 106 acre feet of water by exchange for water diverted at Lake Skinner for a total production of 10,728 acre feet.

In addition, the District has three wells; however, in 2005-06, there was no pumpage from these wells. In 2005-06 Fallbrook PUD treated 1,750 acre feet of wastewater from areas served within the Watershed, of which 26 acre feet were reused in the Watershed, and the remainder was exported.

Production during the period 1966 to 2006 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to replace evaporation losses. Production for 2005-06 was 269 acre feet as shown in Appendix A, Table A-10. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The well was drilled to a depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production. Data for 1989 – 2006 are shown on Appendix Table B-11.

Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD delivered 506 acre feet of imported water for irrigation of lands in Domenigoni Valley. MWD did not import any water for groundwater recharge and there was no water used for construction purposes. As previously noted, the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet. This production is shown in Appendix A and production for the period 1966-2006 is shown in Appendix B.

Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In recent years about ten percent of the District's imported supply is delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 2005-06 amounted to 1,851 acre feet.

Total imports to the District for years between 1966 and 2006 as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 47 wells in 2005-06 and also imported water, as shown in Appendix A. Use is shown in Appendix A under the categories of agriculture, ag/domestic, commercial and domestic. In Water Year 2005-06, well production of native water included 27,559 acre feet from the Murrieta-Temecula Groundwater Area. This quantity included 26,297 acre feet from the older alluvium, and 1,262 acre feet of recovered Vail recharge. A portion of the groundwater amounting to 317 acre feet was exported for use in the San Mateo Watershed, resulting in a net well production of 27,242 acre feet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Import supplies totaled 61,388 acre feet of which 37,802 acre feet were used for direct use, 18,820 acre feet were recharged, and 4,766 acre feet were discharged by Rancho California WD during 2005-06 pursuant to the CWRMA (4,714 acre feet to the Santa Margarita River from MWD WR-34 and 52 acre feet to Murrieta Creek from the System River Meter). A portion of that import amounting to 725 acre feet were exported from the Santa Margarita River Watershed resulting in net import to the Watershed of 60,663 acre feet.

During 2005-06, use totaled 87,905 acre feet including 30,888 acre feet by agriculture; 6,448 acre feet by ag/domestic; 5,190 acre feet by commercial; 30,209 acre feet by domestic; 4,923 acre feet were released into Murrieta Creek, Temecula Creek, and the Santa Margarita River; 6,163 acre feet of import were recharged to storage; and 4,084 acre feet were system loss.

Rancho California WD also exported from the Watershed an additional 1,062 acre feet of wastewater discharged to the dissipater at Temescal Creek in the Santa Ana Watershed.

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights
4. As agent on behalf of overlying landowners

*Vail Appropriation*

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

A total of 1,399 acre feet were was released from Vail during 2005-06 for groundwater recharge. Releases from Vail for groundwater recharge for the period 1980 to 2006 are shown in Appendix B.

Water use in the Permit 7032 service area is shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

*Imported Water Return Flows*

Return flows for 2005-06 based on imported water use in the Rancho Division and Santa Rosa Division are shown on Table 7.5 and on Table 7.6.

In those tables, imported water is allocated to agricultural, ag/domestic, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area and three hydrogeologic areas in the Santa Rosa Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 2005-06, 60.52 percent of the supply to the Rancho Division was imported and 68.81 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 25% |
| Ag/Domestic Use | 25% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 2005-06 is computed to be 5,635.50 acre feet for the Rancho Division and 413.38 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.4

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**PERMIT 7032 AREA WATER USE**
2005-06

Quantities in Acre Feet

| MONTH YEAR | AG | COMM | AG/DOM | DOM | TOTAL |
|---|---|---|---|---|---|
| 2005 | | | | | |
| OCT | 42 | 30 | 109 | 126 | 307 |
| NOV | 29 | 20 | 49 | 94 | 192 |
| DEC | 23 | 20 | 61 | 84 | 188 |
| | | | | | |
| 2006 | | | | | |
| JAN | 16 | 14 | 43 | 66 | 139 |
| FEB | 20 | 19 | 44 | 66 | 149 |
| MAR | 9 | 11 | 27 | 57 | 104 |
| APR | 11 | 12 | 19 | 61 | 103 |
| MAY | 21 | 22 | 38 | 79 | 160 |
| JUNE | 31 | 29 | 110 | 127 | 297 |
| JULY | 36 | 36 | 139 | 150 | 361 |
| AUG | 44 | 35 | 142 | 157 | 378 |
| SEPT | 47 | 35 | 152 | 147 | 381 |
| | | | | | |
| TOTAL | 329 | 283 | 933 | 1,214 | 2,759 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

## *SANTA MARGARITA RIVER WATERSHED*
## **RANCHO CALIFORNIA WATER DISTRICT**
## **RETURN FLOW CREDIT**
2005-06
**RANCHO DIVISION**
Quantities in Acre Feet

### HYDROGEOLOGIC AREAS

| | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL *** | | | | | | | | | |
| Total Use | 1,074.09 | 690.11 | 648.58 | 2,689.21 | 340.06 | 912.47 | 861.31 | 874.41 | 8,090.25 |
| % Import | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | |
| Import Use | 650.08 | 417.68 | 392.54 | 1,627.61 | 205.82 | 552.26 | 521.30 | 529.23 | 4,896.50 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 162.52 | 104.42 | 98.14 | 406.90 | 51.45 | 138.07 | 130.32 | 132.31 | 1,224.13 |
| **AG/DOMESTIC** | | | | | | | | | |
| Total Use | 700.21 | 45.06 | 0.00 | 38.04 | 729.43 | 41.49 | 505.59 | 196.99 | 2,256.81 |
| % Import | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | |
| Import Use | 423.79 | 27.27 | 0.00 | 23.02 | 441.47 | 25.11 | 306.00 | 119.23 | 1,365.90 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 105.95 | 6.82 | 0.00 | 5.76 | 110.37 | 6.28 | 76.50 | 29.81 | 341.47 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 302.66 | 1,472.61 | 928.90 | 957.28 | 240.35 | 137.54 | 162.36 | 9.81 | 4,211.52 |
| % Import | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | |
| Import Use | 183.18 | 891.28 | 562.20 | 579.38 | 145.47 | 83.25 | 98.27 | 5.94 | 2,548.96 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | |
| Credit | 18.32 | 89.13 | 56.22 | 57.94. | 14.55 | 8.32 | 9.83 | 0.59 | 254.90 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 1,315.82 | 2,180.60 | 2,375.93 | 12,511.99 | 688.36 | 3,841.90 | 1,763.95 | 534.82 | 25,213.37 |
| % Import | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | 60.52 | |
| Import Use | 796.38 | 1,319.78 | 1,437.99 | 7,572.69 | 416.62 | 2,325.25 | 1,067.60 | 323.69 | 15,260.01 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 199.09 | 329.94 | 359.50 | 1,893.17 | 104.15 | 581.31 | 266.90 | 80.92 | 3,815.00 |
| ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| **TOTAL USE** | 3,392.78 | 4,388.39 | 3,953.41 | 16,196.52 | 1,998.19 | 4,933.41 | 3,293.21 | 1,616.04 | 39,771.95 |
| ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| **TOTAL** | | | | | | | | | |
| Total Import Use | 2,053.43 | 2,656.01 | 2,392.74 | 9,802.70 | 1,209.38 | 2,985.87 | 1,993.17 | 978.09 | 24,071.38 |
| Total Credit | 485.88 ** | 530.31 | 513.85 | 2,363.77 | 280.52 | 733.98 | 483.55 | 243.63 | 5,635.50 |
| Total Credit Qyal | | 265.16 | 513.85 | | 280.52 | | | | 1,059.53 |
| Total Credit Qtoal | | 265.16 | | 2,363.77 | | 733.98 | 483.55 | 243.63 | 4,090.09 |

* Includes golf course and landscape irrigation
** This credit not applied to either Qyal or Qtoal

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.6

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2005-06
**SANTA ROSA DIVISION**
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 3 LOWER MESA QTOAL | 8 RTS 279, 280 & 285 1/4 QYAL 3/4 QTOAL | TOTAL |
|---|---|---|---|---|
| **AGRICULTURAL \*** | | | | |
| Total Use | 0.00 | 0.00 | 613.95 | 613.95 |
| % Import | 67.99 | 67.99 | 67.99 | |
| Import Use | 0.00 | 0.00 | 417.45 | 417.45 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 104.36 | 104.36 |
| **AG/DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Import | 67.99 | 67.99 | 67.99 | |
| Import Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 0.00 | 0.00 |
| **COMMERCIAL** | | | | |
| Total Use | 0.42 | 0.00 | 738.79 | 739.21 |
| % Import | 67.99 | 67.99 | 67.99 | |
| Import Use | 0.29 | 0.00 | 502.33 | 502.62 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.03 | 0.00 | 50.23 | 50.26 |
| **DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 1,522.19 | 1,522.19 |
| % Import | 67.99 | 67.99 | 67.99 | |
| Import Use | 0.00 | 0.00 | 1,035.00 | 1,035.00 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 258.75 | 258.75 |
| **TOTAL USE** | 0.42 | 0.00 | 2,874.93 | 2,875.35 |
| **TOTAL** | | | | |
| Total Import Use | 0.29 | 0.00 | 1,954.79 | 1,955.08 |
| Total Credit | 0.03 | 0.00 | 413.35 | 413.38 |
| Total Credit Qyal | 0.01 | | 103.34 | 103.35 |
| Total Credit Qtoal | 0.01 | 0.00 | 310.01 | 310.02 |

\* Includes golf course and landscape irrigation

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 2005-06 are 1,059.53 acre feet for the Rancho Division and 103.35 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Rancho California WD imported an additional 18,820 acre feet of water for groundwater recharge in 2005-06, of which 12,657 acre feet were recovered.

*Division of Local Water*

During 2005-06, Rancho California WD pumped 40,216 acre feet of groundwater, comprised of 26,297 acre feet of local water and 12,657 acre feet of recovered imported water. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium adds to, contributes to and supports the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer. These estimates were based on pumping tests. The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer. For Rancho California WD wells, the percent production estimated to originate in the younger alluvium is shown in Table 7.7.

Production from the younger alluvium and older alluvium for 2005-06 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 13,919 acre feet were pumped from the younger alluvium and 26,297 acre feet were pumped from the older alluvium in 2005-06.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.7

*SANTA MARGARITA RIVER WATERSHED*
## PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | 55 | 60-110; 190-280; 350-410; 430-450; 470-490; | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 84.0% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 97.0% | | Clay 165'-190'. Prior to 10/23/97 perf int. 70-150; 200-240; 320-380; 420- |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482- | Shallow | 0.0% | | |
| 116 | 8S/1W-6J | Unknown | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 94.0% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420- | 135 | 65.0% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 82.0% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay  50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50 | 50-190 | 42 | 0.0% | Murrieta | |
| 152 | 8S/1W-5K | 50 | 70-470; 490-540 | 130 | 90.8% | | Forebay |
| 153 | 8S/1W-5K3 | 50 | 50-220 | 170 | 99.0% | | Forebay |
| 157 | 8S/1W-5L | 50 | 50-210 | 128 | 96.8% | | Forebay |
| 158 | 8S/1W-5K | 50 | 50-210 | 100 | 96.5% | | Forebay |
| 205 | 7S/3W-35A | 50 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 140 | 94.0% | | Clay cobblestones 160'-167', 175'- |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/2W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 94.0% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62'  & 17M @55' are also east of Wildomar |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 68.0% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 92.0% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235- | 145 | 88.0% | | Old 112, P32; sand and clay at 145'- |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 74.0% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 86.0% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540- | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.8

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM**
2005-06
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 703.00 | 703.00 |
| 102 | 0.00 | 263.00 | 263.00 |
| 106 | 0.00 | 201.00 | 201.00 |
| 108 | 0.00 | 267.00 | 267.00 |
| 109 | 605.64 | 115.36 | 721.00 |
| 110 | 1,511.26 | 46.74 | 1,558.00 |
| 113 | 0.00 | 620.00 | 620.00 |
| 118 | 0.00 | 882.00 | 882.00 |
| 119 | 0.00 | 1,523.00 | 1,523.00 |
| 120 | 0.00 | 1,348.00 | 1,348.00 |
| 121 | 0.00 | 0.00 | 0.00 |
| 122 | 0.00 | 836.00 | 836.00 |
| 123 | 105.30 | 56.70 | 162.00 |
| 124 | 0.00 | 217.00 | 217.00 |
| 125 | 0.00 | 1,093.00 | 1,093.00 |
| 126 | 0.00 | 1,408.00 | 1,408.00 |
| 128 | 0.00 | 370.00 | 370.00 |
| 129 | 0.00 | 0.00 | 0.00 |
| 130 | 0.00 | 505.00 | 505.00 |
| 131 | 0.00 | 785.00 | 785.00 |
| 132 | 1,024.18 | 224.82 | 1,249.00 |
| 133 | 0.00 | 654.00 | 654.00 |
| 135 | 0.00 | 47.00 | 47.00 |
| 138 | 0.00 | 2,417.00 | 2,417.00 |
| 139 | 0.00 | 783.00 | 783.00 |
| 140 | 0.00 | 527.00 | 527.00 |
| 141 | 0.00 | 512.00 | 512.00 |
| 143 | 0.00 | 427.00 | 427.00 |
| 144 | 0.00 | 450.00 | 450.00 |
| 145 | 0.00 | 617.00 | 617.00 |
| 146 | 0.00 | 32.00 | 32.00 |
| 149 | 0.00 | 383.00 | 383.00 |
| 151 | 0.00 | 0.00 | 0.00 |
| 152 | 2,793.01 | 282.99 | 3,076.00 |
| 153 | 2,333.43 | 23.57 | 2,357.00 |
| 155 | 0.00 | 191.00 | 191.00 |
| 157 | 1,955.36 | 64.64 | 2,020.00 |
| 158 | 1,604.80 | 58.21 | 1,663.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 28.00 | 28.00 |
| 205 | 0.00 | 1,564.00 | 1,564.00 |
| 207 | 0.00 | 0.00 | 0.00 |
| 208 | 0.00 | 0.00 | 0.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 544.26 | 34.74 | 579.00 |
| 211 | 0.00 | 0.00 | 0.00 |
| 215 | 0.00 | 350.00 | 350.00 |
| 216 | 0.00 | 544.00 | 544.00 |
| 217 | 0.00 | 739.00 | 739.00 |
| 231 | 0.00 | 506.00 | 506.00 |
| 232 | 536.36 | 46.64 | 583.00 |
| 233 | 539.44 | 73.56 | 613.00 |
| 234 | 365.56 | 128.44 | 494.00 |
| 235 | 0.00 | 638.00 | 638.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 0.00 | 0.00 |
| 309 | 0.00 | 2,711.00 | 2,711.00 |
| TOTAL | 13,918.59 | 26,297.41 | 40,216.00 |

The production of 13,919 acre feet from the younger alluvium, as shown on Table 7.8 includes recovery of 1,262 acre feet of Vail recharge and 12,657 acre feet of import recharge. The recovered Vail recharge was used for authorized uses in the Permit 7032 service area as shown in Table 7.4. Releases from Vail for recharge were 1,399 acre feet resulting in 137 acre feet of unrecovered recharge. Rancho California WD imported 18,820 acre feet of water in 2005-06 for direct recharge of which 12,657 acre feet were recovered leaving 6,163 acre feet as unrecovered direct recharge.

Imported water carryover to 2006-07 includes the following:

|   |   | AF |
|---|---|---|
| 1. | Carryover from 2004-05 | 33,359 R |
| 2. | Unrecovered direct recharge in 2005-06 | 6,163 |
| 3. | Import Return Flow Credit for 2005-06 | 1,163 |
| 4. | Total Carryover to 2006-07 | 40,685 |

Thus, there was no unauthorized use under Permit 7032 in 2005-06 and 40,685 acre feet of imported supplies remain available to offset younger alluvium production in future years.

<u>Western Municipal Water District</u>

Western MWD operations within the Watershed are comprised of three categories. First, Western MWD wholesales imported water to Rancho California WD. Deliveries to Rancho California WD are included under Rancho California WD. Second, Western MWD serves water to its Murrieta Division in the vicinity of the City of Murrieta. Third, Western MWD serves imported water to its Improvement District A near the southern boundary of Riverside County along the I-15 freeway.

*Murrieta Division*

In November 2005, Western MWD merged with the Murrieta County Water District assuming their operations in an area in the vicinity of the City of Murrieta. Prior Watermaster Reports present information under Murrieta County Water District.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In Water Year 2005-06, the Murrieta Division of Western MWD produced 2,233 acre feet of water from five wells as shown in the following tabulation and imported 316 acre feet as shown in Appendix Table A-5.

| Well Designation | Well Name | 2005-06 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20 | Clay | 936 | 101 | 270 – 355 | 940 | 330 – 350<br>370 – 470<br>680 – 790<br>830 – 900 |
| 7S/3W-20C9 | Holiday | 134 | 25 | 69 – 99 | 307 | 60 – 307 |
| 7S/3W-20G5 | House | 0 | 50 | Dry * | 298 | 120 – 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 46 – 85 | 212 | 172 – 212 |
| 7S/3W-18J2 | North | 502 | 50 | 210 – 287 | 650 | 240 - 260<br>500 – 640 |
| 7S/3W-20D | South | 563 | 50 | 170 – 178 | 446 | 120 – 446 |
| 7S/3W-7M | Alson | 98 | 50 | 310 – 373 | 416 | 106 – 416 |
| TOTAL | | 2,233 | | | | |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates the younger alluvium deposits in Murrieta Valley extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, the Court did retain continuing jurisdiction so that subsequent findings could be made, if needed. Older alluvial deposits are found below the younger alluvium.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Six of the seven Murrieta Division wells are perforated at depths of 106 feet or more. The Holiday Well has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the Holiday Well ranged from 69 to 99 feet in 2005-06. Accordingly all of Murrieta Division well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 2006 is shown in Appendix Table B-6.

*Improvement District A*

In Water Year 2005-06, imports to Improvement District A amounted to approximately 66 acre feet as shown in Appendix Table A-10. Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 2006 are shown in Table 5.4 and Appendix Table B-11.

U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water was provided by 11 wells that produced 6,556 acre feet in Water Year 2005-06. This production is from the younger alluvium and is based on riparian and appropriative rights. Of this quantity, 3,783 acre feet were exported to areas of the Base outside the Watershed as shown in Appendix A.

As a result of the Regional Board's Cease and Desist Order (CDO) No. 94-52 and the Consent Decree in Case No. 02-CV-0499 IEG (AJB) in the Federal District Court for the Southern District of California, Camp Pendleton temporarily exports its wastewater effluent to the Oceanside Outfall under NPDES Permit No. CA0109347. This will continue until completion of its new wastewater treatment facilities and receipt of all necessary approvals. Accordingly, 2,527 acre feet of wastewater were exported by Camp Pendleton to the Oceanside Outfall in water year 2005-06.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-2006.

In addition to the operations at Camp Pendleton involving diversions from the Santa Margarita River, water is also imported by the Naval Weapons Station (NWS). The NWS occupies about 9,148 acres in the northeastern part of Camp Pendleton. Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply. Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District. In 2005-06, 64 acre feet were imported of which 8 acre feet of wastewater were exported, as shown in Appendix A. Imports and use between 1966 and 2006 are shown in Appendix B.

## 7.3   Indian Reservations

Water use information about the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

## Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 309 people reside on the Reservation. These residents use water primarily for domestic purposes as well as for livestock watering and grazing. Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 43 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation. A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction. The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional 5 acre feet were put to commercial use at a casino. This water was pumped from well 7S/2E-26B3 that overlies basement complex and is outside Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Under federal law, production from groundwaters within the lands of the Cahuilla Indian Reservation in either the younger or older alluvial deposits which are a part of the shallow aquifer of the Anza Ground Water Area or which are part of the Cahuilla Ground Water Basin can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 3:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River which under natural conditions would be physically available on the Cahuilla Indian Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with priority dates of December 27, 1875, for lands transferred by the Executive Order of that date; March 14, 1887, for lands transferred by the Executive Order of that date; December 29, 1891, for lands transferred by the Executive Order of that date.*

Pechanga Indian Reservation

During 2005-06, water well production by the Pechanga Water System amounted to 754 acre feet, as shown in Appendix A, Table A-10 and Appendix C. Information about system wells is shown in the following tabulation:

| Well Designation 8S/2W | Name | Water Depth Feet | Well Depth Feet | Perf. Interval Feet |
|---|---|---|---|---|
| 28R1 | Ball Park | 71.97 | 1,000 | 126 - 996 |
| 29A2 | New Kelsey | 107.47 | 425 | 105 - 415 |
| 29B10 | Eduardo | 189.27 | 697 | 437 - 687 |
| 29B11 | Eagle III | 86.40 | 645 | 275 - 635 |
| 29F3 | New Stevenson | 65.36 | 247 | 100 – 240 |
| 29J3 | South Boundary | 113.08 | 350 | 150 - 340 |

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 117 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Under federal law, production from groundwaters that originate in either the younger or older alluvium within the Murrieta-Temecula Ground Water Area can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

Production for the Pechanga Water System for Water Years 1991- 2006 is shown on Appendix Table B-11.

Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The domestic water use on the Ramona Indian Reservation has been estimated based on the reported seven persons residing on the Reservation. Based on 125 gallons per capita per day, the annual domestic water use is estimated to be approximately one acre foot. The water supply is provided by two individual wells. It has not been determined whether the groundwater production is under Court jurisdiction and thus the estimated water use is not included in the various water use tabulations provided throughout the report.

Under federal law, production from groundwaters contained in shallow aquifer of the Anza Ground Water Basin overlain by lands of the Ramona Indian Reservation within the watershed of the Santa Margarita River can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 that provides as follows in Order No. 1:

*IT IS ORDERED, ADJUDGED AND DECREED that the United States of America when it established the Ramona Indian Reservation intended to reserve and did reserve rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Ramona Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with a priority date of December 29, 1891.*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

7.4    Small Water Systems

There are a number of mobile home parks in the Watershed.  These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds.  Water production from wells is shown in Appendix A, Table A-10 for Butterfield Oaks Mobile Home Park, Hawthorn Water System, Outdoor Resorts Rancho California, Inc., and Jojoba Hills SKP Resort.  Data for previous water years is shown on Appendix Table B-11.

7.5    Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 6,389 acre feet.  This quantity includes 5,488 acre feet of well production and 901 acre feet of surface diversion as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

8.1   General

From time to time there are complaints of unauthorized water uses of various types in the Watershed. Such complaints are investigated when they are brought to the attention of the Watermaster. The status of the current list of unauthorized uses is described as follows:

8.2   Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed. The legal basis for these ponds is described in the 1988-89 Watermaster Report. Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water. The Court has also held that:

The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

8.3   Rancho California Water District Water Use

A number of unauthorized water use issues raised by the United States were settled with the completion of a Cooperative Water Resource Management Agreement (CWRMA) between the United States on behalf of Camp Pendleton, and Rancho California Water District.

Although the CWRMA provides that the United States withdraw its protest of Rancho California WD's application to the State Water Resources Control Board to change the place of use, type of use and re-diversion facilities in Permit 7032, protests by U. S. Fish and Wildlife Service and the California Sportfishing Alliance have not been resolved.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8.4     Cahuilla Band Request for Moratorium

On April 20, 2005, the Cahuilla Band of Indians published the following notice requesting a moratorium on increased water use in the Anza/Cahuilla/Terwilliger Valley area:

To whom it may concern:

Notice is hereby given to all water users, potential water users, and other interested parties in the Anza/Cahuilla/Tewilliger (sic) Valley that the Cahuilla Band of Indians possesses an Aboriginal and Senior reserved water right in the above mentioned valley.  The Cahuilla Band has determined that increasing water use by non-Indians threatens the Cahuilla Band's reserved water rights. Therefore, the Cahuilla Band is notifying all interested parties and all present and potential water users that any increased use above present amounts or uses infringes on the Band's reserved right.

The Cahuilla Band further requests a moratorium on increased use until this issue can be resolved with all water users and interested parties in the above mentioned valley.  The Cahuilla Band is fully prepared to take all necessary steps to enforce this moratorium and its reserved water rights.

Nothing in this notice shall be deemed or construed as a waiver of any of the rights of the Cahuilla Band of Indians, including the right to take alternate or different positions in the future as to any matter.  Should you require more information please contact the Cahuilla Band of Indians through its Chairperson, Jerome Salgado, Sr.

The notice was published in the local newspapers as well as sent to County officials, local water districts and businesses, nearby Indian Bands, the California State Department of Water Resources and the Watermaster.

Following receipt of the notice, a meeting was held with representatives of the Cahuilla Band to discuss the request.  On July 20, 2005, a letter was sent to the Cahuilla Band suggesting that certain information would be useful for the Court to consider the request, including:

1. The basis for the Band's determination that increasing water use threatens the Cahuilla Band's reserved rights;
2. A description of lands to be included in the requested moratorium;
3. A description of the existing users, uses and amounts not impacted by the moratorium;
4. A plan for enforcing the moratorium;
5. The current status of discussions with non-Indian water users to resolve this issue.

Cahuilla Band representatives have indicated they are developing the suggested information and may pursue the moratorium in the future.

As an alternative to proceeding with the moratorium, on October 6, 2006, the Cahuilla Band filed a Motion to Intervene as Plaintiff-Intervenor in *United States v. Fallbrook Public Utility District, et al.*  The Cahuilla Band also filed a Complaint asking the Court to quantify its federal reserved water rights by confirming elements of the water rights as declared and decreed by the Court in Interlocutory Judgment No. 41.  On October 16, 2006, the Ramona Band of Cahuilla filed a similar motion and Complaint.  On January 22, 2007, the Court issued an Order granting the Motions to Intervene and filing the Complaints in intervention.  The Cahuilla and Ramona Bands are proceeding with quantification of each Band's federal reserved water rights and the request for moratorium will be resolved as part of the quantification proceeding.

8.5   Exportation of Treated Wastewater Derived from Native Waters

Camp Pendleton continues to assert that the exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River System, without an appropriative right as the legal basis for such exportation is unauthorized water use.  The exporters of treated wastewater do not agree with this assertion.  At the request of Camp Pendleton, the Watermaster will review this issue with particular emphasis on reviewing the methodology on pages 54 and 55 whereby the percentage supply of groundwater for the exported wastewater is compared to the percentage of wastewater reused within the watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

9.1   General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

9.2   High Nitrate Concentrations

In past years, high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek.  Conditions in Anza Valley were generally described in the 1993-94 report.  Additional water quality data for Anza Valley are being collected by the Riverside County Department of Health Services and the USGS.  These data will be reported in future Watermaster Reports.

As described in prior Watermaster Reports, in 1999 the Regional Water Quality Control Board, San Diego Region (Regional Board) began preparation of a plan for Total Maximum Daily Loads (TMDLs) for Total Nitrogen and Total Phosphorus on Rainbow Creek.  On February 9, 2005, the Regional Board adopted an amendment to the Basin Plan to include the Total Nitrogen and Total Phosphorus TMDLs and implementation plan. The State Water Resources Control Board, on November 16, 2005, and Office of Administrative Law, on February 1, 2006, subsequently approved the Basin Plan amendment.  The U.S. Environmental Protection Agency granted final approval of the TMDLs on March 22, 2006.

The full plan and amendment are presented on the Regional Board's website. Key findings related to the TMDLs are summarized below:

1.   The TMDL Numeric Targets for nitrate (as nitrogen) is 10 mg/L, total nitrogen is 1.0 mg/L, and total phosphorous is 0.1 mg/L.

2.   The TMDLs for total nitrogen and total phosphorous discharges into Rainbow Creek are calculated to be 1,658 kilograms of nitrogen per year and 165 kilograms of phosphorous per year.   The TMDLs are defined as the maximum loads that Rainbow Creek can receive and will attain water quality objectives and protection of designated beneficial uses.

3.  A 74 percent overall reduction of total nitrogen loading and an 85 percent overall reduction of total phosphorous loading to Rainbow Creek from point sources (Caltrans) and nonpoint sources (commercial nurseries, agricultural lands, residential land uses, and septic tanks) are required to meet the TMDLs.

4.  Nutrient wasteload and load reductions are required over a 16-year phased compliance schedule.

9.3   <u>Potential Overdraft Conditions</u>

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula area.  The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet.  No further studies relative to groundwater use in Anza Valley are available.  Historical measurements of groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are plotted in this Report on Figure 4.4.  It can be noted that the water level in the fall of 2006 is within the general range observed since the early 1970's.

No recent published studies of safe yield are available for the Murrieta-Temecula area.   Groundwater resources in much of the area are being managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin.  The District monitors water levels and well production in each of several hydrogeologic subareas.  Each year that data, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program.  Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred.  As a final check the recommended production rates are checked using the latest version of the Rancho California WD groundwater model.

In addition, Rancho California WD in cooperation with Camp Pendleton is in the process of refining a multi-level groundwater monitoring network, pursuant to the Cooperative Water Resource Management Agreement.  The purpose of the network is to develop data for use in assessing safe yield operations.  In September 2006 the USGS began drilling and constructing the Pala Community Park Monitoring Well as part of this network.  The monitoring well was completed with six piezometers and continuous water level recording devices.  Groundwater levels and water quality data for the monitoring well will be reported in the annual Watermaster Report beginning in year 2006-07.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Groundwater level data for three wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5. Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley rose 5 feet in 2005-06. Water levels in Well 7S/3W-20C9 in the Murrieta Division of Western MWD area rose 30 feet from last year. Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley became dry at the end of 2003-04. The declining water levels in Well 8S/2W-29G1 appear to be attributed to recent relatively dry hydrologic conditions and pumping of the nearby New Kelsey Well. To allow continued monitoring of water levels on the Reservation, Well No. 29G1 is being replaced with Well No. 8S/2W-29B9 which declined 7.1 feet. As can be seen from the long-term hydrographs groundwater levels in the Rancho California WD and Pechanga Reservation areas are at the low end of the broad range of groundwater levels experienced in recent years. Groundwater levels in Western MWD - Murrieta Division area recovered in 2005-06 to the high end of the range of reported groundwater levels.

9.4     Salt Balance

A key issue in management of a groundwater basin is potential build up of salts from imported water supplies. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow export of salts from a basin to offset the salt load in water entering the groundwater basin.

During 2005-06, Eastern MWD exported 3,510 acre feet of treated wastewater from the watershed for reuse and 6,058 acre feet were exported for operational reasons for discharge to Temescal Creek. Additional treated wastewater may have been exported from the watershed through recirculation in the system but such additional amounts have not been determined. In addition, Rancho California WD exported 1,062 acre feet of treated wastewater for operational reasons. At an average total dissolved solids concentration of 650 mg/l there is approximately 1,768 pounds of salt in every acre foot of wastewater. Thus in 2005-06, approximately 9,397 tons of salt were exported by Eastern MWD and Rancho California WD through the export of 10,630 acre feet of wastewater.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to export of treated wastewater, the salt balances of the Murrieta-Temecula groundwater area and the lower Santa Margarita River groundwater area are affected by discharges from wells into Murrieta Creek, Temecula Creek and Santa Gertrudis Creek.  In 2005-06 wells discharged 157 acre feet, as shown below, together with estimated total dissolved solids in the water.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|---|---|---|---|
| 101 | 8 | 440 | 8/09/05 |
| 102 | 20 | 700 | 6/20/95 |
| 106 | 2 | 310 | 5/11/04 |
| 108 | 6 | 360 | 5/12/06 |
| 118 | 117 | 590 | 11/03/05 |
| 231 | 4 | 1490 | 5/24/01 |
| Total | 157 | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1  Surface Water Quality

The USGS collected continuous water quality measurements for dissolved oxygen, pH, specific conductance and temperature at the Santa Margarita River near Temecula gaging station during 2005-06. Data collected at the station are published by the USGS. The highest average daily high and the lowest average daily low for each parameter for each month are shown in Table 10.1 for months in water year 2006.

Surface water quality data collected by the USGS in 2004-05 for Cahuilla Creek are shown in Appendix Table D-12. No surface water quality data for Cahuilla Creek were collected in 2005-06.

Surface water quality data collected in prior years by Camp Pendleton, Eastern MWD, and Rancho California WD are listed in earlier Watermaster reports.

### 10.2  Groundwater Quality

During 2005-06 water quality data were collected from wells at Western MWD – Murrieta Division, Rancho California WD, Pechanga Indian Reservation, and Camp Pendleton.

Western MWD – Murrieta Division sampled five wells in 2005-06. Concentrations of dissolved solids ranged from 310 to 1000 mg/l as shown in Appendix D-3. Total dissolved solids in two wells exceeded the Basin Plan Objective of 750 mg/l. Concentrations of nitrates were generally far below the drinking water standard of 45 mg/l as nitrate for samples in four wells ranging from less than 1 mg/l to 21 mg/l. However, the nitrate concentration for the Holiday Well sampled in January 2006 exceeded the drinking water standard. Groundwater production from the Holiday Well ceased in March 2006.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4. Samples were collected from 40 wells during 2005-06. Of the 40 wells, 26 wells were analyzed for nitrates only. In these wells, nitrate concentrations ranged up to 25 mg/l as nitrate, with the drinking water standard being 45 mg/l as nitrate. Samples from the remaining 14 wells were subjected to standard chemical analysis.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

*SANTA MARGARITA RIVER WATERSHED*

RANGES IN AVERAGE DAILY CONCENTRATION
OF DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
AT SANTA MARGARITA RIVER NEAR TEMECULA

Water Year 2005-06

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| 2005 | | | | | | | | |
| October | 11.2 | 7.4 | 8.2 | 7.4 | 1280 | 498 | 23.0 | 14.4 |
| November | 13.6 | 7.3 | 8.0 | 7.7 | 1450 | 883 | 20.4 | 8.2 |
| December | 10.4 | 7.8 | 8.1 | 7.7 | 1440 | 886 | 16.3 | 9.2 |
| 2006 | | | | | | | | |
| January | 11.1 (P/R) | 6.6 (P/R) | 8.3 (P/R) | 7.2 (P/R) | 1150 (P/R) | 239 (P/R) | 16.6 (P/R) | 10.2 (P/R) |
| February | N/R | N/R | 8.5 (P/R) | 7.8 (P/R) | 866 (P/R) | 707 (P/R) | 13.1 (P/R) | 10.9 (P/R) |
| March | N/R | N/R | 8.4 (P/R) | 7.5 (P/R) | 1150 (P/R) | 682 P/R) | 19.4 (P/R) | 9.6 (P/R) |
| April | 8.9 (P/R) | 7.7 (P/R) | 8.6 (P/R) | 8.0 (P/R) | 785 (P/R) | 636 P/R) | 18.1 (P/R) | 13.0 (P/R) |
| May | 9.3 (P/R) | 8.6 (P/R) | 8.4 (P/R) | 8.2 (P/R) | 739 (P/R) | 519 (P/R) | 19.1 (P/R) | 17.4 (P/R) |
| June | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R |
| July | 7.3 (P/R) | 4.9 (P/R) | 8.6 (P/R) | 7.7 (P/R) | 816 (P/R) | 470 (P/R) | 30.1 (P/R) | 26.2 (P/R) |
| August | 9.8 | 6.8 | 8.5 | 7.9 | 829 | 678 | 27.3 | 25.2 |
| September | 9.3 (P/R) | 5.2 (P/R) | 8.3 (P/R) | 7.7 (P/R) | 842 (P/R) | 633 (P/R) | 27.1 (P/R) | 20.2 (P/R) |

N/R - No Record
P/R - Partial Record - Indicates months with interruptions in record at times due to malfunction of recording
equipment.  High and low values indicated for days with reported data.  Daily data and number of days
with no record can be viewed at the following website:  *http://web10capp.er.usgs.gov/adr06_lookup/search.jsp*
searching by site number 11044000

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

    Total dissolved solids concentrations for Rancho California WD Well 210 are shown on Figure 10.1 for samples collected since 1957 when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the samples collected during the 1960's to the 500-600 mg/l range in recent years.

FIGURE 10.1



Appendix Table D-5 shows water quality data collected by the USGS from wells on Indian Reservations.  In 2005-06 samples were collected from six wells on the Pechanga Indian Reservation.  For the Pechanga wells total dissolved solids concentrations ranged from 222 to 413 mg/l showing moderate declines from the prior year.   Nitrate concentrations ranged from <0.06 to 8.48 mg/l as nitrogen.

In 2005-06 samples were collected from three wells on the Cahuilla Indian Reservation.  Total dissolved solids concentrations ranged from 160 to 441 mg/l and nitrate concentrations ranged from 1.07 to 8.26 mg/l as nitrogen.

During 2005-06 samples of groundwater were collected from nine wells at Camp Pendleton as shown on Appendix Table D-6.  These wells were subjected to standard chemical analysis with results generally consistent with the historical results. Of the nine wells sampled, seven provided one or more samples where total dissolved solids concentrations exceeded 750 mg/l, the Basin Plan Objective.   In five of the nine wells, one or more of the samples taken had total dissolved solids concentration that exceeded those in the prior year.

Historical total dissolved solids concentrations for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since mid-1950.  The figure shows a decline between mid-1950 and 1970, then a period of increasing concentration to levels in the 550-950 mg/l range.  Analysis of samples collected in 2005-06 indicated total dissolved solids concentrations of 704 and 790 mg/l.

FIGURE 10.2



Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. The eight samples collected in 2003-04 and 2004-05 indicated there were no detected concentrations of nitrate.  However, the two samples collected in 2005-06 show nitrate concentrations ranging from 7.3 to 32.4 mg/l.  The nitrate concentration of 33.3 mg/l is the highest value for data reported since 1960.

FIGURE 10.3



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 11 – COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

### 11.1   General

On August 20, 2002, the Cooperative Water Resource Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD was approved by the District Court. Among other things, the CWRMA provides that on May 1 of each year the Technical Advisory Committee is to compute a hydrologic index for the year based on streamflow and precipitation between October and April.  In May 2006 the hydrologic index was determined and the year classified as a "Below Normal" hydrologic year.  The hydrologic year establishes the required flows at the Santa Margarita River near Temecula gaging station for the calendar year.  Required flows for 2005-06, a "Below Normal" year, are listed in Section 5 of the CWRMA and are shown on Table 11.1.

The CWRMA also settled, for the duration of the Agreement, a number of ongoing water right issues between Camp Pendleton and Rancho California WD.  In recent years these issues have been noted in the annual Watermaster Report or have been the subject of comments by the United States about the annual Watermaster Report. In order to avoid this perennial controversy, these issues have been consolidated in Appendix F to this report.

### 11.2   Required Flows

Under the CWRMA Rancho California WD guarantees that the ten-day moving average of the measured flows at the Santa Margarita River near Temecula gaging station shall meet the required flows for each month during the year.  In order to meet the required flows, Rancho California WD discharges make-up water from MWD's Outlet WR-34 into the river immediately upstream from the USGS gaging station.

Flow requirements are based on two-thirds of the median natural flow of the Santa Margarita River at the Gorge for a given hydrologic year type.  During the winter period (January through April) the District shall maintain a ten-day running average equal to 11.5 cfs less carry-over credits less requested Foregone Make-Up Water, but not less than 3.0 cfs.  The District may earn Climatic Credits if it has provided Make-Up Water in excess of the Actual Requirement.  The Climatic Credit is equal to the Make-Up Water released less the Actual Requirement less Credits.  The Actual Requirement is determined on May 1 of each year and applied retroactively to the flows during the winter period.

During the non-winter period (May through December) the District shall maintain a ten-day running average equal to the flow requirements specified in the Agreement as determined on May 1st less requested Foregone Make-Up Water.  When the District is required to provide Make-Up Water in any calendar year in excess of 4,000 acre feet, it may apply a credit for such excess during the following two winter periods.  At no time is the District required to make up more than 11.5 cfs.

87

TABLE 11.1

*SANTA MARGARITA RIVER WATERSHED*

MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

2006 - BELOW NORMAL YEAR

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1 | Section 5 Flows cfs /2 | No. of Days 10-Day Moving Average is Less Than Required Flow /3 | Discharge from WR-34 Per MWD AF | Climatic Credits Earned AF /4 | Camp Pendleton Groundwater Account /5 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 1,400.0 | 1,415.2 | 10.7 | 8.0 | 14 | 450.3 ** | 42.3 | 0.0 | 5,000.0 |
| Feb | 2,166.0 | 2,120.3 | 10.7 | 8.0 | 4 | 607.0 | 205.9 | 0.0 | 5,000.0 |
| Mar | 2,023.1 | 2,058.4 | 10.7 | 8.0 | 0 | 423.3 | 94.5 | 0.0 | 5,000.0 |
| Apr | 2,646.9 | 2,534.7 | 10.7 | 8.0 | 0 | 510.3 | 133.8 | 0.0 | 5,000.0 |
| May | 364.6 | 357.2 | 5.7 | 5.7 | 0 | 320.6 | 0.0 | 0.0 | 5,000.0 |
| June | 294.5 | 293.2 | 4.9 | 4.9 | 0 | 274.9 | 0.0 | 0.0 | 5,000.0 |
| July | 276.9 | 266.4 | 4.3 | 4.3 | 0 | 260.5 | 0.0 | 0.0 | 5,000.0 |
| Aug | 271.1 | 276.1 | 4.4 | 4.4 | 0 | 256.0 | 0.0 | 0.0 | 5,000.0 |
| Sept | 248.1 | 244.8 | 4.1 | 4.1 | 0 | 241.1 | 0.0 | 0.0 | 5,000.0 |
| Oct | 246.5 | 245.0 | 3.9 | 3.9 | 0 | 232.7 | 0.0 | 0.0 | 5,000.0 |
| Nov | 272.9 | 272.9 | 4.5 | 4.5 | 1 | 235.5 | 0.0 | 0.0 | 5,000.0 |
| Dec | 255.7 | 289.0 | 5.3/3.3 * | 5.3 | 0 | 185.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL | 10,466.4 | 10,373.1 | | | 19 | 3,997.2 | 476.5 | 0.0 | FULL |

* On November 30, 2006, Camp Pendleton requested to forego Make-Up Water from December 4 through December 31, 2006, by reducing the required flow
   to simulate Critically Dry Hydrologic Conditions.

** - Includes 52 acre feet from System River Meter

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.8 cfs CAP Credit less 0 Climatic Credit.

2 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the gorge once the Hydrologic Condition for the calendar year is established.

3 - The 14 days in January when the 10-day moving average was less than the required flow were due to an MWD Barrell 5 shutdown from January 9 - 18, 2006.

4 - Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CRWMA less applicable
   credits but not less than 3.0 cfs.

5 - Camp Pendleton's rights to groundwater equals the Flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement
   which cannot be less than 3.0 cfs.

The measured daily flows, the ten-day moving average, and the differences between the moving average and the required flows are shown in Appendix E. Two listings of daily discharges are shown in the tables in Appendix E: the USGS official discharge and the USGS website discharge. The discharges shown on the website are those that dictate daily decisions regarding the quantities of Make-Up Water required and those discharges are used to compute the ten-day moving average. The official discharge is a more refined estimate developed later by the USGS for publication.

The number of days each month when the ten-day moving average was less than the required flow is summarized on Table 11-1. It can be noted that the moving average was less than the required flow on 19 days during the year. However, the 14 days that occurred in January were due to a Metropolitan Water District Barrel 5 operational shutdown. During the remaining five days the ten-day average flow dropped below the required flow by 0.1 to 0.2 cfs.

During 2006, the total releases by Rancho California WD from WR-34 were 3,997 acre feet. In addition, Cap Credits in the amount of 191 acre feet were used resulting in 206 acre feet of Cap Credits remaining for use by Rancho California WD in 2007. Also, in December 2006, Camp Pendleton requested to forego make-up water in the amount of 111 acre feet to reduce the impact of accumulating additional Cap Credits.

Also in 2006, Climatic Credits of 476 acre feet were accumulated for use in subsequent years to meet required releases by Rancho California WD.

The CWRMA also provides that Camp Pendleton may acquire rights to groundwater above the gorge by foregoing its right to make-up water from the District, or to the extent that the District's Actual Flow Maintenance requirements are less than the flows in the table in Section 5 of the CWRMA. The maximum cumulative balance for the Camp Pendleton groundwater account is 5,000 acre feet. During 2006, Camp Pendleton's groundwater account was maintained at the maximum balance of 5,000 acre feet.

11.3   Water Quality

The U. S. Geological Survey continuously monitors four parameters of water quality at the Santa Margarita River near Temecula gaging station, including dissolved oxygen, pH, specific conductance, and temperature. The daily averages for each of these parameters are reported annually. Monthly highs and lows for each parameter are listed in Table 10.1 for the water year ending September 30, 2006.

11.4    Monitoring Programs

The Agreement provides for the establishment of two monitoring programs:  one to assess the impacts of operations on water supply, water quality and riparian habitat within Camp Pendleton, and; one to assess safe yield operations at Rancho California Water District.  During 2005-06, Camp Pendleton continued to develop a monitoring plan for the Santa Margarita River.

Also in 2005-06, Camp Pendleton and Rancho California WD contracted with the USGS to construct a multi-level monitoring well for the Murrieta-Temecula groundwater basin.  The Pala Park Groundwater Monitoring Well is located near the confluence of Pechanga and Temecula creeks and was completed at a total depth of 1,499 feet.  Six piezometers were installed for continuous water level recording and the Technical Advisory Committee is developing an ongoing water quality monitoring program.  The USGS monitoring program for the Pala Park Groundwater Monitoring Well will be included in the ongoing Watermaster budget beginning in year 2007-08.  It is anticipated that groundwater level and water quality data from the monitoring well will be reported in the Watermaster Report beginning in 2006-07.  Additional information concerning the construction of the monitoring well and groundwater levels can be found at the following website:  http://ca.water.usgs.gov/temecula/.

11.5    CWRMA Accounting Agreement

On February 21, 2006, Camp Pendleton and Rancho California WD entered into the accounting agreement that is provided in Appendix E.  The agreement documents agreed-upon accounting methods under CWRMA and memorializes credits earned and used by each party in calendar years 2003, 2004, and 2005.  The accounting agreement does not modify or replace the language or intentions of the CWRMA.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

12.1   General

Projected tasks over the next five years are listed below in two categories: normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

12.2   Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.   Update List of Substantial Users
2.   Collect Water Production, Use, Import and Availability Data
3.   Collect Well Location, Construction and Water Level Data
4.   Administer Water Rights
5.   Collect Water Quality Data
6.   Monitor Water Quality and Water Right Activities
7.   Administer Lake Skinner and Diamond Valley Lake MOU's
8.   Administer Steering Committee Matters
9.   Prepare Court Reports/Budgets
10.  Monitor Streamflow and Water Quality Measuring
11.  Data Management
12.  Administer Cooperative Water Resource Management Agreement

12.3   Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.   Prepare List of All Water Users Under Court Jurisdiction
2.   Prepare Inventory of Ponds and Reservoirs
3.   Determine Salt Balance

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

12.4   Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

| | Water Year | Watermaster Office $ | USGS Pala Park Well $ | USGS Gaging Stations $ | Total $ |
|---|---|---|---|---|---|
| Current Year | 2006-07 | 281,700 | ------ | 168,300 | 450,000 |
| Projected Years | 2007-08 | 310,225 | 20,500 | 187,275 | 518,000 |
| | 2008-09 | 325,700 | 21,500 | 196,600 | 543,800 |
| | 2009-10 | 342,000 | 22,600 | 206,400 | 571,000 |
| | 2010-11 | 359,100 | 23,700 | 216,700 | 599,500 |
| | 2011-12 | 377,100 | 24,900 | 227,500 | 629,500 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 13 - WATERMASTER OFFICE BUDGET 2007-2008

A total Watermaster Budget of $518,000 for the Water Year ending September 30, 2008, is shown below.

This budget includes $310,225 for the Watermaster Office and $207,775 for USGS gaging station operations and groundwater monitoring.  The budgeted cost for services provided by the U. S. Geological Survey is based on the annual renewal of a cooperative agreement with the Watermaster.

| | APPROVED BUDGET CURRENT YEAR 2006-07 $ | PROPOSED BUDGET 2007-08 $ |
|---|---|---|
| **Watermaster Office** | | |
| Rent | 12,000 | 13,800 |
| Accounting Services | 3,800 | 5,800 |
| Supplies | 1,000 | 1,100 |
| General Liability & Professional Insurance | 400 | 500 |
| Printing | 2,300 | 2,400 |
| Audit | 3,000 | 5,000 |
| Publications | 2,400 | 2,500 |
| Clerical/Data Management | 68,700 | 73,000 |
| Telephone/Internet | 3,000 | 2,500 |
| Miscellaneous Operating/Maintenance | 1,600 | 1,625 |
| Mileage/Travel | 500 | 700 |
| Office Equipment and Software | 2,000 | 4,000 |
| Internet/Network/Website | ---------- | 11,300 |
| **Watermaster** | | |
| Consulting Services | 161,000 | 166,000 |
| Travel Reimbursement | 20,000 | 20,000 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 281,700** | **$ 310,225** |
| | | |
| **USGS** | | |
| Gaging Station Operation and Maintenance | $ 141,650 | $ 161,625 |
| Water Quality Operation and Maintenance | 26,650 | 25,650 |
| Pala Community Park Well Water Levels | ---------- | 10,500 |
| Pala Community Park Well Water Quality | ---------- | 10,000 |
| **SUBTOTAL USGS** | **$ 168,300** | **$ 207,775** |
| | | |
| **TOTAL** | **$ 450,000** | **$ 518,000** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# *SANTA MARGARITA RIVER WATERSHED*

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2005-06

# APPENDIX A

# WATER PRODUCTION AND USE

# WATER YEAR 2005-06

# August 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2005-06
Quantities in Acre Feet

| | | PRODUCTION | | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| 2005 | | | | | | | | | | | | | | | | | |
| OCT | 0 | 2,405 | 278 | 2,127 | 2,127 | | 0 | 0 | 2,021 | 2,021 | 106 | 2,127 | | 318 | 253 | 651 | 1,222 |
| NOV | 0 | 2,497 | 129 | 2,368 | 2,368 | | 0 | 0 | 2,249 | 2,249 | 119 | 2,368 | | 204 | 228 | 756 | 1,188 |
| DEC | 0 | 2,289 | 532 | 1,757 | 1,757 | | 0 | 0 | 1,669 | 1,669 | 88 | 1,757 | | 226 | 139 | 764 | 1,129 |
| 2006 | | | | | | | | | | | | | | | | | |
| JAN | 0 | 2,010 | 520 | 1,490 | 1,490 | | 0 | 0 | 1,415 | 1,415 | 75 | 1,490 | | 167 | 50 | 997 | 1,214 |
| FEB | 0 | 2,093 | 193 | 1,900 | 1,900 | | 0 | 0 | 1,805 | 1,805 | 95 | 1,900 | | 173 | 283 | 683 | 1,139 |
| MAR | 0 | 1,267 | 531 | 736 | 736 | | 0 | 0 | 699 | 699 | 37 | 736 | | 101 | 58 | 1,089 | 1,248 |
| APR | 0 | 1,586 | 218 | 1,368 | 1,368 | | 0 | 0 | 1,300 | 1,300 | 68 | 1,368 | | 96 | 170 | 930 | 1,196 |
| MAY | 0 | 3,318 | 316 | 3,002 | 3,002 | | 0 | 0 | 2,853 | 2,853 | 149 | 3,002 | | 271 | 357 | 395 | 1,023 |
| JUNE | 0 | 4,518 | 887 | 3,631 | 3,631 | | 0 | 0 | 3,449 | 3,449 | 182 | 3,631 | | 362 | 380 | 438 | 1,180 |
| JULY | 0 | 5,178 | 1,200 | 3,978 | 3,978 | | 0 | 0 | 3,779 | 3,779 | 199 | 3,978 | | 375 | 529 | 250 | 1,154 |
| AUG | 0 | 4,672 | 988 | 3,684 | 3,684 | | 0 | 0 | 3,500 | 3,500 | 184 | 3,684 | | 405 | 551 | 253 | 1,209 |
| SEPT | 0 | 4,574 | 1,081 | 3,493 | 3,493 | | 0 | 0 | 3,318 | 3,318 | 175 | 3,493 | | 410 | 512 | 190 | 1,112 |
| TOTAL | 0 | 36,407 | 6,873 | 29,534 | 29,534 | | 0 | 0 | 28,057 | 28,057 | 1,477 | 29,534 | | 3,108 | 3,510 | 7,396 | 14,014 |

1/ Does not include deliveries to Rancho California Water District or Elsinore Valley Municipal Water District

2/ Figures are 95% of water pumped and imported to allow for 5% loss

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Includes 910 AF of sewage diverted to RCWD

5/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds,  evaporation and percolation losses,
   and discharges to Temescal Creek in the Santa Ana Watershed of 6,058 AF.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2005-06
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | | |
| MONTH YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | | | | | | | | | |
| OCT | 0 | 956 | 956 | | 14 | 365 | 577 | 956 | 0 | 956 | | 105 |
| NOV | 0 | 570 | 570 | | 7 | 223 | 340 | 570 | 0 | 570 | | 107 |
| DEC | 0 | 663 | 663 | | 10 | 286 | 367 | 663 | 0 | 663 | | 70 |
| | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | |
| JAN | 0 | 720 | 720 | | 11 | 334 | 375 | 720 | 0 | 720 | | 86 |
| FEB | 0 | 609 | 609 | | 9 | 261 | 339 | 609 | 0 | 609 | | 77 |
| MAR | 0 | 475 | 475 | | 3 | 206 | 266 | 475 | 0 | 475 | | 93 |
| APR | 0 | 453 | 453 | | 3 | 208 | 242 | 453 | 0 | 453 | | 82 |
| MAY | 0 | 882 | 882 | | 8 | 383 | 491 | 882 | 0 | 882 | | 66 |
| JUNE | 0 | 923 | 923 | | 13 | 368 | 542 | 923 | 0 | 923 | | 62 |
| JULY | 0 | 1,468 | 1,468 | | 23 | 625 | 820 | 1,468 | 0 | 1,468 | | 63 |
| AUG | 0 | 1,002 | 1,002 | | 12 | 394 | 596 | 1,002 | 0 | 1,002 | | 64 |
| SEPT | 0 | 1,098 | 1,098 | | 14 | 465 | 619 | 1,098 | 0 | 1,098 | | 63 |
| | | | | | | | | | | | | |
| TOTAL | 0 | 9,819 | 9,819 | | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | | 938 |

* Assumes no loss

TABLE A-3

SANTA MARGARITA RIVER WATERSHED
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
2005-06
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | | USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. N.W.S. | EXPORTED FROM SMRW |
| 2005 | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 1,509 | 340 | 1,169 | 538 | 878 | 878 | 549 | 53 | 416 | 1,018 | (140) | 878 | 139 | 2.00 | 0.85 | 136 |
| NOV | 0 | 0 | 1,548 | 321 | 1,227 | 564 | 885 | 885 | 468 | 44 | 240 | 752 | 133 | 885 | 130 | 2.20 | 0.54 | 127 |
| DEC | 0 | 0 | 1,442 | 305 | 1,136 | 523 | 828 | 828 | 488 | 41 | 309 | 838 | (10) | 828 | 136 | 1.40 | 0.58 | 134 |
| 2006 | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 1,141 | 252 | 890 | 409 | 661 | 661 | 385 | 40 | 208 | 633 | 28 | 661 | 144 | 1.50 | 0.54 | 142 |
| FEB | 0 | 0 | 984 | 240 | 744 | 342 | 582 | 582 | 378 | 37 | 264 | 679 | (97) | 582 | 126 | 1.50 | 0.66 | 123 |
| MAR | 13 | 13 | 459 | 36 | 423 | 195 | 231 | 244 | 113 | 27 | 151 | 291 | (47) | 244 | 149 | 0.30 | 0.69 | 148 |
| APR | 2 | 2 | 773 | 120 | 652 | 300 | 420 | 422 | 138 | 29 | 175 | 342 | 80 | 422 | 145 | 0.90 | 0.68 | 144 |
| MAY | 91 | 91 | 1,580 | 243 | 1,337 | 615 | 858 | 949 | 344 | 42 | 179 | 565 | 384 | 949 | 165 | 2.40 | 0.74 | 162 |
| JUNE | 0 | 0 | 2,028 | 381 | 1,648 | 758 | 1,139 | 1,139 | 556 | 53 | 340 | 949 | 190 | 1,139 | 148 | 2.90 | 0.46 | 144 |
| JULY | 0 | 0 | 2,494 | 508 | 1,986 | 914 | 1,422 | 1,422 | 746 | 71 | 317 | 1,134 | 288 | 1,422 | 185 | 4.30 | 0.58 | 180 |
| AUG | 0 | 0 | 2,286 | 710 | 1,576 | 725 | 1,435 | 1,435 | 973 | 68 | 494 | 1,535 | (100) | 1,435 | 163 | 3.40 | 0.59 | 159 |
| SEPT | 0 | 0 | 2,159 | 538 | 1,621 | 745 | 1,283 | 1,283 | 820 | 73 | 348 | 1,241 | 42 | 1,283 | 120 | 3.00 | 0.59 | 117 |
| TOTAL | 106 | 106 | 18,403 | 3,994 | 14,409 | 6,628 | 10,622 | 10,728 | 5,958 | 578 | 3,441 | 9,977 | 751 | 10,728 | 1,750 | 26 | 8 | 1,716 |

1/ Includes deliveries from Lake Skinner Diversion
2/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed
*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2005-06
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 2005 | | | | | | | | | |
| OCT | 0 | 67 | 67 | 64 | 0 | 0 | 64 | 3 | 67 |
| NOV | 0 | 67 | 67 | 64 | 0 | 0 | 64 | 3 | 67 |
| DEC | 0 | 26 | 26 | 25 | 0 | 0 | 25 | 1 | 26 |
| | | | | | | | | | |
| 2006 | | | | | | | | | |
| JAN | 0 | 12 | 12 | 11 | 0 | 0 | 11 | 1 | 12 |
| FEB | 0 | 25 | 25 | 24 | 0 | 0 | 24 | 1 | 25 |
| MAR | 0 | 6 | 6 | 6 | 0 | 0 | 6 | 0 | 6 |
| APR | 0 | 7 | 7 | 6 | 0 | 0 | 6 | 1 | 7 |
| MAY | 0 | 8 | 8 | 7 | 0 | 0 | 7 | 1 | 8 |
| JUNE | 0 | 45 | 45 | 43 | 0 | 0 | 43 | 2 | 45 |
| JULY | 0 | 83 | 83 | 79 | 0 | 0 | 79 | 4 | 83 |
| AUG | 0 | 74 | 74 | 70 | 0 | 0 | 70 | 4 | 74 |
| SEPT | 0 | 86 | 86 | 82 | 0 | 0 | 82 | 4 | 86 |
| | | | | | | | | | |
| TOTAL | 0 | 506 | 506 | 481 | 0 | 0 | 481 | 25 | 506 |

* Construction water
** Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

2005-06

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | |
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | | | | | | |
| OCT | 208 | 4 | 212 | 36 | 53 | 168 | 257 | (45) | 212 |
| NOV | 179 | 0 | 179 | 19 | 47 | 127 | 193 | (14) | 179 |
| DEC | 168 | 1 | 169 | 23 | 23 | 112 | 158 | 11 | 169 |
| | | | | | | | | | |
| 2006 | | | | | | | | | |
| JAN | 156 | 0 | 156 | 18 | 24 | 101 | 143 | 13 | 156 |
| FEB | 162 | 0 | 162 | 21 | 22 | 101 | 144 | 18 | 162 |
| MAR | 120 | 1 | 121 | 14 | 19 | 86 | 119 | 2 | 121 |
| APR | 125 | 0 | 125 | 16 | 29 | 79 | 124 | 1 | 125 |
| MAY | 218 | 0 | 218 | 19 | 21 | 112 | 152 | 66 | 218 |
| JUNE | 226 | 43 | 269 | 33 | 28 | 172 | 233 | 36 | 269 |
| JULY | 229 | 77 | 306 | 40 | 32 | 205 | 277 | 29 | 306 |
| AUG | 230 | 92 | 322 | 52 | 55 | 242 | 349 | (27) | 322 |
| SEPT | 212 | 98 | 310 | 47 | 43 | 191 | 281 | 29 | 310 |
| | | | | | | | | | |
| TOTAL | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2005-06
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 2005 | | | | | | | | | |
| OCT | 0 | 159 | 159 | | 128 | 17 | 145 | 14 | 159 |
| NOV | 0 | 136 | 136 | | 113 | 11 | 124 | 12 | 136 |
| DEC | 0 | 143 | 143 | | 118 | 12 | 130 | 13 | 143 |
| 2006 | | | | | | | | | |
| JAN | 0 | 112 | 112 | | 90 | 12 | 102 | 10 | 112 |
| FEB | 0 | 108 | 108 | | 89 | 9 | 98 | 10 | 108 |
| MAR | 0 | 109 | 109 | | 89 | 10 | 99 | 10 | 109 |
| APR | 0 | 51 | 51 | | 40 | 6 | 46 | 5 | 51 |
| MAY | 0 | 87 | 87 | | 72 | 7 | 79 | 8 | 87 |
| JUNE | 0 | 179 | 179 | | 150 | 13 | 163 | 16 | 179 |
| JULY | 0 | 249 | 249 | | 207 | 19 | 226 | 23 | 249 |
| AUG | 0 | 258 | 258 | | 216 | 19 | 235 | 23 | 258 |
| SEPT | 0 | 260 | 260 | | 217 | 19 | 236 | 24 | 260 |
| TOTAL | 0 | 1,851 | 1,851 | | 1,529 | 154 | 1,683 | 168 | 1,851 |

*Loss = 10% of use

TABLE A-7

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
2005-2006

Quantities in Acre Feet

| MONTH/YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL | RECLAIMED WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | RELEASE AND RECHARGE 8/ | REUSED IN SMRW 9/ |
| **2005** | | | | | | | | | | | | | | | | | | |
| OCT | 2,432 | 41 | 2,391 | 4,027 | 69 | 3,958 | 6,349 | 3,543 | 742 | 568 | 3,123 | 558 | 49 | 8,583 | (2,234) | 6,349 | 273 | 402 |
| NOV | 2,463 | 24 | 2,439 | 4,685 | 43 | 4,642 | 7,081 | 2,521 | 539 | 515 | 2,410 | 520 | 326 | 6,831 | 250 | 7,081 | 25 | 368 |
| DEC | 2,598 | 34 | 2,564 | 3,439 | 40 | 3,399 | 5,963 | 2,691 | 547 | 379 | 2,205 | 376 | 411 | 6,609 | (646) | 5,963 | 0 | 375 |
| **2006** | | | | | | | | | | | | | | | | | | |
| JAN | 2,112 | 24 | 2,088 | 2,957 | 28 | 2,929 | 5,017 | 1,891 | 399 | 350 | 1,775 | 465 | 327 | 5,207 | (190) | 5,017 | 215 | 361 |
| FEB | 2,307 | 28 | 2,279 | 3,423 | 31 | 3,392 | 5,671 | 1,937 | 379 | 355 | 1,775 | 616 | 602 | 5,664 | 7 | 5,671 | 205 | 322 |
| MAR | 1,071 | 14 | 1,057 | 2,074 | 21 | 2,053 | 3,110 | 1,517 | 323 | 359 | 1,629 | 430 | 438 | 4,696 | (1,586) | 3,110 | 0 | 453 |
| APR | 1,836 | 13 | 1,823 | 2,241 | 11 | 2,230 | 4,053 | 303 | 90 | 268 | 1,280 | 529 | 404 | 2,874 | 1,179 | 4,053 | 0 | 418 |
| MAY | 2,689 | 20 | 2,669 | 5,078 | 38 | 5,040 | 7,709 | 1,305 | 266 | 132 | 1,851 | 334 | 347 | 4,415 | 3,294 | 7,709 | (223) | 409 |
| JUNE | 1,609 | 16 | 1,593 | 7,353 | 91 | 7,262 | 8,855 | 2,926 | 614 | 463 | 2,983 | 289 | 462 | 7,737 | 1,118 | 8,855 | (29) | 383 |
| JULY | 3,193 | 37 | 3,156 | 9,983 | 120 | 9,863 | 13,019 | 3,846 | 794 | 559 | 3,658 | 289 | 1,460 | 10,606 | 2,413 | 13,019 | 577 | 447 |
| AUG | 2,593 | 32 | 2,561 | 8,278 | 113 | 8,165 | 10,726 | 4,333 | 919 | 533 | 3,829 | 264 | 955 | 10,833 | (107) | 10,726 | 384 | 433 |
| SEPT | 2,656 | 34 | 2,622 | 7,850 | 120 | 7,730 | 10,352 | 4,075 | 836 | 529 | 3,691 | 253 | 382 | 9,766 | 586 | 10,352 | (28) | 425 |
| TOTAL | 27,559 | 317 | 27,242 | 61,388 | 725 | 60,663 | 87,905 | 30,888 | 6,448 | 5,190 | 30,209 | 4,923 | 6,163 | 83,821 | 4,084 | 87,905 | 1,399 | 4,796 |

1/ Wells recovered 26,297 AF from older alluvium and 1,262 AF from Vail recharge
2/ Groundwater used in San Mateo Watershed
3/ Includes 37,802 AF direct use; 18,820 AF direct recharge; and 4,714 AF from MWD WR-34; and 52 AF from System River Meter
4/ Import used in San Mateo Watershed
5/ 4 AF into Temecula Creek from Well 231; 153 AF into Murrieta Creek from Wells 101, 102, 106, 108 and 118; and 52 AF from System River Meter, and 4,714 AF from MWD WR-34
6/ 18,820 AF of direct recharge less 12,657 AF of import recovery
7/ Loss = Total production less total use and includes 342 acre feet pumped from wells 102, 135 and 146 directly into reclaimed water system
8/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
9/ Does not include EMWD reclaimed wastewater production

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

## U.S.M.C. - CAMP PENDLETON
2005-06
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | | | WASTEWATER | | | |
| | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE 1/ IN | OUT | CAMP SUPPLY 2/ IN | OUT | TOTAL EXPORT | TOTAL 3/ IN | | FROM INSIDE SMRW 4/ | FROM OUTSIDE SMRW 5/ | TOTAL EXPORTED TO OCEANSIDE OUTFALL | USED ON GOLF COURSE OUTSIDE SMRW |
| | | | | | SMRW | SMRW | SMRW | SMRW | | SMRW | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | || | | | | | | || | | | |
| OCT | 210 | 438 | 648 | || | 82 | 128 | 191 | 247 | 375 | 273 | || | 88 | 146 | 234 | 44 |
| NOV | 88 | 374 | 462 | || | 34 | 54 | 164 | 210 | 264 | 198 | || | 83 | 124 | 207 | 29 |
| DEC | 9 | 423 | 432 | || | 4 | 5 | 183 | 240 | 245 | 187 | || | 85 | 124 | 209 | 24 |
| | | | | || | | | | | | || | | | | |
| 2006 | | | | || | | | | | | || | | | | |
| JAN | 0 | 359 | 359 | || | 0 | 0 | 155 | 204 | 204 | 155 | || | 87 | 132 | 219 | 19 |
| FEB | 0 | 357 | 357 | || | 0 | 0 | 154 | 203 | 203 | 154 | || | 77 | 116 | 193 | 14 |
| MAR | 0 | 320 | 320 | || | 0 | 0 | 139 | 181 | 181 | 139 | || | 80 | 124 | 204 | 23 |
| APR | 6 | 330 | 336 | || | 2 | 4 | 142 | 188 | 192 | 144 | || | 82 | 117 | 199 | 31 |
| MAY | 72 | 432 | 504 | || | 28 | 44 | 187 | 245 | 289 | 215 | || | 62 | 122 | 184 | 42 |
| JUNE | 164 | 501 | 665 | || | 64 | 100 | 217 | 284 | 384 | 281 | || | 84 | 122 | 206 | 49 |
| JULY | 346 | 615 | 961 | || | 135 | 211 | 265 | 350 | 561 | 400 | || | 82 | 138 | 220 | 55 |
| AUG | 328 | 602 | 930 | || | 128 | 200 | 260 | 342 | 542 | 388 | || | 85 | 143 | 228 | 61 |
| SEPT | 307 | 560 | 867 | || | 120 | 187 | 244 | 316 | 503 | 364 | || | 74 | 150 | 224 | 58 |
| | | | | || | | | | | | || | | | | |
| TOTAL | 1,530 | 5,311 | 6,841 | || | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | || | 969 | 1,558 | 2,527 | 449 E |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
   Station Import, minus the NWS Import  (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

3/ Assumes no losses

4/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

5/ Discharge from Plant No. 1, plus discharge from Pond 2, plus excess of Plant No. 13 over 29.17 acre feet per month

E - Estimate

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

### SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

## U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
2005-06
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | USE COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | | | | | | | |
| OCT | 0.0 | 3.2 | 3.2 | | 0.0 | 2.9 | 0.3 | 3.2 | | 0.9 |
| NOV | 0.0 | 1.6 | 1.6 | | 0.0 | 1.5 | 0.1 | 1.6 | | 0.5 |
| DEC | 0.0 | 5.7 | 5.7 | | 0.0 | 5.2 | 0.5 | 5.7 | | 0.6 |
| | | | | | | | | | | |
| 2006 | | | | | | | | | | |
| JAN | 0.0 | 4.8 | 4.8 | | 0.0 | 4.4 | 0.4 | 4.8 | | 0.5 |
| FEB | 0.0 | 4.8 | 4.8 | | 0.0 | 4.4 | 0.4 | 4.8 | | 0.7 |
| MAR | 0.0 | 2.9 | 2.9 | | 0.0 | 2.6 | 0.3 | 2.9 | | 0.7 |
| APR | 0.0 | 4.7 | 4.7 | | 0.0 | 4.3 | 0.4 | 4.7 | | 0.7 |
| MAY | 0.0 | 6.0 | 6.0 | | 0.0 | 5.5 | 0.5 | 6.0 | | 0.7 |
| JUNE | 0.0 | 6.7 | 6.7 | | 0.0 | 6.1 | 0.6 | 6.7 | | 0.5 |
| JULY | 0.0 | 10.2 | 10.2 | | 0.0 | 9.3 | 0.9 | 10.2 | | 0.6 |
| AUG | 0.0 | 7.9 | 7.9 | | 0.0 | 7.2 | 0.7 | 7.9 | | 0.6 |
| SEPT | 0.0 | 5.6 | 5.6 | | 0.0 | 5.1 | 0.5 | 5.6 | | 0.6 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 64.1 | 64.1 | | 0.0 | 58.3 | 5.8 | 64.1 | | 7.5 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
2005-06
Quantities in Acre Feet

| | IMPORT | | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | PECHANGA INDIAN RESERVATION | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 2005 | | | | | | | | |
| OCT | 6.40 | 2.83 | 2.03 | 0.55 | 13.43 | 73.10 | 5.34 | 5.87 |
| NOV | 5.40 | 1.94 | 2.16 | 0.34 | 27.10 | 53.40 | 2.92 | 5.75 |
| DEC | 4.60 | 2.54 [1] | 1.87 | 0.65 | 2.61 | 48.80 | 3.02 | 5.32 |
| 2006 | | | | | | | | |
| JAN | 4.30 | 2.54 [1] | 2.55 | 0.64 | 3.45 | 42.50 | 2.27 | 5.62 |
| FEB | 4.40 | 2.54 [1] | 0.76 | 1.29 | 1.39 | 45.80 | 1.56 | 4.81 |
| MAR | 4.00 | 10.82 | 0.09 | 1.80 | 0.41 | 45.20 | 1.73 | 3.20 |
| APR | 3.90 | 2.70 [2] | 1.68 | 2.13 | 27.47 | 41.70 | 1.67 | 2.64 |
| MAY | 4.20 | 2.70 [2] | 4.17 | 1.96 | 33.96 | 62.50 | 2.39 | 5.51 |
| JUNE | 10.90 | 6.52 [3] | 4.46 | 2.61 | 48.23 | 74.50 | 2.85 | 6.80 |
| JULY | 5.60 | 6.52 [3] | 6.40 | 2.61 | 44.24 | 103.10 | 2.94 | 6.60 |
| AUG | 6.20 | 4.86 [4] | 8.86 | 2.61 | 42.88 | 87.20 | 6.76 | 6.92 |
| SEPT | 5.90 | 4.86 [4] | 5.89 | 2.61 | 23.43 | 75.70 | 6.80 | 5.64 |
| SUBTOTAL | | | 40.92 | 19.80 | | 753.50 | | |
| | | | 158.00 * | 7.50 * | | 0.00 ** | | |
| TOTAL | 65.80   0.00 | 51.37 | 198.92 | 27.30 | 268.60 | 753.50 | 40.25 | 64.68 |

1/ Average for December, January, and February
2/ Average for April and May
3/ Average for June and July
4/ Average for August and September
* Estimated non-metered use
** Surface Diversion

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2005-06

APPENDIX B

WATER PRODUCTION AND USE

WATER YEAR 1965-66 TO WATER YEAR 2005-06

August 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | \|\| | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | \|\| | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | \|\| | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | \|\| | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | \|\| | 0 | 0 | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | \|\| | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | \|\| | 0 | 0 | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | \|\| | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | \|\| | 0 | 0 | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | \|\| | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | \|\| | 0 | 0 | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | \|\| | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | \|\| | 0 | 0 | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | \|\| | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | \|\| | 0 | 0 | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | \|\| | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | \|\| | 0 | 0 | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | \|\| | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | \|\| | 134 | 0 | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | \|\| | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | \|\| | 244 | 0 | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | \|\| | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | \|\| | 300 | 0 | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | \|\| | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | \|\| | 350 | 0 | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | \|\| | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | \|\| | 375 | 0 | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | \|\| | 663 | 0 | 285 | 948 | 50 | 998 | \|\| | 375 | 0 | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | \|\| | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | \|\| | 375 | 0 | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | \|\| | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | \|\| | 375 | 0 | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | \|\| | 644 | 0 | 244 | 888 | 47 | 935 | \|\| | 400 | 0 | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | \|\| | 624 | 0 | 319 | 943 | 50 | 993 | \|\| | 450 | 0 | | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | \|\| | 700 | 0 | 239 | 940 | 49 | 989 | \|\| | 600 | 0 | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | \|\| | 638 | 0 | 543 | 1,182 | 62 | 1,244 | \|\| | 650 | 0 | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | \|\| | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | \|\| | 650 | 0 | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | \|\| | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | \|\| | 1,058 | 0 | | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | \|\| | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | \|\| | 1,567 | 0 | | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | \|\| | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | \|\| | 1,282 | 0 | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | \|\| | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | \|\| | 1,323 | 0 | | 0 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | \|\| | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | \|\| | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | \|\| | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | \|\| | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | \|\| | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | \|\| | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | \|\| | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | \|\| | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | \|\| | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | \|\| | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | \|\| | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | \|\| | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | \|\| | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | \|\| | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | \|\| | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | \|\| | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | \|\| | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | \|\| | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | \|\| | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | \|\| | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | \|\| | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | \|\| | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | \|\| | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | \|\| | 3,221 11/ | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 27,636 | 5,518 | 22,158 | 22,158 | \|\| | 0 | 0 | 21,050 R | 21,050 | 1,108 | 22,158 | \|\| | 2,664 12/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 36,407 | 6,873 | 29,534 | 29,534 | \|\| | 0 | 0 | 28,057 | 28,057 | 1,477 | 29,534 | \|\| | 3,108 13/ | 3,510 | 7,396 | 0 | 0 | 14,014 |

1/ Does not include deliveries to Rancho California WD or Elsinore Valley MWD
2/ Figures are 95% of water pumped and imported to allow for 5% loss
3/ Figures are 95% of water pumped and imported to allow for 5% loss
4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds,
   evaporation and percolation losses, and discharges the Santa Ana Watershed
5/ Includes 905 AF of sewage diverted to RCWD
6/ Includes 1,159 AF of sewage diverted to RCWD

7/ Includes 1,162 AF of sewage diverted to RCWD
8/ Includes 1,201 AF of sewage diverted to RCWD
9/ Includes 1,219 AF of sewage diverted to RCWD
10/ Includes 1,056 AF of sewage diverted to RCWD
11/ Includes 0 AF of sewage diverted to RCWD
12/ Includes 574 AF of sewage diverted to RCWD
13/ Includes 910 AF of sewage diverted to RCWD

R - Revision

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | WASTEWATER EXPORTED |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | | 1,341 | 0 | 1,341 | 74 |
| 1990 | 0 | 2,255 | 2,255 | | | | | 2,255 | 0 | 2,255 | 114 |
| 1991 | 0 | 2,421 | 2,421 | | | | | 2,421 | 0 | 2,421 | 134 |
| 1992 | 0 | 2,190 | 2,190 | | | | | 2,190 | 0 | 2,190 | 140 |
| 1993 | 0 | 2,964 | 2,964 | | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 R | 150 |
| 1994 | 0 | 3,232 | 3,232 | | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 R | 170 |
| 1995 | 0 | 3,127 | 3,127 | | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 R | 185 |
| 1996 | 0 | 4,197 | 4,197 | | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 R | 213 |
| 1997 | 0 | 4,296 | 4,296 | | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 R | 226 |
| 1998 | 0 | 5,100 | 5,100 | | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 |
| 1999 | 0 | 6,133 | 6,133 | | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 R | 254 |
| 2000 | 0 | 7,174 | 7,174 | | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 R | 279 |
| 2001 | 0 | 6,215 | 6,215 | | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 R | 310 |
| 2002 | 0 | 7,596 | 7,596 | | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 |
| 2003 | 0 | 7,091 | 7,091 | | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 |
| 2004 | 0 | 8,438 | 8,438 | | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 |
| 2005 | 0 | 8,215 | 8,215 | | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 |
| 2006 | 0 | 9,819 | 9,819 | | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 |

* Assumes no loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **PRODUCTION** | | | | | | | | **USE** | | | |
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | \|\| | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | \|\| | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | \|\| | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | \|\| | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | \|\| | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | \|\| | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | \|\| | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | \|\| | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | \|\| | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | \|\| | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | \|\| | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | \|\| | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | \|\| | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | \|\| | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | \|\| | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | \|\| | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | \|\| | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | \|\| | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | \|\| | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | \|\| | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | \|\| | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | \|\| | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | \|\| | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | \|\| | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | \|\| | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | \|\| | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | \|\| | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | \|\| | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | \|\| | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | \|\| | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | \|\| | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | \|\| | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | \|\| | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | \|\| | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | \|\| | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | \|\| | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | \|\| | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | \|\| | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | \|\| | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | \|\| | 4,654 | 4,213 | 8,867 | 2,096 | 10,963 |
| 2006 | 106 | 106 | 0 | 18,403 | 3,994 | 14,409 | 6,628 | 10,622 | 10,728 | \|\| | 5,958 | 4,019 | 9,977 | 751 | 10,728 |

1/ Includes deliveries from Lake Skinner Diversion beginning 2005
2/ Total SMRW production equals SMRW import plus 30% local (1966-1971)
3/ Loss = Total production less total use                    (Neglects change in Storage at Red Mtn After 1985)

TABLE B-4

## *SANTA MARGARITA RIVER WATERSHED*
## ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26  E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26  E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26  E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18  P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | 1,377 | 0 | 0 |
| 2000 | 2,164 | 76 | 1,641 | | 7 | 1,634 | 0 | 0 |
| 2001 | 2,191 | 76 | 1,675 | 24 | 8 | 1,643 | 0 | 0 |
| 2002 | 2,061 | 74 | 1,532 | 28 | 9 | 1,495 | 0 | 0 |
| 2003 | 2,276 | 76 | 1,737 | 21 | 10 | 1,706 | 0 | 0 |
| 2004 | 2,199 | 75 | 1,654 | 26 | 8 | 1,620 | 0 | 0 |
| 2005 | 2,505 | 73 | 1,822 | 24 | 16 | 1,782 | 0 | 0 |
| 2006 | 2,479 | 71 | 1,750 | 26 | 8 | 1,716 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated (1966 - 1989).  Prior to 1983, Wastewater was
discharged into Fallbrook Creek.  After 1983, Wastewater is discharged into an ocean outfall.

1/ - San Luis Rey Watershed          E - Estimated          P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 1966 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | | 470 | 0 | 0 | 470 | 25 | 495 |
| 2004 | 0 | 766 | 766 | | 728 | 0 | 0 | 728 | 38 | 766 |
| 2005 | 0 | 556 | 556 | | 528 | 0 | 0 | 528 | 28 | 556 |
| 2006 | 0 | 506 | 506 | | 481 | 0 | 0 | 481 | 25 | 506 |

\* Construction Water
\*\* Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | | | | | |
| 1966 | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | \|\| | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | \|\| | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | \|\| | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | \|\| | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | \|\| | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | \|\| | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | \|\| | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | \|\| | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | \|\| | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | \|\| | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | \|\| | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | \|\| | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | \|\| | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | \|\| | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | \|\| | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | \|\| | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | \|\| | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | \|\| | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | \|\| | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | \|\| | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | \|\| | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | \|\| | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | \|\| | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | \|\| | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | \|\| | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | \|\| | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | \|\| | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | \|\| | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | \|\| | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | \|\| | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | \|\| | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | \|\| | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | \|\| | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | \|\| | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | \|\| | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | \|\| | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | \|\| | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | \|\| | 1,237 | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | \|\| | 1,567 | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | \|\| | 1,331 | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | \|\| | 1,529 | 154 | 1,683 | 168 | 1,851 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE
RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AGI DOM | COMM | DOM | SMR RELEASE USE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 3/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 4/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 5/ |
| 1966 | | | | 0 | 0 | 0 | 0 | | | | | | | | | | | 185 | 0 | 0 |
| 1967 | 4,288 | | | 0 | 0 | 0 | 4,288 | | | | | | | | | | | 1,136 | 0 | 0 |
| 1968 | 5,100 | | | 0 | 0 | 0 | 5,100 | | | | | | | | | | | 398 | 0 | 0 |
| 1969 | 3,617 | | | 0 | 0 | 0 | 3,617 | | | | | | | | | | | 697 | 0 | 0 |
| 1970 | 6,721 | | | 0 | 0 | 0 | 6,721 | | | | | | | | | | | 540 | 0 | 0 |
| 1971 | 7,960 | | | 0 | 0 | 0 | 7,960 | | | | | | | | | | | 1,541 | 0 | 0 |
| 1972 | 8,369 | | | 0 | 0 | 0 | 8,369 | | | | | | | | | | | 203 | 0 | 0 |
| 1973 | 7,726 | | | 0 | 0 | 0 | 7,726 | | | | | | | | | | | 524 | 0 | 0 |
| 1974 | 10,163 | | | 0 | 0 | 0 | 10,163 | | | | | | | | | | | 1,066 | 0 | 0 |
| 1975 | 10,357 | | | 0 | 0 | 0 | 10,357 | | | | | | | | | | | 369 | 0 | 0 |
| 1976 | 11,809 | | | 119 | 0 | 119 | 11,928 | | | | | | | | | | | 50 | 0 | 0 |
| 1977 | 10,522 | | | 1,845 | 0 | 1,845 | 12,367 | | | | | | | | | | | 0 | 0 | 0 |
| 1978 | 8,930 | | | 5,774 | 0 | 5,774 | 14,704 | | | | | | | | | | | 0 | 0 | 0 |
| 1979 | 11,371 | | | 7,009 | 0 | 7,009 | 18,380 | | | | | | | | | | | 0 | 0 | 0 |
| 1980 | 12,621 | | | 10,126 | 0 | 10,126 | 22,747 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1981 | 15,612 | | | 15,282 | 0 | 15,282 | 30,894 | | | | | | | | | | 6,802 | 0 | 0 | 0 |
| 1982 | 12,631 | | | 13,378 | 0 | 13,378 | 26,009 | | | | | | | | | | 6,058 | 0 | 0 | 0 |
| 1983 | 16,675 | | | 5,752 | 0 | 5,752 | 22,427 | | | | | | | | | | 12,113 | 715 | 0 | 0 |
| 1984 | 24,815 | | | 6,716 | 0 | 6,716 | 31,531 | | | | | | | | | | 6,612 | 1,144 | 0 | 0 |
| 1985 | 25,218 | | | 7,158 | 0 | 7,158 | 32,376 | | | | | | | | | | 5,027 | 1,201 | 0 | 0 |
| 1986 | 30,607 | | | 7,564 | 0 | 7,564 | 38,171 | | | | | | | | | | 8,722 | 1,053 | 0 | 0 |
| 1987 | 33,735 | | | 7,564 | 0 | 7,564 | 41,299 | | | | | | | | | | 8,089 | 273 | 48 | 0 |
| 1988 | 21,367 | | | 17,854 | 0 | 17,854 | 39,221 | | | | | | | | | | 4,844 | 0 | 82 | 0 |
| 1989 | 26,131 | | | 22,895 | 0 | 22,895 | 49,026 | 25,333 | | 3,316 | 13,198 | 852 | 0 6/ | 42,699 | 6,327 | 49,026 | | 168 | 0 | 0 |
| 1990 | 33,241 | | | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 0 7/ | 47,401 | 7,870 | 55,271 | 6,253 | 0 | 0 | 0 |
| 1991 | 26,503 | | | 21,238 | 0 | 21,238 | 47,741 | 32,924 | | 2,941 | 10,603 | 785 | 0 | 47,253 | 488 | 47,741 | 2,244 | 133 | 0 | 0 |
| 1992 | 29,968 | | | 16,931 | 0 | 16,931 | 46,899 | 30,651 | | 2,406 | 10,672 | 683 | 0 | 43,412 | 3,467 | 46,899 | 31,704 | 352 | 0 | 0 |
| 1993 | 31,029 | | | 11,411 | 0 | 11,411 | 42,440 | 29,265 | | 2,141 | 10,618 | 519 | 0 | 42,543 | (103) | 42,440 | 11,158 | 374 | 0 | 0 |
| 1994 | 32,725 | | | 16,386 | 0 | 16,386 | 49,111 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 9,427 | 378 | 0 | 0 |
| 1995 | 33,111 | | | 15,108 | 0 | 15,108 | 48,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | (631) | 48,219 | 1,725 | 1,936 | 0 | 0 |
| 1996 | 36,086 | | | 23,600 | 0 | 23,600 | 59,686 | 35,912 | | 2,752 | 16,330 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 4,514 | 1,753 | 693 8/ | 0 |
| 1997 | 37,342 | | | 23,630 | 0 | 23,630 | 60,972 | 38,287 | | 3,350 | 16,835 | 2,978 | 0 | 63,414 | (2,442) | 60,972 | 1,010 | 2,264 | 1,376 8/ | 0 |
| 1998 | 17,443 | | | 28,992 | 0 | 28,992 | 46,435 | 32,307 | | 2,805 | 16,273 | 459 | 164 | 47,844 | (1,409) | 46,435 | (49) | | 1,524 8/ | 1,179 |
| 1999 | 30,598 | | | 34,490 | 0 | 34,490 | 65,088 | 37,157 | | 3,674 | 19,610 | 1,044 | 0 | 63,771 | 1,317 | 65,088 | (361) | | 3,550 8/ | 1,654 |
| 2000 | 27,938 | | | 55,409 | 0 | 55,409 | 83,347 | 40,672 | 3,339 | 2,162 | 23,783 | 1,067 | 8,008 | 79,031 | 4,316 | 83,347 | (314) | | 3,719 8/ | 1,854 |
| 2001 | 26,421 | | | 41,823 | 0 | 41,823 | 68,244 | 30,383 | 4,525 | 4,053 | 22,866 | 514 | 2,286 | 64,715 | 3,529 | 68,244 | (658) | | 4,519 8/ | 2,015 |
| 2002 | 24,895 | | 24,895 | 54,148 | 0 | 54,148 | 79,043 | 35,747 | 5,345 | 5,285 | 25,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (101) | | 3,780 8/ | 2,180 |
| 2003 R | 25,240 | 64 | 25,176 | 50,927 | 247 | 50,680 | 75,856 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 0 | 73,069 | 2,787 | 75,856 | (1,289) | | 3,257 8/ | 104 |
| 2004 R | 25,353 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 33,467 | 5,549 | 4,383 | 23,314 | 2,750 | 0 | 81,508 | 5,941 | 87,449 | | | 4,284 8/ | 0 |
| 2005 R | 27,606 | 318 | 27,288 | 48,245 | 579 | 47,686 | 74,954 | 35,138 | 4,961 | 4,748 | 24,395 | 5,094 | 5,162 | 69,788 | 5,166 | 74,954 | | | 4,796 8/ | 0 |
| 2006 | 27,559 | 317 | 27,242 | 61,388 | 725 | 60,663 | 87,905 | 30,888 | 6,448 | 5,190 | 30,209 | 4,923 | 6,163 | 83,821 | 4,084 | 87,905 | 1,399 | | | 0 |

1/ Groundwater used in San Mateo Watershed
2/ Import used in San Mateo Watershed
3/ Less = Total production less total use
4/ Irrigation 1966 to 1976 by pumping from Vail Lake.
   Figures from 1966 to 1972 supplied by USGS; 1972 to 2005 supplied by RCWD.
5/ Discharge from 2MGD Demonstration project
6/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data
7/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data
8/ Does not include EMWD reclaimed wastewater production
R - Revision

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-9

### SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### U.S.M.C. - CAMP PENDLETON
### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | | RECLAIMED WASTEWATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL SUPPLY | AGRICULTURE 1/ IN SMRW | OUT SMRW | CAMP SUPPLY 2/ IN SMRW | OUT SMRW | TOTAL EXPORT | TOTAL 3/ IN SMRW | RECHARGED IN-SMRW 4/ | IMPORT 5/ RECHARGED IN SMRW | TOTAL RECHARGED IN SMRW | TOTAL EXPORTED 6/ | USED ON GOLF COURSE OUTSIDE SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 919 | 974 | 1,893 | | |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 914 | 1,243 | 2,156 | | |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | 866 | 1,214 | 2,080 | | |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | 1,019 | 1,170 | 2,189 | | |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 1,032 | 1,113 | 2,145 | | |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | 921 | 1,090 | 2,011 | | |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | 900 | 1,168 | 2,068 | | |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 949 | 1,187 | 2,137 | | |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 915 | 1,140 | 2,055 | | |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 989 | 1,530 | 2,519 | | |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 949 | 1,497 | 2,447 | | |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | 942 | 1,416 | 2,358 | | |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | 1,164 | 1,283 | 2,446 | | |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | 1,065 | 1,427 | 2,493 | | |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 1,101 | 1,405 | 2,506 | | |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 1,119 | 1,249 | 2,368 | | |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 982 | 1,273 | 2,254 | | |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | 1,252 | 1,242 | 2,494 | | |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 1,323 | 1,120 | 2,443 | | |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 1,419 | 1,200 | 2,619 | | |
| 1986 | 953 | 4,807 | 5,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 1,259 | 981 | 2,240 | | |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 1,367 | 1,799 | 3,166 | | |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 1,523 | 1,872 | 3,396 | | |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | 1,301 | 1,446 | 2,747 | | |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 1,277 | 1,451 | 2,728 | | |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 1,070 | 1,219 | 2,289 | | 362 |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 933 | 1,548 | 2,481 | | 279 |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 1,049 | 1,926 | 2,975 | | 205 |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 1,034 | 1,501 | 2,535 | | 279 |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 980 | 1,473 | 2,453 | | 280 |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 951 | 1,493 | 2,444 | | 330 |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 988 | 1,932 | 2,920 | | 509 |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 935 | 2,073 | 3,008 | | 222 |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 893 | 2,130 | 3,023 | | 205 |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 1,036 | 2,116 | 3,152 | | 411 |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 1,065 | 2,075 | 3,140 | | 454 |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 950 | 1,950 | 2,900 | | 469 |
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 999 | 1,688 | 2,687 | | 415 |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 0 | 0 | 2,776 | 444 |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,788 | 3,571 | 2,648 | 0 | 0 | 0 | 2,758 | 489 |
| 2006 | 1,530 | 5,026 | 6,556 | 597 | 933 | 2,176 | 2,850 | 3,783 | 2,773 | 0 | 0 | 0 | 2,527 | 449 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside.

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
Import, less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes no losses.

4/ For years 1986 - 2003 Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ For years 1986 - 2003 Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2 returned
to SMRW via Pond 2 plus the portion of effluent from Plant 2 that is not included in 4/. No record available for effluent from Plant 2 returned to SMRW
for 1966-1974 & 1982 - June 1990. Calculation of import recharged in SMRW from Plant 2 is based on zero when no record is available.

6/ Beginning January 2003, all wastewater (except water used on Golf Course in San Luis Rey Waterhshed) was exported
to Oceanside Outfall during construction of new wastewater treatment plant

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | \
(PRODUCTION) LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | WASTEWATER EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9 | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |
| 1998 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 8 |
| 1999 | 0 | 111 | 111 | \|\| | 0 | 101 | 10 | 111 | \|\| | 5 |
| 2000 | 0 | 104 | 104 | \|\| | 0 | 95 | 9 | 104 | \|\| | 7 |
| 2001 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2002 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 9 |
| 2003 | 0 | 88 | 88 | \|\| | 0 | 80 | 8 | 88 | \|\| | 10 |
| 2004 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2005 | 0 | 40 | 40 | \|\| | 0 | 36 | 4 | 40 | \|\| | 16 |
| 2006 | 0 | 64 | 64 | \|\| | 0 | 58 | 6 | 64 | \|\| | 8 |

1/ - Estimate 1969-1984 - Records not available          E - Estimate
2/ - Loss = 10% of Use                                    P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | PECHANGA INDIAN RESERVATION | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | | |
| 1967 | 20.40 | | | | | | | |
| 1968 | 27.00 | | | | | | | |
| 1969 | 24.60 | | | | | | | |
| 1970 | 30.60 | | | | | | | |
| 1971 | 34.40 | | | | | | | |
| 1972 | 34.10 | | | | | | | |
| 1973 | 30.20 | | | | | | | |
| 1974 | 36.40 | | | | | | | |
| 1975 | 34.20 | | | | | | | |
| 1976 | 35.00 | | | | | | | |
| 1977 | 24.20 | | | | | | | |
| 1978 | 26.00 | | | | | | | |
| 1979 | 24.00 | | | | | | | |
| 1980 | 24.70 | | | | | | | |
| 1981 | 34.30 | | | | | | | |
| 1982 | 34.20 | | | | | | | |
| 1983 | 26.00 | | | | | | | |
| 1984 | 26.00 | | | | | | | |
| 1985 | 27.00 | | | | | | | |
| 1986 | 34.40 | | | | | | | |
| 1987 | 35.50 | | | | | | | |
| 1988 | 35.70 | | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | 57.60 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | 66.48 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | 90.97 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 R | 262.69 | 69.98 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 R | 130.06 | 63.00 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 R | 219.73 | 145.00 | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 R | 233.56 | 170.99 | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 R | 134.96 | 179.18 | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 R | 209.55 | 245.03 | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 R | 316.57 | 374.24 | | 53.28 |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 R | 274.25 | 295.00 | | 74.87 |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 R | 323.65 | 464.00 | 82.87 | 91.83 |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 R | 255.93 | 604.00 | 81.61 | 74.70 |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 R | 350.80 | 725.10 | 94.19 | 74.89 |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 R | 208.08 | 608.00 | 55.87 | 66.95 |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 754.00 | 40.25 | 64.68 |

R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2005-06

APPENDIX C

SUBSTANTIAL USERS OUTSIDE

ORGANIZED WATER SERVICE AREAS

AUGUST 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road | 917-050-009 | 309.74 | Total | | | | |
| | Aguanga, Ca. 92536 | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | \| | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Strange, Owen W. | m/t P.O. Box 1974 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 0.00 | |
| and Elizabeth G. | Rancho Santa Fe, | 583-040-021 | 13.45 | \| | Oats and | 8S/1E-19Q(2) | 150.00 | |
| Val Verde Partners | Ca.  92067 | 583-130-001-3 | 80.00 | of | Pasture | | | |
| | 43023 Hwy 79 | 583-120-001-2 | 120.00 | \| | | | | |
| | Aguanga, CA  92536 | 583-060-003-9 | 41.60 | 90.00 | | | | |
| | | | | | | 8S/1E-29L Diversion | | 250.00 |
| Twin Creek Ranch/ | c/o Jim Holden | 583-120-081 | 17.29 | | | | | |
| Chester M. Mason | P. O. Box 519 | 583-120-083 | 68.09 | 65.00 | Row Crops | 8S/1E-28N1 | Total | |
| Family Trust | Corona, Ca. 91718 | | | | | 8S/1E-28N(2) | \| | |
| | 44201 Hwy 79 Aguanga | | | | | | \| | |
| | 44735 Hwy 79 Aguanga | 583-120-084 | 179.39 | 30.00 | Row Crops | 8S/1E-29H | of | |
| | | 583-150-001 | 80.00 | 15.00 | Row Crops | | \| | |
| | | | | | | | \| | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | \| | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | \| | |
| | | 583-140-016 | 40.00 | 38.00 | Row Crops | 8S/1E-33B | 792.00 | |
| | | 583-140-018 | 10.09 | | | | | |
| | | 583-140-020 | 10.15 | | | | | |
| | | 583-140-019 | 10.00 | | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. | 44444 Sage Road | 581-160-014 | 17.73 | Total Of | | 8S/1E-18J(1) | | |
| and Dolores G. | Aguanga, CA 92536 | | | 20.50 | Citrus & Grass | 8S/1E-18J(2) | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) | 30.60 | |
| | | | | | | 8S/1E-18H(2) | 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 61.18 | |
| | | 581-180-021 | 2.15 | | | 8S/1E-17E | 25.40 | |
| Valeywide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Wilson Creek Farms | Sage Road | 581-170-012 | 190.40 | Total of | | 8S/1E-17B | 350.00 | |
| | Aguanga, CA 92536 | 581-170-013 | 99.63 | 84.00 | Potatoes | | | |
| | m/t P. O. Box 2921 | 581-180-005 | 2.76 | | | | | |
| | Hemet, CA 92546 | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | 80.00 | Potatoes | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek Development LLC | Sage Road | 581-070-002 | 160.00 | | | | | |
| | Aguanga, CA 92536 | 581-070-005 | 640.00 | | | 8S/1E-9Q | | 140.00 |
| | m/t P. O. Box 2921 | 581-100-013 | 80.00 | | | | | |
| | Hemet, CA 92546 | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| California Golf Academy | 43590 Sage Road Aguanga, CA 92536 m/t 44535 Bedford Court Temecula, CA 92592 | 581-120-006 | 200.00 | 6.00 | Grapes | 8S/1E-8K2 | 24.00 | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **552.32** | | | **1,523.38** | **390.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 150.00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541.22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-03 | 196.54 | | | 9S/2E-16N2 | 10.00 | |
| | | | | | | 9S/2E-16M | 77.00 | |
| | | | | | | 9S/2E-16F1 | 49.00 | |
| | | | | | | 9S/2E-16N1 | 18.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 96.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45.09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-030-08 | 331.79 | | | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | | | | | |
| Bergman, Arlie W. and Coral R. | 37126 Hwy 79 Warner Springs, CA 92086 | 113-140-01 | 358.62 | 0.00 | | | 78.00 | |
| (Water used on Agri-Empire, Inc.'s Fields) | | | | | | | | |
| Papac, Andrew and Olga | m/t 2030 Santa Anita Ave South El Monte, CA 91733 38642 Highway 79 Warner Springs, CA 92086 | 113-060-012 | 63.21 | 20.00 | Bermuda Grass | 9S/2E-7D 9S/2E-7E - Diversion | 38.00 | 38.00 |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **170.00** | | | **270.00** | **134.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| Greenwald, Alvin G. | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156.38 | Row Crops | 7S/3E-17E | 625.52 | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, CA 92383 | | | | | | | |
| | Section 8 | 573-090-005 | 40.00 | 0.00 | | | | |
| | | 573-100-002 | 27.79 | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 201.00 | |
| | | | | | | 7S/3E-11P3 | 149.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0.00 | | 7S/3E-14D1 | 0.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 337.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | 0.00 | | | | |
| | | 575-080-022 | 20.00 | 0.00 | | | | |
| | | 575-080-024 | 20.00 | 0.00 | | | | |
| | | 575-080-027 | 20.00 | 0.00 | | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 20 | 576-060-009 | 8.26 | 210.00 | Potatoes | | | |
| | | 576-060-031 | 16.09 | 0.00 | | | | |
| | | 576-060-033 | 79.45 | 0.00 | | | | |
| | | 576-060-038 | 5.41 | 0.00 | | | | |
| | | 576-070-003 | 80.00 | 0.00 | | | | |
| | | 576-070-005 | 116.57 | 0.00 | | | | |
| | Section 22 | 576-100-061 | 37.71 | 0.00 | | | | |
| | | 576-110-001 | 160.00 | 0.00 | | | | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 0.00 | | | | |
| | | 576-110-006 | 19.29 | 0.00 | | 7S/3E-21R3 | 158.00 | |
| | | 576-110-007 | 17.85 | 0.00 | | | | |
| | | 576-110-008 | 17.00 | 0.00 | | | | |
| | | 576-110-009 | 18.41 | 0.00 | | | | |
| | Section 22 | 575-120-012 | 88.03 | 75.00 | Potatoes | | | |
| | | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | 0.00 | | | | |
| | | 575-130-009 | 20.06 | 0.00 | | | | |
| | | 575-130-010 | 20.07 | 0.00 | | | | |
| | | 575-130-011 | 19.19 | 0.00 | | | | |
| | | 575-130-012 | 18.18 | 0.00 | | | | |
| | | 575-130-013 | 19.02 | 0.00 | | | | |
| | | 575-130-014 | 19.00 | 0.00 | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.68 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-019 | 105.04 | 60.00 | Potatoes | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
  ANZA VALLEY (Cont)

Cahuilla Indian
  Reservation

Domestic and Commercial Wells Reported by Bureau of Indian Affairs                    Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | |
|---|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 | |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34E1 | |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34N1 | |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34Q1 | |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4D1 | |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N1 | |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N2 | |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4P1 | |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R1 | |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R2 | |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-5Q1 | of |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-6J1 | |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-3OR2 | | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-3OR3 | | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | |
| 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | | |
| | | | | | 43.00 |

| SUBTOTAL ANZA VALLEY | | | | 571.38 | | | 1,779.52 | 0.00 |

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
  LEWIS VALLEY

| Green Shell Company 39850 Sage Road Hemet, CA  92343 | | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-2OQ | 55.00 | |

| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | | 55.00 | 0.00 |

**TOTAL WILSON CREEK**
  **ABOVE AGUANGA GROUNDWATER AREA** | | | | 621.38 | | | 1,834.52 | 0.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Temecula Ranchos Louidar | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 943-040-011 943-060-010 943-060-011 | 20.00 94.49 26.50 | 18.00 89.00 29.00 | Citrus Citrus Citrus | 7S/2W-28L | 249.00 | |
| Anza Grove Selina J Cavaletto Lassalette Enterprise | c/o McMillan Farm Mgt. 29379 Rancho Cal. Rd #201 Temecula, CA 92390 | 942-180-002 942-240-003 942-240-004 942-240-005 | 40.28 40.83 40.83 39.31 | Total of I 155.00 | Citrus | 7S/2W-26B1 | 129.00 | |
| A Peel Citrus Giddings, Richard W. Mendoza, Bertha | c/o Stage Ranch Farm Mgmt P. O. Box 1371 Temecula, CA 92593 38695 Highway 79 Warner Springs, CA 92086 | 917-240-015-7 917-240-014-6 917-150-006-1 917-150-002-7 | 20.00 60.00 120.00 117.76 | 0.00 0.00 110.00 0.00 | Citrus | 8S/1W-21K(1) 8S/1W-21K(2) 8S/1W-21P(1) 8S/1W-21P(2) | 275.00 | |
| Boots, Clydene | P. O. Box 321 Murrieta, CA 92362 25555 Washington Ave Murrieta, Ca. 92564 | 909-090-019 909-100-017 | 16.66 | 14.00 | Pasture | 7S/3W-21P | 60.00 | |
| James A. and Maggie Carter Living Trust | Highway 79 S Temecula, CA m/t P. O. Box 28739 Santa Ana, CA 92799-8739 | 943-230-001 917-250-004 917-250-005 917-250-007 | 109.34 80.00 80.00 240.00 | 75.00 Total of I 220.00 | Grapes Grapes | 8S/1W-25Q 8S/1W-25P 8S/1W-25N(1)Spring 3 8S/1W-36K Spring 4 8S/1W-36H Spring 6 8S/1W-36K(1) 8S/1W-36K(2) 8S/1W-36K(3) 8S/1W-36L - Stream Diversion | 0.00 22.00 54.00 53.00 96.00 | 0.00 0.00 0.00 52.00 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 275.83 | |
| | Temecula, CA  92592 | 922-220-003 | 5.75 | \| | | | | |
| | | 922-220-004 | 52.18 | \| | | | | |
| | | 922-220-007 | 14.36 | \| | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | \| | | | | |
| | | 922-230-003 | 1.00 | \| | | | | |
| | | 922-230-004 | 40.00 | \| | | | | |
| | | 922-230-007 | 25.00 | \| | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, CA  92362 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |

Pechanga Indian Reservation

Domestic and Commercial Wells Reported by Pechanga Band

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| | | 8S/2W-28R1 | | Total |
| | | 8S/2W-29A2* | | \| |
| | | 8S/2W-29B10* | | \| |
| | | 8S/2W-29B11* | | of |
| | | 8S/2W-29F3 | | \| |
| | | 8S/2W-29J3* | | \| |

\* - Total production attributed to these four wells for 2005-06

| | | | |
|---|---|---|---|
| Domestic Use | 194.00 | | |
| Commercial Use | 401.00 | | |
| Irrigation | 159.00 | | |
| TOTAL USE | | 754.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | **870.50** | | **2,007.73** | **52.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Ezor, Albert E. | 40922 DeLuz Road Fallbrook, CA  92028 | 101-271-17 | 47.79 | 12.00 2.00 | Avocados Vegetables | 8S/4W-29D(1) 8S/4W-29D(2) | 36.80 Total | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA  92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 Pasture & Flowers 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A(2) 8S/4W-20H(3) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Varela, Alfred | 41125 DeLuz Rd Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | 21.60 Total | |
| Lake Forest LLC | 41257 DeLuz Rd Fallbrook, CA  92028 m/t 26051 Glen Canyon Dr. Laguna Hills, CA  92653 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner Family Trust | 41128 DeLuz Fallbrook, CA  92028 | 101-210-23 101-210-22 | 17.19 4.55 | 15.00 3.00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 36.00 | |
| Chambers, Robert R. and Clytia M. | m/t 11439 Laurelcrest Dr. Studio City, CA  91604 40888 DeLuz-Murrieta Rd. | 101-571-03 102-130-42 | 41.72 73.14 | 20.00 5.00 20.00 | Flowers Fruit Flowers | 8S/4W-28A 8S/4W-28A - Diversion 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) | 30.00 51.00 1.00 30.00 | 5.00 |
| Welburn, Douglas J. and Sue | 40787 DeLuz Murrieta Rd. Fallbrook, CA  92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 8.50 1.50 | Gourds/Melons Fruit Trees | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA  92088 | 101-312-02 101-312-01 | 58.17 82.29 | 45.00 5.00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of l 162.18 | 31.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| DE LUZ CREEK (Cont) | | | | | | | | |
| Vanginkel, Norman and Deborah | 39452 DeLuz Road Fallbrook, CA  92028 m/t 20684 Calle De La Ladera Yorba Linda, CA  92887 | 101-312-03 | 80.00 | 25.00 | Nursery Stock | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 16.00 4.00 40.00 14.00 | |
| | | 102-052-04 102-731-02 | 22.04 4.26 | 10.00 | Avocados | | | |
| Daily Family Trust | 40555 Ross Road Fallbrook, CA  92028 | 101-430-27 101-430-30 101-500-01 101-480-14 | 2.73 16.39 16.62 13.20 | Total of 7.00 7.00 6.00 | Avocados Limes Persimmons | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 236.00 | | | 589.78 | 43.48 |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | m/t P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 65.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | | 132.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 65.00 | | | 0.00 | 132.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA m/t Matt Rahn, Director SDSU Foundation 5500 Campanile Dr. San Diego, CA  92182-4614 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 8.00 8.00 | 50.00 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 16.00 | 50.00 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 321.00 | | | 605.78 | 225.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2005-2006 | IRRIGATED CROP 2005-2006 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family | c/o Cliff Ronnenberg | 571-020-046 | 81.09 | 0.00 | | | | |
| Trust | 11292 Western Avenue | 571-020-047 | 40.80 | 0.00 | | | | |
| | Stanton, CA  90680 | 571-020-048 | 36.75 | 0.00 | | | | |
| (Sage Ranch Nursery) | 42522 E. Benton Rd. | 571-020-049 | 148.86 | 0.00 | | 7S/1E-7D | 5.50 | |
| | Aguanga, CA | 571-020-004 | 1.50 | 0.00 | | | | |
| | | 571-520-007 | 109.50 | Total | | | | |
| | | 571-520-008 | 99.43 | I | | | | |
| | | 571-520-009 | 80.23 | of | | | | |
| | | 571-520-010 | 78.20 | I | | | | |
| | | 915-140-003 | 101.65 | I | | | | |
| | | 915-140-008 | 21.39 | I | | | | |
| | | 470-210-007 | 53.62 | I | | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/1E-7E - Diversion | | 100.00 |
| EG High Desert | 39800 E. Benton Rd. | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) | Total | |
| Properties LLC | Temecula, CA  92390 | | | | | 7S/1W-10R(2) | of | |
| | m/t 12979 Arroyo Street | | | | | 7S/1W-10R(3) | I | |
| | San Fernando, CA  91340 | | | | | 7S/1W-10R(4) | 38.00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| | | | | | | 7S/1W-10R(6) | | |
| | | | | | | 7S/1W-10R(7) | | |
| **TOTAL LOWER MURRIETA** | | | | **410.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,945.20** | | | **6,284.91** | **901.48** |
| **GRAND TOTAL** Not including Pechanga Indian Reservation (754 AF) and Cahuilla Indian Reservation (43 AF) | | | | **2,945.20** | | | **5,487.91** | **901.48** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2005-06

## APPENDIX D

## WATER QUALITY DATA

## AUGUST 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310 | --- |
| | 10/03/03 | --- | 800 | 113 | --- | --- | --- | --- | --- | 332 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | --- | --- | 440 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 01/26/06 | 1700 | 1000 | 160 | 48 | 130 | 1.6 | 240 | 130 | --- | 46 |
| | 01/30/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42 | 9.1 | 110 | 1.2 | 120 | 65 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | <2 |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/26/06 | 820 | 450 | 60 | 11 | 96 | 2 | 120 | 52 | --- | 1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY MURRIETA COUNTY WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
| | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |
| | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | 150 | 81 | 320 | --- |
| | 01/26/06 | 1500 | 870 | 120 | 41 | 120 | 1.2 | 230 | 120 | --- | 18 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| New Clay Well 7S/3W-20 | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |
| | 01/26/06 | 590 | 310 | 20 | 1.2 | 93 | 1.2 | 85 | 57 | --- | <1 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/05/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| | | | | | | | | | | | |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140 | <1 | 190 | 7.9 | 50 | 1.1 |
| | | | | | | | | | | | |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/06 | 1300 | 930 | 130 | 30 | 130 | 4.8 | 130 | 280 | 280 | 12 |
| | | | | | | | | | | | |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/08/06 | 880 | 540 | 54 | 15 | 100 | 2.3 | 140 | 31 | 210 | 24 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55 | 5.1 | 150 | 1.7 | 140 | 110 | 240 | <1 |
| | | | | | | | | | | | |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 (cont'd) | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| 8S/2W-19J | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | | | | | | | | | | | |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | | | | | | | | | | | |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | | | | | | | | | | | |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 (cont'd) | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| 8S/2W-20P1 | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65 | 22 | 88 | 5 | 91 | 180 | 180 | 2.3 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/94 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 10/05/05 | 580 | 360 | 19 | 2.4 | 96 | 1.6 | 74 | 35 | 140 | 7.8 |
| | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | | | | | | | | | | | |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | | | | | | | | | | | |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | | | | | | | | | | | |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 (cont'd) | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| 8S/2W-11R | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/14/06 | 800 | 450 | 4.1 | <1 | 170 | <1 | 83 | 91 | 200 | 5.1 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | | | | | | | | | | | |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/07/06 | 710 | 420 | 9.1 | <1 | 140 | 1.5 | 93 | 93 | 130 | 3 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | | | | | | | | | | | |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 (cont'd) | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-07D | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 (cont'd) | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| 7S/3W-27M | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/18/05 | 430 | 280 | 11 | <1 | 72 | 1.3 | 65 | 8.3 | 110 | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |
| | 04/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | | | | | | | | | | | |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | | | | | | | | | | | |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 (cont'd) | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| 8S/2W-17J | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100 | 1 | 86 | <0.5 | 100 | 7.2 |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | 680 | 430 | 33 | 2.7 | 120 | 1.4 | 100 | 54 | 180 | <1 |
| | 10/18/05 | 700 | 440 | 34 | 2.8 | 120 | 1.5 | 100 | 59 | 180 | <1 |
| | 04/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | | | | | | | | | | | |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 03/09/06 | 940 | 580 | 56 | 21 | 110 | 3.8 | 87 | 160 | 220 | 2.7 |
| | | | | | | | | | | | |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| | | | | | | | | | | | |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| | | | | | | | | | | | |
| No. 151 | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| 7S/3W-34B | Abandoned | | | | | | | | | | |
| | | | | | | | | | | | |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 152 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
| | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| No. 154 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| 8S/1W-5L2 | | | | | | | | | | | |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |
| | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |
| | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 06/08/06 | 940 | 540 | 39 | 32 | 110 | 3 | 100 | 130 | 220 | 5.5 |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 205 (cont'd) | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| 7S/3W-35A | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| | | | | | | | | | | | |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |
| | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| 8S/2W-11J3 | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |

* Sample may have been switched with Well 233

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| 8S/2W-11J3 | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 10/06/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 3 |
| 8S/2W-12K2 | 10/10/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 4 |
| (Cont'd) | 08/06/02 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75 | 20 | 87 | 4.5 | | 93 | 180 | 180 | 7.3 |
| | 08/04/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 11 |
| | | | | | | | | | | | | |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | | 74 | 170 | 170 | 4 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10 |
| | 11/03/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 12/06/05 | 890 | 620 | 70 | 19 | 89 | 4.1 | | 85 | 180 | 200 | 12 |

\* Sample may have been switched with Well 232

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9.4 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110 | 82 | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-20J01** | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 as N |
| | 12/20/93 | 868 | --- | 80 | 16 | 76 | 1.4 | 86 | 110 | --- | 3.6 as N |
| 8S/2W-20J02** | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 as N |
| | 12/20/93 | 408 | --- | 42 | 6 | 35 | 0.8 | 29 | 12 | --- | 1.2 as N |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21 | 42.6 | 0.85 | 74.9 | 43.1 | 153 | 8.25 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.08 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |
| | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |

\* - Alkalinity as CaC03
\*\* - Wells located off reservation.  Data collected under cooperative program between USGS and Pechanga Band.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | --- | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | --- | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.69 | 69.1 | 14 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.86 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.84 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 as N |
| | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 as N |
| | 08/13/97 | 300 | 186 | 11 | 1.4 | 55 | 0.59 | 17 | 2.7 | 122 | 1.16 as N |
| | 08/20/98 | 434 | 247 | 12 | 0.7 | 79 | 0.6 | 57 | 15 | 111 | <.05 as N |
| 8S/2W-28Q07 | 08/20/98 | 367 | 223 | 13 | 1.4 | 66 | 0.57 | 32 | 10 | 121 | .731 as N |
| | 08/25/99 | 377 | 216 | 13 | 1.4 | 63 | 0.52 | 32 | 9.8 | --- | .760 as N |
| | 08/22/00 | 384 | 234 | 18 | 2.1 | 62 | 0.68 | 28 | 11 | --- | 1.14 as N |
| | 08/21/01 | 402 | 242 | 22 | 2.5 | 60 | 0.81 | 33 | 12 | --- | 1.03 as N |
| | 08/21/02 | 383 | 238 | 18 | 2.1 | 65 | 0.75 | 30 | 11 | --- | 1.2 as N |
| | 08/12/03 | 394 | 255 | 23.1 | 2.7 | 63.7 | 0.85 | 30 | 11.8 | --- | 1.61 as N |
| | 08/18/04 | 376 | 234 | 22.1 | 2.3 | 61.3 | 0.93 | 29.5 | 10.9 | --- | 1.29 as N |
| | 08/02/05 | 380 | 233 | 20.8 | 2.3 | 59.5 | 0.88 | 27.8 | 10.8 | --- | .97 as N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |

\* - Alkalinity as CaCO3

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29A2 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.43 | 29.4 | 7.94 | 139 | 2.64 as N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 as N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.77 | 62.8 | 0.54 | 40.3 | 17.3 | 110 | <.06 as N |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.84 | 51.5 | 0.93 | 57.1 | 11.8 | 138 | 1.44 as N |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.67 | 38.9 | 1.9 | 47.2 | 10.4 | 104 | 0.46 as N |

\* - Alkalinity as CaCO3

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.34 | 44.8 | 17.5 | 152 | 8.48 as N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130 | 40 | 45 | 11 | 53 | 390 | 98 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.08 | 31 | 14 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.55 | 26.6 | 2.45 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | --- | 252 | 43 | 4.4 | 36 | 4.8 | 32 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113 | 42.4 | 70 | 9.7 | 66.8 | 296 | --- | .15 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | --- | 66 | 20 | 70 | | 67 | 76 | --- | --- |
| | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23 | 4.8 | 24 | 2.9 | 24 | 0 | --- | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69 | 12 | 37 | --- | 75 | 12 | --- | --- |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25 | 4.6 | 21 | 4.2 | 26 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | --- | --- | 25 | 4.9 | 23 | 4.4 | 25 | 6.9 | --- | --- |
| | 07/19/78 | --- | --- | 26 | 5.1 | 22 | 4.5 | 24 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | --- | 190 | 26 | 5 | 22 | 4.3 | 24 | 6 | --- | --- |
| | 07/02/80 | --- | --- | 26 | 4.9 | 23 | 4.7 | 28 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | --- | 27 | 5 | 23 | 4.7 | 26 | 7.7 | 81 | 4.1 as N |
| | 06/29/82 | 311 | --- | 27 | 5.3 | 27 | 4.9 | 27 | 10 | 88 | 4.0 as N |
| | 08/10/83 | 306 | --- | 27 | 5 | 23 | 4.8 | 29 | 7.7 | 90 | 3.8 as N |
| | 08/21/84 | 319 | --- | 30 | 5.3 | 24 | 4.3 | 29 | 7.2 | 92 | 3.7 as N |
| | 08/01/85 | 321 | --- | 28 | 5.2 | 24 | 4.6 | 29 | 7.0 | 86 | 3.5 as N |
| | 08/14/87 | 332 | 207 | 29 | 5.6 | 25 | 4.8 | 28 | 8.0 | 96 | 3.5 as N |
| | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Cahuilla Indian Reservation (Continued)

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190 | 54 | 64 | 7.9 | 480 | 13 | 136 | 4.0 as N |
|  | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.44 | 101 | 10.4 | --- | 5.45 as N |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54 | 11 | 43 | 3.2 | 93 | 21 | 103 | 3.4 as N |
| 8S/3E-2D01 | 07/08/81 | 293 | --- | 17 | 2.2 | 39 | 1.7 | 30 | 8.8 | 68 | 2.5 as N |
|  | 07/24/85 | 279 | --- | 11 | 1.2 | 42 | 1.5 | 28 | 8 | 71 | 2.1 as N |
| 8S/3E-2E01 | 12/07/50 | --- | --- | 30 | 10 | 53 | --- | 50 | 14 | --- | --- |
|  | 11/15/51 | --- | --- | 38 | 8 | 43 | --- | 50 | 6 | --- | --- |
|  | 05/27/76 | --- | --- | 39 | 9.4 | 32 | 2.2 | 49 | 12 |  | 4.9 as N |
|  | 09/22/77 | --- | 280 | 39 | 9.6 | 33 | 2.6 | 42 | 8.4 |  | --- |
|  | 07/19/78 | --- | --- | 42 | 10 | 36 | 2.4 | 57 | 13 |  | 5.7 as N |
|  | 06/28/79 | --- | 284 | 40 | 9 | 32 | 2.8 | 42 | 9 | --- | --- |
|  | 07/02/80 | --- | --- | 34 | 6.5 | 22 | 2.4 | 27 | 7.4 | --- | 0 |
|  | 07/08/81 | 296 | --- | 33 | 4.8 | 19 | 1.9 | 36 | 1 | 61 | 2.0as N |
|  | 06/29/82 | 494 | --- | 43 | 9.7 | 41 | 3 | 54 | 14 | 127 | 5.7 as N |
|  | 07/26/83 | 427 | --- | 40 | 9.6 | 32 | 3 | 42 | 9.7 | 131 | 4.8 as N |
|  | 08/21/84 | 428 | --- | 42 | 9.3 | 32 | 2.9 | 39 | 9.6 | 129 | 4.7 as N |
|  | 08/13/87 | 428 | 276 | 39 | 9.4 | 32 | 3.2 | 37 | 9.6 | 129 | 4.6 as N |
|  | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.14 | --- | 4.88 as N |
| 8S/3E-2K01 | 09/22/77 | --- | --- | 43 | 10 | 48 | 3.2 | 65 | 18 | --- | --- |
|  | 07/19/78 | --- | --- | 42 | 9.8 | 48 | 3.4 | 68 | 17 | --- | 3.7 as N |
|  | 06/28/79 | --- | 342 | 46 | 10 | 46 | 3.1 | 69 | 19 | --- | --- |
|  | 07/02/80 | --- | --- | 64 | 12 | 92 | 2.7 | 140 | 48 | --- | 4.1 as N |
|  | 06/29/82 | 454 | --- | 41 | 10 | 38 | 3.7 | 46 | 13 | 129 | 3.6 as N |
|  | 08/10/83 | 435 | --- | 39 | 9.5 | 32 | 3.6 | 43 | 13 | 133 | 3.6 as N |
|  | 08/21/84 | 561 | --- | 50 | 11 | 48 | 3.1 | 68 | 27 | 139 | 4.0 as N |
|  | 08/01/85 | 472 | --- | 41 | 9.7 | 34 | 3.4 | 48 | 15 | 125 | 3.7 as N |
|  | 08/13/87 | 451 | 282 | 40 | 9.9 | 31 | 3.4 | 41 | 16 | 133 | 3.6 as N |
|  | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
|  | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
|  | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1) | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 163.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| (Bldg 220001) | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | <0.0 |
| (Continued) | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | <0.0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2 | 151 | 148.0 | 292.0 | <2 as N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3 | 170 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3 | 163 | ND | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3 | 138 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3 | 173 | 179.0 | 317.0 | ND |
| | | | | | | | | | | | |
| 10S/4W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 230073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2 as N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5 | 150 | 164.0 | 223.0 | <2 as N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 91.0 | 33.0 | 94.0 | 4 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 707 | 81.0 | 39.0 | 79.0 | 4 | 149 | 153.0 | 177.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4 | 164 | 180.0 | 244.0 | ND |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3 | 181 | 207.0 | 256.0 | ND |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | ND |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | ND |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4 | 157 | 194.0 | 180.0 | 100 as N |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4 | 171 | 196.0 | 200.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18M5 | 01/03 | 1350 | 816 | --- | --- | --- | --- | | 160 | 201.0 | --- | ND |
| (Bldg 230073) | 02/03 | --- | --- | 96.0 | 40.0 | --- | 4.6 | | --- | --- | --- | --- |
| (Previously | 04/03 | 1210 | 738 | 95.0 | 27.0 | --- | 3.9 | | 175 | 210.0 | 192.0 | ND |
| reported as | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5 | | 167 | 193.0 | 199.0 | 0 as N |
| 10S/4W-18M4) | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6 | | 159 | 194.0 | 173.0 | 0 as N |
| (Continued) | 04/04 | 1280 | 722 | 92.0 | 36.0 | 112.0 | 6 | | 168 | 213.0 | 180.0 | 0 as N |
| | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7 | | 156 | 198.0 | 190.0 | 0 as N |
| | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | | 172 | 215.0 | 175.0 | 0 as N |
| | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4 | | 172 | 215.0 | 190.0 | 0 as N |
| | | | | | | | | | | | | |
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 230001) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3 | | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2 | | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | | 148 | 130.0 | 258.6 | 0 as N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3 | | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3 | | 128 | 155.0 | 259.0 | 4.3 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3 | 140 | 135.0 | 259.0 | 4.4 as N |
| (Bldg 230001) | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1 as N |
| (Continued) | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3 | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | <0.0 |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | ND | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3 | 155 | 160.0 | 293.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-23J1 | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3 | | 152 | 159.0 | 311.0 | ND |
| (Bldg 230001) | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2 | | 146 | 156.0 | 293.0 | ND |
| (Continued) | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | | ND | 162.0 | 240.0 | 100 as N |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | | 155 | 165.0 | 236.0 | ND |
| | 10/02 | --- | 701 | 87.0 | --- | 141.0 | 2.9 | | 157 | 170.0 | 257.0 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | | --- | --- | --- | --- |
| | 01/03 | 1260 | 760 | --- | --- | --- | --- | | 146 | 162.0 | --- | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | | 158 | 175.0 | 245.0 | ND |
| | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3 | | 167 | 177.0 | 232.0 | 0 as N |
| | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4 | | 151 | 175.0 | 227.0 | 0 as N |
| | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4 | | 155 | 171.0 | 250.0 | 0 as N |
| | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5 | | 138 | 151.0 | 245.0 | 0 as N |
| | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5 | | 158 | 176.0 | 225.0 | 0 as N |
| | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | | 157 | 171.0 | 235.0 | 0 as N |
| | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | | 132 | 167.0 | 213.0 | 0 as N |
| | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | | 153 | ND | 206.0 | 0 as N |
| | | | | | | | | | | | | |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | | 102 | 140 | --- | 14 |
| | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | | 180 | 297 | 206.0 | <0.0 |
| | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | | 157 | 166 | 220.0 | <2 as N |
| | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | | 147 | 113 | 213.0 | <2 as N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5 | | 151 | 177 | 199.0 | <2 as N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3 | | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4 | | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4 | | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4 | | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4 | | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4 | | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4 | | 173 | 209 | 224.0 | ND |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | | 196 | 229 | 242.0 | ND |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4 | | 183 | 220 | 200.0 | ND |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | | 180 | 214 | 209.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4 | 180 | 207 | 214.0 | ND |
| (Bldg 230093) | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| (Continued) | 02/03 | --- | --- | --- | --- | 131.0 | --- | --- | --- | --- | --- |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 201 | 191.0 | ND |
| | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5 | 168 | 231 | 174.0 | 0 as N |
| | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6 | 162 | 220 | 180.0 | 0 as N |
| | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6 | 179 | 250 | 195.0 | 0 as N |
| | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6 | 169 | 219 | 203.0 | 0 as N |
| | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6 | 188 | 245 | 210.0 | 0 as N |
| | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170 | 234 | 185.0 | 0 as N |
| | 04/05 | ND | 805 | ND | ND | 88.0 | 3.2 | ND | ND | ND | 0 as N |
| | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133 | ND | 203.0 | 0 as N |
| | 11/05 | 1230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153 | 213 | 174.0 | 0 as N |
| | 04/06 | 1350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180 | 250 | 220.0 | 0 as N |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | --- | 150 | 152 | 240.0 | <1 as N |
| | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | --- | 152 | 137 | 240.0 | <2 as N |
| | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5 | 185 | 147 | 247.0 | <2 as N |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3 | 150 | 173 | 240.0 | ND |
| | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3 | 187 | 162 | 180.0 | ND |
| | 06/98 | 1190 | 734 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 02/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150.0 | 150.0 | 214.0 | ND |
| | 08/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156.0 | 230.0 | 281.0 | ND |
| | 10/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110.0 | 160.0 | 262.0 | ND |
| | 02/00 | 1030 | 592 | 79.0 | 35.0 | 95.0 | 3.0 | 120.0 | 160.0 | 244.0 | ND |
| | 05/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129.0 | 127.0 | 229.0 | ND |
| | 08/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | ND | 157.0 | 232.0 | ND |
| | 10/02 | 1120 | 617 | --- | --- | 102.0 | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | 73.0 | 32.0 | --- | --- | 132.0 | 164.0 | --- | ND |
| | 01/03 | 1150 | 680 | --- | --- | 113.0 | 3.6 | 135.0 | 165.0 | 174.0 | ND |
| | 02/03 | --- | --- | 76.0 | 34.0 | --- | 4.5 | --- | --- | --- | --- |
| | 04/03 | --- | 717 | 62.0 | 34.0 | 122.0 | 4.0 | 164.0 | --- | 209.0 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156.0 | 182.0 | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 10/03 | 1250 | 737 | 81 | 37 | 130 | 5 | 163.0 | 201.0 | 192 | 0 as N |
| (Bldg 260003) | 01/04 | 1240 | 694 | 86 | 39 | 107 | 6 | 153.0 | 182.0 | 185 | 0 as N |
| (Continued) | 04/04 | 1320 | 750 | 84 | 40 | 108 | 6 | 170.0 | 210.0 | 220 | 0 as N |
| | 07/04 | 1100 | 761 | 92 | 41 | 88 | 7 | 172.0 | 204.0 | 205 | 0 as N |
| | 10/04 | 1280 | 893 | 93 | 41 | 88 | 6 | 179.0 | 222.0 | 195 | 0 as N |
| | 02/05 | 1270 | 839 | 99 | 44 | 121 | 5.2 | 180.0 | 215.0 | 198 | 0 as N |
| | 04/05 | 1300 | 880 | 98 | 41 | 109 | 3.8 | 158.0 | 216.0 | 183 | 0 as N |
| | 07/05 | 1380 | 870 | 101 | 43 | 109 | 4 | ND | ND | 176 | 0 as N |
| | 11/05 | 1310 | 865 | 104 | 43 | 115 | 3.8 | 164 | 221 | 181 | 0 as N |
| | 04/06 | 1220 | 810 | 100 | 43 | 110 | 3.8 | 170 | 240 | 206 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7* | 132 | 130 | 200.0 | 0.6 as N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01 as N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3 as N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6 as N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2 as N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8 as N |

\* Reported as 27

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4 as N |
| (Bldg 260071) | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1 as N |
| (Continued) | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1 as N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3 | 196 | 200 | 273.0 | <1 as N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0 as N |
| | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5 as N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5 as N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65 as N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5 as N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2 as N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2 as N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1 as N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2 as N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5 | 158 | 149 | 271.0 | 2 as N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3 | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | ND | ND | ND | ND | ND | ND | ND | ND |
| | 09/98 | 1290 | 748 | 87.0 | 32.0 | 110.0 | 2.0 | 158 | 160 | 299 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180 | 268 | ND |
| | 08/99 | 1040 | 310 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323 | ND |
| | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232 | ND |
| | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 210 | ND |
| | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201 | ND |
| | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 168 | 209 | 214 | ND |
| | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 198 | 208 | ND |
| | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173 | ND |
| | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | ND |
| (Bldg 260071) | 01/03 | 1260 | 781 | --- | --- | --- | --- | 144 | 204 | --- | ND |
| (Continued) | 02/03 | --- | --- | 95.0 | 39.0 | 119.0 | 3.2 | --- | --- | --- | --- |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 123.0 | 3.0 | 178 | 217 | 185 | ND |
| | 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | 0 as N |
| | 07/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 0 as N |
| | 05/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180 | 240 | 210 | 0.69 as N |
| | | | | | | | | | | | |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 32.0 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | 20 | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3 | 106 | 88 | 214.7 | 2.2 as N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3 | 113 | 128 | 205.0 | <1 as N |
| (Bldg 260073) | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |
| (Continued) | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2 | 92 | 110 | 185.4 | 0.5 as N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | ---- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | ---- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | ---- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | ---- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | ---- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | ---- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | ---- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | ---- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | ---- | 188 | 312 | 206 | <0.0 |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | ---- | 127 | 131 | 180 | <2 as N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | ---- | 137 | 191 | 166 | 2.2 as N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5 | 138 | 178 | 187 | 2 as N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4 | 140 | 181 | 160 | <.2 as N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3 | 171 | 192 | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4 | 132 | 120 | 195 | 6 as N |
| | 02/00 | 1010 | 559 | 83.0 | 35.0 | 82.0 | 4 | 140 | 190 | 220 | 4 as N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4 | 144 | 167 | 190 | 4 as N |
| | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5 | 159 | 217 | 183 | ND |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4 | 153 | 228 | 183 | ND |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4 | 170 | 228 | 189 | ND |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | ND |
| | 04/02 | 1260 | 796 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 100 as N |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | ND |
| (Bldg 260073) | 01/03 | 1330 | 825 | 104.0 | --- | --- | --- | --- | --- | --- | --- |
| (Continued) | 02/03 | --- | --- | 105.0 | 45.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.6 | 170 | 228 | 153 | ND |
| | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6 | 180 | 268 | 144 | 0 as N |
| | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7 | 173 | 264 | 136 | 0 as N |
| | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6 | 160 | 252 | 160 | 0 as N |
| | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7 | 176 | 262 | 163 | 0 as N |
| | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7 | 178 | 267 | 145 | 0 as N |
| | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136 | 194 | 155 | 0 as N |
| | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125 | 174 | 139 | 0 as N |
| | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129 | ND | 129 | 0 as N |
| | 11/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138 | 199 | 156 | 7.53 as N |
| | 04/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150 | 220 | 180.0 | 1.7 as N |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | <0.0 |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.0 |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 330924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2 | 171 | 165 | 264 | <2 as N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2 | 157 | ND | 293 | ND |
| | 02/99 | 1170 | 696 | 75.0 | 27.0 | 123.0 | 3 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3 | 180 | 165 | 268 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3 | 110 | 150 | 281 | ND |
| (Bldg 330924) | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3 | 100 | 140 | 293 | ND |
| (Continued) | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3 | 163 | 157 | 281 | ND |
| | 09/01 | 1210 | 672 | 85.0 | 30.0 | 125.0 | 3 | 163 | 149 | 281 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | ND | 230 | ND |
| | 04/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 120.0 | 2.9 | 150 | 162 | 206 | ND |
| | 01/03 | 1320 | 801 | --- | --- | 140.0 | 2.8 | --- | 180 | 245 | ND |
| | 02/03 | --- | --- | 97.0 | 34.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 162 | 164 | 234 | ND |
| | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4 | 155 | 177 | 204 | 0 as N |
| | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5 | 165 | 167 | 228 | 0 as N |
| | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5 | 147 | 173 | 230 | 0 as N |
| | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5 | 166 | 183 | 248 | 0 as N |
| | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | ND | 210 | 0 as N |
| | 11/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144 | 171 | 225 | 0 as N |
| | 04/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160 | 180 | 284 | 0 as N |
| | | | | | | | | | | | |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | *96 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | <0.0 |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5 | 135 | 145 | 244 | <2 as N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3 | 131 | 146 | 238 | ND |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 156.0 | 2 | 142 | 156 | 241 | ND |

ND - None Detected
* - Reported as .96

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-13R2 | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2 | 148 | 169 | 262 | ND |
| (Bldg 230063) | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | ND |
| (Continued) | 04/02 | 1130 | 673 | 79.0 | 36.0 | 113.0 | 3.9 | 145 | 176 | 200 | ND |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | ND |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | ND |
| | 10/02 | 1220 | 711 | --- | --- | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 11/02 | --- | --- | 87.0 | 31.0 | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1210 | 713 | --- | --- | --- | --- | 138 | 165 | | ND |
| | 02/03 | --- | --- | 88.0 | 33.0 | 106.0 | 2.7 | --- | --- | | --- |
| | 04/03 | --- | --- | 87.0 | --- | --- | --- | --- | --- | | --- |
| | 05/03 | 1230 | 728 | --- | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | ND |
| | 10/03 | 1190 | 741 | 179.0 | 33.0 | 123.0 | 3 | 168 | 212 | 179 | 0 as N |
| | 04/04 | 1200 | 731 | 177.0 | 34.0 | 104.0 | 4 | 151 | 177 | 177 | 0 as N |
| | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4 | 163 | 186 | 220 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3 | 131 | 120 | 232 | 4 |
| ( Bldg 260072) | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3 | 177 | 164 | 254 | 4 |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3 | 155 | 188 | 201 | 5 |
| | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2 | 170 | 198 | 220 | ND |
| | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4 | 160 | 191 | 243 | ND |
| | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4 | 163 | 185 | 217 | ND |
| | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3 | 168 | 205 | 220 | ND |
| | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 184 | 234 | ND |
| | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | ND |
| | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | ND |
| | 01/03 | 1370 | 810 | --- | --- | --- | --- | 155 | 194 | --- | ND |
| | 02/03 | --- | --- | 101.0 | 44.0 | 134.0 | 4 | --- | --- | --- | --- |
| | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | ND |
| | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4 | 175 | 235 | 180 | 0 as N |
| | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6 | 168 | 226 | 184 | 0 as N |
| | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6 | 162 | 228 | 198 | 0 as.N |
| | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6 | 171 | 231 | 200 | 0 as N |
| | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | 0 as N |
| | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 0 as N |
| | 04/05 | 1100 | 690 | ND | ND | 84.0 | 3.2 | 128 | 177 | 162 | 0 as N |
| | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3 | 136 | ND | 166 | 0 as N |
| | 11/05 | 1180 | 790 | 92.5 | 40.4 | 97.1 | 3.8 | 138 | 202 | 174 | 5.93 as N |
| | 04/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160 | 220 | 233 | 1.3 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | 08/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 622 | 78.0 | 23.0 | 117.0 | 2 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2 | 155 | 143 | 232 | ND |
| | 02/01 | 1100 | 706 | 73.0 | 25.0 | 125.0 | 2 | 149 | 164 | 268 | ND |
| | 04/01 | 1170 | 701 | 61.0 | 29.0 | 126.0 | 2 | 154 | 149 | 282 | ND |
| | 09/01 | 1180 | 671 | 80.0 | 28.0 | 125.0 | 2 | 149 | 142 | 271 | ND |
| | 10/01 | 1180 | 678 | 81.0 | 28.0 | 132.0 | 2 | 161 | 156 | 281 | ND |
| | 02/02 | 1170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143 | 144 | 279 | ND |
| | 04/02 | 1200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150 | 204 | 235 | ND |
| | 07/02 | 1180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158 | 151 | 230 | ND |
| | 10/02 | 1180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135 | 138 | 214 | ND |
| | 01/03 | 1210 | 740 | --- | --- | 129.0 | 2.2 | 145 | 154 | 225 | ND |
| | 02/03 | --- | --- | --- | 30.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150 | 152 | 215 | ND |
| | 10/03 | 1160 | 647 | 80.0 | 27.0 | 136.0 | 3 | 152 | 156 | 216 | 0 as N |
| | 04/04 | 1140 | 640 | 66.0 | 24.0 | 117.0 | 3 | 147 | 133 | 215 | 0 as N |
| | 07/04 | 1180 | 657 | 68.0 | 24.0 | 99.0 | 4 | 140 | 114 | 245 | 0 as N |
| | 10/04 | 1170 | 712 | 85.0 | 29.0 | 97.0 | 5 | 160 | 172 | 225 | 0 as N |
| | 02/05 | 1070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154 | 148 | 185 | 0 as N |
| | 07/05 | 1050 | 655 | 72.0 | 23.0 | 118.0 | 2 | 127 | ND | 202 | 0 as N |
| | 11/05 | 1080 | 665 | 75.9 | 23.2 | 121.0 | 2 | 135 | 125 | 227 | 0 as N |
| | 05/06 | 1110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140 | 130 | 217 | 0 as N |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3 | 120 | 140 | 293 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 61.0 | 136.0 | 3 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 726 | 85.0 | 61.0 | 135.0 | 3 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 280 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K3 | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | --- | 182 | 221 | ND |
| (Bldg 330923) | 01/03 | 1340 | 626 | --- | --- | 141.0 | 2.6 | --- | 185 | 252 | ND |
| (Continued) | 02/03 | --- | --- | 100.0 | 35.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1350 | 733 | --- | --- | --- | 2.6 | --- | 171 | --- | ND |
| | 05/03 | --- | --- | 85.0 | 30.0 | 129.0 | --- | --- | --- | 225 | --- |
| | 10/03 | 867 | 800 | 84.0 | 30.0 | 141.0 | 3 | 160 | 173 | 224 | 0 as N |
| | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4 | 154 | 172 | 233 | 0 as N |
| | 04/04 | 1240 | 706 | 76.0 | 28.0 | 121.0 | 4 | 153 | 170 | 220 | 0 as N |
| | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5 | 158 | 169 | 240 | 0 as N |
| | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5 | 159 | 172 | 235 | 0 as N |
| | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159 | 168 | 210 | 0 as N |
| | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149 | 148 | 213 | 0 as N |
| | 04/05 | 1090 | 625 | 74.0 | 23.0 | 120.0 | 1.9 | 129 | 109 | 243 | 0 as N |
| | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135 | ND | 210 | 0 as N |
| | 11/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3 | 141 | 165 | 332 | 0 as N |
| | 04/06 | 958 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160 | 170 | 233 | 0 as N |
| | | | | | | | | | | | |
| 10S/5W-26C3 | 09/01 | 1410 | 804 | 101.0 | 38.0 | 138.0 | 3 | 173 | 175 | 296 | ND |
| (Bldg 220002) | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 187.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | | ND | 3.4 | 179 | 195 | 248 | ND |
| | 11/02 | | | 98.0 | 36.0 | --- | --- | --- | --- | --- | --- |
| | 12/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 01/03 | 1300 | 608 | --- | --- | 144.0 | 2 | 161 | 180 | 235 | ND |
| | 02/03 | --- | --- | 94.0 | 33.0 | --- | --- | --- | --- | --- | --- |
| | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 162 | 198 | 230 | ND |
| | 10/03 | 1340 | 761 | 90.0 | 31.0 | --- | 4 | 162 | 188.0 | 210.0 | 0 as N |
| | 01/04 | 1320 | 743 | 94.0 | 32.0 | --- | 5 | 182 | 212.0 | 203.0 | 0 as N |
| | 04/04 | 1350 | 731 | 90.0 | 32.0 | --- | 5 | 184 | 197.0 | 235.0 | 0 as N |
| | 07/04 | 1100 | 773 | 91.0 | 32.0 | --- | 5 | 167 | 197.0 | 215.0 | 0 as N |
| | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5 | 187 | 185 | 225 | 0 as N |
| | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | 0 as N |
| | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | 0 as N |
| | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | ND | 200 | 0 as N |
| | 11/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159 | 169 | 202 | 0 as N |
| | 04/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180 | 170 | 250 | 0 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64 | 17.5 | 80.7 | 8.94 | 35.2 | --- | --- | 3.05@N |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2005-06**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2006**

**AUGUST 2007**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2006 -BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Moving Average Less Required Flow | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 13.0 | 13.0 | | | | 7.1 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 370.0 | 370.0 | | | | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 81.0 | 81.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 14.0 | 14.0 | | | | 3.4 | 6.8 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 13.0 | 12.0 | | | | 10.5 | 20.8 | 3.3 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 12.0 | 12.0 | | | | 10.4 | 20.6 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 12.0 | 12.0 | | | | 10.4 | 20.6 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 12.0 | 10.0 | | | | 5.0 | 9.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 0.6 | 10.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 1.8 | 2.0 | | | | 2.9 | 5.78 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.4 | 3.5 | 51.7 | 10.7 | 41.0 | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.5 | 3.5 | 15.1 | 10.7 | 4.4 | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.5 | 3.6 | 7.3 | 10.7 | (3.4) | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.6 | 3.4 | 6.3 | 10.7 | (4.4) | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.4 | 3.5 | 5.4 | 10.7 | (5.3) | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.5 | 3.6 | 4.6 | 10.7 | (6.1) | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.6 | 7.2 | 3.7 | 10.7 | (7.0) | 2.9 | 5.78 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 6.9 | 11.0 | 3.4 | 10.7 | (7.3) | 7.5 | 14.88 * | (37.0) | (73.4) | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 4.6 | 10.7 | (6.1) | 10.6 | 21.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 5.5 | 10.7 | (5.2) | 10.6 | 21.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.0 | 11.0 | 6.2 | 10.7 | (4.5) | 10.6 | 21.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.0 | 12.0 | 7.0 | 10.7 | (3.7) | 10.8 | 21.5 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.0 | 12.0 | 7.7 | 10.7 | (3.0) | 11.0 | 21.8 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 8.6 | 10.7 | (2.1) | 11.0 | 22.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.0 | 13.0 | 9.4 | 10.7 | (1.3) | 11.1 | 22.7 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 13.0 | 10.3 | 10.7 | (0.4) | 11.4 | 22.7 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 12.0 | 13.0 | 11.2 | 10.7 | 0.5 | 11.4 | 22.7 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 12.0 | 12.0 | 11.8 | 10.7 | 1.1 | 11.4 | 22.7 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 12.0 | 12.0 | 11.9 | 10.7 | 1.2 | 11.4 | 22.7 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 12.0 | 12.0 | 10.7 | 1.3 | 10.7 | 21.3 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.0 | 12.0 | 12.1 | 10.7 | 1.4 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 705.8 | 713.5 | 215.8 | 224.7 | (8.9) | 227.0 | | 21.3 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 1,400.0 | 1,415.2 | 428.1 | 445.7 | (17.6) | 450.3 | 450.3 | | 42.3 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.8 cfs CAP Credit less 0 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 - January - April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
* - Water supplied from potable system discharge on Murrieta Creek because of MWD operational shutdown

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
#### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
#### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 11.0 | 12.1 | 10.7 | 1.4 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 11.0 | 12.1 | 10.7 | 1.4 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.0 | 11.0 | 12.0 | 10.7 | 1.3 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.0 | 11.0 | 11.9 | 10.7 | 1.2 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.0 | 10.0 | 11.7 | 10.7 | 1.0 | 10.4 | 20.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.0 | 10.0 | 11.4 | 10.7 | 0.7 | 10.6 | 21.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 10.0 | 11.1 | 10.7 | 0.4 | 10.6 | 21.1 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.0 | 10.0 | 10.8 | 10.7 | 0.1 | 10.7 | 21.3 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | 10.6 | 10.7 | (0.1) | 10.9 | 21.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | 10.5 | 10.7 | (0.2) | 11.0 | 21.8 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 11.0 | 10.5 | 10.7 | (0.2) | 11.6 | 23.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 10.6 | 10.7 | (0.1) | 11.6 | 23.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 10.7 | 10.7 | 0.0 | 11.9 | 23.7 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 10.8 | 10.7 | 0.1 | 11.9 | 23.6 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.0 | 10.7 | 0.3 | 12.0 | 23.8 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 12.0 | 12.0 | 11.2 | 10.7 | 0.5 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 11.4 | 10.7 | 0.7 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 29.0 | 29.0 | 13.3 | 10.7 | 2.6 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 36.0 | 36.0 | 15.9 | 10.7 | 5.2 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 18.0 | 18.0 | 16.6 | 10.7 | 5.9 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.8 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 12.0 | 23.8 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 57.0 | 55.0 | 21.0 | 10.7 | 10.3 | 8.1 | 16.1 | 0.9 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 694.0 | 671.0 | 85.2 | 10.7 | 74.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 30 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 1,092.0 | 1,069.0 | 442.6 | 299.6 | 143.0 | 306.0 | 607.0 | 103.8 | 205.9 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 2,166.0 | 2,120.3 | 877.9 | 594.2 | 283.6 | 607.0 | 607.0 | | 205.9 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.8 cfs CAP Credit less 0 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 -- January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 53.0 | 54.0 | 87.0 | 10.7 | 76.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | 86.4 | 10.7 | 75.7 | 1.6 | 3.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 17.0 | 17.0 | 86.9 | 10.7 | 76.2 | 9.8 | 19.4 | 2.6 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 21.0 | 21.0 | 87.8 | 10.7 | 77.1 | 8.1 | 16.0 | 0.9 | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.0 | 10.0 | 87.6 | 10.7 | 76.9 | 8.0 | 15.8 | 0.8 | 1.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | 87.5 | 10.7 | 76.8 | 10.6 | 21.1 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 12.0 | 12.0 | 87.5 | 10.7 | 76.8 | 11.9 | 23.6 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 12.0 | 12.0 | 87.5 | 10.7 | 76.8 | 11.9 | 23.7 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 12.0 | 12.0 | 83.2 | 10.7 | 72.5 | 11.9 | 23.7 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.2 | 8.2 | 16.9 | 10.7 | 6.2 | 7.9 | 15.6 | 0.7 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 202.0 | 215.0 | 33.0 | 10.7 | 22.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 47.0 | 47.0 | 36.5 | 10.7 | 25.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 16.0 | 47.0 | 36.4 | 10.7 | 25.7 | 1.5 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.8 | 9.8 | 35.3 | 10.7 | 24.6 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.0 | 11.0 | 35.4 | 10.7 | 24.7 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 12.0 | 12.0 | 35.5 | 10.7 | 24.8 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 35.5 | 10.7 | 24.8 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 12.0 | 12.0 | 35.5 | 10.7 | 24.8 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 12.0 | 12.0 | 35.4 | 10.7 | 24.7 | 8.6 | 17.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 35.7 | 10.7 | 25.0 | 7.3 | 14.5 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 11.0 | 11.0 | 20.8 | 10.7 | 10.1 | 1.6 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 66.0 | 66.0 | 17.4 | 10.7 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 13.0 | 13.0 | 16.8 | 10.7 | 6.7 | 3.1 | 6.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 10.0 | 9.8 | 16.9 | 10.7 | 6.2 | 10.1 | 20.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 11.0 | 17.0 | 10.7 | 6.3 | 10.1 | 20.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 13.0 | 13.0 | 17.1 | 10.7 | 6.4 | 10.1 | 20.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 13.0 | 12.0 | 17.1 | 10.7 | 6.4 | 10.1 | 20.1 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 37.0 | 37.0 | 19.6 | 10.7 | 8.9 | 8.5 | 16.9 | 1.3 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 281.0 | 291.0 | 47.6 | 10.7 | 36.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 34.0 | 33.0 | 49.8 | 10.7 | 39.1 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 15.0 | 14.0 | 44.6 | 10.7 | 33.9 | 9.0 | 17.9 | 1.8 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 1,020.0 | 1,037.8 | 1,437.0 | 331.7 | 1,105.3 | 213.4 | | 47.7 | | 0.0 | | 0.0 | | |
| TOTAL AF | 2,023.1 | 2,058.4 | 2,850.3 | 657.9 | 2,192.4 | 423.3 | 423.3 | | 94.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.8 cfs CAP Credit less 0 Climatic Credit.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs

3 - Art. 17 – January – April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | CAMP PENDLETON GW ACCOUNT — Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12.0 | 11.0 | 44.4 | 10.7 | 33.7 | 9.0 | 17.9 | 1.8 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 11.0 | 44.5 | 10.7 | 33.8 | 9.0 | 17.9 | 1.8 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | 44.5 | 10.7 | 33.8 | 9.0 | 17.9 | 1.8 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 121.0 | 121.0 | 55.4 | 10.7 | 44.7 | 7.6 | 15.1 | 0.4 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 733.0 | 717.0 | 125.8 | 10.7 | 115.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 80.0 | 65.0 | 131.1 | 10.7 | 120.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 28.0 | 25.0 | 129.9 | 10.7 | 119.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 12.0 | 12.0 | 102.0 | 10.7 | 91.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 6.5 | 6.5 | 99.4 | 10.7 | 88.7 | 6.5 | 12.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 12.0 | 12.0 | 99.2 | 10.7 | 88.5 | 16.0 | 31.8 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 13.0 | 99.4 | 10.7 | 88.7 | 12.0 | 23.9 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 11.0 | 11.0 | 99.4 | 10.7 | 88.7 | 9.9 | 19.6 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 99.5 | 10.7 | 88.8 | 10.6 | 21.1 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 20.0 | 19.0 | 89.3 | 10.7 | 78.6 | 6.2 | 12.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 68.0 | 56.0 | 23.2 | 10.7 | 12.5 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 13.0 | 13.0 | 18.0 | 10.7 | 7.3 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 16.7 | 10.7 | 6.0 | 8.7 | 17.3 | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 16.6 | 10.7 | 5.9 | 10.3 | 20.5 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 17.0 | 10.7 | 6.3 | 10.9 | 21.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 12.0 | 13.0 | 17.0 | 10.7 | 6.3 | 11.7 | 23.3 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 13.0 | 13.0 | 17.0 | 10.7 | 6.3 | 11.8 | 23.5 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 13.0 | 13.0 | 17.2 | 10.7 | 6.5 | 11.8 | 23.5 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 14.0 | 14.0 | 17.3 | 10.7 | 6.6 | 11.9 | 23.6 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 13.0 | 13.0 | 16.7 | 10.7 | 6.0 | 11.5 | 22.8 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 13.0 | 13.0 | 12.3 | 10.7 | 1.6 | 10.9 | 21.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 13.0 | 12.0 | 12.2 | 10.7 | 1.5 | 10.9 | 21.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 13.0 | 13.0 | 12.2 | 10.7 | 1.5 | 10.9 | 21.7 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 11.0 | 12.1 | 10.7 | 1.4 | 9.5 | 18.8 | 2.3 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.0 | 9.2 | 11.9 | 10.7 | 1.2 | 8.9 | 17.7 | 1.7 | 3.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 10.0 | 9.2 | 11.6 | 10.7 | 0.9 | 8.9 | 17.7 | 1.7 | 3.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| **TOTAL SFD** | 1,334.5 | 1,277.9 | 1,512.3 | 321.0 | 1,191.3 | 257.3 | 510.3 | 67.4 | 133.8 | 0.0 | | 0.0 | | |
| **TOTAL AF** | 2,646.9 | 2,534.7 | 2,999.7 | 636.7 | 2,363.0 | 510.3 | 510.3 | | | 0.0 | | 0.0 | | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.8 cfs CAP Credit less 0 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 - January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

APPENDIX E

SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MAY 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 AF | Climatic Credits Earned /1 cfs | CAMP PENDLETON GW Input /2 AF | Input cfs | Output AF | Output cfs | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.6 | 6.6 | | | | 6.5 | 12.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 6.6 | 5.7 | | | | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 6.6 | 5.7 | | | | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 6.6 | 5.7 | | | | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 6.6 | 6.6 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 6.0 | 6.0 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.5 | 5.8 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.8 | 5.8 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.8 | 5.6 | | | | 5.3 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.6 | 5.6 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.6 | 5.6 | 5.8 | 5.7 | 0.1 | 5.1 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.7 | 5.7 | 5.8 | 5.7 | 0.1 | 5.1 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.6 | 5.6 | 5.8 | 5.7 | 0.1 | 5.1 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.7 | 5.7 | 5.8 | 5.7 | 0.1 | 5.1 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.8 | 5.8 | 5.7 | 5.7 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.9 | 5.9 | 5.9 | 5.7 | 0.1 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.3 | 6.3 | 5.8 | 5.7 | 0.1 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.9 | 5.9 | 5.8 | 5.7 | 0.1 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.9 | 5.9 | 5.9 | 5.7 | 0.1 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.9 | 5.9 | 5.8 | 5.7 | 0.1 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.9 | 5.9 | 5.9 | 5.7 | 0.2 | 5.3 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.4 | 9.4 | 6.2 | 5.7 | 0.5 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.9 | 5.9 | 6.3 | 5.7 | 0.6 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.1 | 5.1 | 6.2 | 5.7 | 0.5 | 4.6 | 9.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.1 | 5.1 | 6.1 | 5.7 | 0.4 | 4.6 | 9.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.3 | 5.3 | 6.1 | 5.7 | 0.4 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.3 | 5.3 | 6.0 | 5.7 | 0.3 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.2 | 5.2 | 5.9 | 5.7 | 0.2 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.2 | 5.2 | 5.8 | 5.7 | 0.1 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.2 | 5.2 | 5.8 | 5.7 | 0.1 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.2 | 5.2 | 5.7 | 5.7 | (0.0) | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 183.8 | 180.1 | 123.7 | 119.7 | 4.0 | 161.6 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 364.6 | 357.2 | 245.3 | 237.4 | 7.9 | 320.6 | 320.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JUNE 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 AF | Climatic Credits Earned /1 cfs | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 AF | Input cfs | Output AF | Output cfs | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.0 | 5.0 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.1 | 5.1 | | | | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.1 | 5.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.1 | 5.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.2 | 5.2 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.0 | 5.0 | | | | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.9 | 4.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.0 | 5.0 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.9 | 4.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.9 | 4.9 | 5.0 | 4.9 | 0.1 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.9 | 4.9 | 5.0 | 4.9 | 0.1 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.9 | 4.9 | 5.0 | 4.9 | 0.1 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.9 | 4.9 | 5.0 | 4.9 | 0.1 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.9 | 4.9 | 5.0 | 4.9 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.8 | 4.8 | 4.9 | 4.9 | (0.0) | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.7 | 4.7 | 4.9 | 4.9 | (0.0) | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.8 | 4.8 | 4.9 | 4.9 | (0.1) | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.1 | 5.1 | 4.9 | 4.9 | (0.0) | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.9 | 4.9 | 4.9 | 4.9 | (0.0) | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.9 | 4.9 | 4.9 | 4.9 | (0.0) | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.0 | 5.0 | 4.9 | 4.9 | (0.0) | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.0 | 5.0 | 4.9 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.0 | 5.0 | 5.0 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.0 | 5.0 | 5.0 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.1 | 5.1 | 5.0 | 4.9 | 0.1 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.1 | 4.9 | 5.0 | 4.9 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.8 | 4.6 | 5.0 | 4.9 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.8 | 4.5 | 4.9 | 4.9 | (0.0) | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| **TOTAL SFD** | 148.5 | 147.8 | 98.3 | 98.0 | 0.3 | 138.6 | --- | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | --- |
| **TOTAL AF** | 294.5 | 293.2 | 195.0 | 194.4 | 0.6 | 274.9 | 274.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (AF) | Input (cfs) | Output (AF) | Output (cfs) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.7 | 4.4 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.6 | 4.3 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.6 | 4.4 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.6 | 4.3 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.7 | 4.4 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.6 | 4.4 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.6 | 4.4 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.5 | 4.3 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.5 | 4.2 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.5 | 4.3 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.5 | 4.3 | 4.3 | 4.3 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.3 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.4 | 4.4 | 4.4 | 4.3 | 0.1 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.3 | 4.4 | 4.4 | 4.3 | 0.1 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.3 | 4.3 | 4.4 | 4.3 | 0.1 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.4 | 4.3 | 0.1 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 6.7 | 6.4 | 4.6 | 4.3 | 0.3 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.6 | 4.4 | 4.6 | 4.3 | 0.3 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.2 | 3.9 | 4.5 | 4.3 | 0.2 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.1 | 3.8 | 4.5 | 4.3 | 0.2 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.3 | 4.0 | 4.4 | 4.3 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.3 | 4.0 | 4.4 | 4.3 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.1 | 4.1 | 4.4 | 4.3 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.3 | 4.1 | 4.3 | 4.3 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.3 | 4.1 | 4.3 | 4.3 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.4 | 4.4 | 4.3 | 4.3 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 139.6 | 134.3 | 92.1 | 90.3 | 1.8 | 131.3 | | 0.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 276.9 | 266.4 | 182.6 | 179.1 | 3.5 | 260.5 | 260.5 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (AF) | Climatic Credits Earned /1 (cfs) | Camp Pendleton GW Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.7 | 4.4 | | | | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.6 | 4.4 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.7 | 4.7 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.8 | 4.8 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.9 | 4.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.7 | 4.7 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.7 | 4.7 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.6 | 4.6 | | | | 4.4 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.6 | 4.6 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.7 | 4.7 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.6 | 4.6 | 4.7 | 4.4 | 0.3 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.6 | 4.6 | 4.7 | 4.4 | 0.3 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.4 | 4.4 | 4.7 | 4.4 | 0.3 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.5 | 4.5 | 4.6 | 4.4 | 0.2 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.6 | 4.4 | 0.2 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.3 | 4.3 | 4.5 | 4.4 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.3 | 4.3 | 4.5 | 4.4 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.1 | 4.3 | 4.4 | 4.4 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.1 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.2 | 4.5 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.2 | 4.5 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.2 | 4.5 | 4.4 | 4.4 | 0.0 | 4.0 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.2 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.1 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 136.7 | 139.2 | 93.9 | 92.4 | 1.5 | 129.1 | | | 0.0 | 0.0 | | 0.0 | | |
| TOTAL AF | 271.1 | 276.1 | 186.3 | 183.3 | 3.0 | 256.0 | 256.0 | 0.0 | | | 0.0 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2006 - BELOW NORMAL YEAR

CAMP PENDLETON
GROUNDWATER ACCOUNT BALANCE

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.0 | 4.2 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.9 | 4.1 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.9 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.9 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.9 | 4.2 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.0 | 4.3 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.7 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.0 | 4.0 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.2 | 4.2 | | | | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.2 | 4.2 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.2 | 4.1 | 4.1 | 4.1 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.1 | 4.2 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.2 | 4.2 | 4.1 | 4.1 | 0.1 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.2 | 4.2 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.2 | 4.2 | 4.2 | 4.1 | 0.1 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.2 | 4.0 | 4.1 | 4.1 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.3 | 4.1 | 4.2 | 4.1 | 0.1 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.4 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.3 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.3 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.4 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.4 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.4 | 4.4 | 4.1 | 4.1 | 0.0 | 4.1 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.4 | 4.4 | 4.1 | 4.1 | (0.0) | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.1 | 4.1 | 4.1 | 4.1 | (0.0) | 4.1 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.4 | 4.2 | 4.1 | 4.1 | 0.0 | 4.2 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.3 | 4.1 | 4.1 | 4.1 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.1 | 3.9 | 4.1 | 4.1 | (0.0) | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| **TOTAL SFD** | 125.1 | 123.4 | 82.4 | 82.0 | 0.4 | 121.6 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 248.1 | 244.8 | 163.4 | 162.6 | 0.8 | 241.1 | 241.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### OCTOBER 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | CAMP PENDLETON GW Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.1 | 3.9 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.1 | 3.9 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.1 | 3.9 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 3.9 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.0 | 4.0 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.9 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.9 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.9 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.9 | 3.8 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.8 | 3.9 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.0 | 4.0 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 3.9 | 3.9 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.0 | 4.0 | 3.9 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.9 | 3.9 | 3.9 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.2 | 4.2 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.1 | 4.1 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.3 | 4.1 | 4.1 | 3.9 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.2 | 4.2 | 4.1 | 3.9 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.9 | 3.9 | 4.1 | 3.9 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.8 | 3.8 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.8 | 3.8 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.8 | 3.8 | 4.0 | 3.9 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.8 | 3.8 | 4.0 | 3.9 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.8 | 3.8 | 4.0 | 3.9 | 0.1 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | 3.8 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.6 | 4.6 | 4.0 | 3.9 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.4 | 4.4 | 4.0 | 3.9 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 124.3 | 123.5 | 83.6 | 81.9 | 1.7 | 117.3 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 246.5 | 245.0 | 165.8 | 162.4 | 3.4 | 232.7 | 232.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### NOVEMBER 2006 - BELOW NORMAL YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | CAMP PENDLETON GW — Input /2 (cfs) | CAMP PENDLETON GW — Input (AF) | CAMP PENDLETON GW — Output (cfs) | CAMP PENDLETON GW — Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.6 | 4.6 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.5 | 4.5 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.6 | 4.6 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.6 | 4.6 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.6 | 4.6 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.7 | 4.7 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.6 | 4.6 | | | | 4.4 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.6 | 4.6 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.6 | 4.6 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.6 | 4.6 | | | | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.5 | 4.5 | 4.6 | 4.5 | 0.1 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.7 | 4.7 | 4.6 | 4.5 | 0.1 | 4.3 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.6 | 4.6 | 4.6 | 4.5 | 0.1 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.7 | 4.7 | 4.7 | 4.5 | 0.1 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.0 | 5.0 | 4.7 | 4.5 | 0.2 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.8 | 4.8 | 4.7 | 4.5 | 0.2 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.8 | 4.8 | 4.7 | 4.5 | 0.2 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.7 | 4.7 | 4.7 | 4.5 | 0.2 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.6 | 4.6 | 4.7 | 4.5 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.9 | 4.9 | 4.7 | 4.5 | 0.2 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.6 | 4.6 | 4.7 | 4.5 | 0.2 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.7 | 4.5 | 0.2 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.5 | 4.5 | 4.7 | 4.5 | 0.2 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.5 | 4.5 | 4.7 | 4.5 | 0.2 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.5 | 4.5 | 4.6 | 4.5 | 0.1 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 6.9 | 6.9 | 4.6 | 4.5 | 0.1 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 6.9 | 6.9 | 4.8 | 4.5 | 0.3 | 1.3 | 2.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 1.9 | 1.9 | 4.5 | 4.5 | 0.0 | 0.9 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.0 | 4.0 | 4.5 | 4.5 | (0.0) | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.5 | 4.5 | 4.4 | 4.5 | (0.1) | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TOTAL SFD | 137.6 | 137.6 | 92.9 | 90.0 | 2.9 | 118.7 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| TOTAL AF | 272.9 | 272.9 | 184.2 | 178.5 | 5.7 | 235.5 | 235.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### DECEMBER 2006 - BELOW NORMAL YEAR

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement * (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.5 | 5.3 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.9 | 5.6 | | | | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.8 | 5.5 | | | | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.3 | 4.3 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.3 | 3.1 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.7 | 3.5 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.6 | 3.4 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.7 | 3.4 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.6 | 3.4 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 31.0 | 34.0 | | | | 1.1 | 2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 1.8 | 2.5 | 6.9 | 3.3 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 2.1 | 3.0 | 6.6 | 3.3 | 3.3 | 2.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 2.6 | 3.4 | 6.4 | 3.3 | 3.1 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 2.8 | 3.8 | 6.4 | 3.3 | 3.1 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 2.9 | 4.1 | 6.5 | 3.3 | 3.2 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.2 | 4.1 | 6.5 | 3.3 | 3.2 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.2 | 4.4 | 6.6 | 3.3 | 3.3 | 1.7 | 3.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 4.1 | 6.7 | 3.3 | 3.4 | 2.3 | 4.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 2.7 | 3.7 | 6.7 | 3.3 | 3.4 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.4 | 4.5 | 3.8 | 3.3 | 0.5 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.4 | 3.3 | 3.8 | 3.3 | 0.5 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2.7 | 3.8 | 3.9 | 3.3 | 0.6 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 2.5 | 3.5 | 3.9 | 3.3 | 0.6 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 2.3 | 3.2 | 3.8 | 3.3 | 0.5 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.4 | 3.3 | 3.7 | 3.3 | 0.4 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.6 | 3.6 | 3.9 | 3.3 | 0.6 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.7 | 5.7 | 3.8 | 3.3 | 0.5 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.2 | 3.2 | 3.6 | 3.3 | 0.3 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.2 | 2.2 | 3.6 | 3.3 | 0.3 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.3 | 2.3 | 3.4 | 3.3 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 2.5 | 2.5 | 3.3 | 3.3 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 128.9 | 145.7 | 104.1 | 69.3 | 34.8 | 93.3 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 255.7 | 289.0 | 206.4 | 137.5 | 68.9 | | 185.0 | | 0.0 | | 0.0 | | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF
* On November 30, 2006, Camp Pendleton requested to forego Make-up Water from December 4 through December 31, 2006, by reducing the required flow to simulate Critically Dry Hydrologic Conditions

# ACCOUNTING UNDER THE
# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

### FEBRUARY 21, 2006

The intent of this document is to memorialize the method of accounting under the Cooperative Water Resource Management Agreement (CWRMA) and quantify the credits earned by the Rancho California Water District (District) and the United States Marine Corps Base Camp Pendleton (Camp Pendleton) in calendar years (Year) 2003, 2004, and 2005. Year 2003 represents the first full year in which the CWRMA had been in effect and fully implemented. Year 2004 represents the first year in which credits were both applied and earned by the District. During a January 21, 2004, meeting between both parties, it became apparent that a common method of accounting for flows at the Gorge was required. Subsequent meetings between the technical representatives of both parties on February 17, 2004, March 2, 2004, and July 26, 2005 facilitated a mutual agreement of both accounting terms and methodology.

Three types of credits are recognized in the CWRMA: (1) "CAP Credits" for the Make-Up Water provided in any calendar year in excess of 4,000 acre-feet [§5(e)], (2) "Climatic Credits" earned by the District in Below Normal and Critically Dry years as determined by the Hydrologic Index on May 1st of each year [§5(b)], and (3) "Groundwater Bank Credits" earned by Camp Pendleton when the District's actual flow maintenance requirements are less than the flows in the table in Section 5 [§17]. A more detailed list of terms used throughout technical and legal meetings is provided in Table 1.

District releases at the Gorge have been based upon provisional data posted to the USGS website: http://waterdata.usgs.gov/ca/nwis/dv?format=html&period=10&site_no=11044000. It has been agreed upon by both parties that this data will be used in accounting for flows at the Gorge without regard to any data modifications that may be made later by the USGS. The District releases Make-Up Water from Metropolitan Water District's raw water pipeline #2 at WR-34.

The District and Camp Pendleton have agreed to use a spreadsheet model CWRMA Accounting v2.0.xls (Accounting Model) that was originally developed by the District to account and track the daily flows observed at the Gorge, Make-Up Water released by the District, and credits earned by both parties. The Accounting Model will be maintained by the District, and reviewed periodically by Camp Pendleton. Any future changes to the Accounting Model will be noted by a change in the version number and issuance of an accounting memorandum addendum developed by both parties.

TABLE 1: DEFINITION OF TERMS

| |
|---|
| **Minimum Daily Flow Requirement** "The *Minimum Daily Flow Requirement* for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" [§5(b)]. The *Minimum Daily Flow Requirement* is a particular flow measured against a 10-day running average [§5(b)]. The winter period *Minimum Daily Flow Requirement* may be further reduced by the accrual of CAP Credits "when the District is required under this Section to provide *Make-Up Water* in any calendar year in excess of 4,000 acre-feet" [§5(e)]. For the non-winter period, the "*Minimum Daily Flow Requirements* (are) based upon the particular hydrologic condition established on May 1st for the prior October-April period" [§5(c)]. |
| **Actual Flow Requirement** "On May 1st…, the hydrologic condition for the immediately preceding October-April period shall be determined.  Such condition, and the *Daily Flow Requirement* set forth in this Section 5(b), shall be used to determine the *Actual Flow Requirement* for the prior winter period, and whether this requirement was exceeded" [§5(b)]. "Camp Pendleton may acquire rights to such groundwater above the Gorge by foregoing its right to *Make-Up Water* from the District; or to the extent that the District's *Actual Flow Maintenance Requirements* are less than the flows in the table in Section 5" [§17]. The non-winter *Actual Flow Requirements* are equal to the *Minimum Daily Flow Requirements* during the non-winter period (once the Hydrologic Condition is known) because no credits are applied in the non-winter period. |
| **Make-Up Water** "The District shall provide whatever *Make-Up Water* is needed to meet this (the *Minimum Daily Flow*) requirement" [§5(b)]. "The District shall not be required to provide more than the equivalent of 11.5 cfs *Make-Up Water* for any month". [§5(d)] "The District guarantees that flows, based upon the 10-day running average, shall at no time be less than 3.0 cfs" [§5(f)]. "Make-Up Water … (is) required … at the Gorge in order to comply with the requirements of Section 5" [§6]. "Any losses of makeup water incurred between the point of discharge by the District and the Gorge shall be borne by the District, and shall not diminish the United States' entitlement, as measured at the Gorge" [§6]. |
| **Climatic Credits** are those credits earned by the District on Below Normal and Critically Dry years, when the *Minimum Daily Flow Requirement* for the winter period is found to be greater than the *Actual Flow Requirement* determined on May 1st. "In providing *Minimum Daily Flows* … if the District has provided *Make-Up Water* in excess of its *Actual Requirement*, the District shall be entitled to a credit for such excess.  The quantity of the excess flow shall be converted to a cfs equivalent, and applied during the following winter periods to reduce the 11.5 cfs requirement" [§5(b)]. |
| **CAP Credits** are those credits earned by the District when Make-Up Water is in excess of 4,000 acre-feet per year. "When the District is required under this Section to provide *Make-Up Water* in any calendar year in excess of 4,000 acre-feet, measured at the Gorge, it shall be entitled to a credit for the excess, taking into account transmission losses, to be applied during the following two winter periods" [§5(e)]. |
| **Groundwater Bank (GW Bank) Credits** are those credits earned by Camp Pendleton when the District's *Actual Flow Maintenance Requirements* are less than the flows in the table in Section 5. "Camp Pendleton may acquire rights to such groundwater above the Gorge by foregoing its right to *Make-Up Water* from the District; or to the extent that the District's *Actual Flow Maintenance Requirements* are less than the flows in the table in Section 5" [§17]. "Camp Pendleton's rights to such groundwater in storage shall not exceed 5,000 acre-feet at any one time; and … the District's obligation to deliver stored groundwater shall not exceed 2,200 acre-feet per year over any required makeup obligation which the District may have, and in no event at a rate in excess of 11.5 cfs" [§17]. |
| **Credits** earned by the District serve to reduce the *Minimum Daily Flow Requirement* during the winter period.  *Credits* are applied in the following order (1) Climatic Credits from 2 or more years prior, (2) Climatic Credits earned in the previous year, (3) CAP Credits earned from the previous year, and finally (4) CAP Credits from 2 years prior.  "In all years following the first winter period, the same procedure shall be followed, provided that the *Minimum Daily Flow Requirement* for each winter period shall be 11.5 cfs, less any *credit* unused in a previous year, and less any *credit* established by the May 1st accounting of the prior year" [§5(a)]. |

Calendar Year 2003

The CWRMA states that during the first winter period (January to April 2003) following the effective date of the CWRMA, the Minimum Daily Flow Requirement is 11.5 cfs, calculated on a ten-day running average. This minimum requirement is to be adjusted, if necessary, on May 1st, 2003, based upon the Hydrologic Index for the previous October through April hydrologic period. Accordingly, the hydrologic condition for Year 2003 was determined to be Above Normal, and thus the District was not entitled to earn Climatic Credit in Year 2003.

During Year 2003, the District released 5,485 acre-feet according to releases at WR-34. Since the existing location of releases by the District (WR-34) is essentially at the Gorge, it is agreed that there are no discernable transmission losses incurred between the current point of discharge by the District and the Gorge. Future releases by the District at alternate locations will require development of a methodology to quantify transmission losses incurred between the point of discharge by the District and the Gorge. Any losses "shall be borne by the District, and shall not diminish the United States' entitlement, as measured at the Gorge" [§6].

In 2003, it was agreed that the District was entitled to a CAP Credit for any water provided in excess of 4,000 acre-feet, and accordingly earned a CAP Credit of 1,485 acre-feet for Year 2003. The CWRMA calls for earned CAP Credit to be converted to a cfs equivalent (6.2 cfs) and applied during the following two winter periods to reduce the minimum winter flow requirement of 11.5 cfs. During Year 2003, Camp Pendleton's groundwater bank accumulated 2,096 acre-feet of credit.

Calendar Year 2004

For the period January 1st to January 21st, 2004, the District applied its CAP Credit at a rate of 3.1 cfs, which represents 50% of the cfs equivalent CAP Credit earned in Year 2003, to reduce the 11.5 cfs minimum flow requirement. For the period January 22nd to April 30th, 2004, it was agreed that the District would apply its CAP Credit at a rate of 4.4 cfs, which represents 70% of the cfs equivalent CAP Credit earned in Year 2003. A total of 1,002 acre-feet of CAP Credit was applied by the District during the winter period of 2004. The remaining CAP Credit, 483 acre-feet (2.0 cfs), may be applied to reduce the minimum winter flow requirement in the winter period of 2005. Any remaining CAP Credit earned in Year 2003, not applied to the minimum winter flow requirement during Year 2005, will be forfeited.

On May 1st, 2004, the hydrologic condition was determined to be Critically Dry, thus the District was eligible to earn Climatic Credit in Year 2004. Based on Accounting Model, the

Climatic Credit earned in Year 2004 was 678 acre-feet (2.8 cfs). During the same calendar year, Camp Pendleton's groundwater bank accrued 360 acre-feet of credit, for a cumulative groundwater storage volume equal to 2,456 acre-feet.

## Calendar Year 2005

For the winter period of Year 2005, the District applied the Climatic Credits earned in Year 2004 (2.8 cfs) and the remaining CAP Credit from Year 2003 (2.0 cfs), to reduce the 11.5 cfs minimum flow requirement. A total of 687 acre-feet of Climatic Credit and 483 acre-feet of CAP Credit were applied by the District during the winter period of 2005. During the same winter period, Camp Pendleton's groundwater bank accrued 2,544 acre-feet of credit, reaching the maximum storage volume of 5,000 acre-feet on April 12, 2005.

On May 1st, 2005, the hydrologic condition was determined to be Very Wet, thus the District was not eligible to earn Climatic Credit in Year 2005. On November 23, 2005, the Camp Pendleton and the District took action to reduce the accumulation of 2005 CAP Credits earned by reducing the flow releases at the Gorge from Very Wet to Below Normal hydrologic conditions, resulting in 492 acre-feet of foregone Make-Up Water. Since Camp Pendleton's groundwater bank was already at the maximum allowable storage volume, the 492 acre-feet of foregone Make-Up Water does not serve to secure additional rights to groundwater above the Gorge for Camp Pendleton. The 397 acre-feet of CAP Credit earned by the District in Year 2005 translates to an equivalent winter flow rate of 1.7 cfs, which must be used before the end of the 2007 winter period to avoid forfeiture. Based on applying 50% of the available CAP Credits, the 2006 winter Minimum Daily Flow Requirement was calculated to be 10.7 cfs.

## Operational Efficiency

The CWRMA states that the District is entitled to a CAP Credit for any Make-Up Water provided in excess of 4,000 acre-feet. During Year 2003, the District released 5,485 acre-feet at WR-34. The releases by the District significantly exceeded the Make-Up Water requirement due to the condition of the groundwater basin and the District's operational goal to meet the 10-day average every day of Year 2003, without going under the Section 5 requirement.

The District and Camp Pendleton agree that it is beneficial to both parties to minimize the occurrence of Make-Up Water in any calendar year in excess of 4,000 acre-feet, thereby minimizing CAP Credits earned in a given year. The District does not want to release more water than is required or needed. Camp Pendleton does not want the District to accumulate credits during wet

years that may hinder flows during subsequent dry years. Though the difference between Make-Up Water and releases by the District is considered to be operational excess water, which is not required under the CWRMA, an arrangement was made on January 21, 2004 where Camp Pendleton agreed to the District's 2003 CAP Credit calculation of 1,485 acre-feet, on the contingency that an agreed upon method of accounting practices would be defined and set in place. During technical meetings, all parties agreed to monitor the accumulation of operational excess in the Accounting Model. The daily accounting of operational excess will allow each party to identify cumulative accumulations and deficiencies early on in the year, which will help avoid excess releases by the District during the remainder of the year. In Year 2003, there was 443 AF of operational inefficiency, which resulted from the District trying to meet or exceed the Section 5 flow requirements on every day. Releases by the District did not exceed 4,000 acre-feet during Year 2004, thus eliminating the need to calculate CAP Credits and operational inefficiencies. During Year 2005, the District released 94 acre-feet of operational excess, again representing the quantity of water released at the Gorge greater than required under CWRMA. Camp Pendleton and the District recognize that the operational excess that occurred in 2003 is unlikely to occur again in the future. Furthermore, it appears that the District is improving upon their ability to meet the flow requirements at the Gorge using the available instrumentation and technology.

Both parties explored various methodologies during technical meetings in Years 2004 and 2005 to accurately account for operational inefficiency in the Accounting Model. Review of the various methodologies suggested that the optimal method of accounting for excess water was to improve the efficiency of the releases, thus reducing the possibility of exceeding 4,000 acre-feet in any given year. While this may not be considered to be the optimal solution to account for excess water releases, both the District and Camp Pendleton are in agreement to reduce excess water releases that result in unnecessary expense and CAP Credit accumulation. All provisions of the CWRMA, including those that identify and stipulate the Minimum Daily Flow Requirement at the Gorge, remain in effect to ensure the target flows in the Santa Margarita River are maintained.

Summary

While Camp Pendleton and the District have achieved a consensus regarding the accounting of Climatic, CAP, and Groundwater Bank Credits, there continues to be a disagreement among the two parties regarding the application of Make-Up Water to CAP Credit. While Camp Pendleton believes that not all Make-Up Water should count towards CAP Credit, the District has clearly indicated their disagreement with that methodology. This issue remains outstanding between the two parties, but does not hinder or jeopardize the intent of the CWRMA to continue to facilitate a physical solution to the water rights dispute.

The accounting solution presented in this document outlines operational guidelines agreed upon by the District and Camp Pendleton. The Accounting Model, maintained by the District and reviewed by Camp Pendleton, will be used to track flows and credits on a daily, monthly, and annual basis. This document does not modify or replace the language or intentions of the CWRMA.

A copy of this accounting agreement will be sent to the Watermaster in the *U.S. v. Fallbrook* case for inclusion in the Santa Margarita River Watershed Annual Watermaster Report.

RANCHO CALIFORNIA WATER DISTRICT

By: _____        Bob Lemons
                                     Director of Engineering
                                     Rancho California Water District

U.S. MARINE CORPS CAMP PENDLETON

By: _____        Scott Thomas
                                     Director, Office of Water Resources
                                     U.S. Marine Corps Base Camp Pendleton

*SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2005-06

## APPENDIX F

## ANNUAL REPORT ISSUES SUBORDINATED DURING EFFECTIVE PERIOD OF THE COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

## AUGUST 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX F

### *SANTA MARGARITA RIVER WATERSHED*

### ANNUAL REPORT ISSUES
### SUBORDINATED DURING EFFECTIVE PERIOD OF THE
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

Introduction

Prior to implementation of the Cooperative Water Resources Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were each year contentions raised by Camp Pendleton with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as that agreement is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use: In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

1

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 4, Subsurface Water Availability and Use:  In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:  First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

2

Section 8, Unauthorized Water Use:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

Section 9, Threats to Water Supply:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED



Major Water Purveyors
Santa Margarita River Watershed Watermaster
Map Produced by:
Rancho California Water District
Planning and Capital Projects
Geographic Information Services
July 2007
1 inch equals 4 miles
Miles
0 0.5 1 2 3 4
Legend
Santa Margarita River Watershed
Indian Reservation
Gaging Station
Township and Range
EMWD Sewer Service Area
Water Purveyors
Camp Pendleton
E.M.W.D.
E.V.M.W.D.
F.P.U.D.
R.C.W.D.
R.M.W.D.
W.M.W.D.
W.M.W.D. (Murrieta Division)
Western Municipal Water District
RCWD Divisions
Rancho California
Santa Rosa
Note: The Western Municipal Water District Service Area also includes the Elsinore Valley Municipal Water District and portions of the Rancho California Water District.
The Eastern Municipal Water District Service Area also includes portions of Rancho California Water District and Murrieta Division of the Western Municipal Water District.
W.M.W.D.
E.M.W.D.
E.V.M.W.D.
W.M.W.D. (Murrieta Division)
R.C.W.D.
F.P.U.D.
R.M.W.D.
Camp Pendleton
Murrieta
Temecula
Aguanga
Anza
Orange County
Riverside County
San Diego County
Pacific Ocean
LAKE ELSINORE
CANYON LAKE
LEE LAKE
DIAMOND VALLEY LAKE
LAKE SKINNER
VAIL LAKE
HEMET LAKE
LAKE O'NEILL
SAN JACINTO RIVER
BAUTISTA CREEK F.C. CHANNEL
LITTLE LAKE
Ramona I.R.
Cahuilla I.R.
Pechanga I.R.
Pauma I.R.
Santa Margarita River
Temecula Creek
Murrieta Creek
Santa Gertrudis Creek
Tucalota Creek
Warm Springs Creek
Wilson Creek
Cahuilla Creek
Chihuahua Creek
Rainbow Creek
Sandia Creek
De Luz Creek