# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2006-07

## *UNITED STATES OF AMERICA*
## *V.*
## *FALLBROOK PUBLIC UTILITY DISTRICT, ET AL*

## CIVIL NO. 1247 - SD-T

**CHARLES W. BINDER**
**WATERMASTER**
**P. O. BOX 631**
**FALLBROOK, CA.   92088**
**(760) 728-1028**
**FAX (760) 728-1990**

**August 2008**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

# TABLE OF CONTENTS

Page No.

1. Summary _____ 1

2. Introduction
   2.1 Background _____ 5
   2.2 Authority _____ 5
   2.3 Scope _____ 5

3. Surface Water Availability and Use
   3.1 Surface Flow _____ 7
   3.2 Surface Water Diversions _____ 13
   3.3 Water Storage _____ 13

4. Subsurface Water Availability
   4.1 General _____ 17
   4.2 Extractions _____ 17
   4.3 Water Levels _____ 19
   4.4 Groundwater Storage _____ 24

5. Imports/Exports
   5.1 General _____ 31
   5.2 Water Year 2006-07 _____ 35
   5.3 Water Years 1966-2007 _____ 35
   5.4 Lake Skinner _____ 39
   5.5 Diamond Valley Lake _____ 40

6. Water Rights
   6.1 General _____ 41
   6.2 Appropriative Surface Water Rights _____ 43
   6.3 Fallbrook PUD Changes Point of Diversion and Place of Use _____ 47
   6.4 Federal Reserved Water Rights Claims by
       Cahuilla and Ramona Bands _____ 47

7. Water Production and Use
   7.1 General _____ 49
   7.2 Water Purveyors _____ 50
   7.3 Indian Reservations _____ 69
   7.4 Small Water Systems _____ 72
   7.5 Irrigation Water Use _____ 72

i

Page No.

8. Unauthorized Water Use
    8.1 General _____ 73
    8.2 Unauthorized Small Storage Ponds _____ 73
    8.3 Rancho California Water District Water Use _____ 73
    8.4 Exportation of Treated Wastewater Derived from Native Waters ____ 74

9. Threats to Water Supply
    9.1 General _____ 75
    9.2 High Nitrate Concentrations _____ 75
    9.3 Potential Overdraft Conditions _____ 77
    9.4 Salt Balance _____ 78
    9.5 High Arsenic Concentrations _____ 79
    9.6 High Fluoride Concentrations _____ 79
    9.7 Quagga Mussel _____ 80

10. Water Quality
    10.1 Surface Water Quality _____ 83
    10.2 Groundwater Quality _____ 83

11. Cooperative Water Resource Management Agreement
    11.1 General _____ 89
    11.2 Required Flows _____ 89
    11.3 Water Quality _____ 91
    11.4 Monitoring Programs _____ 92

12. Five Year Projection of Watermaster Office Tasks, Expenditures and Requirements
    12.1 General _____ 93
    12.2 Normal Tasks _____ 93
    12.3 Additional Tasks _____ 93
    12.4 Projected Expenditures _____ 94

13. Watermaster Office Budget 2008-09 _____ 95

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

Page No.

3.1 - Stream Gaging Stations _____ 8

3.2 - Measured Surface Water Flow 2006-07 _____ 9

3.3 - Surface Water Diversions to Storage_____14

3.4 - Surface Water Diversions to Use_____15

3.5 - Water in Storage_____16

4.1 - Water Production by Substantial Users_____18

4.2 - Groundwater Storage at Camp Pendleton_____25

4.3 - Changes in Groundwater Storage Murrieta-Temecula Groundwater Area____27

4.4 - Changes in Useable Groundwater Storage Murrieta-Temecula
         Groundwater Area_____28

5.1 - Storage in State Water Project and Colorado River Reservoirs_____32

5.2 - Imports/Exports 2006-07_____36

5.3 - Total Dissolved Solids Concentration of Imported Water 2006-07_____37

5.4 - Imports/Exports 1966-2007_____38

6.1 - Appropriative Water Rights Permits & Licenses_____44

6.2 - Pre-1914 Appropriative Water Rights_____46

7.1 - Water Production and Use      _____51

7.2 - Definitions of Water Use by Municipal Water Purveyors_____52

7.3 - Water Deliveries to Temecula Valley Regional Water Reclamation
         Service Area _____55

7.4 - Rancho California Water District, Permit 7032 Area Water Use_____60

7.5 - Rancho California Water District, Rancho Division
         Return Flow Credit 2006-07_____61

7.6 - Rancho California Water District, Santa Rosa Division
         Return Flow Credit 2006-07_____62

7.7 – Percent Production from Younger Alluvium
    in Rancho California Water District Wells_____64

7.8 – Rancho California Water District Well Production
    From Younger and Older Alluvium_____65

10.1 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
    Specific Conductance and Temperature at Santa Margarita River
    Near Temecula_____84

11.1 – Monthly Summary of Required Flows, Discharges, Credits and Accounts,
    Cooperative Water Resource Management Agreement
    2007 Calendar Year_____90

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF FIGURES

1.1 - Local Production 1998 - 2007 .................................................................. 2
1.2 - Imports 1998 - 2007 ................................................................................ 2
1.3 - Total Production 1998 - 2007 .................................................................. 3
3.1 - Annual Streamflow for Santa Margarita River near Temecula ............ 11
3.2 - Annual Precipitation for Wildomar Gage .............................................. 12
4.1 - Water Level Elevations Well No. 8S/2W-12H1 .................................... 19
4.2 - Water Level Elevations Well No. 10S/4W-7J1 ...................................... 20
4.3 - Water Level Elevations Well No. 7S/3W-20C9 .................................... 21
4.4 - Water Level Elevations Well No. 7S/3E-21G1 ...................................... 22
4.5 - Water Level Elevations Pechanga Indian Reservation Wells ............. 23
5.1 - Storage in State Water Project 1998 - 2007 ........................................ 33
5.2 - Storage in Colorado River Reservoirs 1998 - 2007 ............................ 33
10.1 - Total Dissolved Solids Concentration RCWD Well 8S/2W-12K .......... 85
10.2 - Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2 ... 86
10.3 - Nitrate Concentration Camp Pendleton Well 10S/4W-7A2 ............... 87

## APPENDICES

### Appendix A - Production and Use Water Year 2006-07

| | |
|---|---|
| Table A-1 | Eastern Municipal Water District |
| Table A-2 | Elsinore Valley Municipal Water District |
| Table A-3 | Fallbrook Public Utility District |
| Table A-4 | Metropolitan Water District |
| Table A-5 | Pechanga Indian Reservation |
| Table A-6 | Rainbow Municipal Water District |
| Table A-7 | Rancho California Water District |
| Table A-8 | U.S.M.C. - Camp Pendleton |
| Table A-9 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table A-10 | Western Municipal Water District – Murrieta Division |
| Table A-11 | Miscellaneous Water Production and Import |

**Appendix B - Production and Use Water Years 1965-66 To 2006-07**

| | |
|---|---|
| Table B-1 | Eastern Municipal Water District |
| Table B-2 | Elsinore Valley Municipal Water District |
| Table B-3 | Fallbrook Public Utility District |
| Table B-4 | Fallbrook Public Utility District (Wastewater) |
| Table B-5 | Metropolitan Water District |
| Table B-6 | Pechanga Indian Reservation |
| Table B-7 | Rainbow Municipal Water District |
| Table B-8 | Rancho California Water District |
| Table B-9 | U.S.M.C. - Camp Pendleton |
| Table B-10 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table B-11 | Western Municipal Water District – Murrieta Division |
| Table B-12 | Miscellaneous Water Production and Import |

**Appendix C - Substantial Water Users 2006-07**

**Appendix D - Water Quality Data**

<u>Last Published</u>

| | | |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho California Water District | 1998-99 |
| Table D-2.1 | Nutrient Sampling by Rancho California Water District | 2002-03 |
| Table D-3 | Wells in Western Municipal Water District – Murrieta Division | 2006-07 |
| Table D-4 | Wells in Rancho California Water District | 2006-07 |
| Table D-5 | Wells on Indian Reservations | 2006-07 |
| Table D-6 | Wells on Camp Pendleton | 2006-07 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |
| Table D-12 | Surface Water Sampled by USGS on Cahuilla Creek | 2006-07 |

**Appendix E.1 – Cooperative Water Resource Management Agreement**
**Required Flows and Accounts – Calendar Year 2007**

**Appendix E.2 – Cooperative Water Resource Management Agreement**
**Statement of Work**
**Lower Santa Margarita River Watershed Monitoring Program**

**Appendix E.3 – Cooperative Water Resource Management Agreement**
**Pala Park Groundwater Monitoring Well**

**Appendix F – Annual Report Issues Subordinated During Effective Period of the**
**Cooperative Water Resource Management Agreement**

**MAP**

Major Water Purveyors                                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 2006-07 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989.  The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system.  Local vagrant groundwaters that do not support the Santa Margarita River stream system are outside Court jurisdiction.

Section 3 - Surface water flows were well below normal in 2006-07.  Flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula, and the Santa Margarita River at Ysidora were 5%, 26% and 12% of their long-term averages respectively.  Direct surface diversions to use totaled 711 acre feet compared with 901 acre feet in 2005-06. The total quantity of water in storage in the Watershed on September 30, 2007, was 757,293 acre feet, of which 27,065 acre feet were Santa Margarita River water and 730,228 acre feet were imported water.

Section 4 - Groundwater extractions were 44,276 acre feet compared to 43,252 acre feet in 2005-06.  Water purveyors pumped 38,676 acre feet and 5,600 acre feet were pumped by other substantial users.  Total annual local production including surface diversions for use for the period 1998-2007 is shown on Figure 1.1.

Section 5 - During 2006-07, 106,209 acre feet of net imports were distributed for use within the Santa Margarita River Watershed.  This compares with 98,068 acre feet in 2005-06 and represents an increase of eight percent.  Annual imports for the period 1998-2007 are shown on Figure 1.2.  Exports of wastewater and native water for use outside the watershed in 2006-07 were 18,060 acre feet.  This compares with 19,859 acre feet in 2005-06 and represents a decrease of 9 percent.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights.  Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights.  Except for appropriative rights, water rights generally have not been quantified in the watershed.  Perfected appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 906,892 gallons per day which corresponds to 1.4 cfs or 2.78 acre feet per day of direct diversion rights and 44,313.5 acre feet of active storage rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 1.1



Figure 1.2



2

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 7 - Total imported supplies plus local production totaled 151,197 acre feet compared to 142,327 reported in 2005-06.  Of that quantity, 59,696 acre feet were used for agriculture; 11,494 acre feet were used for commercial purposes; and 61,401 acre feet were used for domestic purposes; 141 acre feet were discharged to Murrieta Creek; 2 acre feet were discharged to Temecula Creek, and 10 acre feet were discharged to Santa Gertrudis Creek; 3,706 acre feet were discharged by Rancho California WD during 2006-07 pursuant to the Cooperative Water Resources Management Agreement (CWRMA) (3,576 acre feet to the Santa Margarita River from MWD WR-34 and 130 acre feet to Murrieta Creek from the System River Meter); 4,160 acre feet of fresh water were exported by Camp Pendleton; and 2,247 acre feet were recharged by Rancho California WD to storage.  The overall system loss was 8,340 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Total annual production for the period 1998-2007 is shown on Figure 1.3

Figure 1.3



3

Section 8 – Use of water from small storage ponds may be unauthorized. Camp Pendleton has taken the position that exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River system, without an appropriative right for such exportation, is unauthorized use of water.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed. Additional threats have been recently identified including high concentrations of nitrates, arsenic and fluoride in the Murrieta-Temecula area as well as the discovery of the quagga mussel in imported supplies.

Section 10 – The U. S. Geological Survey (USGS) monitored surface water quality at the Temecula gaging station on the Santa Margarita River.

Groundwater samples from wells were analyzed for water quality by Camp Pendleton, Western MWD - Murrieta Division, Rancho California WD, and the USGS (on Indian Reservations) during 2006-07. The two primary constituents of interest are nitrates and total dissolved solids (TDS). The Basin Plan Objective for TDS of 750 mg/l was exceeded in six of eleven wells at Camp Pendleton. Two of the seven wells sampled by Rancho California WD for TDS showed concentrations exceeding the Basin Plan Objective.

Section 11 - The Cooperative Water Resource Management Agreement between Camp Pendleton and Rancho California Water District was approved by the District Court on August 20, 2002. During the 2007 calendar year, Rancho California WD discharged 3,609 acre feet to the Santa Margarita River to meet flow requirements under the Agreement. There were no contributions to Camp Pendleton's groundwater account which remained full at 5,000 acre feet.

Section 12 - Projected Watermaster tasks for the next five years are listed.

Section 13 - A total Watermaster budget for the Water Year 2008-09 is proposed to be $545,300. This budget includes $327,425 for the Watermaster Office and $217,875 for operation of gaging stations and groundwater monitoring by the USGS.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court issued an Order appointing the Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court.   The appointing Order described the Watermaster's powers and duties as well as procedures for funding and operating the Watermaster's office.  Also in 1989, the Court appointed a Steering Committee that at the conclusion of 2006-07 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, Western Municipal Water District, and Rancho California Water District.   The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist the Watermaster.

### 2.2   Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing his findings and conclusions to the Court promptly after the end of each water year.

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing Order.  Information and data contained in this report are based on information reported to the Watermaster by others.   Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report, although most of the data presented are based on measurements.  Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

3.1   <u>Surface Flow</u>

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued. During Water Year 2006-07 the USGS operated 13 stations under an agreement with the Watermaster.  These include three stations where Riverside County Flood Control and Water Conservation District shares the local costs with the Watermaster.  In addition to stream flows, the USGS also measures water elevation at Vail Lake.

The USGS also operates several stations in the watershed under contract with Camp Pendleton.  These include stream gaging stations on Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill.  The USGS also operates a tidal water level recorder on the Santa Margarita River at its mouth.

Monthly flows for stations in Water Year 2006-07 are shown on Table 3.2.  Those flows consist of USGS discharge determinations available at the time this report is published.  Official USGS discharges for 2006-07 are published by the USGS at the following website: *http://waterdata.usgs.gov/ca/nwis/sw*

In considering the historical record of flow at these stations, it should be recognized that the long term averages include variations in watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, *Water Resources Data - California*, which was published annually by the USGS in hard copy form through Water Year 2003-04. For subsequent years the gaging station descriptions can be found at the website provided above.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1

*SANTA MARGARITA RIVER WATERSHED*
**STREAM GAGING STATIONS**
2006-07

| STATION NAME | STATION NO. | AREA SQ MI | RECORDED BY | PERIOD OF RECORD |
|---|---|---|---|---|
| Temecula Creek Near Aguanga | 11042400 | 131 | USGS | 8/57 •• ••••••••••• •••••••••• ••••••••••• ••••••••••• •••••••• |
| Wilson Creek Above Vail Lake | 11042490 | 122 | USGS | 10/88 10/94 ••••• |
| Temecula Creek At Vail Dam | 11042520 | 320 | USGS | 2/23 ••••••• ••••••••••• •••••••••• ••••••••••• ••••••••••• 10/77 •••••••• |
| Vail Lake at Temecula (Reservoir Storage) | 11042510 | 320 | USGS | 10/48 • ••••••••••• •••••••••• ••••••••••• ••••••••••• •••••••••• ••••••••••• •••••••• |
| Pechanga Creek Near Temecula | 11042631 | 13 8 | USGS | 10/87 •• ••••••••••• •••••••• |
| Warm Springs Creek Near Murrieta | 11042800 | 55 4 | USGS | 10/87 •• ••••••••••• •••••••• |
| Santa Gertrudis Creek Near Temecula | 11042900 | 90 1 | USGS | 10/87 •• • •••••••••• •••••••• |
| Murrieta Creek At Tenaja Road | 11042700 | 30 | USGS | 10/97 •• •••••••• |
| Murrieta Creek At Temecula | 11043000 | 222 | USGS | 10/25 •••• ••••••••••• •••••••••• ••••••••••• ••••••••••• ••••••••••• •••••••• |
| Santa Margarita River Near Temecula | 11044000 | 588 | USGS | 2/23 ••••••• ••••••••••• •••••••••• ••••••••••• ••••••••••• •••••••••• ••••••••••• •••••••• |
| Rainbow Creek Near Fallbrook | 11044250 | 10 3 | USGS | 9/89 ••••••••••• •••••••• |
| Sandia Creek Near Fallbrook | 11044350 | 21 1 | USGS | 9/89 ••••••••••• •••••••• |
| Santa Margarita River At FPUD Sump 1/ | 11044300 | 620 | USGS | 10/24 ••••• ••••••••••• •••••••••• ••••••••••• ••••••••••• •••••••••• 9/80 • 9/89 ••••••••••• •••••••• |
| Santa Margarita River Tributary Near Fallbrook | 11044600 | 0.52 | USGS | 10/61 9/65 •••• |
| DeLuz Creek Near DeLuz | 11044800 | 33 | USGS | 10/92 ••••••• •••••••• |
| DeLuz Creek Near Fallbrook 2/ | 11044900 | 47 5 | USGS/ USMC | 2/51 ••••••••• ••••••••••• 77 •••••••• 9/89-9/90 • 4/02-2/03 • |
| Santa Margarita River Near DeLuz Station | 11045000 | 705 | USGS | 10/24 - 9/26 •• |
| Fallbrook Creek 3/ Near Fallbrook | 11045300 | 6 97 | USGS/ USMC | 10/64 ••••• 9/76 ••••••• 12/88 • ••••••••••• •••••••• |
| Santa Margarita River At Ysidora 4/ | 11046000 | 723 | USGS | 3/23 ••••••• ••••••••••• •••••••••• ••••••••••• ••••••••••• •••••••••• ••••••••••• •••••••• |

WATER YEAR ENDING 1920   1930   1940   1950   1960   1970   1980   1990   2000

1/ Period of record includes measurements for Santa Margarita near Fallbrook (#11044500) for period October 1924 to September 1980
2/ Recorded by USMC, Camp Pendleton October 1966 to 1977      3/ Recorded by USMC, Camp Pendleton prior to October 1993
4/ Station temporarily operated as SMR at USMC Diversion Dam near Ysidora #11045050 from February 26, 1999 to September 27, 2001

8

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

*SANTA MARGARITA RIVER WATERSHED*
**MEASURED SURFACE WATER FLOW**
2006-07
Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 2006 | YEARS OF RECORD THRU 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 77 | 76 | 100 | 118 | 128 | 109 | 92 | 70 | 45 | 35 | 36 | 41 | 927 | 5,770 | 49 |
| Pechanga Creek Near Temecula [1] | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531 | 19 |
| Warm Springs Creek Near Murrieta | 55 4 | 0 | 0 | 19 | 0 | 9 | 0 | 16 | 0 | 0 | 0 | 2 | 0 | 47 | 3,290 | 19 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 0 | 11 | 34 | 0 | 34 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 100 | 3,140 | 19 |
| Murrieta Creek Near Murrieta [2] | 30 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0 [3] | 4,430 | 8 (1998-2005) |
| Murrieta Creek At Temecula | 222 | 2 | 18 | 60 | 9 | 140 | 95 | 83 | 2 | 58 | 0 | 2 | 0 | 470 | 10,121 | 82 |
| Santa Margarita River Near Temecula | 588 | 247 | 279 | 256 | 489 | 601 | 511 | 512 | 239 | 200 | 193 | 187 | 180 | 3,894 | 15,145 / 20,390 | 58 (1949-2006) / 26 (1923-48) |
| Rainbow Creek Near Fallbrook | 10.3 | 47 | 26 | 33 | 35 | 53 | 45 | 29 | 15 | 7 | 21 | 5 | 4 | 320 | 2,830 | 17 |
| Sandia Creek Near Fallbrook | 21 1 | 232 | 231 | 290 | 281 | 313 | 301 | 272 | 214 | 206 | 188 | 163 | 196 | 2,887 | 7,410 | 17 |
| Santa Margarita River At FPUD Sump | 620 | 351 | 380 | 434 | 734 | 950 | 801 | 833 | 377 | 269 | 218 | 204 | 168 | 5,739 | 32,420 | 17 |
| DeLuz Creek Near DeLuz | 33 | 16 | 20 | 39 | 51 | 87 | 45 | 5 | 0 | 0 | 0 | 0 | 0 | 263 | 10,350 | 14 (1993-2006) |
| Santa Margarita River At Ysidora | 723 | 395 | 236 | 151 | 231 | 843 | 932 | 746 | 316 | 102 | 0 | 0 | 0 | 3,952 | 32,250 [4] / 31,390 | 58 (1949-2006) / 26 (1923-48) |
| Fallbrook Creek Near Fallbrook | 6.97 | 4 | 18 | 26 | 33 | 65 | 31 | 21 | 11 | 2 | 0 | 0 | 0 | 211 | 1,372 / 1,462 [5] | 18 (1989-2006) / 12 (1965-76) |

1/ In summer 2006 gaging location was moved upstream 0 4 miles from prior location to current location 100 feet upstream of Metropolitan Water District pipe crossing, 0.4 miles upstream of the Rainbow Canyon Road/Old Highway 395 Bridge.
2/ Previously published as Murrieta Creek at Tenaja Road
3/ Continuous record stopped in lieu of bridge installation to be completed in 2007. Only miscellaneous measurements were taken from February 22, 2005.
4/ Includes record of two years at Santa Margarita River at USMC Diversion Dam near Ysidora station
5/ Includes wastewater flows

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total flows at four long-term stations for Water Years 2005-06 and 2006-07 are compared with their averages in the tabulation below.  Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 2006).

| | TOTAL FLOW | | AVERAGE FLOW |
| | 2005-06 Acre Feet | 2006-07 Acre Feet | Through 2006 Acre Feet |
|---|---|---|---|
| Temecula Creek Near Aguanga | 2,053 | 927 | 5,770 (1957-2006) |
| Murrieta Creek At Temecula | 5,517 | 470 | 10,121 (1925-2006) |
| Santa Margarita River Near Temecula | 11,271 | 3,894 | 15,145 (1949-2006) 20,390 (1923-1948) |
| Santa Margarita River At Ysidora (various locations) | 18,743 | 3,952 | 32,250 (1949-2006) 31,390 (1923-1948) |

The foregoing tabulation indicates the flows for Water Year 2006-07 were well below normal.  Flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula and the Santa Margarita River at Ysidora were 5%, 26% and 12% of their long-term averages respectively.  Flows at Temecula Creek near Aguanga were 16% of the long-term average.

The Santa Margarita River near Temecula station is of particular interest relative to discharge requirements specified in the Cooperative Water Resources Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD, as described in Section 11.  The long-term time series for annual streamflow for Santa Margarita River near Temecula is provided on Figure 3.1 showing the 2006-07 flows were in the second quartile and significantly less than the flows for most of the years since 1990.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 3.1



It is also interesting to review long-term precipitation records relative to long-term streamflow.  Figure 3.2 shows the long-term time series for annual precipitation for the Wildomar gage maintained by the Riverside County Flood Control and Water Conservation District.  The Wildomar gage is specified in the CWRMA for determining water year types in establishing Rancho California WD discharge requirements to meet flows for the Santa Margarita River near Temecula.  The long-term average precipitation for the Wildomar Gage for the period 1914 through 2007 is 13.96 inches.  The reported precipitation for Water Year 2006-07 is 4.14 inches, which is the second lowest amount for the period of record.

Monthly flows shown in Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for Rancho California WD discharges into the Santa Margarita River and Murrieta Creek.  Most of Rancho California WD discharges are pursuant to the CWRMA.  During Water Year 2006-07 the total CWRMA discharges into the Santa Margarita River and Murrieta Creek equaled 3,706 acre feet.

The discharges into Santa Margarita River totaled 3,576 acre feet from outlet WR-34, located just upstream from the Santa Margarita River near Temecula gaging station. Additional discharges into Murrieta Creek occurred during the period March 2 – 10 and June 4 – 12, 2007, when the pipeline serving WR-34 was shut down.  The discharges to Murrieta Creek totaled 130 acre feet from the potable system at the System River Meter.

Figure 3.2



During 2006-07, Rancho California WD also released:  2 acre feet from wells into Temecula Creek, 141 acre feet from wells into Murrieta Creek, and 10 acre feet from wells into Santa Gertrudis Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

3.2   Surface Water Diversions

Surface diversions to surface water storage and groundwater storage during 2005-06 and 2006-07 are shown in Table 3.3.   In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions.   Inflow to Vail is calculated as the sum of evaporation, spill, releases and change of storage.   Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage.

Direct surface diversions for 2006-07 are shown in Table 3.4.   The use is primarily irrigation.   Estimated consumptive uses, losses and returns are also shown.

3.3   Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.5, together with the water in storage on September 30, 2006, and September 30, 2007.   Total Santa Margarita River stream system water in storage at the end of Water Year 2006-07 totaled 27,065 acre feet, compared to 30,796 acre feet at the end of the previous year.   Imported water in storage in Lake Skinner and Diamond Valley Lake, both operated by Metropolitan Water District of Southern California (MWD), is also shown on Table 3.5.

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE**
**2006-07**
Quantities in Acre Feet

| | Surface Water Storage | | | |
| | Vail Lake | | Lake O'Neill | |
| | 2005-06 | 2006-07 | 2005-06 | 2006-07 |
|---|---|---|---|---|
| Storage end of prior year | 33,280 | 30,300 | 687 | 496 |
| Inflow - Total | 3,361 | 1,145 | 3,138 [1] | 1,484 [2] |
| Inflow to be Bypassed | 539 | 209 | 0 | 0 |
| Spill | 0 | 0 | 0 | 0 |
| Diversions to Surface Storage | 2,822 [3] | 936 [3] | 3,138 [4] | 1,484 [4] |
| Annual Evaporation | 4,403 | 4,082 | 380 | 353 |
| Releases - Total | 1,938 | 913 | 1,110 | 334 |
| Release to GW Storage | 1,399 [5] | 704 [5] | 1,110 | 334 |
| Apparent Seepage to GW | 0 | 0 | 1,839 [6] | 678 [6] |
| Change of Storage | (2,980) | (3,850) | (191) | 119 |
| Storage End of Year | 30,300 | 26,450 | 496 | 615 |
| | Groundwater Storage | | | |
| Recharge Release from Storage Facility | 1,399 | 704 | 2,949 [7] | 1,012 [7] |
| Direct Recharge | 0 | 0 | 6,610 [8] | 4,706 [9] |

1/  2,615 AF diverted from the Santa Margarita River, 433 AF estimated inflow from Fallbrook Creek, and 90 AF from local runoff

2/  1,230 AF diverted from the Santa Margarita River, 211 estimated inflow from Fallbrook Creek, and 43 AF from local runoff

3/  Inflow less Spill less Inflow (Oct 1 to Oct 31 and May 1 to Sept 30)

4/  Inflow less Spill

5/  Total Release less Inflow to be bypassed

6/  Includes seepage losses, leakage through flashboards and unaccounted for water

7/  Includes Release to GW Storage and Apparent Seepage to GW from Lake O'Neill

8/  Includes 5,535 AF of direct recharge and 1,075 AF of indirect recharge

9/  Includes 3,886 AF of direct recharge and 820 AF of indirect recharge

14

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO USE**
**2006-07**
Quantities in Acre Feet

| DIVERTOR | Surface Diversions | Consumptive Use[1] | Loss[2] | Return |
|---|---|---|---|---|
| Blue Bird Ranch | 31.5 | 21.3 | 3.2 | 7.1 |
| James Carter | 52 | 35.1 | 5.2 | 11.7 |
| Chambers | 6 | 4.1 | 0.6 | 1.4 |
| Cal June, Inc. | 97 | 65.5 | 9.7 | 21.8 |
| Papac | 38 | 25.7 | 3.8 | 8.6 |
| Sage Ranch Nursery | 100 | 67.5 | 10.0 | 22.5 |
| Daily Family Trust | 7 | 4.7 | 0.7 | 1.6 |
| Owen Strange | 250 | 168.8 | 25.0 | 56.3 |
| Wilson Creek Dev. LLC | 80 | 54.0 | 8.0 | 18.0 |
| San Diego State University | 50 | 33.8 | 5.0 | 11.3 |
| **TOTAL** | 711.5 | 480.3 | 71.2 | 160.1 |

---

[1]  Consumptive use equals 75% of Diversions less Losses
[2]  Losses equal 10% of Diversions
[3]  Returns equal 25% of Diversions less Losses

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
2006-07
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity | Water in Storage | |
|---|---|---|---|
| | | 9/30/2006 | 9/30/2007 |
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | 47 | 0 | 0 |
| Vail Lake | 49,370 | 30,300 | 26,450 |
| Lake O'Neill | 1,200 | 496 | 615 |
| **SUBTOTAL** | **50,707** | **30,796** | **27,065** |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 37,465 | 38,621 |
| Diamond Valley Lake | 810,000 | 779,701 | 691,607 |
| **SUBTOTAL** | **854,000** | **817,166** | **730,228** |
| **TOTAL STORAGE** | **904,707** | **847,962** | **757,293** |

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

4.1   <u>General</u>

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water.  The Court has identified two basic types of subsurface water in its interlocutory judgments.  One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries.  Such waters have been determined to be outside the continuing jurisdiction of the Court.  These waters are typically found in the basement complex and/or residuum deposits in the Watershed.  Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, contribute to and support the Santa Margarita River and/or its tributaries.  Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium.  Younger alluvial deposits are commonly exposed along streams and in valleys.  Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels.  Older alluvium may or may not be exposed at ground surface.  The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

4.2   <u>Extractions</u>

Production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area along with estimated consumptive use and return flows.  Recovery of imported water that has been directly recharged is not included in Table 4.1.  Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 2006-07, production by purveyors totaled 38,676 acre feet, compared to 37,764 acre feet in 2005-06.  Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 2007 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type.  These quantities are reported in Appendix C to total 5,600 acre feet in 2006-07.  Of the subsurface extractions, 75 percent is estimated to have been consumptively used and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed.  Although return flows average about 25 percent, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

*SANTA MARGARITA RIVER WATERSHED*
**SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS**
2006-07

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES | OTHER IRRIGATION PRODUCTION ACRE FEET | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| Wilson Creek Above Aguanga GWA Includes Anza Valley *(Lake Riverside, Anza MWC. Cahuilla)* | 504 | 566 [2] | 1,952 | 2,456 | 0 | 2,456 | 1,842 | 614 |
| Temecula Creek Above Aguanga GWA *(Butterfield Oaks MHP)* | 20 | 216 | 556 | 576 | 38 | 614 | 458 | 156 |
| Aguanga GWA *(Outdoor Resorts) (Jojoba Hills)* | 548 | 439 | 1,352 | 1,900 | 330 | 2,230 | 1,648 | 582 |
| Upper Murrieta Creek (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lower Murrieta Creek (Santa Gertrudis/Tucalota Creek above 7S/2W-18 -- Includes FPUD Diversion from Lake Skinner) | 0 | 410 | 44 | 44 | 100 | 144 | 101 | 44 |
| Murrieta-Temecula GWA *(RCWD *, WMWD (Murrieta Division), EMWD, Pechanga and Hawthorn)* | 30,369 | 856 | 1,085 | 31,454 | 52 | 31,506 | 23,626 | 7,880 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 236 | 595 | 595 | 45 | 640 | 477 | 163 |
| Sandia Creek | 0 | 55 | 0 | 0 | 97 | 97 | 65 | 32 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 7,235 | 20 | 16 | 7,251 | 50 | 7,301 | 2,352 | 789 |
| **TOTAL** | 38,676 | 2,798 | 5,600 | 44,276 | 712 [3] | 44,988 | 30,568 | 10,260 |

1/ Estimated consumptive use is equal to 75% of groundwater production plus 75% of surface diversions less 10%
   except for Camp Pendleton where export of 4,160 acre feet is excluded and return flows include any measured wastewater returns.
2/ Includes lands overlying deep aquifer in Anza Valley
3/ Includes surface diversion for irrigation, commercial and domestic use
* - RCWD pumped an additional 364 AF that was exported to the San Mateo Watershed

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total production of Santa Margarita River water, surface diversions and groundwater production by water purveyors and private irrigators is listed on Table 4.1.

4.3   Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities.  Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5.

Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake.  Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993.  Water levels rose 2.4 feet between October 2006 and March 2007, when the below-noted reading was taken. It should be noted that the Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos (VDC) recharge area, where releases from Vail Lake as well as imported water are recharged.  In Water Year 2006-07, 14,175 acre feet of imported water were recharged in the VDC of which 84 percent was recovered in the same year.

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2007)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.2 shows water levels at Camp Pendleton in Well No. 10S/4W-7J1 (previously referred to as 10S/4W-7J4) a monitoring well located in the Upper Sub-basin. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 declined 3.4 feet in the period between September 2006 and September 2007.

FIGURE 4.2



Ground El. 92 Feet; Depth 141 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-2007); Leeds Hill Study (1973-85) Dates Estimated
Well previously referred to as 10S/4W-7J4

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from production Well No. 7S/3W-20C9 (Holiday Well) in the Murrieta Division service area of Western Municipal Water District. Water levels in this well declined 2 feet by the end of 2006-07. Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 2006-07, increased by 4 feet.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company Well No. 1, a production well located in the Anza Valley.  Water levels in this well rose 2.5 feet between October 2006 and January 2008.  As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells.  Current levels are within the historical range.

FIGURE 4.4



[1] Static water levels plotted after April 1999
Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet;  Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2007); DWR Bulletin 91-22 (1950-73)

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation.  The well is not used for water production and its depth as measured in 1972 was 159 feet.  Water levels collected since 1925 reflect unconfined groundwater levels.  As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods until recently.  In the past few dry years, levels have declined below their usual range.  In November 2004, this well went dry due to the preceding relatively dry hydrological conditions and pumping of the nearby New Kelsey Well on the Pechanga Reservation.  In order to continue to monitor water levels on the Pechanga Indian Reservation, water levels for Well No. 8S/2W-29B9 are also shown on Figure 4.5.  Well No. 8S/2W-29B9 is completed in the younger alluvium.  As shown on Figure 4.5 water levels for Well No. 8S/2W-29B9 coincide with water levels for the common period of record for Well No. 8S/2W-29G1.  Water levels in Well 8S/2W-29B9 declined by 8.4 feet in 2006-07.

FIGURE 4.5



8S/2W-29G1:  Ground El. 1091.1 Feet; Depth 159.1 Feet
8S/2W-29B9:  Ground El. 1075.93 Feet; Depth 113.0 Feet
U.S. Geological Survey Records

Changes in water levels in the above noted wells between the end of the previous Water Year and the end of the 2007 Water Year are shown below:

| Well | Water Elevation 2006 Feet | Water Elevation 2007 Feet | Change in Water Level Feet | |
|---|---|---|---|---|
| RCWD 8S/2W-12H1 | 1131.5 | 1133.9 | Up | 2.4 |
| USMC 10S/4W-7J1* | 88.3 | 84.9 | Down | 3.4 |
| WMWD 7S/3W-20C9 | 1023.0 | 1021.0 | Down | 2.0 |
| Anza MWC 7S/3E-21G1 | 3819.1 | 3821.6** | Up | 2.5 |
| Pechanga IR 8S/2W-29B9 | 987.0 | 978.6 | Down | 8.4 |
| Pechanga IR 8S/2W-29G1 | N/A | N/A | Well Dry | |

\* Well previously referred to as 10S/4W-7J4
\*\* Reading taken 1/11/08

## 4.4.    Groundwater Storage

Bulletin 118 Update 2003 prepared by the State of California Department of Water Resources describes three groundwater basins in the Santa Margarita River Watershed: Santa Margarita Valley, Temecula Valley, and Coahuila (Cahuilla) Valley.  These basins are also known as the Santa Margarita Groundwater Basin, the Murrieta-Temecula Groundwater Basin, and the Anza Groundwater Basin.  Groundwater storage in each of these basins is described in this section.

Santa Margarita Groundwater Basin – The Santa Margarita Groundwater Basin is located along the Santa Margarita River at Camp Pendleton and includes three sub-basins: Upper, Chappo, and Ysidora.  Useable groundwater storage is summarized in Table 4.2.  Table 4.2 shows that the total combined storage for all the sub-basins between the depths of 5 and 100 feet is 48,100 acre feet. However, much of that storage is below sea level.  Thus, the useable capacity is considered to be 28,700 acre feet as shown in Table 4.2. In 2006-07 useable groundwater storage in place was computed for all three sub-basins to be 25,798 acre feet.  The useable storage in place for the three sub-basins amounted to 28,147 acre feet in 2005-06.  Thus there was a decrease in groundwater storage in place of 2,349 acre feet for the water year.  It may be noted that classification of  storage as useable is made without allowances for maintenance of riparian habitat.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Table 4.2

*SANTA MARGARITA RIVER WATERSHED*

## GROUNDWATER STORAGE AT CAMP PENDLETON
2006-07
Quantities in Acre Feet

| | | Sub-basin | | | |
|---|---|---|---|---|---|
| | | Upper | Chappo | Ysidora | Total |
| I. | Available Storage | | | | |
| | A. Total Storage [1] | 12,500 | 27,000 | 8,600 | 48,100 |
| | B. Useable Storage | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| II. | Unused Storage | | | | |
| | A. Wells used for Depth | 10S/4W-7J1* | 10S/4W-18L1 | 11S/5W-11D4 | |
| | B. Land Surface Elevation - Feet | 92.0 | 73.6 | 18.8 | |
| | C. Depth to Water - Feet [4] | 7.1 | 10.1 | 13.7 | |
| | D. Depth below 5 Feet | 2.1 | 5.1 | 8.7 | ---- |
| | E. Average Area - Acres [5] | 840 | 2,550 | 1,060 | ---- |
| | F. Specific Yield [6] | 0.216 | 0.130 | 0.090 | ---- |
| | G. Unused Storage below 5 Feet | 381 | 1,691 | 830 | ---- |
| III. | Useable Storage in Place [7] | 12,119 | 13,309 | 370 | 25,798 |
| IV. | Useable Storage in Place 2005-06 | 12,500 | 15,000 | 647 R | 28,147 R |
| V. | Change in Storage 2006-07 | (381) | (1,691) | (277) | (2,349) |

1 Computed by USGS (Worts, F. C., Jr. and Boss, R. F., *Geology and Ground-Water Resources of Camp Pendleton, CA, July 1954)* as the storage between depths of 5 and 100 feet
2 Storage between 5 foot depth and sea level
3 Storage between 5 foot depth and 10 feet above sea level
4 Reported by Camp Pendleton as end of September values unless noted otherwise
5 Average area estimated over depth interval for unused storage
6 From Worts and Boss for depth interval of 5 to 50 feet
7 Useable storage includes stored water reserved for riparian habitat; however specific amount stored for such purposes not delineated.
* Previously referred to as Well 10S/4W-7J4
R Revised

Murrieta-Temecula Groundwater Basin – The Murrieta-Temecula Groundwater Basin is located along Murrieta and Temecula Creeks in the Upper Santa Margarita River Watershed.  Total groundwater storage at the end of water year 2001 was computed for each of 22 hydrologic subareas that make up the Groundwater Basin.  These computations were based on the areal extent of each subarea, the thickness of each of three aquifers, (younger alluvium, Pauba aquifer and Temecula aquifer), a specific yield for each aquifer, and the depth to water in each aquifer at the end of the water year.  Specific yields were based on unconfined conditions for all aquifers.  The total groundwater storage in the uppermost 500 feet as of September 30, 2001, was estimated at 1,340,556 acre feet.

Annual changes in groundwater storage have been computed for the years since 2001 using two methodologies – a water budget method and a groundwater level method.  The water budget method determines the change in storage as the difference between the major elements of inflow and outflow to the groundwater area.  Table 4.3 shows the changes for Water Years 2003 through 2007.  The change in groundwater storage for Water Year 2007 determined using the water budget method is minus 11,149 acre feet.

The groundwater level method is based on the changes in water levels in key wells in the hydrologic sub-areas as shown on Table 4.4.  Unfortunately water levels were not available in 2007 for key wells in Subareas 5, 13, 16 and 17.  Well 402, the key well in sub-area 5, has not been measured in many years, thus sub-area 5 has been excluded from the computation in recent years.  Apparently, roots have prevented measurement of water levels in Well 414, the key well in sub-area 13 since 2003.  Sub-areas 16 and 17 overlie the Temecula aquifer that has a storativity of 0.0036 so water level changes in those subareas produce relatively minor storage changes compared to a similar change in the younger alluvium or Pauba aquifers.  Changes in storage under the groundwater level method for Water Years 2003 through 2007 are shown in Table 4.4.  The change in groundwater storage for Water Year 2007 is calculated as a gain of 3,411 acre feet.

The foregoing two methods are based on independent measurements and estimates.  The estimates from the two methods are generally comparable for 2003 and 2004 as well as 2002 as reported in prior Watermaster reports.  The estimates from the two methods for 2005 through 2007 indicate differences in the results.  It will take testing over a number of years under varying hydrologic conditions to refine these approaches.  These values will be compared with those computed with the groundwater model when the model is updated, which is expected to be completed in 2008 or 2009.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.3

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Water Budget Method
Quantities in Acre Feet

| Elements of Inflow | Water Year Ending | | | | | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
| Releases from Vail [1] | (314) | (658) | (109) | (1,269) | 1,399 [R] | 704 |
| Releases from Lake Skinner [2] | 146 | 67 | 153 | 2,710 | 292 | 54 |
| Freshwater Releases to Stream [3] | 715 | 4,896 | 3,146 | 3,384 | 4,923 | 3,859 |
| Reclaimed Water Released to Stream [4] | 2,180 | 104 | 0 | 0 | 0 | 0 |
| Recharged Imported Water [5] | 16,265 | 15,694 | 16,088 | 16,504 | 18,820 [R] | 14,175 |
| Return Flow from RCWD Groundwater Production [6] | 9,132 | 8,782 | 8,360 | 8,958 | 9,250 | 9,137 |
| Return Flow from Import Direct Use [7] | 3,607 | 3,745 | 5,149 | 3,422 | 4,397 | 5,428 |
| Return Flow from Applied Wastewater [8] | 2,153 | 1,684 | 1,490 | 1,598 | 1,818 | 1,904 |
| Underflow and Tributary Inflow [9] | 4,932 | 24,874 | 5,727 | 123,020 | 9,212 | 785 |
| Subtotal | 38,816 | 59,188 | 40,004 | 158,327 | 50,111 [R] | 36,046 |
| **Elements of Outflow** | | | | | | |
| Riparian Evapotranspiration and Underflow [10] | 508 | 508 | 508 | 508 | 508 | 508 |
| Total RCWD Groundwater Production [11] | 39,706 | 38,184 | 36,347 | 38,948 | 40,216 | 39,727 |
| Net Pumping by Others [12] | 2,948 | 3,160 | 3,139 | 3,119 | 3,265 | 3,066 |
| Surface Outflow [13] | 3,350 | 21,931 | 7,215 | 86,330 | 11,271 | 3,894 |
| Subtotal | 46,512 | 63,783 | 47,209 | 128,905 | 55,260 | 47,195 |
| Change in Groundwater Storage | (7,696) | (4,595) | (7,205) | 29,422 | (5,149) | (11,149) |

*R - Revision*
1 - Table A-7, Vail Release and Recharge
2 - Section 5.4
3 - Table A-7, SMR Release
4 - Table A-7, Reclaimed Wastewater, Murrieta Creek Discharge (ceased October 18, 2002)
5 - Table A-7, Footnote 3
6 - Table 7.8, Total Production times 0.23
7 - Rancho Division Direct Use Imports, Section 7.2 RCWD, times 0.23
8 - Reclaimed Wastewater Table A-7, Reuse in SMRW plus Table A-1, Reuse in SMRW, times 0.23
9 - Murrieta Creek Flow times 1.6697 which is based on a correlation between Murrieta Creek flow
   and Tributary Inflow, Areal Recharge and Subsurface Inflow for the period 1977-1998 as shown in
   Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
   Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
10 - Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
   Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
11 - Table 7.8 Total Production
12 - The sum of Groundwater Production from: [Table A-1 (EMWD), A-5 (Pechanga IR), A-10 (WMWD Murieta Division, previously A-5),
   Appendix C Murrieta-Temecula Groundwater Area], times .77
13 - Table 3.2 Santa Margarita near Temecula

TABLE 4.4

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN USEABLE GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Groundwater Level Method

| Sub-area | Key Aquifer | Specific Yield/ Storativity | Key Well | Aquifer Area Acres | Water Depth at End of Water Year (Feet) | | | | | Change in Depth (Feet) | | | | | Change in Storage in Water Year (Acre Feet) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2003 | 2004 | 2005 | 2006 | 2007 | 2002-2003 | 2003-2004 | 2004-2005 | 2005-2006 | 2006-2007 | 2003 | 2004 | 2005 | 2006 | 2007 |
| 1 | Temecula | 0.0036 | 301 [6] | 1371 | 182.82 | 128.06 | 122.82 | 116.54 | 129.00 | (51.14) | 54.74 | 5.26 | 6.28 | (12.46) | (252) | 270 | 26 | 31 | (61) |
| 2 | Pauba | 0.0398 | 439 | 479 | 35.92 | 37.98 | 25.74 | 31.17 | 37.10 | 5.05 | (2.06) | 12.24 | (5.43) | (5.93) | 96 | (39) | 233 | (104) | (113) |
| 3 | Pauba | 0.0309 | 146 | 802 | 28.51 | 31.92 | 24.23 | 28.96 | 33.36 | 5.44 | (3.41) | 7.69 | (4.73) | (4.40) | 135 | (85) | 191 | (117) | (109) |
| 4 | Pauba | 0.0350 | 401 | 694 | 97.21 | 80.03 | 69.93 | 169.80 | 82.71 | (19.86) | 17.18 | 10.10 | (99.87) | 87.09 | (482) | 417 | 245 | (2,426) | 2,115 |
| 5 | Pauba | 0.0319 | 402 [1] | 1322 | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 6 | Pauba | 0.0698 | 495 | 1562 | 77.00 | 86.60 | 89.10 | 89.88 | 101.24 | (3.93) | (9.60) | (2.50) | (0.78) | (11.36) | (428) | (1,047) | (273) | (85) | (1,239) |
| 7 | Temecula | 0.0012 | 211 [4] | 719 | 145.89 | 144.38 | 134.38 | 134.75 | 88.17 | 20.23 | 1.51 | 10.00 | (0.37) | 46.58 | 17 | 1 | 9 | (0) | 40 |
| 8 | Oyai | 0.20 | 492 [5] | 339 | 28.32 | 30.27 | 27.56 | 29.40 | 18.72 | 2.16 | (1.95) | 2.71 | (1.84) | 10.68 | 146 | (132) | 184 | (125) | 724 |
|  | Pauba | 0.0891 | 492 [5] | 496 | 28.32 | 30.27 | 27.56 | 29.40 | 18.72 | 2.16 | (1.95) | 2.71 | (1.84) | 10.68 | 95 | (86) | 120 | (81) | 472 |
| 9 | Temecula | 0.0036 | 410 | 2066 | 289.46 | 282.57 | 324.13 | 326.04 | 329.51 | (2.61) | 6.89 | (41.56) | (1.91) | (3.47) | (19) | 51 | (309) | (14) | (26) |
| 10 | Oyai | 0.20 | 426 | 1438 | 41.46 | 41.45 | 38.96 | 43.91 | 44.20 | 3.49 | 0.01 | 2.49 | (4.95) | (0.29) | 1,004 | 3 | 716 | (1,424) | (83) |
|  | Pauba | 0.0746 | 426 | 1165 | 41.46 | 41.45 | 38.96 | 43.91 | 44.20 | 3.49 | 0.01 | 2.49 | (4.95) | (0.29) | 303 | 1 | 216 | (430) | (25) |
| 11 | Oyai | 0.20 | 422 | 1405 | 57.86 | 59.01 | 60.32 | 60.54 | 61.49 | (4.31) | (1.15) | (1.31) | (0.22) | (0.95) | (1,211) | (323) | (368) | 62 | (267) |
|  | Pauba | 0.0634 | 422 | 1413 | 57.86 | 59.01 | 60.32 | 60.54 | 61.49 | (4.31) | (1.15) | (1.31) | (0.22) | (0.95) | (386) | (103) | (117) | (20) | (85) |
| 12 | Oyai | 0.20 | 417 [7] | 1769 | 93.17 | 94.52 | 90.22 | 85.21 | 82.85 | (3.84) | (1.35) | 4.30 | 5.01 | 2.36 | (1,359) | (478) | 1,521 | 1,773 | 835 |
|  | Pauba | 0.0422 | 417 [7] | 752 | 93.17 | 94.52 | 90.22 | 85.21 | 82.85 | (3.84) | (1.35) | 4.30 | 5.01 | 2.36 | (122) | (43) | 136 | 159 | 75 |
| 13 | Oyai | 0.20 | 414 [2] | 898 | 58.60 | — | — | — | — | 2.11 | — | — | — | — | 379 | — | — | — | — |
|  | Pauba | 0.0198 | 414 [2] | 398 | 58.60 | — | — | — | — | 2.11 | — | — | — | — | 17 | — | — | — | — |
| 14 | Temecula | 0.0036 | 462 | 2084 | 423.76 | 430.42 | 427.18 | 409.71 | 420.46 | (23.58) | (6.66) | 3.24 | 17.47 | (10.75) | (177) | (50) | 24 | 131 | (81) |
| 15 | Temecula | 0.0036 | 464 | 1347 | 315.33 | 317.75 | 319.97 | 321.97 | 324.01 | (0.45) | (2.42) | (2.22) | (2.00) | (2.04) | (2) | (12) | (11) | (10) | (10) |
| 16 | Temecula | 0.0036 | 209 | 1967 | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 17 | Temecula | 0.0036 | 139 [3] | 2008 | — | 452.62 | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 18 | Pauba | 0.0967 | 129 | 1546 | 199.00 | 200.39 | 204.12 | 204.62 | 205.22 | (1.67) | (1.39) | (3.73) | (0.50) | (0.60) | (250) | (208) | (558) | (75) | (90) |
| 19 | Temecula | 0.0036 | 466 | 1562 | 321.37 | 322.07 | 323.07 | 298.35 | 287.03 | (44.13) | (1.24) | 0.46 | 24.72 | 11.32 | (248) | (7) | 3 | 139 | 64 |
| 20 | Pauba | 0.0738 | 493 | 3231 | 275.35 | 275.21 | 280.13 | 273.78 | 267.95 | (21.35) | 0.14 | 4.92 | 6.35 | 5.83 | (5,091) | 33 | 933 | 1,514 | 1,390 |
| 21 | Pauba | 0.1392 | 463 | 2303 | 56.42 | 57.83 | 54.92 | 55.04 | 55.81 | 0.28 | (1.41) | 2.91 | (0.12) | (0.77) | 90 | (452) | (1,173) | 426 | (247) |
| * | Pauba | 0.0325 | Lynch | 1008 | 45.00 | 45.00 | 80.00 | 67.00 | 63.00 | (1.00) | 0.00 | (35.00) | 13.00 | 4.00 | (33) | 0 | (1,147) | — | 131 |
| TOTAL | | | | | | | | | | | | | | | (7,778) | (2,287) | 597 | (838) | 3,411 |

1 - Well 402 not measured -sub-area excluded
2 - For 2002 used reading on June 30, 2002; for 2003 used reading on January 2003; excluded for 2004, 2005, 2006 and 2007
3 - For 1999 used reading of September 1999; for 2002 used reading on April 7, 2002; sub-area excluded in 2003, 2005, 2006 and 2007
4 - For 2003 used reading of July 27, 2003; for 2004 reading on August 29, 2004, for 2007 used reading of Apr 29, 2007
* A portion of Murrieta Division of Western MWD

5 - For 2005 used reading of August 28, 2005
6 - For 2006 used reading of July 30, 2006
7 - For 2007 used reading of March 4, 2007

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Anza Groundwater Basin – The Anza Groundwater Basin is located along Cahuilla Creek in the upper portion of the Santa Margarita River Watershed.

The most recent study that determined storage volumes was conducted by Riverside County in 1990. That study concluded that the groundwater storage of about 182,200 acre feet in 1950 had decreased to about 165,000 acre feet in 1986. The study also concluded that ". . . basin hydrogeologic features, production facilities conditions, and locations/depths of storage . . ." limited the useable portion to 40% of the groundwater storage or about 56,200 acre feet in 1986.

During Water Years 2005 through 2007 a series of water level measurements were made by the USGS in Anza Valley under contract with the Bureau of Indian Affairs. The data from these measurements are available at the USGS website: *http://nwis.waterdata.usgs.gov/ca/nwis/gwlevels* .

The wells included in the program can be located by selecting the latitude-longitude box selection criteria and specifying the following bounds:

North Latitude - 33° 37' 00"
South Latitude - 33° 30' 00"
West Longitude - 116° 48' 00"
East Longitude - 116° 38' 00"

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

5.1    General

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed.  Most of the water imported into the Santa Margarita River Watershed is delivered by Metropolitan Water District of Southern California (MWD) to local districts.  MWD obtains its water from the State Water Project (SWP) and the Colorado River.  Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage.  The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1.  Total storage in the SWP for the last ten years is shown graphically on Figure 5.1.  Similarly, total storage for the Colorado River Reservoirs for the last ten years is shown on Figure 5.2.  It may be seen from Table 5.1 that during Water Year 2006-07 water in storage in the SWP decreased from 4.32 million acre feet on September 30, 2006 to 2.63 million acre feet on September 30, 2007.  Storage on September 30, 2007 corresponds to about 50 percent of the total SWP storage capacity.

Water in storage in the Colorado River system decreased 1.4 million acre feet from 33.2 million acre feet in the prior year to 31.8 million acre feet on September 30, 2007.  On September 30, 2007 those reservoirs contained 49 percent of their total combined capacity.

The State Department of Water Resources prepares projections of water availability in the SWP for the coming year (2008) on a monthly basis from February through May.  The report dated May 1, 2008, indicates that statewide precipitation October 1 through April 30 was 85 percent of average.  As of May 1, 2008, the SWP allocation for 2008 will meet 35 percent of contractors' requests.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Naval Weapons Station – Fallbrook Annex
> Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

*SANTA MARGARITA RIVER WATERSHED*
**STORAGE IN STATE WATER PROJECT
AND COLORADO RIVER RESERVOIRS**
Thousands of Acre Feet  */1*

### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 3,540 | 2,832 | 2,427 | 1,920 | 1,488 | 1,400 | 2,284 | 1,753 | 2,877 | 2,833 | 1,568 |
| San Luis (State Share) | 1,060 | 900 | 592 | 388 | 516 | 394 | 653 | 514 | 925 | 911 | 445 |
| Pyramid | 171 | 161 | 155 | 164 | 162 | 165 | 165 | 161 | 160 | 163 | 166 |
| Castaic | 324 | 306 | 288 | 285 | 287 | 310 | 314 | 298 | 306 | 266 | 313 |
| Silverwood | 73 | 71 | 72 | 70 | 72 | 72 | 70 | 72 | 72 | 72 | 73 |
| Perris | 132 | 124 | 125 | 110 | 122 | 115 | 114 | 116 | 82 | 72 | 66 |
| Total | 5,300 | 4,394 | 3,659 | 2,937 | 2,647 | 2,456 | 3,600 | 2,914 | 4,422 | 4,317 | 2,631 |
| Percent of Capacity | | 83% | 69% | 55% | 50% | 46% | 68% | 55% | 83% | 81% | 50% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flaming Gorge | 3,789 | 3,580 | 3,425 | 3,010 | 2,982 | 2,675 | 2,635 | 2,679 | 3,177 | 3,130 | 3,063 |
| Blue Mesa | 941 | 624 | 740 | 560 | 597 | 275 | 387 | 507 | 588 | 667 | 687 |
| Navajo | 1,709 | 1,380 | 1,558 | 1,357 | 1,409 | 872 | 729 | 935 | 1,516 | 1,420 | 1,510 |
| Powell | 27,000 | 22,404 | 22,997 | 20,939 | 19,135 | 14,468 | 12,109 | 9,170 | 11,939 | 11,917 | 11,929 |
| Mead | 28,537 | 25,126 | 24,592 | 22,444 | 19,873 | 17,093 | 15,618 | 13,937 | 15,219 | 13,887 | 12,505 |
| Mohave | 1,818 | 1,729 | 1,515 | 1,523 | 1,610 | 1,577 | 1,643 | 1,605 | 1,573 | 1,584 | 1,545 |
| Havasu | 648 | 565 | 584 | 566 | 567 | 565 | 562 | 589 | 554 | 555 | 576 |
| Total | 64,442 | 55,408 | 55,411 | 50,399 | 46,173 | 37,525 | 33,683 | 29,422 | 34,566 | 33,160 | 31,815 |
| Percent of Capacity | | 86% | 86% | 78% | 72% | 58% | 52% | 46% | 54% | 51% | 49% |

1/  Storage reported for end of water year on September 30

32

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 5.1



FIGURE 5.2



In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, delivered 660 acre feet of water for irrigation of lands in Domenigoni Valley within the Santa Margarita Watershed during 2006-07.

Water is also imported into the Santa Margarita River Watershed from adjacent watersheds. Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD delivers water to a portion of its service area that is inside the Santa Margarita River Watershed. Elsinore Valley MWD obtains its supply from imports or from wells outside the Santa Margarita River Watershed.

At Camp Pendleton there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed. Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north. The wastewater that is derived from the exported fresh water is returned to the watershed with the exception of the water used to irrigate the golf course outside the watershed. In prior years the returned wastewater was reclaimed for use within the watershed. However, as a result of the Regional Board's Cease and Desist Order (CDO) No. 94-52 and the Consent Decree in Case No. 02-CV-0499 IEG (AJB) in the Federal District Court for the Southern District of California, Camp Pendleton temporarily exports its wastewater effluent to the Oceanside Outfall under NPDES Permit No. CA0109347. Wastewater from the Fallbrook area and the Naval Weapons Station is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district. Rancho California WD exports water into the San Mateo Creek Watershed.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed. Eastern MWD uses a second, 48-inch pipeline along Palomar Valley for delivery of reclaimed wastewater for reuse and export from the Watershed. Rancho California WD also uses the Palomar Valley pipeline for exporting wastewater from the Watershed. The exported wastewater can be reused outside the watershed, delivered to storage facilities or discharged to Temescal Creek. In 2006-07, Eastern MWD's export of wastewater that was discharged to Temescal Creek was 5,850 acre feet. Rancho California WD had no export of wastewater for discharge to Temescal Creek in 2007.

The following paragraphs of this report describe imports and exports during Water Year 2006-07 and during the period 1966-2007. There is also discussion of MWD's Lake Skinner and Diamond Valley Lake operations.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

5.2    Water Year 2006-07

During 2006-07 a total of 106,209 acre feet of water of net imported supplies were distributed for use in the Santa Margarita River Watershed.  This compares with 98,068 acre feet in 2005-06 and represents an increase of approximately eight percent.  The term net imports is used because several entities report gross imports into the Santa Margarita River Watershed but due to system configurations and operations a portion of the gross imports may be transported to serve areas outside of the watershed.  Thus, the net imports reflect the quantities of imported supplies used within the Santa Margarita River Watershed.  Net imports into the Santa Margarita River Watershed are listed on Table 5.2 for Water Year 2006-07.

The water exported from the Santa Margarita River Watershed for 2006-07 primarily includes wastewater except for Camp Pendleton and Rancho California WD.  As described in Section 7, Camp Pendleton exports native water for use outside the watershed.  Also, Rancho California WD exports groundwater as part of a blended water supply to serve customers in the San Mateo Watershed.   Exports from the Santa Margarita River Watershed for 2006-07 were 18,060 acre feet as shown on Table 5.2. This compares to 19,859 acre feet in 2005-06 and represents a decrease of approximately 9 percent.

The quality of the water supplies imported through the MWD system in 2006-07 is indicated by the average monthly total dissolved solids at the Skinner Treatment Plant effluent line as shown on Table 5.3.  The table also shows the percent of imported water obtained from the SWP.  Water imported by Elsinore Valley MWD has the same quality as the MWD system.

5.3    Water Years 1966-2007

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-2007 are shown on Table 5.4.  Total imports to these districts are measured; however some districts serve lands outside the Watershed.  For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

TABLE 5.2

SANTA MARGARITA RIVER WATERSHED

IMPORTS/EXPORTS

2006-07

Quantities in Acre Feet

| YEAR MONTH | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL NET IMPORTS | EXPORTS 4/ | RECLAIMED WASTEWATER IMPORT RECHARGED | NET EXPORT | U.S. NAVAL WS | EASTERN MWD 5/ | ELSINORE VALLEY MWD | FALLBROOK PUD | RANCHO CAL WD 6/ | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006** | | | | | | | | | | | | | | | | | | | |
| OCT | 1,386 | 1,187 | 986 | 60 | 9 | 245 | 4,836 | 5 | 6 | 8,720 | 471 | 0 | 471 | 0.9 | 775 | 63 | 108 | 38 | 1,456 |
| NOV | 767 | 653 | 1,059 | 50 | 2 | 190 | 5,004 | 5 | 4 | 7,734 | 365 | 0 | 365 | 1.2 | 829 | 63 | 85 | 33 | 1,374 |
| DEC | 324 | 614 | 548 | 10 | 0 | 142 | 2,224 | 6 | 3 | 3,871 | 276 | 0 | 276 | 1.0 | 898 | 63 | 94 | 37 | 1,365 |
| **2007** | | | | | | | | | | | | | | | | | | | |
| JAN | 1,605 | 777 | 866 | 17 | 0 | 160 | 3,549 | 5 | 2 | 6,981 | 311 | 0 | 311 | 1.2 | 973 | 63 | 100 | 22 | 1,470 |
| FEB | 228 | 532 | 481 | 25 | 0 | 136 | 2,418 | 4 | 2 | 3,826 | 283 | 0 | 283 | 0.6 | 1,037 | 63 | 86 | 31 | 1,501 |
| MAR | 1,824 | 621 | 795 | 48 | 0 | 68 | 3,603 | 5 | 2 | 6,966 | 321 | 0 | 321 | 0.6 | 940 | 62 | 105 | 19 | 1,446 |
| APR | 126 | 956 | 916 | 54 | 20 | 161 | 5,451 | 6 | 3 | 7,693 | 376 | 0 | 376 | 0.8 | 892 | 81 | 99 | 25 | 1,472 |
| MAY | 1,846 | 827 | 1,183 | 69 | 40 | 161 | 6,631 | 6 | 4 | 10,767 | 410 | 0 | 410 | 1.1 | 909 | 81 | 106 | 21 | 1,528 |
| JUNE | 1,907 | 994 | 1,259 | 89 | 72 | 234 | 7,304 | 6 | 5 | 11,870 | 563 | 0 | 563 | 1.3 | 792 | 69 | 96 | 22 | 1,543 |
| JULY | 2,269 | 1,372 | 1,437 | 77 | 212 | 223 | 8,066 | 7 | 5 | 13,668 | 600 | 0 | 600 | 1.6 | 906 | 76 | 91 | 40 | 1,715 |
| AUG | 1,692 | 1,180 | 1,495 | 84 | 186 | 252 | 8,044 | 9 | 5 | 12,947 | 583 | 0 | 583 | 1.4 | 802 | 82 | 91 | 34 | 1,593 |
| SEPT | 1,424 | 1,098 | 1,267 | 77 | 182 | 290 | 6,818 | 6 | 4 | 11,166 | 593 | 0 | 593 | 0.6 | 800 | 71 | 81 | 42 | 1,586 |
| TOTAL | 15,398 | 10,811 | 12,292 | 660 | 723 | 2,262 | 63,948 | 70 | 45 | 106,209 | 5,152 | 0 | 5,152 | 12 | 10,553 | 837 | 1,142 | 364 | 18,060 |

NET IMPORTS

EXPORTS 3/

------ CAMP PENDLETON ------

1/ Metropolitan Water District direct deliveries in Domenigoni Valley
2/ Improvement District A - Rainbow Canyon Only (WR-13)
3/ All exports are wastewater except as noted for Camp Pendleton and Rancho California WD.
4/ Includes total export of native water use of 4,160 acre feet plus 992 acre feet of wastewater from in-basin use that was exported to Oceanside Outfall as shown on Table A-9
5/ Includes Other Reuse shown on Table A-1 which includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses,
   and discharges to Temescal Creek in the Santa Ana Watershed for discharge to Temescal Creek.
6/ Includes groundwater used in San Mateo Watershed and wastewater exported via Palomar Valley pipeline

36

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.3

*SANTA MARGARITA RIVER WATERSHED*
**TOTAL DISSOLVED SOLIDS**
**CONCENTRATION OF IMPORTED WATER**

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L /1 | | PERCENT STATE PROJECT WATER | |
|---|---|---|---|---|
| | 2005-06 | 2006-07 | 2005-06 | 2006-07 |
| OCT | 532 | 423 | 35 | 54 |
| NOV | 553 | 386 | 27 | 57 |
| DEC | 554 | 381 | 30 | 59 |
| JAN | 518 | 440 | 44 | 51 |
| FEB | 482 | 551 | 49 | 32 |
| MAR | 462 | 527 | 51 | 42 |
| APR | 416 | 483 | 59 | 51 |
| MAY | 420 | 508 | 52 | 41 |
| JUNE | 415 | 509 | 48 | 39 |
| JULY | 461 | 506 | 41 | 42 |
| AUG | 453 | 518 | 44 | 32 |
| SEPT | 441 | 530 | 47 | 34 |

1/ As measured in the Skinner Treatment Plant Effluent line.

\* - Skinner Plant treated a blend of California State Project
   water and Colorado River water

TABLE 5.4

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS
### Quantities in Acre Feet

| YEAR | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD 1/ | MWD 2/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD 3/ | U.S. NAVAL WS | WESTERN MWD 4/ | TOTAL IMPORTS | CAMP PENDLETON EXPORTS 6/ | WASTEWATER RETURNS | NET EXPORT | U.S. NAVAL WS | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | RANCHO CAL WD 7/ | TOTAL EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NET IMPORTS | | | | | CAMP PENDLETON | | | | EXPORTS 5/ | | | | |
| 1966 | 1,604 | N/R | 3,351 | 0 | 0 | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | 0 | 2,277 |
| 1967 | 1,630 | N/R | 2,852 | 0 | 0 | 1,095 | 0 | 0 | 20 | 5,597 | 3,180 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | 0 | 1,937 |
| 1968 | 1,464 | N/R | 3,423 | 0 | 0 | 1,377 | 0 | 0 | 27 | 6,291 | 3,368 | 1,214 | 2,154 | 0 | 0 | 0 | 0 | 0 | 2,154 |
| 1969 | 1,741 | N/R | 2,837 | 0 | 0 | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | 0 | 2,106 |
| 1970 | 1,417 | N/R | 3,538 | 0 | 0 | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | 0 | 2,696 |
| 1971 | 1,383 | N/R | 3,405 | 0 | 0 | 1,650 | 0 | 76 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | 0 | 2,437 |
| 1972 | 1,470 | N/R | 3,916 | 0 | 0 | 2,037 | 0 | 115 E | 34 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | N/R | 3,210 | 0 | 0 | 1,616 | 0 | 115 E | 30 | 6,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | N/R | 3,967 | 0 | 0 | 2,049 | 0 | 115 E | 36 | 7,768 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | 0 | 2,392 |
| 1975 | 1,869 | N/R | 3,597 | 0 | 0 | 1,247 | 0 | 115 E | 34 | 6,862 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | N/R | 4,627 | 0 | 0 | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | N/R | 5,212 | 0 | 0 | 2,343 | 1,845 | 115 E | 34 | 12,496 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | 569 | 5,202 | 0 | 0 | 2,188 | 5,774 | 115 E | 26 | 16,425 | 3,471 | 1,693 | 1,778 | 0 | 0 | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | 712 | 5,723 | 0 | 0 | 2,348 | 7,009 | 115 E | 26 | 17,824 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | 0 | 2,489 | 10,126 | 115 E | 25 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | 0 | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | 0 | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | 0 | 0 | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 E | | 0 | 1,003 | | 2,787 |
| 1984 | 699 | 816 | 8,506 | 0 | 0 | 3,068 | 6,716 | 115 E | 26 | 19,946 | 3,243 | 1,120 | 2,123 | 26 E | | 0 | 1,032 | | 3,181 |
| 1985 | 679 | 808 | 7,831 | 0 | 0 | 3,410 | 7,158 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 26 E | | 0 | 1,060 | | 3,263 |
| 1986 | 760 | 882 | 8,585 | 0 | 0 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 16 P | | 0 | 1,096 | | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | 0 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 16 P | | 4 | 1,129 | | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | 0 | 2,985 | 17,854 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 26 | | 55 | 1,154 | | 2,820 |
| 1989 | 3,746 | 1,341 | 9,066 | 0 | 0 | 3,003 | 22,895 | 128 | 36 | 40,202 | 3,418 | 1,446 | 1,972 | 23 | | 74 | 1,181 | | 3,250 |
| 1990 | 5,601 | 2,255 | 10,103 | 0 | 0 | 3,818 | 22,030 | 145 | 22 | 43,974 | 2,971 | 1,451 | 1,520 | 27 | | 114 | 1,271 | | 2,932 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | 0 | 2,904 | 21,238 | 109 | 21 | 44,134 | 2,168 | 1,219 | 949 | 13 | | 134 | 960 | | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | 0 | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,426 | 1,548 | 878 | 7 | | 140 | 1,083 | | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | 0 | 0 | 1,965 | 11,411 | 117 | 37 | 27,756 | 2,329 | 1,926 | 403 | 16 | 705 | 150 | 1,255 | | 2,529 |
| 1994 | 7,150 | 3,221 | 7,250 | 0 | 0 | 1,651 | 16,388 | 73 | 37 | 35,766 | 2,702 | 1,501 | 1,201 | 5 | 3,159 | 170 | 1,068 | | 5,603 |
| 1995 | 4,960 | 3,117 | 7,938 | 547 | 0 | 1,661 | 15,108 | 100 | 29 | 33,460 | 2,781 | 1,611 | 1,170 | 12 | 3,908 | 185 | 1,153 | | 6,428 |
| 1996 | 4,181 | 4,283 | 7,933 | 1,005 | 0 | 1,815 | 23,600 | 97 | 35 | 42,935 | 3,577 | 1,493 | 2,084 | 15 | 2,983 | 213 | 1,035 | | 6,330 |
| 1997 | 3,284 | 5,100 | 7,894 | 3,521 | 0 | 1,429 | 26,992 | 111 | 38 | 48,369 | 3,643 | 1,932 | 1,711 | 6 | 3,201 | 226 | 1,021 | | 6,165 |
| 1998 | 5,117 | 5,634 | 6,382 | 5,023 | 0 | 1,601 | 59,584 | 104 | 41 | 83,986 | 3,742 | 2,073 | 1,669 | 7 | 4,513 | 247 | 1,462 | | 7,919 |
| 1999 | 4,327 | 6,134 | 7,430 | 3,781 | 0 | 1,727 | 34,490 | 73 | 42 | 58,041 | 3,558 | 2,130 | 1,428 | 9 | 4,133 | 254 | 1,377 | | 7,526 |
| 2000 | 7,256 | 7,172 | 9,365 | 712 | 0 | 2,217 | 55,409 | 97 | 42 | 82,270 | 4,072 | 2,115 | 1,957 | 7 | 3,649 | 279 | 1,634 | | 7,996 |
| 2001 | 5,948 | 6,592 | 8,398 | 689 | 0 | 1,804 | 41,823 | 73 | 59 | 65,386 | 3,653 | 2,075 | 1,578 | 8 | 4,457 | 310 | 1,643 | | 8,992 |
| 2002 | 8,117 | 7,596 | 9,580 | 595 | 0 | 1,676 | 54,148 | 97 | 64 | 81,873 | 3,701 | 1,950 | 1,751 | 9 | 5,325 | 412 | 1,495 | | 11,978 R |
| 2003 | 9,062 | 7,091 | 9,130 | 495 | 102 | 1,510 | 50,744 | 88 | 42 | 78,264 | 3,767 | 1,688 | 2,079 | 12 | 7,636 | 483 | 1,706 | 64 R | 16,606 R |
| 2004 | 9,138 | 6,438 | 11,749 | 766 | 330 | 1,888 | 62,408 | 73 | 50 | 94,840 | 4,951 6/ | 0 | 4,951 | 8 | 9,115 | 600 | 1,620 | 312 R | 20,600 R |
| 2005 | 10,858 R | 8,215 | 9,702 | 556 | 75 | 1,810 | 47,667 | 40 | 62 | 78,785 R | 4,625 6/ | 0 | 4,625 | 16 | 11,676 | 927 | 1,782 | 1,574 R | 19,859 R |
| 2006 | 14,161 R | 9,819 | 10,622 | 506 | 316 | 1,851 | 60,663 | 64 | 66 | 98,068 R | 4,912 6/ | 0 | 4,912 | 8 | 10,906 | 938 | 1,716 | 1,379 R | 18,060 |
| 2007 | 15,398 | 10,811 | 12,292 | 660 | 723 | 2,262 | 63,948 | 70 | 66 | 106,209 | 5,152 6/ | 0 | 5,152 | 12 | 10,553 | 837 | 1,142 | 364 | 18,060 |

1/ Includes DeLuz, Heights MWD prior to 1991
2/ Metropolitan Water District direct deliveries in Domenigoni Valley
3/ For period 2003 to present values shown are net imports excluding imported water delivered to San Mateo Watershed
4/ Improvement District A – Rainbow Canyon Only (WR-13)
5/ All exports are wastewater except as noted for Camp Pendleton and Rancho Cal WD
6/ Includes export of native water plus wastewater from in-basin use
7/ Includes groundwater used in San Mateo Watershed and wastewater exported to Santa Ana Watershed

N/R – Not Reported
P – Partial year data
R – Revised
E – Estimate

Exports over the 1966-2007 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-1993 and Rancho California WD began exporting water in 2002-03. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

### 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. MWD does not have a water right to store or divert water in Lake Skinner. Accordingly, a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. At the end of September 30, 2007, the well level was 1357.62 feet.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

On February 16, 2005, the Court approved an Order Amending the MOU to provide for diversion from Lake Skinner on Fallbrook PUD's behalf after specified releases are made, according to State Water Resource Control Board Permit 11356 and the amended Lake Skinner MOU. In 2006-07 no water accumulated in Lake Skinner for diversion to Fallbrook PUD.

Also a total of 54.15 acre feet were released into Tucalota Creek.

5.5   <u>Diamond Valley Lake</u>

Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed.  The Lake was created by three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim.  The East Dam diverts surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed.   The West Dam intercepts existing westward surface and subsurface flows from an additional 13.19 square mile area.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (now known as Diamond Valley Lake) (MOU) was developed and approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into Goodhart Canyon Detention Basin.  A quantity equal to 4.1 times the measured flow will be released into Warm Springs Creek.

There were no required releases into Warm Springs Creek during 2006-07.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni Valley and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet.  During 2006-07 groundwater elevations in Well MO-6, which is located along the south line of Section 9, increased 0.32 feet from 1359.06 feet at the beginning of the water year to 1359.38 feet at the end of the water year.

During 2006-07, there were no injections into the Domenigoni Valley groundwater basin pursuant to Agreements for Mitigation of Groundwater.  However, pursuant to a Court Order, MWD delivered 660 acre feet of imported water for irrigation of lands in Domenigoni Valley.   As previously noted the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - WATER RIGHTS

6.1 General

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits. The Court has stated that the issue of apportionment of water rights has not been presented to the Court, but the Court would litigate the apportionment if and when in the future it becomes necessary to do so.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwater, sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. In 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In these Agency Agreements, the landowners "...without transferring any water rights and

41

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

privileges pertaining to said land...." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are not exercising their overlying rights.  Instead, Rancho California WD pumps groundwater and uses it throughout the District area as agent on behalf of the landowners.

Rancho California WD also pumps water as a groundwater appropriator along with Western Municipal Water District within its Murrieta Division.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD.  A portion of such importation finds its way into the groundwater aquifers.  The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal. 3rd 199.  This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws.  In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water.  The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area.  Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area.  Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

Camp Pendleton representatives contend that the Court has jurisdiction over imported water to the full extent that imported water, as well as its use, its returns and its products, affects in any significant manner the water rights within the Watershed over which the Court has traditionally asserted its jurisdiction.  Other parties dispute the Court's jurisdiction over imported water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights. Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1. A permit by the SWRCB authorizes construction of a project, sets terms for the project's completion and development of water use and may impose other conditions. After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license. The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Perfected direct diversion rights and active storage rights from creeks in the Watershed are summarized below:

| | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutea Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 25,820 | 40,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 133 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 906,892 | 44,313.5 |

These direct diversion rights of 906,892 gallons per day correspond to 1.4 cfs or 2.78 acre feet per day.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.1

*SANTA MARGARITA RIVER WATERSHED*
**APPROPRIATIVE WATER RIGHTS**

**PERMITS AND LICENSES**

| I.D. NO. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| 6629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| 6893 | Earl C. & Mamie LaBine | 2/13/31 | Temecula Creek | Sec. 20, 9S, 2E | DD-820 gpd | D/I | License |
| 7035 | Nyla Lawler | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| 7731 | Earl C. & Mamie LaBine | 11/02/33 | Temecula Creek | Sec. 20, 9S, 2E | DD-7200 gpd | D/I | License |
| 9137 | Goodarz Irani | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| 9291 | Luis Olivos | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| 10806 | James R., Phyllis & Bruce Gramm | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| 11161 | Roy C. Pursche & J. Zink | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| 11518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/R | Permit |
| 11587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12178 | Fallbrook Public Utility District | 11/28/47 | Santa Margarita River | Sec. 3, 7S, 4W | ST-10,000 AF | D/I/M | Permit |
| 12179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| 13505 | David H. & Kathleen C. Lypps | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| 17239 | Ward Family Trust | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| 20507 | David H. & Kathleen C. Lypps | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W ST-18 AF Sec. 30, 8S, 4W | | I/R | License |
| 20608 | Pete and Dorothy Prestininzi | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| 20742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| 21074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| 21471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| 21471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| 27756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-14,400 gpd | I/S | Permit |
| 28133 | Charles F. Ruggles | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

**OTHER RIGHTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05751S/Federal | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| 000024/State | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| 000751/State | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| 011411/State | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| 012235/State | William A. & Lois D. Cunningham | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| 001583/Stock | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380/Stock | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

*KEY TO USE*   DD - Direct Diversion     D - Domestic     R - Recreation     E - Fire Protection     H - Fish Culture
ST - Diversion to Storage     I - Irrigation     M - Municipal     S - Stockwatering     Z - Other
W - Fish & Wildlife Protection and/or Enhancement

Storage rights shown in Table 6.1 include 185,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12179, and 21471B) that have not been exercised.  The deadline for exercising these rights is currently set at December 31, 2008.  A request has been submitted to the SWRCB to extend the period during which these rights must be exercised.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB.  Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by individuals.   Three of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB.   The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations.   That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914.   These rights continue to be used to support diversions of water from the Santa Margarita River stream system.  Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations."   These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

The consequences of this Order are as follows:

1.      The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

TABLE 6.2

## SANTA MARGARITA RIVER WATERSHED
## PRE - 1914 APPROPRIATIVE WATER RIGHTS
## Listed in Interlocutory Decrees

| LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|
| Anderson, Nina B. | Nezami, Mohammed | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| Butler, Lawrence W. and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah San Diego Gas & Electric | Sept 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| Wilson, Samuel M and Hazel A. | Shirley, Robert G. and Bobbi J. | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

2.    Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water code Section 1228 et seq.) --that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3.    Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

6.3    Fallbrook PUD Changes Point of Diversion and Place of Use for Permit No. 11356

On November 20, 2001, the Chief of the Division of Water Rights of the State Water Resources Control Board authorized an Order Approving Changes in Source Point of Diversion, Place of Use and Amending the Permit (No. 11356). The permit allows Fallbrook PUD to store and divert up to 10,000 acre feet per year from Lake Skinner. The Court approved an Order Amending the Memorandum of Understanding and Agreement on Operation of Lake Skinner on February 16, 2005. The Amendment provides for diversions from Lake Skinner after specified releases are made. During 2006-07 no water accumulated for delivery to Fallbrook PUD from Lake Skinner.

6.4    Federal Reserved Water Rights Claims by Cahuilla and Ramona Bands

On October 6, 2006, the Cahuilla Band of Indians filed a Motion to Intervene as Plaintiff-Intervenor in United States v. Fallbrook Public Utility District, et al. The Cahuilla Band also filed a Complaint asking the Court to quantify its federal reserved water rights by confirming elements of the water rights as declared and decreed by the Court in Interlocutory Judgment No. 41. On October 16, 2006, the Ramona Band of Cahuilla filed a similar motion and Complaint. On January 22, 2007, the Court issued an Order granting the Motions to Intervene and filing the Complaints in Intervention. On February 25, 2008, the Court ordered the Cahuilla Band and Ramona Band as plaintiffs to serve by April 30, 2008 all water right holders subject to the Court's jurisdiction within the entire watershed. The parties are progressing with negotiations and Court proceedings for quantification of each Band's federal reserved water rights.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

7.1   General

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners. Private landowners who qualify as substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors who reported production and use data in 2006-07 Water Year are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> U.S. Naval Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers.  However it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Butterfield Oaks Mobile Home Park, Jojoba Hills SKP Resort, Outdoor Resorts Rancho California, Inc. and Hawthorn Water System are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed.  Estimates and/or measurements of water production and use are reported for the Cahuilla, Pechanga and Ramona Indian Reservations.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed.  However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

The final category of water users is private landowners who use water primarily for irrigation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The water use data collected for the 2006-07 Water Year are summarized on Table 7.1. Total imported supplies plus local production totaled 151,197 acre feet compared to 142,327 reported in 2005-06. Of that quantity, 59,696 acre feet were used for agriculture; 11,494 acre feet were used for commercial purposes; 61,401 acre feet were used for domestic purposes; 141 acre feet were discharged to Murrieta Creek; 2 acre feet were discharged to Temecula Creek; 10 acre feet were discharged to Santa Gertrudis Creek; 3,706 acre feet were discharged by Rancho California WD during 2006-07 pursuant to the Cooperative Water Resources Management Agreement (CWRMA) (3,576 acre feet to the Santa Margarita River from MWD WR-34 and 130 acre feet to Murrieta Creek from the System River Meter); 4,160 acre feet of fresh water were exported by Camp Pendleton; and 2,247 acre feet were recharged by Rancho California WD to storage. The overall system loss was 8,340 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, ag/domestic, commercial and domestic categories. The definition of agricultural, ag/domestic, commercial and domestic uses varies for the different purveyors in the Watershed. Accordingly definitions of these uses for major water purveyors are shown on Table 7.2. It is noted that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-2007 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

7.2   Water Purveyors

Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 2006-07 was 39.33 acre feet from Well No. 1 as shown in Appendix A, Table A-10. Well No. 2 was not in use for 2006-07. Water levels in Well No. 1 increased about two and a half feet from last year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

## SANTA MARGARITA RIVER WATERSHED
## WATER PRODUCTION AND USE
2006-07

Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELL/ SURFACE | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 39 | 0 | 39 | 0 | 0 | 35 | 4 [1] | 39 | Appropriative |
| Eastern MWD | 0 | 15,398 | 15,398 | 0 | 0 | 14,628 | 770 | 15,398 | Appropriative |
| Elsinore Valley MWD | 0 | 10,811 | 10,811 [12] | 150 | 4,509 | 6,152 | 0 | 10,811 | Appropriative |
| Fallbrook PUD | 0 | 12,292 | 12,292 | 7,271 | 666 | 3,834 | 521 | 12,292 | Appropriative |
| Lake Riverside Estates | 422 | 0 | 422 | 0 | 422 [2] | 0 | 0 | 422 | Appropriative |
| Metropolitan Water District | 0 | 660 | 660 | 627 | 0 [3] | 0 | 33 | 660 | ——— |
| Murrieta Division of Western MWD | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | (22) | 2,701 | Appropriative |
| Rainbow MWD | 0 | 2,262 | 2,262 | 1,871 | 0 | 185 | 206 | 2,262 | ——— |
| Rancho California WD | 27,281 [4] | 63,948 [5] | 91,229 | 41,859 [6] | 5,063 | 31,820 | 12,487 [7] | 91,229 | Various |
| U.S.M.C. - Camp Pendleton | 7,235 | 0 | 7,235 | 540 | ——— [8] | 2,282 | 4,413 [1] [9] | 7,235 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 70 | 70 | 0 | ——— [8] | 64 | 6 [1] | 70 | ——— |
| Western MWD | 0 | 45 | 45 | 0 | 41 | 0 | 4 [1] | 45 | ——— |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 43 | 0 | 43 | 0 | ——— | 43 | 0 | 43 | Overlying/Reserved |
| Pechanga | 1,073 | 0 | 1,073 | 275 | 517 | 229 | 52 | 1,073 | Overlying/Reserved |
| **SMALL WATER SYSTEMS** | | | | | | | | | |
| Butterfield Oaks | 20 | 0 | 20 | 8 | 0 | 10 | 2 [1] | 20 | Riparian/Overlying |
| Outdoor Resorts | 481 | 0 | 481 | 387 | 0 | 46 | 48 [1] | 481 | Overlying |
| Jojoba Hills SKP Resort | 67 | 0 | 67 | 0 | 0 | 60 | 7 [1] | 67 | Overlying |
| Hawthorn Water System | 37 | 0 | 37 | 0 | 0 | 33 | 4 [1] | 37 | Appropriative |
| **OTHER SUBSTANTIAL USERS** | 6,312 [10] | 0 | 6,312 | 6,241 | 0 | 0 | 71 [11] | 6,312 | |
| **TOTAL** | 44,988 | 106,209 | 151,197 | 59,696 | 11,494 | 61,401 | 18,606 [13] | 151,197 | |

1/ Assumes 10% system loss
2/ Recreation Use
3/ Construction use at Diamond Valley Lake
4/ 26,152 AF production from Old Alluvium and 1,493 AF of Vail Recovery less 364 AF exported to the San Mateo Watershed
5/ Includes 47,041 AF direct use; 14,175 AF direct recharge; 3,576 AF from MWD WR-34;130 AF from System River Meter; and minus 974 AF export
6/ 34,810 AF Ag, and 7,049 Ag/Domestic
7/ 141 AF discharged into Murrieta Creek; 2 AF discharged into Temecula Creek;10 AF discharged into Santa Gertrudis Creek; 3,576 AF discharged into Santa Margarita River from MWD WR-34; 130 AF from System River Meter; and 2,247 AF of import remaining in storage; and a system loss of 6,381 AF
8/ Listed with Domestic uses
9/ Includes exports of 4,160 acre feet
10/ 712 AF for surface diversion plus 5,643 AF from groundwater as shown in Appendix C, minus 43 AF on the Cahuilla Reservation
11/ 10% of surface diversions
12/ Sales figures
13/ Includes an overall system loss of 8,340 AF

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.2

*SANTA MARGARITA RIVER WATERSHED*
**DEFINITIONS OF WATER USE**
**BY MUNICIPAL WATER PURVEYORS**
2006-07

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| **EASTERN MUNICIPAL WATER DISTRICT** | A commercial enterprise producing a crop/livestock on at least 5 acres and able to accept a delivery of at least 24 consecutive hours | Single family, multiple units and agricultural uses of less than 5 acres | Not reported |
| **ELSINORE VALLEY MUNICIPAL WATER DISTRICT** | Delivery of water for agricultural purposes in growing or raising for commerce, trade or industry or for use by public eduational or correctional institutions | Delivery of water to single family residential customers in single, detached residential units | Delivery of water to multi-family residential units; commercial, industrial establishments; cities, political sub-divisions or quasi-governmental associations |
| **FALLBROOK PUBLIC UTILITY DISTRICT** | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| **PECHANGA INDIAN RESERVATION** | Irrigation, including water used for golf course, parks, grass areas, and landscaping | Residential | Resort, on-Reservation businesses, tribal facilities |
| **RAINBOW MUNICIPAL WATER DISTRICT** | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| **RANCHO CALIFORNIA WATER DISTRICT** | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS -   Outside irrigation for vineyards<br><br>LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, AG/DOM - First 1600 c.f. for each user alloted to domestic, and the balance to agriculture | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses    FLOATING -  Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading<br><br>LAKE SKINNER - Recreational use at Lake Skinner<br><br>MISCELLANEOUS - Schools, fire departments, parks, government agencies  DETECTOR CK. METERS - Only used when there is a fire |
| **MURRIETA DIVISION OF WESTERN MUNICIPAL WATER DISTRICT** | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| **USMC, CAMP PENDLETON** | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, golf courses parks and commercial use | Reported under Camp Supply |

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories:  the shallow aquifer and the deep aquifer.  Based on information available to the Court the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin and extend to a maximum but variable depth of approximately 100 feet.  The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM.  Anza Mutual Water Company's wells are within the area of the deep aquifer.  From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer.  Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Thus, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction.  The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.   Data for Water Years 1989 -2007 are shown in Appendix Table B-11.

Eastern Municipal Water District

Eastern MWD is a member agency of MWD and its service area includes a portion of the Rancho California WD and the Murrieta Division of Western MWD.  Within the Watershed, the District wholesales water to those districts and also retails water directly to consumers.  Water sold to Rancho California WD and the Murrieta Division of Western MWD is not listed in this report as imported water to Eastern MWD.

Eastern MWD's service area outside Rancho California WD and the Murrieta Division of Western MWD is located in the northern part of the Watershed.  Water for the Eastern MWD retail service area is all imported with no groundwater production during 2006-07.

Imports, not including water wholesaled to Rancho California WD or the Murrieta Division of Western MWD or delivered to Elsinore Valley MWD, totaled 21,161 acre feet.  A portion of that import amounting to 5,763 acre feet was exported from the Santa Margarita River Watershed for delivery to Eastern MWD's retail customers located outside the watershed, resulting in net import to the watershed of 15,398 acre feet.  These data are shown in Appendix A.

In addition to importing fresh water, Eastern MWD also reclaims wastewater at its Temecula Valley Regional Water Reclamation Facility.

Disposition of wastewater from the Temecula Valley Regional Water Reclamation Facility (Facility) service area for Water Years 2005-06 and 2006-07 is shown below:

| Use | 2005-06 Quantity AF | 2005-06 Percent % | 2006-07 Quantity AF | 2006-07 Percent % |
|---|---|---|---|---|
| Reuse in Santa Margarita | 3,108 | 22 | 3,550 | 25 |
| Reuse outside Santa Margarita | 3,510 | 25 | 5,960 | 42 |
| Subtotal | 6,618 | 47 | 9,510 | 67 |
| Discharge to Dissipater at Temescal Creek | 6,058 | 43 | 5,850 | 42 |
| Other | 1,338 | 10 | (1,257) | (9) |
| TOTAL | 14,014 | 100 | 14,103 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed increased from 3,108 acre feet in 2005-06 to 3,550 acre feet in 2006-07.  During the same period reuse outside the Santa Margarita River Watershed increased from 3,510 acre feet to 5,960 acre feet.   From the foregoing it may be concluded that 25 percent of the wastewater is reused in the watershed and 42 percent is used outside the watershed.  The quantity of wastewater discharged to the dissipater at Temescal Creek decreased from 6,058 acre feet to 5,850 acre feet.  The Other use decreased from 1,338 acre feet to negative 1,257 acre feet.  This Other use includes changes of storage in Winchester and Sun City storage ponds, as well as evaporation and percolation losses.   A negative value reflects reclaimed wastewater supplied from storage, which may be mingled with reclaimed wastewater from Eastern MWD's Perris Valley Regional Water Reclamation Facility.  The Perris Valley facility is located outside the Santa Margarita River Watershed.

Because of concerns about the potential export of native Santa Margarita water, the sources of water supply to the Facility service area were determined and are shown on Table 7.3.  In 2006-07, 15 percent of the supply to the service area was groundwater.  Thus, the percent of groundwater supply was less than the percentage of wastewater reused within the Santa Margarita Watershed, and on a proportional basis there was no export of native waters.

Estimates of water production and use for the period 1966-2007 are shown in Appendix B.

TABLE 7.3

## SANTA MARGARITA RIVER WATERSHED
### WATER DELIVERIES TO TEMECULA VALLEY
### REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

| | 2003 | | 2004 | | 2005 | | 2006 | | 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AF | % | AF | % | AF | % | AF | % | AF | % |
| **Eastern MWD** TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater | 0 | | 0 | | 0 | | 0 | | 0 | |
| 2. Import 1/ | 9,062 | | 9,138 | | 10,858 R | | 14,161 R | | 15,398 | |
| 3. Total | 9,062 | | 9,138 | | 10,858 | | 14,161 | | 15,398 | |
| **Rancho California WD** TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater 2/ | 6,697 | | 6,879 | | 8,486 | | 8,150 | | 5,938 | |
| 2. Import 3/ | 11,231 | | 13,341 | | 10,696 | | 12,753 | | 17,215 | |
| 3. Total 4/ | 17,928 | | 20,220 | | 19,182 | | 20,903 | | 23,153 | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | |
| 1. Groundwater | 6,697 | 24.8% | 6,879 | 23.4% | 8,486 | 28.2% | 8,150 | 23.2% | 5,938 | 15.4% |
| 2. Import | 20,293 | 75.2% | 22,479 | 76.6% | 21,554 | 71.8% | 26,914 | 76.8% | 32,613 | 84.6% |
| 3. Total | 26,990 | 100.0% | 29,358 | 100.0% | 30,040 | 100.0% | 35,064 | 100.0% | 38,551 | 100.0% |

1/ EMWD imports are based on discharges from EM-17.
2/ Based on ratio of groundwater to total production in Rancho Division of RCWD
3/ Based on ratio of import to total production in Rancho Division of RCWD
4/ Total RCWD deliveries in TVRWRF Service Area
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Elsinore Valley Municipal Water District

Elsinore Valley MWD provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed.  Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports MWD water through Eastern MWD and Western MWD.

As shown in Appendix A, the Elsinore Valley MWD reports that 10,811 acre feet of imported water was delivered in the portion of its service area that is inside the Santa Margarita River Watershed in 2006-07.  Also during 2006-07, approximately 837 acre feet of wastewater were exported from that same area.

Production and use during the period 1966 to 2007 are shown in Appendix B.

Fallbrook Public Utility District

In 2006-07, Fallbrook PUD imported 20,750 acre feet through its contract with the San Diego County Water Authority as shown in Appendix A.  Of this quantity, 5,087 acre feet were delivered to the former DeLuz Heights Water District service area that is entirely within the Santa Margarita River Watershed.  Of the remaining importations it is estimated that 46 percent, or 7,205 acre feet, were delivered to lands inside the Santa Margarita River Watershed.  The remainder was delivered to lands in the adjacent San Luis Rey River Watershed.  Thus, imports to the Watershed totaled 12,292 acre feet in 2006-07.  Fallbrook PUD did not receive any water diverted at Lake Skinner for 2006-07

In addition, the District has three wells; however, in 2006-07, there was no pumpage from these wells.   In 2006-07 Fallbrook PUD treated 1,182 acre feet of wastewater from areas served within the Watershed, of which 29 acre feet were reused in the Watershed, and the remainder was exported.

Production during the period 1966 to 2007 included direct diversions from the Santa Margarita River for water years before 1972 as well as imported water and well production as shown in Appendix B.

Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to replace evaporation losses. Production for 2006-07 was 422 acre feet as shown in Appendix A, Table A-10. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The well was drilled to a depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production. Data for 1989 - 2007 are shown on Appendix Table B-12.

Metropolitan Water District of Southern California

Pursuant to a Court Order, MWD delivered 660 acre feet of imported water for irrigation of lands in Domenigoni Valley. MWD did not import any water for groundwater recharge and there was no water used for construction purposes. As previously noted, the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below 1400 feet. This production is shown in Appendix A and production for the period 1966 - 2007 is shown in Appendix B.

Rainbow Municipal Water District

Rainbow MWD is located in San Diego County in the south-central part of the Watershed. In 2006-07 about seven percent of the District's imported supply was delivered to the portion of the District's service area inside the Watershed. Most of the District is in the San Luis Rey River Watershed. As shown in Appendix A, total deliveries of imported water in the Watershed in 2006-07 amounted to 2,262 acre feet.

Total imports to the District for years between 1966 and 2007 as well as the estimated portion served inside the Santa Margarita River Watershed, are shown in Appendix B.

Rancho California Water District

Rancho California WD serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 46 wells in 2006-07 and also imported water, as shown in Appendix A. Use is shown in Appendix A under the categories of agriculture, ag/domestic, commercial and domestic. In Water Year 2006-07, well production of native water included 27,645 acre feet from the Murrieta-Temecula Groundwater Area. This quantity included 26,152 acre feet from the older alluvium, and 1,493 acre feet of recovered Vail recharge. A portion of the groundwater amounting to 364 acre feet was exported for use in the San Mateo Watershed, resulting in a net well production of 27,281 acre feet.

Import supplies totaled 64,922 acre feet of which 47,041 acre feet were used for direct use, 14,175 acre feet were recharged, and 3,706 acre feet were discharged by Rancho California WD during 2006-07 pursuant to the CWRMA (3,576 acre feet to the Santa Margarita River from MWD WR-34 and 130 acre feet to Murrieta Creek from the System River Meter). A portion of that import amounting to 974 acre feet were exported from the Santa Margarita River Watershed resulting in net import to the Watershed of 63,948 acre feet.

During 2006-07, use totaled 91,229 acre feet including 34,810 acre feet by agriculture; 7,049 acre feet by ag/domestic; 5,063 acre feet by commercial; 31,820 acre feet by domestic; 3,859 acre feet were released into Murrieta Creek, Temecula Creek, Santa Gertrudis Creek and the Santa Margarita River; 2,247 acre feet of import were recharged to storage; and 6,381 acre feet were system loss.

In 2006-07 Rancho California WD did not export wastewater from the Watershed to the dissipater at Temescal Creek in the Santa Ana Watershed.

Rancho California WD produces groundwater under a variety of rights as follows:

1.    Recovery of water appropriated at Vail Lake
2.    Recovery of import return flows and recharged imported water
3.    Groundwater appropriative rights
4.    As agent on behalf of overlying landowners

*Vail Appropriation*

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032. That right provides that the District may store up to 40,000 acre feet in Vail Reservoir each year between November 1 and April 30, subject to applicable limitations, and that the water so stored may be used for irrigation and domestic uses incidental to farming operations on 3,797 acres of land between May 1 and October 31. Such use may be by direct diversion from Vail Lake or by recovery with wells of water released from Vail and spread downstream in Pauba Valley.

The place of use for irrigation and domestic use is described as follows:

Sections 5, 6, 7 and 18; T8S, R1W
Sections 1, 10 through 21, 28 and 29; T8S, R2W
Sections 13 and 24; T8S, R3W.

In 1971, the Permit was amended to add recreational use at Vail Reservoir within Section 10, T8S, R1W. In 1992, Rancho California WD filed a petition with the State Water Resources Control Board to expand the place of use and add municipal and industrial uses to those allowed under Permit 7032. This change petition is pending.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

A total of 704 acre feet were was released from Vail during 2006-07 for groundwater recharge. Releases from Vail for groundwater recharge for the period 1980 to 2007 are shown in Appendix B.

Water use in the Permit 7032 service areas amounted to 3,000 acre feet as shown on Table 7.4. This use will be compared with well production from the younger alluvium in a later section of this report.

*Imported Water Return Flows*

Return flows for 2006-07 based on imported water use in the Rancho Division and Santa Rosa Division are shown on Table 7.5 and on Table 7.6.

In those tables, imported water is allocated to agricultural, ag/domestic, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area and three hydrogeologic areas in the Santa Rosa Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 2006-07, 63.49 percent of the supply to the Rancho Division was imported and 72.21 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 25% |
| Ag/Domestic Use | 25% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 2006-07 is computed to be 6,269.52 acre feet for the Rancho Division and 473.62 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.4

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**PERMIT 7032 AREA WATER USE**
2006-07

Quantities in Acre Feet

| MONTH YEAR | AG | COMM | AG/DOM | DOM | TOTAL |
|---|---|---|---|---|---|
| 2006 | | | | | |
| OCT | 43 | 29 | 131 | 124 | 327 |
| NOV | 30 | 28 | 70 | 107 | 235 |
| DEC | 25 | 18 | 54 | 89 | 186 |
| 2007 | | | | | |
| JAN | 18 | 16 | 47 | 65 | 146 |
| FEB | 18 | 61 | 46 | 68 | 193 |
| MAR | 17 | 27 | 66 | 69 | 179 |
| APR | 25 | 25 | 90 | 66 | 206 |
| MAY | 28 | 26 | 114 | 79 | 247 |
| JUNE | 36 | 30 | 106 | 102 | 274 |
| JULY | 36 | 40 | 129 | 118 | 323 |
| AUG | 43 | 33 | 141 | 125 | 342 |
| SEPT | 39 | 39 | 141 | 123 | 342 |
| TOTAL | 358 | 372 | 1,135 | 1,135 | 3,000 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2006-07
**RANCHO DIVISION**
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL *** | | | | | | | | | |
| Total Use | 1.130.64 | 938.41 | 682.47 | 2,896.24 | 379 14 | 947.35 | 1,117.08 | 1,103.21 | 9,194.55 |
| % Import | 63.49 | 63 49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | |
| Import Use | 717.83 | 595.79 | 433.29 | 1,838.78 | 240.71 | 601.46 | 709.22 | 700.41 | 5,837.50 |
| % Credit | 25 00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 179.46 | 148.95 | 108.32 | 459.70 | 60.18 | 150.37 | 177.31 | 175.10 | 1,459.37 |
| **AG/DOMESTIC** | | | | | | | | | |
| Total Use | 741.85 | 50.76 | 0.00 | 45.45 | 803.37 | 31.88 | 505.47 | 206.89 | 2,385.66 |
| % Import | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | |
| Import Use | 470.99 | 32 22 | 0.00 | 28.86 | 510.05 | 20.24 | 320.92 | 131.35 | 1,514.63 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25 00 | 25.00 | |
| Credit | 117.75 | 8.06 | 0.00 | 7.21 | 127 51 | 5.06 | 80.23 | 32.84 | 378.66 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 279 47 | 1,556.10 | 959.92 | 915.14 | 255.45 | 91.59 | 75.80 | 5.22 | 4,138.69 |
| % Import | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63 49 | 63.49 | |
| import Use | 177.43 | 987.95 | 609 44 | 581.01 | 162.18 | 58.15 | 48.13 | 3.31 | 2,627.60 |
| % Credit | 10 00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | |
| Credit | 17.74 | 98.80 | 60.94 | 58.10 | 16.22 | 5.81 | 4.81 | 0.33 | 262.76 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 1,356.79 | 2,432.81 | 2,494.02 | 12,628.99 | 737.49 | 4,075.42 | 1,939 78 | 599 12 | 26,264.41 |
| % Import | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | 63.49 | |
| Import Use | 861.41 | 1,544 56 | 1,583.42 | 8,017.98 | 468.22 | 2,587.43 | 1,231.54 | 380.37 | 16,674.93 |
| % Credit | 25 00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 215.35 | 386.14 | 395.86 | 2,004.50 | 117.06 | 646 86 | 307 88 | 95.09 | 4,168.73 |
| **TOTAL USE** | 3,508.74 | 4,978.09 | 4,136.41 | 16,485.81 | 2,175.45 | 5,146.24 | 3,638.13 | 1,914.43 | 41,983 31 |
| **TOTAL** | | | | | | | | | |
| Total Import Use | 2,227.65 | 3,160 52 | 2,626.16 | 10,466.63 | 1,381.17 | 3,267.28 | 2,309.80 | 1,215.45 | 26,654.66 |
| Total Credit | 530 30 ** | 641.94 | 565.12 | 2,529.51 | 320.96 | 808.10 | 570.23 | 303.37 | 6,269.52 |
| Total Credit Qyal | | 320.97 | 565.12 | | 320.96 | | | | 1,207.06 |
| Total Credit Qtoal | | 320 97 | | 2,529.51 | | 808.10 | 570.23 | 303.37 | 4,532.17 |

* Includes golf course and landscape irrigation
** This credit not applied to either Qyal or Qtoal

61

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.6

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2006-07
**SANTA ROSA DIVISION**
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | |
| | 1 | 3 | 8 | |
| | MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | LOWER MESA QTOAL | RTS 279, 280 & 285 1/4 QYAL 3/4 QTOAL | TOTAL |
| --- | --- | --- | --- | --- |
| **AGRICULTURAL *** | | | | |
| Total Use | 0.00 | 0.00 | 722.71 | 722.71 |
| % Import | 72.21 | 72.21 | 72.21 | |
| Import Use | 0.00 | 0.00 | 521.89 | 521.89 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 130.47 | 130.47 |
| **AG/DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Import | 72.21 | 72.21 | 72.21 | |
| Import Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0 00 | 0.00 | 0.00 |
| **COMMERCIAL** | | | | |
| Total Use | 2.47 | 0.00 | 740.22 | 742.68 |
| % Import | 72.21 | 72.21 | 72.21 | |
| Import Use | 1.78 | 0.00 | 534.53 | 536.31 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.18 | 0.00 | 53.45 | 53.63 |
| **DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 1,603.66 | 1,603.66 |
| % Import | 72.21 | 72.21 | 72.21 | |
| Import Use | 0.00 | 0.00 | 1,158.05 | 1,158.05 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 289.51 | 289.51 |
| TOTAL USE | 2.47 | 0.00 | 3,066.59 | 3,069.05 |
| **TOTAL** | | | | |
| Total Import Use | 1.78 | 0.00 | 2,214.48 | 2,216.26 |
| Total Credit | 0.18 | 0.00 | 473.44 | 473.62 |
| Total Credit Qyal | 0.09 | | 118.36 | 118.45 |
| Total Credit Qtoal | 0.09 | 0.00 | 355.08 | 355.17 |

* Includes golf course and landscape irrigation

62

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 2006-07 are 1,207.06 acre feet for the Rancho Division and 118.45 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6 respectively.

Rancho California WD imported an additional 14,175 acre feet of water for groundwater recharge in 2006-07, of which 11,928 acre feet were recovered.

*Division of Local Water*

During 2006-07, Rancho California WD pumped 39,727 acre feet of groundwater, comprised of 27,799 acre feet of local water and 11,928 acre feet of recovered imported water. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium adds to, contributes to and supports the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater. Of the 27,799 acre feet of local water, 154 acre feet were delivered to the Pechanga Indian Reservation under the terms of the Wolf Valley Groundwater Management Agreement. This production is shown on Appendix Table A-5.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer. These estimates were based on pumping tests. The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer. For Rancho California WD wells, the percent production estimated to originate in the younger alluvium is shown in Table 7.7.

Production from the younger alluvium and older alluvium for 2006-07 using the percentages noted in Table 7.7 is presented in Table 7.8. It may be noted that 13,421 acre feet were pumped from the younger alluvium and 26,306 acre feet were pumped from the older alluvium in 2006-07.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.7

## SANTA MARGARITA RIVER WATERSHED
## PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester; clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | 55 | 60-110; 190-280; 350-410; 430-450; 470-490; | 55 | 0 0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 84 0% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 97 0% | | Clay 165'-190'  Prior to 10/23/97 perf int. 70-150, 200-240; 320-380, 420- |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482- | Shallow | 0 0% | | |
| 116 | 8S/1W-6J | Unknown | 60-120, 140-200; 220-260; 270-330; 370-390 | 150 | 94 0% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420- | 135 | 65.0% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520-600 | Shallow | 0.0% | Santa Gertrudis | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390, 430-500 | 135 | 82.0% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay 50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235, 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185', Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283, 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50 | 50-190 | 42 | 0.0% | Murrieta | |
| 152 | 8S/1W-5K | 50 | 70-470, 490-540 | 130 | 90.8% | | Forebay |
| 153 | 8S/1W-5K3 | 50 | 50-220 | 170 | 99.0% | | Forebay |
| 157 | 8S/1W-5L | 50 | 50-210 | 128 | 96.8% | | Forebay |
| 158 | 8S/1W-5K | 50 | 50-210 | 100 | 96.5% | | Forebay |
| 205 | 7S/3W-35A | 50 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 140 | 94 0% | | Clay cobblestones 160'-167', 175'- |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0 0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 8S/3W-26Q1 | 34 | 114-450 | 58 | 0 0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100, 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 94.0% | Wolf Valley | CAT Well; east of Widomar Fault, nearby Exh 16 wells 17Q @62'  & 17M @55' are also east of Wildomar |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 68.0% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31, 32 5-34; 35-40; 61 65; 70-76; 80-85; 86 5-91; 92 5-98.5 | >119 | 100 0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | 55 | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34. Clay 20'-23'; 35'-41', East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135, 175-215, 235-295 | 135 | 92.0% | | Old 111. 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135, 175-215, 235- | 145 | 88.0% | | Old 112, P32; sand and clay at 145'- |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140, 200-240, 280-320; 340-400 | 125 | 74.0% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 86.0% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540- | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.8

## SANTA MARGARITA RIVER WATERSHED
### RANCHO CALIFORNIA WATER DISTRICT
### WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM
2006-07
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 463.00 | 463.00 |
| 102 | 0.00 | 309.00 | 309.00 |
| 106 | 0.00 | 238.00 | 238.00 |
| 108 | 0.00 | 0.00 | 0.00 |
| 109 | 671.16 | 127.84 | 799.00 |
| 110 | 1,147.51 | 35.49 | 1,183.00 |
| 113 | 0.00 | 585.00 | 585.00 |
| 118 | 0.00 | 959.00 | 959.00 |
| 119 * | 0.00 | 1,561.00 | 1,561.00 |
| 120 | 0.00 | 1,585.00 | 1,585.00 |
| 121 | 0.00 | 1.00 | 1.00 |
| 122 * | 0.00 | 1,357.00 | 1,357.00 |
| 123 | 99.45 | 53.55 | 153.00 |
| 124 | 0.00 | 731.00 | 731.00 |
| 125 | 0.00 | 961.00 | 961.00 |
| 126 | 0.00 | 1,438.00 | 1,438.00 |
| 128 | 0.00 | 0.00 | 0.00 |
| 129 | 0.00 | 0.00 | 0.00 |
| 130 | 0.00 | 571.00 | 571.00 |
| 131 | 0.00 | 850.00 | 850.00 |
| 132 | 1,070.92 | 235.08 | 1,306.00 |
| 133 | 0.00 | 715.00 | 715.00 |
| 135 | 0.00 | 43.00 | 43.00 |
| 138 | 0.00 | 1,614.00 | 1,614.00 |
| 139 | 0.00 | 851.00 | 851.00 |
| 140 | 0.00 | 509.00 | 509.00 |
| 141 | 0.00 | 441.00 | 441.00 |
| 143 | 0.00 | 549.00 | 549.00 |
| 144 | 0.00 | 444.00 | 444.00 |
| 145 | 0.00 | 643.00 | 643.00 |
| 146 | 0.00 | 51.00 | 51.00 |
| 149 | 0.00 | 464.00 | 464.00 |
| 151 | 0.00 | 0.00 | 0.00 |
| 152 | 2,186.46 | 221.54 | 2,408.00 |
| 153 | 1,826.55 | 18.45 | 1,845.00 |
| 155 | 0.00 | 139.00 | 139.00 |
| 157 | 2,002.79 | 66.21 | 2,069.00 |
| 158 | 1,378.99 | 50.02 | 1,429.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 262.00 | 262.00 |
| 205 | 0.00 | 236.00 | 236.00 |
| 207 | 0.00 | 0.00 | 0.00 |
| 208 | 0.00 | 0.00 | 0.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 540.50 | 34.50 | 575.00 |
| 211 | 0.00 | 0.00 | 0.00 |
| 215 | 0.00 | 815.00 | 815.00 |
| 216 | 0.00 | 641.00 | 641.00 |
| 217 | 0.00 | 593.00 | 593.00 |
| 231 | 0.00 | 407.00 | 407.00 |
| 232 | 687.24 | 59.76 | 747.00 |
| 233 | 1,419.44 | 193.56 | 1,613.00 |
| 234 | 389.98 | 137.02 | 527.00 |
| 235 | 0.00 | 962.00 | 962.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 0.00 | 0.00 |
| 309 | 0.00 | 3,085.00 | 3,085.00 |
| **TOTAL** | **13,420.99** | **26,306.01** | **39,727.00** |

* - A total of 154 AF of water from Wells 119 and 122 was delivered to Pechanga Indian Reservation for their use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The production of 13,421 acre feet from the younger alluvium, as shown on Table 7.8 includes recovery of 1,493 acre feet of Vail recharge and 11,928 acre feet of import recharge.  The 1,493 acre feet of recovered Vail recharge is determined as the sum of agricultural and agricultural/domestic uses in Table 7.4.  The recovered Vail recharge was used for authorized uses in the Permit 7032 service area.  Releases from Vail for recharge were 704 acre feet resulting in 789 acre feet of recovered recharge being derived from unrecovered recharge from prior years accumulated in the Vail recharge account.  Rancho California WD imported 14,175 acre feet of water in 2006-07 for direct recharge of which 11,928 acre feet were recovered leaving 2,247 acre feet as unrecovered direct recharge.

Imported water carryover to 2007-08 includes the following:

| | | AF |
|---|---|---|
| 1. | Carryover from 2005-06 | 40,685 |
| 2. | Unrecovered direct recharge in 2006-07 | 2,247 |
| 3. | Import Return Flow Credit for 2006-07 | 1,325 |
| 4. | Total Carryover to 2007-08 | 44,257 |

Thus, there was no unauthorized use under Permit 7032 in 2006-07 and 44,257 acre feet of imported supplies remain available to offset younger alluvium production in future years.

Western Municipal Water District

Western MWD operations within the Watershed are comprised of three categories.  First, Western MWD wholesales imported water to Rancho California WD.  Deliveries to Rancho California WD are included under Rancho California WD.  Second, Western MWD serves water to its Murrieta Division in the vicinity of the City of Murrieta.  Third, Western MWD serves imported water to its Improvement District A near the southern boundary of Riverside County along the I-15 freeway.

Murrieta Division

In November 2005, Western MWD merged with the Murrieta County Water District assuming their operations in an area in the vicinity of the City of Murrieta. Prior Watermaster Reports present information under Murrieta County Water District.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In Water Year 2006-07, the Murrieta Division of Western MWD produced 1,978 acre feet of water from four wells as shown in the following tabulation and imported 723 acre feet as shown in Appendix Table A-10.

| Well Designation | Well Name | 2006-07 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20 | Clay | 948 | 101 | 295 – 453 | 940 | 330 – 350<br>370 – 470<br>680 – 790<br>830 – 900 |
| 7S/3W-20C9 | Holiday | 0 | 25 | 67 – 70 | 307 | 60 – 307 |
| 7S/3W-20G5 | House | 0 | 50 | Dry | 298 | 120 – 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 63 – 67 | 212 | 172 – 212 |
| 7S/3W-18J2 | North | 429 | 50 | 274 – 303 | 650 | 240 - 260<br>500 – 640 |
| 7S/3W-20D | South | 583 | 50 | 172 – 275 | 446 | 120 – 446 |
| 7S/3W-7M | Alson | 18 | 50 | 265 – 356 | 416 | 106 – 416 |
| TOTAL | | 1,978 | | | | |

All of these wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates the younger alluvium deposits in Murrieta Valley extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, the Court did retain continuing jurisdiction so that subsequent findings could be made, if needed. Older alluvial deposits are found below the younger alluvium.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Six of the seven Murrieta Division wells are perforated at depths of 106 feet or more. The Holiday Well has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962.   In addition, water depths in the Holiday Well ranged from 67 to 70 feet in 2006-07, and there was no production from the Holiday Well in 2006-07.   Accordingly all of Murrieta Division well production is from the older alluvium under a groundwater appropriative right.

Production for the period between 1966 and 2007 is shown in Appendix Table B-11.

*Improvement District A*

In Water Year 2006-07, imports to Improvement District A amounted to approximately 45 acre feet as shown in Appendix Table A-11.  Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 2007 are shown in Table 5.4 and Appendix Table B-12.

U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed.  Water was provided by 12 wells that produced 7,235 acre feet in Water Year 2006-07.   This production is from the younger alluvium and is based on riparian and appropriative rights.  Of this quantity, 4,160 acre feet were exported to areas of the Base outside the Watershed as shown in Appendix A.  A total of 416 acre feet of wastewater were used on the golf course as shown on Appendix Table A-8.

As a result of the Regional Board's Cease and Desist Order (CDO) No. 94-52 and the Consent Decree in Case No. 02-CV-0499 IEG (AJB) in the Federal District Court for the Southern District of California, Camp Pendleton temporarily exports its wastewater effluent to the Oceanside Outfall under NPDES Permit No. CA0109347. This will continue until completion of its new wastewater treatment facilities and receipt of all necessary approvals.  Accordingly, 2,309 acre feet of wastewater were exported by Camp Pendleton to the Oceanside Outfall in Water Year 2006-07.

Production and estimated use inside and outside the Watershed, as well as wastewater returns, are shown in Appendix B for the period 1966-2007.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

U. S. Naval Weapons Station, Fallbrook Annex

The U. S. Naval Weapons Station (NWS) occupies about 9,148 acres northeast of Camp Pendleton.  Since 1969 the NWS has relied on imported water delivered via Fallbrook PUD for its supply.  Wastewater is exported from the NWS and the Watershed via an outfall line also used by the Fallbrook Public Utility District.  In 2006-07, 70 acre feet were imported of which 12 acre feet of wastewater were exported, as shown in Appendix A.  Imports and use between 1966 and 2007 are shown in Appendix B.

7.3   Indian Reservations

Water use information about the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured, however reports indicate that 309 people reside on the Reservation.  These residents use water primarily for domestic purposes as well as for livestock watering and grazing.  Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 43 acre feet from wells listed in Appendix C.

The foregoing estimate is for total domestic water use on the Reservation.  A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction.  The estimated domestic use is included on Table 4.1 under water purveyor production.

An additional 5 acre feet were put to commercial use at a casino.  This water was pumped from well 7S/2E-26B3 that overlies basement complex and is outside Court jurisdiction.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Under federal law, production from groundwaters within the lands of the Cahuilla Indian Reservation in either the younger or older alluvial deposits which are a part of the shallow aquifer of the Anza Ground Water Area or which are part of the Cahuilla Ground Water Basin can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 3:

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River which under natural conditions would be physically available on the Cahuilla Indian Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with priority dates of December 27, 1875, for lands transferred by the Executive Order of that date; March 14, 1887, for lands transferred by the Executive Order of that date; December 29, 1891, for lands transferred by the Executive Order of that date.*

Pechanga Indian Reservation

On December 21, 2006 the Pechanga Band of Luiseño Mission Indians and Rancho California WD entered into a Groundwater Management Agreement for the Wolf Valley Groundwater Basin. The Pechanga Band and Rancho California WD agreed to manage jointly groundwater pumping from the basin and to manage the basin to protect groundwater resources. Among other things the agreement provides for Rancho California WD to deliver pumped groundwater from its wells to Pechanga.

During 2006-07, Pechanga received 154 acre feet of delivered groundwater from Rancho California WD. In addition the Pechanga Water System produced 919 acre feet from wells, resulting in a total production for Pechanga of 1,073 acre feet. The monthly production and uses for the Pechanga Indian Reservation are shown in Appendix A, Table A-5. Information about Pechanga Water System wells is shown below:

| Well Designation 8S/2W | Name | 2006 Water Depth Feet | 2007 Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|
| 28R1 | Ball Park | 72 | 72 | 1,000 | 126 - 996 |
| 29A2 | New Kelsey | 107 | 162 P | 425 | 105 - 415 |
| 29B10 | Eduardo | 189 | 415 P | 697 | 437 - 687 |
| 29B11 | Eagle III | 86 | 194 P | 645 | 275 - 635 |
| 29F3 | New Stevenson | 65 | 95 | 247 | 100 - 240 |
| 29J3 | South Boundary | 113 | 158 | 350 | 150 - 340 |

P – Pumping Level

Except for the Ball Park Well, depths to groundwater increased significantly in 2006-07 for all Pechanga Water System wells. It is noted that measured depths in 2007 for three wells are pumping water levels, which must be considered for comparison to static water levels for the prior year. The increased depths may be explained by a combination of increased pumping in Wolf Valley and reduced recharge. The total production for the Pechanga Water System (including groundwater deliveries from Rancho California WD) increased from 754 acre feet in 2005-06 to 1,073 acre feet in 2006-07. In addition, pumping in Wolf Valley by Rancho California WD Well Nos. 119 and 122 for the district's use increased from 2,359 acre feet in 2005-06 to 2,764 acre feet in 2006-07. The total increased pumping in Wolf Valley for 2006-07 was 724 acre feet.

The wells listed above are in areas of younger alluvium at ground surface. The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 495 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth. Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium. Under state law production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from groundwaters that originate in either the younger or older alluvium within the Murrieta-Temecula Ground Water Area can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

> IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.

Production and uses for the Pechanga Indian Reservation for Water Years 1991- 2007 are shown on Appendix Table B-6.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed.  The domestic water use on the Ramona Indian Reservation has been estimated based on the reported seven persons residing on the Reservation. Based on 125 gallons per capita per day, the annual domestic water use is estimated to be approximately one acre foot.  The water supply is provided by two individual wells.  It has not been determined whether the groundwater production is under Court jurisdiction and thus the estimated water use is not included in the various water use tabulations provided throughout the report.

Under federal law, production from groundwaters contained in shallow aquifer of the Anza Ground Water Basin overlain by lands of the Ramona Indian Reservation within the watershed of the Santa Margarita River can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 that provides as follows in Order No. 1:

> IT IS ORDERED, ADJUDGED AND DECREED that the United States of America when it established the Ramona Indian Reservation intended to reserve and did reserve rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Ramona Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with a priority date of December 29, 1891.

7.4   Small Water Systems

There are a number of small water systems for mobile home parks in the Watershed.  These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds.  Water production from wells is shown in Appendix A, Table A-11 for Butterfield Oaks Mobile Home Park, Hawthorn Water System, Outdoor Resorts Rancho California, Inc., and Jojoba Hills SKP Resort.  Data for previous water years is shown on Appendix Table B-12.

7.5   Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 6,312 acre feet.  This quantity includes 5,600 acre feet of well production and 712 acre feet of surface diversion as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

### 8.1   General

From time to time there are complaints of unauthorized water uses of various types in the Watershed.  Such complaints are investigated when they are brought to the attention of the Watermaster.   The status of the current list of unauthorized uses is described as follows:

### 8.2   Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed.  The legal basis for these ponds is described in the 1988-89 Watermaster Report.  Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water.  The Court has also held that:

> The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

### 8.3   Rancho California Water District Water Use

A number of unauthorized water use issues raised by the United States were settled with the completion of a Cooperative Water Resource Management Agreement (CWRMA) between the United States on behalf of Camp Pendleton, and Rancho California Water District.

Although the CWRMA provides that the United States withdraw its protest of Rancho California WD's petition to the State Water Resources Control Board to change the place of use, type of use and re-diversion facilities in Permit 7032, protests by U. S. Fish and Wildlife Service and the California Sportfishing Alliance have not been resolved.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8.4    Exportation of Treated Wastewater Derived from Native Waters

Camp Pendleton continues to assert that the exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River System, without an appropriative right as the legal basis for such exportation is unauthorized water use.  The exporters of treated wastewater do not agree with this assertion.  At the request of Camp Pendleton, the Watermaster will review this issue with particular emphasis on reviewing the methodology on pages 54 and 55 whereby the percentage supply of groundwater for the exported wastewater is compared to the percentage of wastewater reused within the watershed.

## SECTION 9 - THREATS TO WATER SUPPLY

9.1   General

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster Reports, are as follows:

1.   High nitrate concentrations in Rainbow Creek and in Anza Valley.

2.   Potential overdraft conditions at various locations in the Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

Additional threats to the long-term water supply have been recently identified and are described in the following sections.  These additional threats include:  (1) high nitrate concentrations in the Murrieta-Temecula area, (2) high concentrations of arsenic and fluoride in the Murrieta-Temecula area, and (3) discovery of the quagga mussel in imported supplies from the Colorado River system.

9.2   High Nitrate Concentrations

In past years, high concentrations of nitrate have been measured in Anza Valley and on Rainbow Creek.  Conditions in Anza Valley were generally described in the 1993-94 report.  Additional water quality data for Anza Valley are being collected by the Riverside County Department of Health Services and the USGS.  These data will be reported in future Watermaster Reports.

As described in prior Watermaster Reports, in 1999 the Regional Water Quality Control Board, San Diego Region (Regional Board) began preparation of a plan for Total Maximum Daily Loads (TMDLs) for Total Nitrogen and Total Phosphorus on Rainbow Creek.  On February 9, 2005, the Regional Board adopted an amendment to the Basin Plan to include the Total Nitrogen and Total Phosphorus TMDLs and implementation plan. The State Water Resources Control Board, on November 16, 2005, and Office of Administrative Law, on February 1, 2006, subsequently approved the Basin Plan amendment.  The U.S. Environmental Protection Agency granted final approval of the TMDLs on March 22, 2006.

The full plan and amendment are presented on the Regional Board's website: http://www.waterboards.ca.gov/sandiego/tmdls/rainbow%20creek.html.

Key elements of the Rainbow Creek TMDL program are summarized below:

1.  The TMDL Numeric Targets for nitrate (as nitrogen) is 10 mg/L, total nitrogen is 1.0 mg/L, and total phosphorous is 0.1 mg/L.

2.  The TMDLs for total nitrogen and total phosphorous discharges into Rainbow Creek are calculated to be 1,658 kilograms of nitrogen per year and 165 kilograms of phosphorous per year. The TMDLs are defined as the maximum loads that Rainbow Creek can receive and will attain water quality objectives and protection of designated beneficial uses.

3.  A 74 percent overall reduction of total nitrogen loading and an 85 percent overall reduction of total phosphorous loading to Rainbow Creek from point sources (Caltrans) and nonpoint sources (commercial nurseries, agricultural lands, residential land uses, and septic tanks) are required to meet the TMDLs.

4.  Nutrient wasteload and load reductions are required over a 16-year phased compliance schedule.

In December 2006 the Regional Board approved its internal Transfer Plan to transfer work on the TMDL program from the development team to the watershed branch for implementation of the program. The implementation tasks and schedule are described in the final technical report for the TMDL program. Implementation is proceeding including the Regional Board awarding grants for San Diego County to conduct a nutrient study and monitoring program as well as working with Caltrans to renew its Statewide Storm Water Permit to incorporate objectives of the Rainbow Creek TMDL program.

Recent data show high concentrations of nitrate pose a risk to water supplies in the Murrieta-Temecula area. In January 2006, Western MWD ceased production from the Holiday Well because nitrate concentrations exceeded the Maximum Contaminant Level (MCL) of 45 mg/l. The depth to the top of the perforated interval for the Holiday Well is only 60 feet and the high nitrate concentrations appear to be a result of nearby septic systems and agricultural practices. Concentrations of nitrate for some of the other Western MWD and Rancho California WD wells in the Murrieta-Temecula area have been detected in the range of 20 to 25 mg/l, which is below the MCL. The other Western MWD and Rancho California WD wells have deeper perforated intervals than the Holiday Well.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

9.3   Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula area.  The 1989-90 Watermaster Report described a water supply study, conducted by a consultant to Riverside County, which concluded that Anza Valley water use in 1986 was approximately equal to the perennial yield and that as of 1986 useable groundwater in storage approximated 56,000 acre feet. No further studies relative to groundwater use in Anza Valley are available.  Historical measurements of groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are plotted in this Report on Figure 4.4.  It can be noted that the water level in the fall of 2007 is within the general range observed since the early 1970's.

No recent published studies of safe yield are available for the Murrieta-Temecula area.   Groundwater resources in much of the area are being managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin.  The District monitors water levels and well production in each of several hydrogeologic subareas.  Each year that data, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program.  Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred.  As a final check the recommended production rates are checked using the latest version of the Rancho California WD groundwater model.

In addition, Rancho California WD in cooperation with Camp Pendleton is in the process of refining a multi-level groundwater monitoring network, pursuant to the Cooperative Water Resource Management Agreement.  The purpose of the network is to develop data for use in assessing safe yield operations.  In September 2006 the USGS began drilling and constructing the Pala Community Park Monitoring Well as part of this network.  The monitoring well was completed with six piezometers and continuous water level recording devices.  Groundwater levels and water quality data for the monitoring well are reported in Appendix E.

Groundwater level data for three wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5.  Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley rose 2.5 feet in 2006-07. Water levels in Well 7S/3W-20C9 in the Murrieta Division of Western MWD area declined 2 feet from last year.   Groundwater levels in Western MWD - Murrieta Division area recovered in 2006-07 to the high end of the range of reported groundwater levels.

Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley became dry at the end of 2003-04. The declining water levels in Well 8S/2W-29G1 appear to be attributed to recent relatively dry hydrologic conditions and pumping of the nearby New Kelsey Well. To allow continued monitoring of water levels on the Reservation, Well No. 29G1 is being replaced with Well No. 8S/2W-29B9 which declined 8.4 feet. Water levels for the production wells for the Pechanga Water System show a significant decline apparently resulting from the increased combined pumping in the Wolf Valley by Rancho California WD and Pechanga as well as reduced recharge due to dry hydrologic conditions. As can be seen from the long-term hydrographs groundwater levels in the Rancho California WD and Pechanga Reservation areas are at the low end of the broad range of groundwater levels experienced in recent years.

9.4    Salt Balance

A key issue in management of a groundwater basin is potential build up of salts from imported water supplies and use of reclaimed wastewater. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow desalination of water supplies and export of salts from a basin to offset the salt load in water entering the groundwater basin.

During 2006-07, Eastern MWD exported 5,960 acre feet of treated wastewater from the watershed for reuse and 5,850 acre feet were exported for operational reasons for discharge to Temescal Creek. Additional treated wastewater may have been exported from the watershed through recirculation in the system but such additional amounts have not been determined. At an average Total Dissolved Solids (TDS) concentration of 650 mg/l there is approximately 1,768 pounds of salt in every acre foot of wastewater. Thus in 2006-07, approximately 10,440 tons of salt were exported by Eastern MWD through the export of 11,810 acre feet of wastewater.

In addition to export of treated wastewater, the salt balances of the Murrieta-Temecula groundwater area and the lower Santa Margarita River groundwater area are affected by discharges from wells into Murrieta Creek, Temecula Creek and Santa Gertrudis Creek. In 2006-07 wells discharged 153 acre feet, as shown below, together with estimated total dissolved solids in the water.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|---|---|---|---|
| 101 | 10 | 440 | 8/09/05 |
| 102 | 3 | 700 | 6/20/95 |
| 106 | 3 | 310 | 5/11/04 |
| 118 | 128 | 590 | 11/03/05 |
| 121 | 7 | 640 | 7/24/97 |
| 231 | 2 | 830 | 5/02/07 |
| Total | 153 | | |

The salt balance for the Murrieta-Temecula groundwater area is affected by the use of reclaimed wastewater for irrigation.  The total use of reclaimed wastewater by Eastern Municipal WD and Rancho California WD within the Santa Margarita River Watershed for 2006-07 was 8,280 acre feet compared to 690 acre feet in 1986-87. Assuming an average TDS concentration of wastewater of 650 mg/l, the salt loading for 8,280 acre feet of reclaimed wastewater is approximately 7,300 tons.  It is expected that the use of reclaimed wastewater within the watershed will increase in the future including possible use of reclaimed wastewater by the Pechanga Band for golf course irrigation and expanded use by agricultural customers of Rancho California WD.

Trend analyses of TDS levels from groundwater samples throughout the Murrieta-Temecula groundwater area show a mix of increasing and decreasing trends depending upon location and aquifer.  A more detailed study should be conducted to analyze available data and develop a comprehensive regional salinity management plan.

9.5   High Arsenic Concentrations

The maximum contaminant level (MCL) for arsenic is 10 ug/l.  High concentrations of arsenic have been detected in groundwater wells for both the Murrieta Division of Western MWD and Rancho California WD posing a risk to water supplies in the Murrieta-Temecula area.  In November 2007 Western MWD ceased pumping from the New Clay Well due to arsenic levels exceeding the MCL.

The elevated arsenic levels have significantly impacted groundwater pumping and distribution system operations for Rancho California WD.  Two wells have been taken out of production due to arsenic levels exceeding the MCL and two other wells currently show levels exceeding the MCL but are still in operation under approved blending plans. Sampling from four additional wells show concentrations of arsenic on the borderline of exceeding the MCL.  In addition, six wells show arsenic concentrations on the order of 5 ug/l.

9.6   High Fluoride Concentrations

The MCL for fluoride is 2 mg/l and samples exhibiting high concentrations of arsenic often show high concentrations of fluoride in the Murrieta-Temecula area.  High levels of fluoride are impacting operations for Rancho California WD.  One of the wells operating by Rancho California WD under an approved blending plan for arsenic was originally approved for blending due to fluoride levels exceeding the MCL.  Two additional wells, including one of the wells with elevated arsenic concentrations, show fluoride levels on the borderline of exceeding the MCL.

9.7   Quagga Mussel

In early January 2007 the invasive, non-native quagga mussel was discovered in Lake Mead.  Subsequently MWD discovered the mussel throughout the Colorado River Aqueduct system including in August 2007 finding the mussels in Lake Skinner.  To date no mussels have been found in Diamond Valley Lake.

The quagga mussel is indigenous to the Ukraine and was discovered in the United States in September 1989 with the first sighting in the Great Lakes.  The quagga mussel is a small freshwater mollusk ranging in size from microscopic in the embryonic stage to about two inches in length at the adult stage.  The mussels can be transported during the larval stage with currents or running water and at the adult stage by attaching to hard surfaces such as boats.

The quagga mussel is a filter feeder removing food and nutrients from the water column decreasing the food source for zooplankton and therefore altering the food web. The filtration of the water also alters water clarity impacting aquatic plants and water chemistry.  The economic impact is also significant because these species can rapidly colonize hard surfaces, clogging water intake structures, pipes, and screens and reducing pumping and distribution capacities.   Costs are also associated with maintenance of facilities and control of the species.

Since the discovery of the quagga mussels in the Colorado River Aqueduct and Lake Skinner, MWD has implemented various control activities.  In July 2007, the aqueduct was shut down for ten days for inspection, chlorination, and removal of adult populations.  Also in July 2007, MWD initiated continuous chlorination in the Colorado Aqueduct to control the spread of quagga mussels.  Releases from Lake Skinner are being chlorinated at the outlet tower prior to distribution through the raw water delivery system.

Effective October 10, 2007, Assembly Bill 1683 added Section 2301(a)(1) to the California Fish and Game Code prohibiting the release of quagga mussels into the waters of the state.  Assembly Bill 1683 also requires development of a quagga mussel control plan.  On December 8, 2007 MWD temporarily suspended required releases of water to Tucalota Creek from Lake Skinner and Warm Springs Creek from the San Diego Canal near Diamond Valley Lake.  These required releases would have been made in accordance with memoranda of agreement for releasing native inflows from the reservoirs.  On March 6, 2008 MWD provided notice to the parties in *United States v. Fallbrook Public Utility District, et al.* regarding the temporary suspension of required releases of native water inflows from Lake Skinner and Diamond Valley Lake.  In June 2008, MWD provided notice to the parties in *United States v. Fallbrook Public Utility District, et al.* regarding the resumption of required releases of native water inflows from Lake Skinner and Diamond Valley Lake, according to MWD's Action Plan submitted to California Department of Fish and Game on May 30, 2008.

Infestation by the quagga mussel has also altered Rancho California WD operations in accordance with the Cooperative Water Resource Management Agreement.  On April 10, 2008 Rancho California WD ceased making releases of raw water from Turnout WR-34 on the MWD Pipeline No. 5 to meet make-up flow requirements for the Santa Margarita River.  Alternatively Rancho California WD commenced making releases of make-up flows from its treated water distribution system at the System River Meter located just upstream of the Murrieta Creek at Temecula gaging station.  The treated water is de-chlorinated prior to release to Murrieta Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1   Surface Water Quality

The USGS collected continuous water quality measurements for dissolved oxygen, pH, specific conductance and temperature at the Santa Margarita River near Temecula gaging station during 2006-07.  Data collected at the station are published by the USGS. The highest average daily high and the lowest average daily low for each parameter for each month are shown in Table 10.1 for months in Water Year 2007.

Surface water quality data collected by the USGS in 2004-05 for Cahuilla Creek are shown in Appendix Table D-12.  No surface water quality data for Cahuilla Creek were collected in 2006-07.

Surface water quality data collected in prior years by Camp Pendleton, Eastern MWD, and Rancho California WD are listed in earlier Watermaster reports.

### 10.2   Groundwater Quality

During 2006-07 water quality data were collected from wells at Western MWD – Murrieta Division, Rancho California WD, Cahuilla Indian Reservation, Pechanga Indian Reservation, and Camp Pendleton.

Western MWD – Murrieta Division sampled four wells in 2006-07.  Concentrations of total dissolved solids (TDS) ranged from 270 to 540 mg/l as shown in Appendix D-3. Concentrations of nitrates were generally below the drinking water standard of 45 mg/l as nitrate for samples in four wells ranging from less than 1 mg/l to 23 mg/l.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4.  Samples were collected from 39 wells during 2006-07.  Of the 39 wells, 32 wells were analyzed for nitrates only.  In these wells, nitrate concentrations ranged up to 24 mg/l as nitrate, with the drinking water standard being 45 mg/l as nitrate.  Samples from the remaining 7 wells were subjected to standard chemical analysis.  Two of the wells (Wells 135 and 231) show TDS concentrations exceeding 750 mg/l, the Basin Plan objective.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

*SANTA MARGARITA RIVER WATERSHED*

**RANGES IN AVERAGE DAILY CONCENTRATION
OF DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
AT SANTA MARGARITA RIVER NEAR TEMECULA**

Water Year 2006-07

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| 2006 | | | | | | | | |
| October | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R |
| November | 9.4 * | 6.9 * | 8.1 * | 7.6 * | 1,140 * | 610 * | 17.7 * | 12.3 * |
| December | 10.3 * | 8.6 * | 7.9 | 7.0 | 965 | 445 | 15.2 | 11.2 |
| 2007 | | | | | | | | |
| January | 12.5 * | 9.1 * | 8.4 | 7.0 | 864 | 562 | 11.9 | 9.2 |
| February | 12.2 | 7.5 | 8.3 | 7.3 | 973 | 507 | 15.2 | 8.9 |
| March | 12.2 | 5.6 | 8.1 | 7.3 | 940 | 695 | 21.8 | 8.8 |
| April | 8.4 * | 5.7 * | 8.6 | 7.6 | 885 | 381 | 20.3 | 12.6 |
| May | 9.9 * | 0.6 * | 8.8 | 6.6 | 985 | 837 | 22.6 | 18.3 |
| June | 12.2 | 1.8 | 8.4 | 7.3 | 1,360 | 844 | 26.1 | 18.2 |
| July | 9.9 * | 1.2 * | 8.6 | 7.3 | 879 | 783 | 27.1 | 23.1 |
| August | 8.3 | 5.5 | 7.9 | 7.2 | 1,310 | 797 | 28.1 | 23.4 |
| September | 8.6 | 5.6 | 8.1 | 7.3 | 914 | 799 | 29.2 | 20.4 |

N/R - No Record
* - Partial Record - Indicates months with interruptions in record at times due to malfunction of recording
equipment.  High and low values indicated for days with reported data.  Daily data and number of days
with no record can be viewed at the following website:  *http://web10capp.er.usgs.gov/adr06_lookup/search.jsp*
searching by site number 11044000

84

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

   Total dissolved solids concentrations for Rancho California WD Well 210 are shown on Figure 10.1 for samples collected since 1957 when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the samples collected during the 1960's to the 500-600 mg/l range in recent years.  As described in Section 9, trend analyses for other wells throughout the Murrieta-Temecula area show a mix of increasing and decreasing trends in TDS levels depending upon location and aquifer.

FIGURE 10.1



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Appendix Table D-5 shows water quality data collected by the USGS from wells on Indian Reservations.  In 2006-07 samples were collected from two wells on the Pechanga Indian Reservation.  For the Pechanga wells TDS concentrations ranged from 237 to 392 mg/l, similar to concentrations from the prior years.  Nitrate concentrations ranged from <0.06 to 8.32 mg/l as nitrogen.

In 2006-07 samples were collected from three wells on the Cahuilla Indian Reservation.  Total dissolved solids concentrations ranged from 197 to 677 mg/l and nitrate concentrations ranged from 1.79 to 6.88 mg/l as nitrogen.

During 2006-07 samples of groundwater were collected from eleven wells at Camp Pendleton as shown on Appendix Table D-6.  These wells were subjected to standard chemical analysis with results generally consistent with the historical results. Of the eleven wells sampled, six provided a sample where TDS concentrations exceeded 750 mg/l, the Basin Plan Objective.   Three of the eleven wells had samples with TDS concentrations that exceeded those in the prior year, and eight wells showed a decline of TDS concentrations over the previous year.

Historical TDS concentrations for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since mid-1950.  The figure shows a decline between mid-1950 and 1970, then a period of increasing concentrations to levels in the 550-950 mg/l range.  Analysis of the sample collected in 2006-07 indicated TDS concentrations of 716 mg/l, an increase over the sample taken last year.

FIGURE 10.2



TOTAL DISSOLVED SOLIDS CONCENTRATION
10S/4W-7A2 - CAMP PENDLETON

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. The one sample collected in 2006-07 shows a nitrate concentration of 4.2 mg/l, a decline from last year.

FIGURE 10.3



87

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 11 – COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

11.1   General

On August 20, 2002, the Cooperative Water Resource Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD was approved by the District Court. Among other things, the CWRMA provides that on May 1 of each year the Technical Advisory Committee is to compute a hydrologic index for the year based on streamflow and precipitation between October and April. In May 2007 the hydrologic index was determined and the year classified as a "Critically Dry" hydrologic year. The hydrologic year establishes the required flows at the Santa Margarita River near Temecula gaging station for the calendar year. Required flows for 2006-07, a "Critically Dry" year, are listed in Section 5 of the CWRMA and are shown on Table 11.1.

The CWRMA also settled, for the duration of the Agreement, a number of ongoing water right issues between Camp Pendleton and Rancho California WD. In recent years these issues have been noted in the annual Watermaster Report or have been the subject of comments by the United States about the annual Watermaster Report. In order to avoid this perennial controversy, these issues have been consolidated in Appendix F to this report.

11.2   Required Flows

Under the CWRMA Rancho California WD guarantees that the ten-day moving average of the measured flows at the Santa Margarita River near Temecula gaging station shall meet the required flows for each month during the year. In order to meet the required flows, Rancho California WD discharges make-up water from MWD's Outlet WR-34 into the river immediately upstream from the USGS gaging station.

Flow requirements are based on two-thirds of the median natural flow of the Santa Margarita River at the Gorge for a given hydrologic year type. During the winter period (January through April) the District shall maintain a ten-day running average equal to 11.5 cfs less carry-over credits less requested Foregone Make-Up Water, but not less than 3.0 cfs. The District may earn Climatic Credits if it has provided Make-Up Water in excess of the Actual Requirement. The Climatic Credit is equal to the Make-Up Water released less the Actual Requirement less Credits. The Actual Requirement is determined on May 1 of each year and applied retroactively to the flows during the winter period.

During the non-winter period (May through December) the District shall maintain a ten-day running average equal to the flow requirements specified in the Agreement as determined on May 1st less requested Foregone Make-Up Water. When the District is required to provide Make-Up Water in any calendar year in excess of 4,000 acre feet, it may apply a credit for such excess during the following two winter periods. At no time is the District required to make up more than 11.5 cfs.

TABLE 11.1

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,**
**DISCHARGES, CREDITS AND ACCOUNTS**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2007 - CRITICALLY DRY YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1 | Section 5 Flows cfs /2 | No. of Days 10-Day Moving Average is Less Than Required Flow /3 | Discharge from WR-34 Per MWD AF | Climatic Credits Earned AF /4 | Camp Pendleton Groundwater Account /5 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 488.5 | 525.4 | 8.6 | 4.5 | 8 | 543.5 | 359.0 | 0.0 | 5,000.0 |
| Feb | 601.0 | 582.1 | 8.6 | 4.5 | 6 | 505.4 | 344.7 | 0.0 | 5,000.0 |
| Mar | 511.1 | 491.3 | 8.6 | 4.5 | 10 | 480.9 * | 262.3 | 0.0 | 5,000.0 |
| Apr | 512.1 | 549.2 | 8.6 | 4.5 | 0 | 422.8 | 246.0 | 0.0 | 5,000.0 |
| May | 239.0 | 235.8 | 3.8 | 3.8 | 0 | 249.0 | 0.0 | 0.0 | 5,000.0 |
| June | 200.2 | 200.1 | 3.3 | 3.3 | 0 | 219.2 ** | 0.0 | 0.0 | 5,000.0 |
| July | 193.2 | 186.0 | 3.0 | 3.0 | 0 | 218.6 | 0.0 | 0.0 | 5,000.0 |
| Aug | 186.8 | 186.0 | 3.0 | 3.0 | 0 | 208.5 | 0.0 | 0.0 | 5,000.0 |
| Sept | 179.5 | 179.5 | 3.0 | 3.0 | 0 | 203.6 | 0.0 | 0.0 | 5,000.0 |
| Oct | 190.6 | 185.5 | 3.0 | 3.0 | 0 | 207.5 | 0.0 | 0.0 | 5,000.0 |
| Nov | 2,998.0 | 2,990.7 | 3.0 | 3.0 | 0 | 196.4 | 0.0 | 0.0 | 5,000.0 |
| Dec | 2,241.3 | 2,241.3 | 3.3 | 3.3 | 0 | 153.8 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL** | **8,541.5** | **8,553.1** | | | **24** | **3,609.2** | **1,212.1** | **0.0** | **FULL** |

1 - Minimum Flow Maintenance Requirement for January thru April equals 11.5 cfs less 0.9 cfs CAP Credit less 0.9 cfs CAP Credit less 2.0 Climatic Credit

2 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the gorge once the Hydrologic Condition for the calendar year is established.

3 - The 10 days in March when the 10-day moving average was less than the required flow were due to an MWD Barrell 5 shutdown from March 3 - 10, 2007.

4 - Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CRWMA less applicable
    credits but not less than 3.0 cfs.

5 - Camp Pendleton's rights to groundwater equals the Flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement
    which cannot be less than 3.0 cfs.

\* Includes 70 AF from System River Meter during March 2 - 10, 2007

\** Includes 60 AF from System River Meter during June 4 - 12, 2007

The measured daily flows, the ten-day moving average, and the differences between the moving average and the required flows are shown in Appendix E-1. Two listings of daily discharges are shown in the tables in Appendix E-1: the USGS official discharge and the USGS website discharge. The discharges shown on the website are those that dictate daily decisions regarding the quantities of Make-Up Water required and those discharges are used to compute the ten-day moving average. The official discharge is a more refined estimate developed later by the USGS for publication.

The number of days each month when the ten-day moving average was less than the required flow is summarized on Table 11.1. It can be noted that the moving average was less than the required flow on 24 days during the year. However, the 10 days that occurred in March were due to a Metropolitan Water District Barrel 5 operational shutdown. During the remaining 14 days the ten-day average flow dropped below the required flow by 0.1 cfs. Barrel 5 was also shut down for operational purposes for nine days in June. During the Barrel 5 shutdown Rancho California WD released water from the System River Meter to meet the required flows under CWRMA.

During 2007, the total releases by Rancho California WD from WR-34, including releases from the System River Meter, were 3,609 acre feet. In addition, Cap Credits in the amount of 206 acre feet were used by Rancho California WD in 2007. Also, Climatic Credits in the amount of 477 acre feet were used by Rancho California WD.

Climatic Credits of 1,212 acre feet were accumulated in 2007 for use in subsequent years to meet required releases by Rancho California WD.

The CWRMA also provides that Camp Pendleton may acquire rights to groundwater above the gorge by foregoing its right to make-up water from the District, or to the extent that the District's Actual Flow Maintenance requirements are less than the flows in the table in Section 5 of the CWRMA. The maximum cumulative balance for the Camp Pendleton groundwater account is 5,000 acre feet. During 2007, Camp Pendleton's groundwater account was maintained at the maximum balance of 5,000 acre feet.

11.3   Water Quality

The U. S. Geological Survey continuously monitors four parameters of water quality at the Santa Margarita River near Temecula gaging station, including dissolved oxygen, pH, specific conductance, and temperature. The daily averages for each of these parameters are reported annually. Monthly highs and lows for each parameter are listed in Table 10.1 for the water year ending September 30, 2007.

11.4    Monitoring Programs

The CWRMA provides for the establishment of two monitoring programs: (1) Section 5(g) provides for a program to assess the impacts of operations on water supply, water quality and riparian habitat within Camp Pendleton and (2) Section 7(d) provides for a program to assess safe yield operations of Rancho California WD through the use of a multi-level groundwater monitoring network and periodic updates of the CWRMA Groundwater Model.

During 2006-07, Camp Pendleton initiated the Section 5(g) program named as the Lower Santa Margarita River Watershed Monitoring Program (Program) to evaluate whether the increased flows under CWRMA influence threatened and endangered species, riparian and wetland habitats, or water quality downstream.   The Program will also support other water quality monitoring and watershed management activities in the Santa Margarita River Watershed.  The monitoring is funded for a two-year period with the final report expected in early 2010.  A copy of the Statement of Work for the Lower Santa Margarita River Watershed Monitoring Program is provided in Appendix E-2.

In September 2006 the USGS under contract with Camp Pendleton and Rancho California WD constructed a multi-level monitoring well for the Murrieta-Temecula groundwater basin in accordance with Section 7(d) of CWRMA.  The Pala Park Groundwater Monitoring Well is located near the confluence of Pechanga and Temecula creeks and was completed to a total depth of 1,499 feet.  Six piezometers were installed for continuous water level recording in the saturated zone for the lower five screened intervals and a temperature probe for the upper-most screened interval to detect moisture in the unsaturated zone.   The Technical Advisory Committee is developing an ongoing water quality monitoring program.   The USGS monitoring program for the Pala Park Groundwater Monitoring Well is included in the ongoing Watermaster budget beginning in year 2007-08.   Information concerning the construction of the monitoring well, groundwater levels, and water quality data can be found at the following website:   http://ca.water.usgs.gov/temecula/.   Information obtained from the website as well as supplemental information is provided in Appendix E-3 including water level data for the lower five screened intervals and water quality data from samples collected in November 2006 and September 2007.

Also during 2007 Camp Pendleton and Rancho California WD initiated an effort to update the CWRMA Groundwater Model in accordance with Section 7(d).  The update will incorporate data collected from the Pala Park Groundwater Monitoring Well and other wells in the Murrieta-Temecula groundwater basin as well as take advantage of recent software and computing advancements.

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

12.1    <u>General</u>

Projected tasks over the next five years are listed below in two categories:  normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

12.2    Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.    Update List of Substantial Users
2.    Collect Water Production, Use, Import and Availability Data
3.    Collect Well Location, Construction and Water Level Data
4.    Administer Water Rights
5.    Collect Water Quality Data
6.    Monitor Water Quality and Water Right Activities
7.    Administer Lake Skinner and Diamond Valley Lake MOU's
8.    Administer Steering Committee Matters
9.    Prepare Court Reports/Budgets
10.   Monitor Streamflow and Water Quality Measuring
11.   Data Management
12.   Administer Cooperative Water Resource Management Agreement

12.3    Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.    Prepare List of All Water Users Under Court Jurisdiction
2.    Prepare Inventory of Ponds and Reservoirs
3.    Determine Salt Balance

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

12.4   Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

|  | Water Year | Watermaster Office $ | USGS Pala Park Well $ | USGS Gaging Stations $ | Total $ |
|---|---|---|---|---|---|
| Current Year | 2007-08 | 310,225 | 20,500 | 187,275 | 518,000 |
| Projected Years | 2008-09 | 327,425 | 21,500 | 196,375 | 545,300 |
|  | 2009-10 | 343,800 | 22,600 | 206,200 | 572,600 |
|  | 2010-11 | 361,000 | 23,700 | 216,500 | 601,200 |
|  | 2011-12 | 379,100 | 24,900 | 227,300 | 631,300 |
|  | 2012-13 | 398,100 | 26,100 | 238,700 | 662,900 |

## SECTION 13 - WATERMASTER OFFICE BUDGET 2008-2009

A total Watermaster Budget of $545,300 for the Water Year ending September 30, 2009, is shown below.

This budget includes $327,425 for the Watermaster Office and $217,875 for USGS gaging station operations and groundwater monitoring. The budgeted cost for services provided by the U. S. Geological Survey is based on the annual renewal of a cooperative agreement with the Watermaster.

| | APPROVED BUDGET CURRENT YEAR 2007-08 $ | PROPOSED BUDGET 2008-09 $ |
|---|---|---|
| **Watermaster Office** | | |
| Rent | 13,800 | 14,100 |
| Accounting Services | 5,800 | 5,900 |
| Supplies | 1,100 | 1,200 |
| General Liability & Professional Insurance | 500 | 500 |
| Printing | 2,400 | 7,900 |
| Audit | 5,000 | 6,000 |
| Publications | 2,500 | 2,600 |
| Clerical/Data Management | 73,000 | 76,800 |
| Telephone/Internet | 2,500 | 2,600 |
| Miscellaneous Operating/Maintenance | 1,625 | 2,025 |
| Mileage/Travel | 700 | 800 |
| Office Equipment and Software | 4,000 | 4,000 |
| Internet/Network/Website | 11,300 | 10,000 |
| **Watermaster** | | |
| Consulting Services | 166,000 | 173,000 |
| Travel Reimbursement | 20,000 | 20,000 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 310,225** | **$ 327,425** |
| | | |
| **USGS** | | |
| Gaging Station Operation and Maintenance | $ 161,625 | $ 169,475 |
| Water Quality Operation and Maintenance | 25,650 | 26,900 |
| Pala Community Park Well Water Levels | 10,500 | 11,000 |
| Pala Community Park Well Water Quality | 10,000 | 10,500 |
| **SUBTOTAL USGS** | **$ 207,775** | **$ 217,875** |
| | | |
| **TOTAL** | **$ 518,000** | **$ 545,300** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2006-07**

**APPENDIX A**

**WATER PRODUCTION AND USE**

**WATER YEAR 2006-07**

**August 2008**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | AG 3/ | COMM | DOM 4/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 5/ | REUSE OUTSIDE SMRW | OTHER REUSE 6/ | TOTAL |
| 2006 | | | | | | | | | | | | | | | | |
| OCT | 0 | 1,978 | 592 | 1,386 | 1,386 | 0 | 0 | 1,317 | 1,317 | 69 | 1,386 | | 404 | 437 | 338 | 1,179 |
| NOV | 0 | 1,064 | 297 | 767 | 767 | 0 | 0 | 729 | 729 | 38 | 767 | | 322 | 407 | 422 | 1,151 |
| DEC | 0 | 532 | 208 | 324 | 324 | 0 | 0 | 308 | 308 | 16 | 324 | | 257 | 356 | 542 | 1,155 |
| 2007 | | | | | | | | | | | | | | | | |
| JAN | 0 | 1,632 | 27 | 1,605 | 1,605 | 0 | 0 | 1,525 | 1,525 | 80 | 1,605 | | 236 | 151 | 822 | 1,209 |
| FEB | 0 | 643 | 415 | 228 | 228 | 0 | 0 | 217 | 217 | 11 | 228 | | 223 | 221 | 816 | 1,260 |
| MAR | 0 | 1,854 | 30 | 1,824 | 1,824 | 0 | 0 | 1,733 | 1,733 | 91 | 1,824 | | 227 | 309 | 631 | 1,167 |
| APR | 0 | 1,239 | 1,113 | 126 | 126 | 0 | 0 | 120 | 120 | 6 | 126 | | 246 | 584 | 308 | 1,138 |
| MAY | 0 | 2,190 | 344 | 1,846 | 1,846 | 0 | 0 | 1,754 | 1,754 | 92 | 1,846 | | 294 | 672 | 237 | 1,203 |
| JUNE | 0 | 2,402 | 495 | 1,907 | 1,907 | 0 | 0 | 1,812 | 1,812 | 95 | 1,907 | | 339 | 656 | 136 | 1,131 |
| JULY | 0 | 3,136 | 867 | 2,269 | 2,269 | 0 | 0 | 2,156 | 2,156 | 113 | 2,269 | | 265 | 519 | 387 | 1,171 |
| AUG | 0 | 2,450 | 758 | 1,692 | 1,692 | 0 | 0 | 1,607 | 1,607 | 85 | 1,692 | | 394 | 884 | (82) | 1,196 |
| SEPT | 0 | 2,041 | 617 | 1,424 | 1,424 | 0 | 0 | 1,353 | 1,353 | 71 | 1,424 | | 343 | 764 | 36 | 1,143 |
| TOTAL | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | | 3,550 | 5,960 | 4,593 | 14,103 |

1/ Does not include deliveries to Rancho California WD, Elsinore Valley MWD or Western MWD

2/ Portion of imported supplies exported for delivery to Eastern MWD's retail customers located outside the watershed

3/ Figures are 95% of water pumped and imported to allow for 5% loss

4/ Figures are 95% of water pumped and imported to allow for 5% loss

5/ Includes 797 AF of sewage diverted to RCWD

6/ Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to Temescal Creek in the Santa Ana Watershed of 5,850 AF. The remaining other reuse (4,593 less 5,850) results in a negative value of 1,257 AF. A negative value reflects reclaimed wastewater supplied from storage which may be mingled with reclaimed wastewater from Eastern MWD's Perris Valley Regional Water Reclamation Facility

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2006-07
Quantities in Acre Feet

| MONTH YEAR | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | WASTEWATER EXPORTED | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | | | | | | | | | | | |
| OCT | 0 | 1,187 | 1,187 | 15 | 482 | 690 | 1,187 | 0 | 1,187 | 63 | E |
| NOV | 0 | 653 | 653 | 11 | 252 | 390 | 653 | 0 | 653 | 63 | E |
| DEC | 0 | 614 | 614 | 9 | 261 | 344 | 614 | 0 | 614 | 63 | E |
| 2007 | | | | | | | | | | | |
| JAN | 0 | 777 | 777 | 13 | 314 | 450 | 777 | 0 | 777 | 63 | E |
| FEB | 0 | 532 | 532 | 9 | 212 | 311 | 532 | 0 | 532 | 63 | E |
| MAR | 0 | 621 | 621 | 9 | 252 | 360 | 621 | 0 | 621 | 62 | |
| APR | 0 | 956 | 956 | 21 | 402 | 533 | 956 | 0 | 956 | 81 | |
| MAY | 0 | 827 | 827 | 8 | 356 | 463 | 827 | 0 | 827 | 81 | |
| JUNE | 0 | 994 | 994 | 10 | 446 | 538 | 994 | 0 | 994 | 69 | |
| JULY | 0 | 1,372 | 1,372 | 15 | 567 | 790 | 1,372 | 0 | 1,372 | 76 | |
| AUG | 0 | 1,180 | 1,180 | 15 | 516 | 649 | 1,180 | 0 | 1,180 | 82 | |
| SEPT | 0 | 1,098 | 1,098 | 15 | 449 | 634 | 1,098 | 0 | 1,098 | 71 | |
| TOTAL | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 | |

* Assumes no loss
E - Estimate

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

FALLBROOK PUBLIC UTILITY DISTRICT
2006-07
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | | USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | AG | COMM | DOM | TOTAL IN SMRW | LOSS* | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. N.W.S. | EXPORTED FROM SMRW |
| **2006** | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 1,709 | 370 | 1,339 | 616 | 986 | 986 | 596 | 58 | 415 | 1,069 | (83) | 986 | 112 | 2.60 | 0.91 | 108 |
| NOV | 0 | 0 | 1,675 | 534 | 1,141 | 525 | 1,059 | 1,059 | 718 | 51 | 268 | 1,037 | 22 | 1,059 | 88 | 2.40 | 1.24 | 85 |
| DEC | 0 | 0 | 1,009 | 155 | 855 | 393 | 548 | 548 | 307 | 37 | 298 | 642 | (94) | 548 | 96 | 1.20 | 1.02 | 94 |
| **2007** | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 1,426 | 390 | 1,036 | 476 | 866 | 866 | 508 | 36 | 190 | 734 | 132 | 866 | 103 | 1.80 | 1.15 | 100 |
| FEB | 0 | 0 | 750 | 251 | 499 | 230 | 481 | 481 | 395 | 41 | 267 | 703 | (222) | 481 | 87 | 1.00 | 0.58 | 86 |
| MAR | 0 | 0 | 1,412 | 269 | 1,143 | 526 | 795 | 795 | 316 | 37 | 174 | 527 | 268 | 795 | 106 | 0.30 | 0.57 | 105 |
| APR | 0 | 0 | 1,550 | 376 | 1,175 | 540 | 916 | 916 | 544 | 50 | 305 | 899 | 17 | 916 | 102 | 2.20 | 0.84 | 99 |
| MAY | 0 | 0 | 2,111 | 392 | 1,719 | 791 | 1,183 | 1,183 | 633 | 62 | 259 | 954 | 229 | 1,183 | 110 | 3.10 | 1.14 | 106 |
| JUNE | 0 | 0 | 2,164 | 489 | 1,675 | 770 | 1,259 | 1,259 | 710 | 71 | 435 | 1,216 | 43 | 1,259 | 101 | 3.30 | 1.35 | 96 |
| JULY | 0 | 0 | 2,393 | 624 | 1,768 | 813 | 1,437 | 1,437 | 833 | 72 | 350 | 1,255 | 182 | 1,437 | 96 | 3.90 | 1.64 | 91 |
| AUG | 0 | 0 | 2,451 | 680 | 1,771 | 815 | 1,495 | 1,495 | 931 | 75 | 507 | 1,513 | (18) | 1,495 | 97 | 3.90 | 1.45 | 91 |
| SEPT | 0 | 0 | 2,100 | 557 | 1,543 | 710 | 1,267 | 1,267 | 780 | 76 | 366 | 1,222 | 45 | 1,267 | 85 | 3.30 | 0.58 | 81 |
| **TOTAL** | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | 7,271 | 666 | 3,834 | 11,771 | 521 | 12,292 | 1,183 | 29 | 12 | 1,142 |

1/ Includes deliveries from Lake Skinner Diversion
2/ Approximately 46% of the Fallbrook area is within the Santa Margarita River Watershed
*Loss = Total production less total use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 2006 | | | | | | | | | |
| OCT | 0 | 60 | 60 | 57 | 0 | 0 | 57 | 3 | 60 |
| NOV | 0 | 50 | 50 | 47 | 0 | 0 | 47 | 3 | 50 |
| DEC | 0 | 10 | 10 | 9 | 0 | 0 | 9 | 1 | 10 |
| 2007 | | | | | | | | | |
| JAN | 0 | 17 | 17 | 16 | 0 | 0 | 16 | 1 | 17 |
| FEB | 0 | 25 | 25 | 24 | 0 | 0 | 24 | 1 | 25 |
| MAR | 0 | 48 | 48 | 46 | 0 | 0 | 46 | 2 | 48 |
| APR | 0 | 54 | 54 | 51 | 0 | 0 | 51 | 3 | 54 |
| MAY | 0 | 69 | 69 | 66 | 0 | 0 | 66 | 3 | 69 |
| JUNE | 0 | 89 | 89 | 85 | 0 | 0 | 85 | 4 | 89 |
| JULY | 0 | 77 | 77 | 73 | 0 | 0 | 73 | 4 | 77 |
| AUG | 0 | 84 | 84 | 80 | 0 | 0 | 80 | 4 | 84 |
| SEPT | 0 | 77 | 77 | 73 | 0 | 0 | 73 | 4 | 77 |
| TOTAL | 0 | 660 | 660 | 627 | 0 | 0 | 627 | 33 | 660 |

* Construction water
** Loss = 5%

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS ON RESERVATION 1/ | DELIVERED GROUNDWATER FROM RCWD 2/ | TOTAL | AG 3/ | COMM 3/ | DOM 3/ | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| **2006** | | | | | | | | | |
| OCT | 69 | 0 | 69 | 10 | 28 | 28 | 66 | 3 | 69 |
| NOV | 68 | 0 | 68 | 7 | 42 | 16 | 65 | 3 | 68 |
| DEC | 65 | 0 | 65 | 4 | 38 | 20 | 62 | 3 | 65 |
| **2007** | | | | | | | | | |
| JAN | 72 | 0 | 72 | 5 | 49 | 14 | 68 | 4 | 72 |
| FEB | 59 | 0 | 59 | 7 | 32 | 17 | 56 | 3 | 59 |
| MAR | 63 | 5 | 68 | 14 | 41 | 10 | 65 | 3 | 68 |
| APR | 74 | 23 | 97 | 33 | 47 | 12 | 92 | 5 | 97 |
| MAY | 83 | 4 | 87 | 17 | 54 | 12 | 83 | 4 | 87 |
| JUNE | 82 | 11 | 93 | 26 | 39 | 23 | 88 | 5 | 93 |
| JULY | 105 | 20 | 125 | 36 | 62 | 21 | 119 | 6 | 125 |
| AUG | 99 | 45 | 144 | 59 | 45 | 33 | 137 | 7 | 144 |
| SEPT | 80 | 46 | 126 | 57 | 40 | 23 | 120 | 6 | 126 |
| TOTAL | 919 | 154 | 1,073 | 275 | 517 | 229 | 1,021 | 52 | 1,073 |

1/ Total production attributed to Eduardo, Eagle III, New Kelsey and South Boundary wells.
2/ Water provided from Rancho California WD Well Nos. 119 and 122.
3/ Monthly use estimated based on annual values reported to Watermaster.
4/ Loss assumed to be 5% for all use types.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 2006 | | | | | | | | | |
| OCT | 0 | 245 | 245 | | 203 | 20 | 223 | 22 | 245 |
| NOV | 0 | 190 | 190 | | 158 | 15 | 173 | 17 | 190 |
| DEC | 0 | 142 | 142 | | 114 | 15 | 129 | 13 | 142 |
| 2007 | | | | | | | | | |
| JAN | 0 | 160 | 160 | | 134 | 11 | 145 | 15 | 160 |
| FEB | 0 | 136 | 136 | | 113 | 11 | 124 | 12 | 136 |
| MAR | 0 | 68 | 68 | | 55 | 7 | 62 | 6 | 68 |
| APR | 0 | 160 | 160 | | 133 | 12 | 145 | 15 | 160 |
| MAY | 0 | 161 | 161 | | 133 | 13 | 146 | 15 | 161 |
| JUNE | 0 | 234 | 234 | | 195 | 18 | 213 | 21 | 234 |
| JULY | 0 | 223 | 223 | | 185 | 18 | 203 | 20 | 223 |
| AUG | 0 | 252 | 252 | | 209 | 20 | 229 | 23 | 252 |
| SEPT | 0 | 290 | 290 | | 239 | 25 | 264 | 26 | 290 |
| TOTAL | 0 | 2,262 | 2,262 | | 1,871 | 185 | 2,056 | 206 | 2,262 |

*Loss = 10% of use

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
2006-2007
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL | RECLAIMED WASTEWATER |
| | WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | AG | AG/ DOM | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | RELEASE AND RECHARGE 8/ | REUSED IN SMRW 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006** | | | | | | | | | | | | | | | | | | |
| OCT | 2,305 | 38 | 2,267 | 4,929 | 93 | 4,836 | 7,103 | 3,759 | 782 | 523 | 3,299 | 248 | 307 | 8,918 | (1,815) | 7,103 | (32) | 392 |
| NOV | 2,353 | 33 | 2,320 | 5,074 | 70 | 5,004 | 7,324 | 2,891 | 575 | 477 | 2,712 | 262 | 686 | 7,603 | (279) | 7,324 | 403 | 397 |
| DEC | 2,358 | 37 | 2,321 | 2,270 | 46 | 2,224 | 4,545 | 2,734 | 537 | 441 | 2,405 | 202 | (519) | 5,800 | (1,255) | 4,545 | 96 | 394 |
| **2007** | | | | | | | | | | | | | | | | | | |
| JAN | 1,806 | 22 | 1,786 | 3,593 | 44 | 3,549 | 5,335 | 1,689 | 343 | 357 | 1,778 | 556 | (148) | 4,575 | 760 | 5,335 | 414 | 407 |
| FEB | 1,898 | 31 | 1,867 | 2,458 | 40 | 2,418 | 4,285 | 2,267 | 441 | 384 | 1,876 | 516 | (148) | 5,336 | (1,051) | 4,285 | 0 | 358 |
| MAR | 2,001 | 19 | 1,982 | 3,644 | 41 | 3,603 | 5,585 | 1,463 | 331 | 313 | 1,855 | 494 | (569) | 3,887 | 1,698 | 5,585 | 0 | 369 |
| APR | 2,302 | 25 | 2,277 | 5,515 | 64 | 5,451 | 7,728 | 2,622 | 533 | 330 | 2,277 | 437 | 360 | 6,559 | 1,169 | 7,728 | 0 | 405 |
| MAY | 2,146 | 21 | 2,125 | 6,711 | 80 | 6,631 | 8,756 | 2,533 | 528 | 387 | 2,495 | 263 | 584 | 6,790 | 1,966 | 8,756 | (52) | 408 |
| JUNE | 2,049 | 22 | 2,027 | 7,407 | 103 | 7,304 | 9,331 | 3,501 | 679 | 462 | 3,278 | 225 | 712 | 8,857 | 474 | 9,331 | (2) | 457 |
| JULY | 3,025 | 40 | 2,985 | 8,196 | 130 | 8,066 | 11,051 | 3,876 | 792 | 508 | 3,735 | 227 | 376 | 9,514 | 1,537 | 11,051 | (51) | 387 |
| AUG | 2,647 | 34 | 2,613 | 8,173 | 129 | 8,044 | 10,657 | 4,134 | 860 | 567 | 3,914 | 214 | 318 | 10,007 | 650 | 10,657 | (76) | 366 |
| SEPT | 2,753 | 42 | 2,711 | 6,952 | 134 | 6,818 | 9,529 | 3,341 | 537 | 314 | 2,196 | 215 | 288 | 7,002 | 2,527 | 9,529 | 4 | 390 |
| **TOTAL** | 27,645 | 364 | 27,281 | 64,922 | 974 | 63,948 | 91,229 | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,381 | 91,229 | 704 | 4,730 |

1/ Wells recovered 26,152 AF from older alluvium and 1,493 AF from Vail recharge.  An additional 154 AF was delivered to Pechanga Indian Reservation and is shown on Table A-5
2/ Groundwater used in San Mateo Watershed
3/ Includes 47,041 AF direct use, 14,175 AF direct recharge; and 3,576 AF from MWD WR-34, and 130 AF from System River Meter
4/ Import used in San Mateo Watershed
5/ 2 AF into Temecula Creek from Well 231; 141 AF into Murrieta Creek from Wells 101, 102, and 118; 10 AF into Santa Gertrudis Creek from Wells 106 and 121;
   130 AF from System River Meter; and 3,576 AF from MWD WR-34
6/ 14,175 AF of direct recharge less 11,928 AF of import recovery
7/ Loss = Total production less total use and includes 404 acre feet pumped from wells 102, 121, 135 and 146 directly into reclaimed water system
8/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed
9/ Does not include EMWD reclaimed wastewater production

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*
**U.S.M.C. - CAMP PENDLETON**
2006-07
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE 1/ | | | | | | | WASTEWATER | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE IN SMRW 2/ | OUT SMRW | CAMP SUPPLY IN SMRW 3/ | OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW 4/ | | FROM INSIDE SMRW 5/ | FROM OUTSIDE SMRW 6/ | TOTAL EXPORTED TO OCEANSIDE OUTFALL | USED ON GOLF COURSE OUTSIDE SMRW |
| 2006 | | | | || | | | | | | || | | | |
| OCT | 199 | 461 | 680 || 77 | 122 | 209 | 272 | 394 | 286 || 77 | 171 | 190 | 58 |
| NOV | 46 | 461 | 507 || 18 | 28 | 200 | 261 | 289 | 218 || 76 | 153 | 185 | 44 |
| DEC | 0 | 354 | 354 || 0 | 0 | 153 | 201 | 201 | 153 || 75 | 144 | 182 | 37 |
| 2007 | | | | || | | | | | | || | | | |
| JAN | 0 | 408 | 408 || 0 | 0 | 177 | 232 | 232 | 177 || 79 | 142 | 217 | 5 |
| FEB | 0 | 363 | 363 || 0 | 0 | 157 | 206 | 206 | 157 || 77 | 131 | 203 | 4 |
| MAR | 0 | 424 | 424 || 0 | 0 | 184 | 240 | 240 | 184 || 81 | 143 | 208 | 16 |
| APR | 30 | 480 | 510 || 12 | 18 | 208 | 272 | 290 | 220 || 86 | 134 | 196 | 24 |
| MAY | 48 | 508 | 556 || 19 | 29 | 220 | 288 | 317 | 239 || 93 | 139 | 193 | 39 |
| JUNE | 187 | 645 | 832 || 73 | 114 | 280 | 365 | 479 | 353 || 84 | 136 | 178 | 43 |
| JULY | 238 | 653 | 891 || 93 | 145 | 283 | 369 | 514 | 376 || 86 | 143 | 177 | 51 |
| AUG | 282 | 568 | 850 || 110 | 172 | 245 | 323 | 495 | 355 || 88 | 152 | 192 | 48 |
| SEPT | 355 | 505 | 860 || 138 | 217 | 219 | 286 | 503 | 357 || 90 | 145 | 188 | 47 |
| TOTAL | 1,385 | 5,850 | 7,235 || 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 || 992 | 1,733 | 2,309 | 416 |

1/ Camp Pendleton notified the Watermaster in 2006 that the proportion of water use (for both agricultural use and camp supply)
   within and outside the Santa Margarita River Watershed is different than the proportion historically reported by the Watermaster.
   However, Camp Pendleton has not provided revised numbers and thus the historical proportion is continued to be reported by the Watermaster.

2/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

3/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons
   Station Import, minus the NWS Import  (SMRW CS = .44 {CS+NWS Imp} - NWS Imp.)

4/ Assumes no losses

5/ Discharge from Plant Nos. 3 plus 8 plus 29.17 acre feet per month from Plant No. 13

6/ Discharge from Plant Nos. 1 and 2, plus excess of Plant No. 13 over 29.17 acre feet per month

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

### *SANTA MARGARITA RIVER WATERSHED*
### MONTHLY WATER PRODUCTION AND USE

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL/ DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
| 2006 | | | | | | | | | | |
| OCT | 0.0 | 5.4 | 5.4 | | 0.0 | 4.9 | 0.5 | 5.4 | | 0.9 |
| NOV | 0.0 | 5.1 | 5.1 | | 0.0 | 4.6 | 0.5 | 5.1 | | 1.2 |
| DEC | 0.0 | 5.4 | 5.4 | | 0.0 | 4.9 | 0.5 | 5.4 | | 1.0 |
| 2007 | | | | | | | | | | |
| JAN | 0.0 | 5.2 | 5.2 | | 0.0 | 4.7 | 0.5 | 5.2 | | 1.2 |
| FEB | 0.0 | 4.3 | 4.3 | | 0.0 | 3.9 | 0.4 | 4.3 | | 0.6 |
| MAR | 0.0 | 4.6 | 4.6 | | 0.0 | 4.2 | 0.4 | 4.6 | | 0.6 |
| APR | 0.0 | 6.1 | 6.1 | | 0.0 | 5.5 | 0.6 | 6.1 | | 0.8 |
| MAY | 0.0 | 6.3 | 6.3 | | 0.0 | 5.7 | 0.6 | 6.3 | | 1.1 |
| JUNE | 0.0 | 6.1 | 6.1 | | 0.0 | 5.5 | 0.6 | 6.1 | | 1.3 |
| JULY | 0.0 | 6.6 | 6.6 | | 0.0 | 6.0 | 0.6 | 6.6 | | 1.6 |
| AUG | 0.0 | 9.3 | 9.3 | | 0.0 | 8.5 | 0.8 | 9.3 | | 1.4 |
| SEPT | 0.0 | 5.8 | 5.8 | | 0.0 | 5.3 | 0.5 | 5.8 | | 0.6 |
| TOTAL | 0.0 | 70.2 | 70.2 | | 0.0 | 63.8 | 6.4 | 70.2 | | 12.5 |

1/ - Import via Fallbrook Public Utility District

2/ - Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2006-07
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 2006 | | | | | | | | | | |
| OCT | 174 | 9 | 183 | | 42 | 41 | 197 | 280 | (97) | 183 |
| NOV | 195 | 2 | 197 | | 48 | 25 | 194 | 267 | (70) | 197 |
| DEC | 179 | 0 | 179 | | 29 | 21 | 127 | 177 | 2 | 179 |
| 2007 | | | | | | | | | | |
| JAN | 153 | 0 | 153 | | 20 | 6 | 110 | 136 | 17 | 153 |
| FEB | 173 | 0 | 173 | | 20 | 17 | 109 | 146 | 27 | 173 |
| MAR | 149 | 0 | 149 | | 28 | 19 | 129 | 176 | (27) | 149 |
| APR | 220 | 20 | 240 | | 37 | 19 | 136 | 192 | 48 | 240 |
| MAY | 189 | 40 | 229 | | 33 | 23 | 144 | 200 | 29 | 229 |
| JUNE | 198 | 72 | 270 | | 46 | 27 | 182 | 255 | 15 | 270 |
| JULY | 90 | 212 | 302 | | 56 | 30 | 234 | 320 | (18) | 302 |
| AUG | 121 | 186 | 307 | | 54 | 24 | 212 | 290 | 17 | 307 |
| SEPT | 137 | 182 | 319 | | 54 | 24 | 206 | 284 | 35 | 319 |
| TOTAL | 1,978 | 723 | 2,701 | | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
2006-07
Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| **2006** | | | | | | | |
| OCT | 5.60 | 2.44 | 4.72 | 0.70 | 47.44 | 2.14 | 5.24 |
| NOV | 4.30 | 2.43 | 3.63 A | 0.40 | 36.67 | 2.08 | 5.69 |
| DEC | 3.10 | 1.88 | 3.63 A | 1.04 A | 9.94 | 2.14 | 4.48 |
| **2007** | | | | | | | |
| JAN | 2.40 | 3.62 A | 2.67 | 1.04 A | 3.04 | 2.68 | 5.11 |
| FEB | 2.20 | 3.62 A | 0.69 | 1.04 A | 3.39 | 2.42 | 4.46 |
| MAR | 2.20 | 3.62 A | 3.45 | 1.04 A | 31.03 | 2.67 | 5.33 |
| APR | 3.10 | 3.62 A | 4.88 | 1.04 A | 21.96 | 3.68 | 5.68 |
| MAY | 4.30 | 3.62 A | 7.71 | 1.04 A | 74.15 | 3.99 | 6.28 |
| JUNE | 5.10 | 3.62 A | 5.64 | 1.04 A | 56.12 | 3.99 | 5.91 |
| JULY | 4.60 | 3.62 A | 5.71 | 1.04 A | 61.87 | 3.85 | 6.35 |
| AUG | 4.60 | 3.62 A | 4.55 | 1.04 A | 33.60 | 4.14 | 6.64 |
| SEPT | 3.80 | 3.62 A | 4.02 | 1.04 A | 42.35 | 3.44 | 5.81 |
| SUBTOTAL | | | 51.30 429.40 * | 11.50 8.30 * | | | |
| TOTAL | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 |

A - Average
* Estimated non-metered use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2006-07**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 TO WATER YEAR 2006-07**

**August 2008**

Watermaster
Santa Margarita River Watershed

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

### SANTA MARGARITA RIVER WATERSHED
### ANNUAL WATER PRODUCTION AND USE

### EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | WELLS | IMPORT 1/ FROM SMRW | EXPORT | NET IMPORT | TOTAL | | AG 2/ | COMM | DOM 3/ | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | | 0 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | | 0 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | | 0 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | | 0 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | | 0 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | | 0 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | | 0 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | | 0 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | | 0 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | | 0 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | | 134 | 0 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | | 244 | 0 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | | 300 | 0 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | | 350 | 0 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | | 375 | 0 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 996 | | 663 | 0 | 285 | 948 | 50 | 998 | | 375 | 0 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | | 375 | 0 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | | 375 | 0 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | | 644 | 0 | 244 | 888 | 47 | 935 | | 400 | 0 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | | 624 | 0 | 319 | 943 | 50 | 993 | | 450 | 0 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | | 700 | 0 | 239 | 940 | 49 | 989 | | 600 | 0 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | | 638 | 0 | 543 | 1,182 | 62 | 1,244 | | 650 | 0 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | | 650 | 0 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | | 1,058 | 0 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | | 1,567 | 0 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | | 1,282 | 0 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | | 14,175 | 5,113 | 9,062 | 9,062 | | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | | 17,381 | 8,243 | 9,138 | 9,138 | | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | | 3,221 11/ | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 R | | 16,336 | 5,478 | 10,858 | 10,858 | | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | | 2,664 12/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 R | | 21,034 | 6,873 | 14,161 | 14,161 | | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | | 3,108 13/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | | 21,161 | 5,763 | 15,398 | 15,398 | | 0 | 0 | 14,628 | 14,626 | 770 | 15,398 | | 3,550 14/ | 5,960 | 4,593 | 0 | 0 | 14,103 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD, Western MWD
2/ Figures are 95% of water pumped and imported to allow for 5% loss
3/ Figures are 95% of water pumped and imported to allow for 5% loss
4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed
R - Revised

5/ Includes 905 AF of sewage diverted to RCWD
6/ Includes 159 AF of sewage diverted to RCWD
7/ Includes1,162 AF of sewage diverted to RCWD
8/ Includes1,201 AF of sewage diverted to RCWD
9/ Includes1 219 AF of sewage diverted to RCWD

10/ Includes 1,056 AF of sewage diverted to RCWD
11/ Includes 0 AF of sewage diverted to RCWD
12/ Includes 574 AF of sewage diverted to RCWD
13/ Includes 910 AF of sewage diverted to RCWD
14/ Includes 797 AF of sewage diverted to RCWD

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | | | | | | |
| 1966 | | | | | | | | | | |
| 1967 | | | | | | | | | | |
| 1968 | | | | | | | | | | |
| 1969 | | | | | | | | | | |
| 1970 | | | | | | | | | | |
| 1971 | | | | | | | | | | |
| 1972 | | | | | | | | | | |
| 1973 | | | | | | | | | | |
| 1974 | | | | | | | | | | |
| 1975 | | | | | | | | | | |
| 1976 | | | | | | | | | | |
| 1977 | | | | | | | | | | |
| 1978 | | | | | | | | | | |
| 1979 | | | | | | | | | | |
| 1980 | | | | | | | | | | |
| 1981 | | | | | | | | | | |
| 1982 | | | | | | | | | | |
| 1983 | | | | | | | | | | |
| 1984 | | | | | | | | | | |
| 1985 | | | | | | | | | | |
| 1986 | | | | | | | | | | |
| 1987 | | | | | | | | | | |
| 1988 | | | | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 |

* Assumes no loss

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | | | | PRODUCTION | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | ‖ | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | ‖ | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | ‖ | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | ‖ | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | ‖ | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | ‖ | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | ‖ | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | ‖ | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | ‖ | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | ‖ | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | ‖ | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | ‖ | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | ‖ | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | ‖ | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | ‖ | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | ‖ | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | ‖ | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | ‖ | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | ‖ | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | ‖ | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | ‖ | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | ‖ | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | ‖ | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | ‖ | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | ‖ | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | ‖ | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | ‖ | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | ‖ | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | ‖ | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | ‖ | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | ‖ | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | ‖ | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | ‖ | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | ‖ | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | ‖ | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | ‖ | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | ‖ | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | ‖ | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | ‖ | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | ‖ | 4,654 | 4,213 | 8,867 | 2,096 | 10,963 |
| 2006 | 106 | 106 | 0 | 18,403 | 3,994 | 14,409 | 6,628 | 10,622 | 10,728 | ‖ | 5,958 | 4,019 | 9,977 | 751 | 10,728 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | ‖ | 7,271 | 4,500 | 11,771 | 521 | 12,292 |

1/  Includes deliveries from Lake Skinner Diversion beginning 2005
2/  Total SMRW production equals SMRW Import plus 30% local (1966-1971)
3/  Loss = Total production less total use                                    (Neglects change in Storage at Red Mtn After 1985)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

## SANTA MARGARITA RIVER WATERSHED
**ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION**

### FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. | | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 1/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | | 0 | | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26 | E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26 | E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26 | E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18 | P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | | 1,377 | 0 | 0 |
| 2000 | 2,164 | 76 | 1,641 | | 7 | | 1,634 | 0 | 0 |
| 2001 | 2,191 | 76 | 1,675 | 24 | 8 | | 1,643 | 0 | 0 |
| 2002 | 2,061 | 74 | 1,532 | 28 | 9 | | 1,495 | 0 | 0 |
| 2003 | 2,276 | 76 | 1,737 | 21 | 10 | | 1,706 | 0 | 0 |
| 2004 | 2,199 | 75 | 1,654 | 26 | 8 | | 1,620 | 0 | 0 |
| 2005 | 2,505 | 73 | 1,822 | 24 | 16 | | 1,782 | 0 | 0 |
| 2006 | 2,479 | 71 | 1,750 | 26 | 8 | | 1,716 | 0 | 0 |
| 2007 | 1,951 | 61 | 1,182 | 29 | 12 | | 1,141 | 0 | 0 |

NOTE.  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989
All other quantities are estimated (1966 - 1989). Prior to 1983, Wastewater was
discharged into Fallbrook Creek. After 1983, Wastewater is discharged into an ocean outfall.

1/ - San Luis Rey Watershed          E - Estimated          P - Partial Year Data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | 470 | 0 | 0 | 470 | 25 | 495 |
| 2004 | 0 | 766 | 766 | 728 | 0 | 0 | 728 | 38 | 766 |
| 2005 | 0 | 556 | 556 | 528 | 0 | 0 | 528 | 28 | 556 |
| 2006 | 0 | 506 | 506 | 481 | 0 | 0 | 481 | 25 | 506 |
| 2007 | 0 | 660 | 660 | 627 | 0 | 0 | 627 | 33 | 660 |

\* Construction Water
\*\* Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2006-07
Quantities in Acre Feet

| | PRODUCTION 1/ | | | | | USE 2/ | | | | | |
| WATER YEAR | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | | | ‖ | | | | | | |
| 1967 | | | | | ‖ | | | | | | |
| 1968 | | | | | ‖ | | | | | | |
| 1969 | | | | | ‖ | | | | | | |
| 1970 | | | | | ‖ | | | | | | |
| 1971 | | | | | ‖ | | | | | | |
| 1972 | | | | | ‖ | | | | | | |
| 1973 | | | | | ‖ | | | | | | |
| 1974 | | | | | ‖ | | | | | | |
| 1975 | | | | | ‖ | | | | | | |
| 1976 | | | | | ‖ | | | | | | |
| 1977 | | | | | ‖ | | | | | | |
| 1978 | | | | | ‖ | | | | | | |
| 1979 | | | | | ‖ | | | | | | |
| 1980 | | | | | ‖ | | | | | | |
| 1981 | | | | | ‖ | | | | | | |
| 1982 | | | | | ‖ | | | | | | |
| 1983 | | | | | ‖ | | | | | | |
| 1984 | | | | | ‖ | | | | | | |
| 1985 | | | | | ‖ | | | | | | |
| 1986 | | | | | ‖ | | | | | | |
| 1987 | | | | | ‖ | | | | | | |
| 1988 | | | | | ‖ | | | | | | |
| 1989 | | | | | ‖ | | | | | | |
| 1990 | | | | | ‖ | | | | | | |
| 1991 | 0 | 58 | 0 | 58 | ‖ | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 66 | ‖ | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 91 | ‖ | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 70 | ‖ | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 63 | ‖ | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 145 | ‖ | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 171 | ‖ | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 179 | ‖ | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 245 | ‖ | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 374 | ‖ | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 295 | ‖ | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 464 | ‖ | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 604 | ‖ | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 725 | ‖ | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 608 | ‖ | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 754 | ‖ | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 1,073 | ‖ | 275 | 517 | 229 | 1,021 | 52 | 1,073 |

1/ Records prior to 1991 not available.
2/ For period 1991 through 2006 uses shown as reported to Watermaster and published in prior Watermaster reports.
3/ For 2007 loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
N/R--Not reported.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | | 1,237 | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | | 1,567 | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | | 1,331 | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | | 1,529 | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | | 1,871 | 185 | 2,056 | 206 | 2,262 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 3/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 4/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 5/ |
| 1966 | 4,288 | | | 0 | 0 | 0 | 4,288 | | | | | | 0 | | | | | 185 | | 0 |
| 1967 | 5,100 | | | 0 | 0 | 0 | 5,100 | | | | | | 0 | | | | | 1,135 | | 0 |
| 1968 | 3,617 | | | 0 | 0 | 0 | 3,617 | | | | | | 0 | | | | | 398 | | 0 |
| 1969 | 6,721 | | | 0 | 0 | 0 | 6,721 | | | | | | 0 | | | | | 697 | | 0 |
| 1970 | 7,960 | | | 0 | 0 | 0 | 7,960 | | | | | | 0 | | | | | 540 | | 0 |
| 1971 | 8,369 | | | 0 | 0 | 0 | 8,369 | | | | | | 0 | | | | | 1,541 | | 0 |
| 1972 | 7,726 | | | 0 | 0 | 0 | 7,726 | | | | | | 0 | | | | | 524 | | 0 |
| 1973 | 10,163 | | | 0 | 0 | 0 | 10,163 | | | | | | 0 | | | | | 1,066 | | 0 |
| 1974 | 10,357 | | | 0 | 0 | 0 | 10,357 | | | | | | 0 | | | | | 369 | | 0 |
| 1975 | 11,809 | | | 119 | 0 | 119 | 11,928 | | | | | | 0 | | | | | 50 | | 0 |
| 1976 | 10,522 | | | 1,845 | 0 | 1,845 | 12,367 | | | | | | 0 | | | | | 0 | | 0 |
| 1977 | 8,930 | | | 5,774 | 0 | 5,774 | 14,704 | | | | | | 0 | | | | | 0 | | 0 |
| 1978 | 11,371 | | | 7,009 | 0 | 7,009 | 18,380 | | | | | | 0 | | | | | 0 | | 0 |
| 1979 | 12,621 | | | 10,126 | 0 | 10,126 | 22,747 | | | | | | 0 | | | | | 0 | | 0 |
| 1980 | 15,612 | | | 15,282 | 0 | 15,282 | 30,894 | | | | | | 0 | | | | 10,944 | 0 | | 0 |
| 1981 | 12,631 | | | 13,378 | 0 | 13,378 | 26,009 | | | | | | 0 | | | | 6,802 | 0 | | 0 |
| 1982 | 16,675 6/ | | | 5,762 | 0 | 5,762 | 22,427 | | | | | | 0 | | | | 6,058 | 715 | | 0 |
| 1983 | 25,660 | | | 6,716 | 0 | 6,716 | 32,376 | | | | | | 0 | | | | 12,113 | 1,144 | | 0 |
| 1984 | 24,373 | | | 7,158 | 0 | 7,158 | 31,531 | | | | | | 0 | | | | 6,612 | 1,201 | | 0 |
| 1985 | 26,997 | | | 11,174 | 0 | 11,174 | 38,171 | | | | | | 0 | | | | 5,027 | 1,053 | | 0 |
| 1986 | 33,735 | | | 7,564 | 0 | 7,564 | 41,299 | | | | | | 0 | | | | 8,722 | 273 | 48 | 0 |
| 1987 | 21,387 | | | 17,854 | 0 | 17,854 | 39,221 | | | | | | 0 | | | | 8,089 | 0 | 82 | 0 |
| 1988 | 22,865 | | | 22,895 | 0 | 22,895 | 44,026 | 25,333 | | 3,316 | 13,198 | 852 | 0 | 42,699 | 6,327 | 49,026 | 4,644 | 0 | 168 | 0 |
| 1989 | 33,241 | | | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 7/ | 47,401 | 7,870 | 55,271 | 0 | 0 | 133 | 0 |
| 1990 | 26,503 | | | 21,238 | 0 | 21,238 | 47,741 | 32,924 | | 2,941 | 10,603 | 785 | 8/ | 47,253 | 488 | 47,741 | 0 | 0 | 352 | 0 |
| 1991 | 29,968 | | | 16,931 | 0 | 16,931 | 46,899 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 6,253 | 0 | 374 | 0 |
| 1992 | 31,029 | | | 11,411 | 0 | 11,411 | 42,440 | 29,265 | | 2,141 | 10,618 | 519 | 0 | 42,543 | (103) | 42,440 | 2,244 | 0 | 378 | 0 |
| 1993 | 24,725 | | | 18,386 | 0 | 18,386 | 43,111 | 32,534 | | 2,322 | 12,370 | 467 | 0 | 47,693 | 1,418 | 49,111 | 31,704 | 0 | 1,336 | 0 |
| 1994 | 33,711 | | | 15,108 | 0 | 15,108 | 48,219 | 31,081 | | 2,526 | 13,779 | 1,464 | 0 | 48,850 | 631 | 49,411 | 8,469 | 0 | 1,753 | 0 |
| 1995 | 36,086 | | | 23,600 | 0 | 23,600 | 59,686 | 35,912 | | 2,752 | 16,330 | 2,149 | 0 | 57,143 | 2,543 | 59,686 | 11,158 | 0 | 2,284 | 0 |
| 1996 | 33,980 | | | 26,992 | 0 | 26,992 | 60,972 | 38,287 | | 3,350 | 18,635 | 2,978 | 164 | 63,414 | (2,442) | 60,972 | 9,427 | 0 | 693 9/ | 0 |
| 1997 | 26,851 | | | 19,584 | 0 | 19,584 | 46,435 | 28,307 | | 2,805 | 16,273 | 459 | 0 | 47,844 | (1,409) | 46,435 | 1,725 | 0 | 1,376 9/ | 0 |
| 1998 | 30,598 | | | 34,490 | 0 | 34,490 | 65,088 | 41,672 | | 3,674 | 19,610 | 1,044 | 2,286 | 63,771 | 1,317 | 65,088 | 4,514 | 0 | 1,524 9/ | 0 |
| 1999 | 27,938 | | | 35,409 | 0 | 35,409 | 63,347 | 40,383 | | 2,162 | 23,783 | 1,067 | 8,008 | 73,031 | (4,316) | 68,715 | 1,010 | 0 | 3,550 9/ | 0 |
| 2000 | 26,421 | | | 41,823 | 0 | 41,823 | 68,244 | 35,747 | 3,339 | 4,053 | 22,866 | 514 | 2,374 | 64,715 | 3,529 | 68,244 | (49) | 0 | 3,719 9/ | 0 |
| 2001 | 24,895 | | | 54,148 | 0 | 54,148 | 79,043 | 30,277 | 4,525 | 5,285 | 26,573 | 715 | 1,454 | 73,069 | 5,974 | 79,043 | (361) | 0 | 4,519 9/ | 0 |
| 2002 | 25,238 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 33,467 | 4,645 | 4,457 | 26,044 | 4,896 | 2,750 | 81,508 | (2,849) | 75,918 | (314) | 0 | 3,780 9/ | 1,179 |
| 2003 R | 25,353 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 25,819 | 4,883 | 4,883 | 29,314 | 3,201 | 5,094 | 70,894 | (4,060) | 87,449 | (656) | 0 | 3,287 9/ | 1,524 |
| 2004 | 27,506 | 319 | 27,287 | 48,245 | 578 | 47,667 | 74,954 | 30,868 | 4,790 | 4,790 | 26,656 | 3,384 | 5,162 | 83,821 | 4,084 | 74,954 | (101) | 0 | 4,284 9/ | 1,854 |
| 2005 R | 27,559 | 317 | 27,242 | 61,388 | 725 | 60,663 | 87,905 | 34,810 | 6,448 | 5,190 | 30,209 | 4,923 | 5,163 | 84,848 | 6,381 | 87,905 | (1,269) | 0 | 4,796 9/ | 2,015 |
| 2006 | 27,645 | 364 | 27,281 | 64,922 | 974 | 63,948 | 91,229 | | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 91,229 | | 91,229 | 1,399 | 0 | 4,730 9/ | 2,180 |
| 2007 | | | | | | | | | | | | | | | | | 704 | 0 | | 104 |

1/ Groundwater used in San Mateo Watershed
2/ Import used in San Mateo Watershed
3/ Loss = Total production less total use
4/ Irrigation less to 1978 by pumping from Vail Lake.
   Figures from 1966 to 1972 supplied by USGS; 1972 to 2002 supplied by RCWD
5/ Discharge from 2MGD Demonstration project
6/ Includes 98 acre feet from wells out of groundwater area
7/ Import recharge was 2,284 AF but portion remaining in storage was not computed due to lack of data
8/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data
9/ Does not include EMWD reclaimed wastewater production
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-9

### *SANTA MARGARITA RIVER WATERSHED*
### ANNUAL WATER PRODUCTION AND USE

#### U.S.M.C. - CAMP PENDLETON
#### EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10
Quantities in Acre Feet

| WATER YEAR | PRODUCTION AG LOCAL SUPPLY | PRODUCTION CAMP SUPPLY | PRODUCTION TOTAL | | USE AGRICULTURE IN SMRW 1/ | USE AGRICULTURE OUT SMRW | USE CAMP SUPPLY IN SMRW | USE CAMP SUPPLY OUT SMRW 2/ | USE TOTAL EXPORT | USE TOTAL IN SMRW 3/ | | RECLAIMED RECHARGED IN-SMRW 4/ | RECLAIMED IMPORT RECHARGED IN SMRW 5/ | RECLAIMED TOTAL RECHARGED IN SMRW | TOTAL EXPORTED 6/ | USED ON GOLF COURSE OUTSIDE SMRW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | \|\| | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | \|\| | 919 | 974 | 1,893 | | |
| 1967 | 796 | 4,811 | 5,607 | \|\| | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | \|\| | 914 | 1,243 | 2,156 | | |
| 1968 | 986 | 4,939 | 5,925 | \|\| | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | \|\| | 866 | 1,214 | 2,080 | | |
| 1969 | 940 | 4,821 | 5,761 | \|\| | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | \|\| | 1,019 | 1,170 | 2,189 | | |
| 1970 | 1,106 | 5,481 | 6,587 | \|\| | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | \|\| | 1,032 | 1,113 | 2,145 | | |
| 1971 | 819 | 5,291 | 6,110 | \|\| | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | \|\| | 921 | 1,090 | 2,011 | | |
| 1972 | 817 | 5,323 | 6,140 | \|\| | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | \|\| | 900 | 1,168 | 2,068 | | |
| 1973 | 1,003 | 5,121 | 6,124 | \|\| | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | \|\| | 949 | 1,187 | 2,137 | | |
| 1974 | 909 | 5,202 | 6,111 | \|\| | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | \|\| | 915 | 1,140 | 2,055 | | |
| 1975 | 757 | 4,593 | 5,350 | \|\| | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | \|\| | 989 | 1,530 | 2,519 | | |
| 1976 | 885 | 5,384 | 6,269 | \|\| | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | \|\| | 949 | 1,497 | 2,447 | | |
| 1977 | 994 | 4,506 | 5,500 | \|\| | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,308 | \|\| | 942 | 1,416 | 2,358 | | |
| 1978 | 176 | 5,177 | 5,353 | \|\| | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | \|\| | 1,164 | 1,283 | 2,446 | | |
| 1979 | 1,070 | 7,213 | 8,283 | \|\| | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | \|\| | 1,065 | 1,427 | 2,493 | | |
| 1980 | 835 | 5,495 | 6,330 | \|\| | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | \|\| | 1,101 | 1,405 | 2,506 | | |
| 1981 | 1,464 | 5,240 | 6,704 | \|\| | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | \|\| | 1,119 | 1,249 | 2,368 | | |
| 1982 | 1,447 | 5,024 | 6,471 | \|\| | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | \|\| | 982 | 1,273 | 2,254 | | |
| 1983 | 942 | 4,215 | 5,157 | \|\| | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | \|\| | 1,252 | 1,242 | 2,494 | | |
| 1984 | 1,078 | 4,501 | 5,579 | \|\| | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | \|\| | 1,323 | 1,120 | 2,443 | | |
| 1985 | 1,069 | 4,764 | 5,833 | \|\| | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | \|\| | 1,419 | 1,200 | 2,619 | | |
| 1986 | 953 | 4,807 | 5,760 | \|\| | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | \|\| | 1,259 | 981 | 2,240 | | |
| 1987 | 1,098 | 4,838 | 5,936 | \|\| | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | \|\| | 1,367 | 1,799 | 3,166 | | |
| 1988 | 1,223 | 4,721 | 5,944 | \|\| | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | \|\| | 1,523 | 1,872 | 3,396 | | |
| 1989 | 856 | 5,044 | 5,900 | \|\| | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | \|\| | 1,301 | 1,446 | 2,747 | | |
| 1990 | 855 | 4,228 | 5,083 | \|\| | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | \|\| | 1,277 | 1,451 | 2,728 | | |
| 1991 | 554 | 3,159 | 3,713 | \|\| | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | \|\| | 1,070 | 1,219 | 2,289 | | 362 |
| 1992 | 898 | 3,254 | 4,152 | \|\| | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | \|\| | 933 | 1,548 | 2,481 | | 279 |
| 1993 | 1,067 | 2,879 | 3,946 | \|\| | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | \|\| | 1,049 | 1,926 | 2,975 | | 205 |
| 1994 | 1,471 | 3,150 | 4,621 | \|\| | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | \|\| | 1,034 | 1,501 | 2,535 | | 279 |
| 1995 | 985 | 3,768 | 4,753 | \|\| | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | \|\| | 980 | 1,473 | 2,453 | | 280 |
| 1996 | 1,000 | 5,199 | 6,199 | \|\| | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | \|\| | 951 | 1,493 | 2,444 | | 330 |
| 1997 | 1,066 | 5,238 | 6,304 | \|\| | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | \|\| | 988 | 1,932 | 2,920 | | 509 |
| 1998 | 1,026 | 5,468 | 6,494 | \|\| | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | \|\| | 935 | 2,073 | 3,008 | | 222 |
| 1999 | 1,064 | 5,054 | 6,118 | \|\| | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | \|\| | 893 | 2,130 | 3,023 | | 205 |
| 2000 | 1,296 | 5,765 | 7,061 | \|\| | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | \|\| | 1,036 | 2,116 | 3,152 | | 411 |
| 2001 | 1,025 | 5,341 | 6,366 | \|\| | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | \|\| | 1,065 | 2,075 | 3,140 | | 454 |
| 2002 | 1,184 | 5,269 | 6,453 | \|\| | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | \|\| | 950 | 1,950 | 2,900 | | 469 |
| 2003 | 1,270 | 5,210 | 6,480 | \|\| | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | \|\| | 999 | 1,688 | 2,687 | | 415 |
| 2004 | 1,227 | 5,538 | 6,765 | \|\| | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | \|\| | 0 | 0 | 0 | 2,554 R | 444 |
| 2005 | 1,317 | 4,902 | 6,219 | \|\| | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | \|\| | 0 | 0 | 0 | 2,526 R | 469 |
| 2006 R | 1,530 | 5,311 | 6,841 | \|\| | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | \|\| | 0 | 0 | 0 | 2,298 R | 449 |
| 2007 | 1,385 | 5,850 | 7,235 | \|\| | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | \|\| | 0 | 0 | 0 | 2,309 | 416 |

1/ Agricultural water use is divided with 39% used inside the SMRW and 61% used outside

2/ Camp Supply water use inside the SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station
Import. less the NWS Import for years beginning 1969. Prior to 1969 44% was used inside the SMRW and 56% was used outside.

3/ Assumes no losses

4/ For years 1966 - 2003 Wastewater Recharged in SMR equals effluent from Plants 3, 8 and 13 (partial).

5/ For years 1966 - 2003 Wastewater Import Recharged in SMRW equals effluent from Plant 1 plus the portion of the effluent from Plant 2 returned
to SMRW via Pond 2 plus the portion of effluent from Plant 13 not included in 4/. No record available for effluent from Plant 2 returned to SMRW
for 1966-1974 & 1982 - June 1990. Calculation of import recharged in SMRW from Plant 2 is based on zero when no record is available

6/ Beginning January 2003, all wastewater (except water used on Golf Course in San Luis Rey Watershed) was exported
to Oceanside Outfall during construction of new wastewater treatment plant

R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

### U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
| 1966 | 87 | 0 | 87 | | 0 | 79 | 9 | 87 | | 0 |
| 1967 | 92 | 0 | 92 | | 0 | 83 | 9 | 92 | | 0 |
| 1968 | 108 | 0 | 108 | | 0 | 97 | 11 | 108 | | 0 |
| 1969 | 138 | 0 | 138 | | 0 | 113 | 25 | 138 | | 0 |
| 1970 | 152 | 0 | 152 | | 0 | 125 | 27 | 152 | | 0 |
| 1971 | 39 P | 76 E | 115 | | 0 | 100 | 15 | 115 | | 0 |
| 1972 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1973 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1974 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1975 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1976 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1977 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1978 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1979 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1980 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1981 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1982 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 0 |
| 1983 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 26 E |
| 1984 | 0 | 115 E | 115 | | 0 | 105 | 10 | 115 | | 26 E |
| 1985 | 0 | 102 | 102 | | 0 | 93 | 9 | 102 | | 26 E |
| 1986 | 0 | 94 | 94 | | 0 | 85 | 9 | 94 | | 18 P |
| 1987 | 0 | 116 | 116 | | 0 | 105 | 11 | 116 | | 27 |
| 1988 | 0 | 120 | 120 | | 0 | 109 | 11 | 120 | | 25 |
| 1989 | 0 | 128 | 128 | | 0 | 116 | 12 | 128 | | 22 |
| 1990 | 0 | 145 | 145 | | 0 | 132 | 13 | 145 | | 27 |
| 1991 | 0 | 109 | 109 | | 0 | 99 | 10 | 109 | | 11 |
| 1992 | 0 | 99 | 99 | | 0 | 90 | 9 | 99 | | 7 |
| 1993 | 0 | 117 | 117 | | 0 | 106 | 11 | 117 | | 16 |
| 1994 | 0 | 73 | 73 | | 0 | 66 | 7 | 73 | | 5 |
| 1995 | 0 | 125 | 125 | | 0 | 114 | 11 | 125 | | 12 |
| 1996 | 0 | 100 | 100 | | 0 | 91 | 9 | 100 | | 5 |
| 1997 | 0 | 109 | 109 | | 0 | 99 | 10 | 109 | | 6 |
| 1998 | 0 | 97 | 97 | | 0 | 88 | 9 | 97 | | 8 |
| 1999 | 0 | 111 | 111 | | 0 | 101 | 10 | 111 | | 5 |
| 2000 | 0 | 104 | 104 | | 0 | 95 | 9 | 104 | | 7 |
| 2001 | 0 | 73 | 73 | | 0 | 66 | 7 | 73 | | 8 |
| 2002 | 0 | 97 | 97 | | 0 | 88 | 9 | 97 | | 9 |
| 2003 | 0 | 88 | 88 | | 0 | 80 | 8 | 88 | | 10 |
| 2004 | 0 | 73 | 73 | | 0 | 66 | 7 | 73 | | 8 |
| 2005 | 0 | 40 | 40 | | 0 | 36 | 4 | 40 | | 16 |
| 2006 | 0 | 64 | 64 | | 0 | 58 | 6 | 64 | | 8 |
| 2007 | 0 | 70 | 70 | | 0 | 64 | 6 | 70 | | 12 |

1/ - Estimate 1969-1984 - Records not available          E - Estimate
2/ - Loss = 10% of Use                                    P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | | | | | | |
| 1966 | 41 | 0 | 41 | | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |

* Loss = Total production less total delivered

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | BUTTERFIELD OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | |
| 1967 | 20.40 | | | | | | |
| 1968 | 27.00 | | | | | | |
| 1969 | 24.60 | | | | | | |
| 1970 | 30.60 | | | | | | |
| 1971 | 34.40 | | | | | | |
| 1972 | 34.10 | | | | | | |
| 1973 | 30.20 | | | | | | |
| 1974 | 36.40 | | | | | | |
| 1975 | 34.20 | | | | | | |
| 1976 | 35.00 | | | | | | |
| 1977 | 24.20 | | | | | | |
| 1978 | 26.00 | | | | | | |
| 1979 | 24.00 | | | | | | |
| 1980 | 24.70 | | | | | | |
| 1981 | 34.30 | | | | | | |
| 1982 | 34.20 | | | | | | |
| 1983 | 26.00 | | | | | | |
| 1984 | 26.00 | | | | | | |
| 1985 | 27.00 | | | | | | |
| 1986 | 34.40 | | | | | | |
| 1987 | 35.50 | | | | | | |
| 1988 | 35.70 | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 |

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2006-07

APPENDIX C

SUBSTANTIAL USERS OUTSIDE

ORGANIZED WATER SERVICE AREAS

August 2008

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Clawson, Gary A. | 43425 Sage Road Aguanga, Ca. 92536 | 917-050-009 | 309.74 | Total | | | | |
| | | 917-050-007 | 82.19 | \| | | | | |
| | | 581-070-013 | 43 10 | of | | | | |
| | | 581-150-013 | 120.56 | \| | | | | |
| | | 581-150-016 | 25.37 | \| | | | | |
| | | 581-070-014 | 158.08 | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | \| | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Strange, Owen W and Elizabeth G Val Verde Partners | m/t P O Box 1974 Rancho Santa Fe, Ca 92067 43023 Hwy 79 Aguanga, CA 92536 | 583-040-022 | 97 78 | Total | | 8S/1E-19Q(1) | 0 00 | |
| | | 583-040-021 | 13.45 | \| | Oats and | 8S/1E-19Q(2) | 150.00 | |
| | | 583-130-001-3 | 80.00 | of | Pasture | | | |
| | | 583-120-001-2 | 120.00 | \| | | | | |
| | | 583-060-003-9 | 41.60 | 90.00 | | 8S/1E-29L Diversion | | 250.00 |
| Twin Creek Ranch/ Chester M. Mason Family Trust | c/o Jim Holden P O Box 519 Corona, Ca. 91718 44201 Hwy 79 Aguanga 44735 Hwy 79 Aguanga | 583-120-081 | 17.29 | | | | | |
| | | 583-120-083 | 68.09 | 65.00 | Row Crops | 8S/1E-26N1 8S/1E-28N(2) | Total \| \| | |
| | | 583-120-084 | 179.39 | 30.00 | Row Crops | 8S/1E-29H | of | |
| | | 583-150-001 | 80.00 | 15.00 | Row Crops | | \| \| | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | \| | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | \| | |
| | | 583-140-016 | 40.00 | 38.00 | Row Crops | 8S/1E-33B | 792.00 | |
| | | 583-140-018 | 10.09 | | | | | |
| | | 583-140-020 | 10.15 | | | | | |
| | | 583-140-019 | 10.00 | | | | | |
| Robert Yanick | 41750 Highway 79 Aguanga, CA 92536 | 917-050-006 | 233.57 | Total of | | 8S/1W-13Q1 8S/1W-13Q2 | Total of 240.00 | |
| | | 917-170-003 | 80.81 | 5.00 | Row Crops | | | |
| | | 917-290-001 | 126.26 | and | | | | |
| | | 917-290-002 | 82.25 | 55.00 | Alfalfa | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Harris, Homer N. | 44444 Sage Road | 581-160-014 | 17.73 | Total Of | | 8S/1E-18J(1) | | |
| and Dolores G. | Aguanga, CA 92536 | | | 17.00 | Citrus & Grass | 8S/1E-18J(2) | | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit and | | | |
| | | 581-150-009 | 7.00 | 10.00 | Walnuts | 8S/1E-18H(1) | 19.11 | |
| | | | | | | 8S/1E-18H(2) | 0.20 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 38.22 | |
| | | 581-180-021 | 2.15 | | | 8S/1E-17E | 20.40 | |
| Valeywide Recreation | 901 W. Esplanade Ave | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| and Parks District | San Jacinto, CA 92582 | | | | | | | |
| Wilson Creek Farms | Sage Road | 581-170-012 | 190.40 | | | 8S/1E-17B | 2.00 | |
| | Aguanga, CA 92536 | 581-170-013 | 99.63 | | | | | |
| | m/t P O Box 2921 | 581-180-005 | 2.76 | | | | | |
| | Hemet, CA 92546 | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | | | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek | Sage Road | 581-070-002 | 160.00 | | | | | |
| Development LLC | Aguanga, CA 92536 | 581-070-005 | 640.00 | | | 8S/1E-9Q | | 80.00 |
| | m/t P O. Box 2921 | 581-100-013 | 80.00 | | | | | |
| | Hemet, CA 92546 | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |

**TOTAL AGUANGA GROUNDWATER AREA**      **438.82**      **1,351.93**    **330.00**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc | m/t P O Box 490 | 113-090-01 | 377 07 | 36 00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | | | | | |
| | | 113-090-05 | 541 22 | | | | | |
| | | 113-100-01 | 389.81 | | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-03 | 196.54 | | | 9S/2E-16N2 | 40.00 | |
| | | | | | | 9S/2E-16M | 146 00 | |
| | | | | | | 9S/2E-16F1 | 18.00 | |
| | | | | | | 9S/2E-16N1 | 67.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| | | 113-140-04 | 503.24 | | | | | |
| | | 113-140-05 | 45 09 | | | | | |
| | | 113-140-06 | 93.94 | | | | | |
| | | 114-020-09 | 37 16 | | | | | |
| | | 114-030-08 | 331.79 | | | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | | | | | |
| * Land Leased from | | | | | | | | |
| Bergman, Arlie  and | 37126 Hwy 79 | 113-140-01* | 358 62 | 116 00 | Potatoes | | 206.00 | |
| Coral Bergman | Warner Springs, CA  92086 | | | | | | | |
| Papac, Andrew | m/t 2030 Santa Anita Ave | 113-060-012 | 63 21 | 20 00 | Bermuda Grass | 9S/2E-7D | 38.00 | |
| and Olga | South El Monte, CA 91733 | | | | | 9S/2E-7E - Diversion | | 38 00 |
| | 38642 Highway 79 | | | | | | | |
| | Warner Springs, CA  92086 | | | | | | | |
| Lovinger Family Trust | 35490 Highway 79 | 114-120-042 | 78.41 | Total | | 9S/2E-35D1 | | |
| | Warner Springs, CA  92086 | | | \| | | 9S/2E-35D1 | | |
| | | 114-070-007 | 76 42 | \| | | 9S/2E-27R1 | Total | |
| | | | | of | | 9S/2E-27R2 | of | |
| | | | | \| | | 9S/2E-27J | 41 54 | |
| | | 114-080-014 | 42.51 | \| | | | | |
| | | 114-080-013 | 21.30 | 43.73 Pasture (3 months use) | | | | |
| **TOTAL TEMECULA CREEK** | | | | | | | | |
| **ABOVE AGUANGA GROUNDWATER AREA** | | | | **215.73** | | | **556.54** | **38.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| Greenwald, Alvin G | 6010 Wilshire Blvd #500 | 573-180-001 | 156.38 | 156 38 | Row Crops | 7S/3E-17E | 652.52 | |
| | Los Angeles, CA 90036 | 576-070-001 | 70.00 | 70.00 | Pasture | 7S/3E-20N | 266.00 | |
| Agri-Empire, Inc. | P.O. Box 490 | | | | | | | |
| | San Jacinto, CA 92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 241.00 | |
| | | | | | | 7S/3E-11P3 | 127.00 | |
| | Section 13 | 575-100-037 | 57.80 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 0 00 | | 7S/3E-14D1 | 71.00 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 293.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0 92 | 0.00 | | | | |
| | Section 15 | 575-080-021* | 20.00 | Total | | | | |
| Leased from Dyson Development | | 575-080-022* | 20.00 | of | | | | |
| 437 S. Highway 101, #220 | | 575-080-024* | 20.00 | | | | | |
| Solana Beach, CA 92075 | | 575-080-027* | 20.00 | 36.00 | Potatoes | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |
| | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc (Cont) | | | | | | | | |
| | Section 20 | 576-060-009 | 6 26 | 0.00 | | | | |
| | | 576-060-031 | 16 09 | 0 00 | | | | |
| | | 576-060-033 | 79 45 | 0 00 | | | | |
| | | 576-060-038 | 5 41 | 0.00 | | | | |
| | | 576-070-003 | 80 00 | 0 00 | | | | |
| | | 576-070-005 | 116 57 | 0.00 | | | | |
| | Section 21 | 576-080-017* | 133 72 | Total of | | | | |
| | | 576-100-061 | 37 71 | 140 00 | Potatoes | | | |
| * Leased from Dyson Development, LLC | | | | | | | | |
| 437 S Highway 101 Solana Beach, CA 92075 | | | | | | | | |
| | Section 22 | 576-100-061 | 37 71 | 0 00 | | | | |
| | | 576-110-001 | 160 00 | 0 00 | | | | |
| | | 576-110-002 | 28 00 | 0 00 | | | | |
| | | 576-110-004 | 50 00 | 0.00 | | | | |
| | | 576-110-006 | 19 29 | 0 00 | | 7S/3E-21R3 | 247 00 | |
| | | 576-110-007 | 17 85 | 0.00 | | | | |
| | | 576-110-008 | 17 00 | 0 00 | | | | |
| | | 576-110-009 | 18 41 | 0 00 | | | | |
| | | 575-120-012 | 88.03 | 0 00 | | | | |
| | | 575-130-003 | 19 55 | 0 00 | | | | |
| | | 575-130-006 | 40.89 | 0 00 | | | | |
| | | 575-130-008 | 18 56 | Total | | | | |
| | | 575-130-009 | 20.06 | of | | | | |
| | | 575-130-010 | 20 07 | | | | | |
| | | 575-130-011 | 19.19 | | | | | |
| | | 575-130-012 | 18 18 | | | | | |
| | | 575-130-013 | 19.02 | | | | | |
| | | 575-130-014 | 19 00 | | | | | |
| | | 575-130-015 | 17.58 | 40 00 | Potatoes | | | |
| | | 575-120-018 | 20 45 | Total | | | | |
| | | 575-120-019 | 20.45 | of | | | | |
| | | 575-120-032 | 4 69 | | | | | |
| | | 575-120-033 | 4.68 | | | | | |
| | | 575-120-034 | 4 68 | | | | | |
| | | 575-120-035 | 4 28 | 56 00 | Potatoes | | | |
| *Leased from Dionisios & Inni Argyros | | 575-120-028* | 4 68 | Total | | | | |
| 2813 Monogram Ave, Long Beach, CA 90815 | | 575-120-029* | 4 68 | of | | | | |
| | | 575-120-030* | 4 68 | | | | | |
| | | 575-120-031* | 4.23 | 18 00 | Potatoes | | | |
| | Section 23 | 575-140-019 | 105 04 | 0 00 | | | | |

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
  ANZA VALLEY (Cont)

Cahuilla Indian
Reservation

| | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | | | | Total |
|---|---|---|---|---|---|---|
| | Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | |
| | 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L2 | |
| | 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-34E1 | |
| | 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34N1 | |
| | 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34Q1 | |
| | 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 8S/2E-4D1 | |
| | 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4N1 | |
| | 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N2 | |
| | 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4P1 | |
| | 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4R1 | |
| | 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R2 | |
| | 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/3E-5Q1 | of |
| | 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-6J1 | |
| | 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | | |
| | 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-3OP1 | | |
| | 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-3OQ1 | | |
| | 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-3OR1 | | |
| | 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-3OR2 | | |
| | 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-3OR3 | | |
| | 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | |
| | 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | |
| | 8S/3E-6R1 | | 7S/2E-28N1 | 7S/3E-31L1 | | |
| | | | | | | 43.00 |

| SUBTOTAL ANZA VALLEY | | | | 516.38 | | | 1,940.52 | 0.00 |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
  LEWIS VALLEY

| Green Shell Company | 39850 Sage Road Hemet, CA  92343 | 571-080-012 | 80.00 | 50.00 | Olive Trees | 7S/1E-20Q | 55.00 | |
|---|---|---|---|---|---|---|---|---|

| SUBTOTAL LEWIS VALLEY | | | | 50.00 | | | 55.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 566.38 | | | 1,995.52 | 0.00 |
|---|---|---|---|---|---|---|---|---|

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Temecula Ranchos | c/o McMillan Farm Mgt. | 943-040-011 | 20.00 | 18.00 | Citrus | 7S/2W-28L | 258.00 | |
| Louidar | 29379 Rancho Cal. Rd | 943-060-010 | 94.49 | 89.00 | Citrus | | | |
| | #201 | 943-060-011 | 26.50 | 29.00 | Citrus | | | |
| | Temecula, CA  92390 | | | | | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | Total | | | | |
| Selina J Cavaletto | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | of | | | | |
| Lassalette Enterprise | #201 | 942-240-004 | 40.83 | | | | | |
| | Temecula, CA  92390 | 942-240-005 | 39.31 | 155.00 | Citrus | 7S/2W-26B1 | 28.00 | |
| A Peel Citrus | c/o Stage Ranch Farm Mgm | 917-240-019 | 54.13 | 0.00 | | | | |
| Giddings, Richard W | P. O. Box 1371 | 917-240-015 | 20.00 | 0.00 | | | | |
| Mendoza, Bertha | Temecula, CA  92593 | 917-150-006 | 120.00 | 110.00 | | 8S/1W-21K(1) | 245.00 | |
| Vail Lake USA LLC | 38695 Highway 79 | 917-150-002 | 117.76 | 0.00 | Citrus | 8S/1W-21K(2) | | |
| | Warner Springs, CA 92086 | | | | | 8S/1W-21P(1) | | |
| | | | | | | 8S/1W-21P(2) | | |
| James A  and | Highway 79 S | 943-230-001 | 109 34 | 75.00 | Grapes | | | |
| Maggie Carter | Temecula, CA | 917-250-004 | 80.00 | Total | | 8S/1W-25Q | 0.00 | |
| Living Trust | m/t P. O. Box 28739 | 917-250-005 | 80.00 | of | | 8S/1W-25P | 22.00 | |
| | Santa Ana, CA  92799-8739 | | | | | 8S/1W-25N(1)Spring 3 | | 0.00 |
| | | 917-250-007 | 240.00 | 220.00 | Grapes | 8S/1W-36K Spring 4 | | 0.00 |
| | | | | | | 8S/1W-36H Spring 6 | | 0 00 |
| | | | | | | 8S/1W-36K(1) | 54.00 | |
| | | | | | | 8S/1W-36K(2) | 53.00 | |
| | | | | | | 8S/1W-36K(3) | 96.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 289.28 | |
| Temecula Creek Golf | Temecula, CA 92592 | 922-220-003 | 5.75 | \| | | | | |
| | | 922-220-004 | 52.18 | \| | | | | |
| | | 922-220-007 | 14.36 | \| | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | \| | | | | |
| | | 922-230-003 | 1.00 | \| | | | | |
| | | 922-230-004 | 40.00 | \| | | | | |
| | | 922-230-007 | 25.00 | \| | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carson, David M. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| and Carol J. | Murrieta, CA 92362 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **856.50** | | | **1,085.18** | **52.00** |
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Ezor, Albert E. | 40922 DeLuz Road | 101-271-17 | 47.79 | 12.00 | Avocados | 8S/4W-29D(1) | 36.80 | |
| | Fallbrook, CA 92028 | | | 2.00 | Vegetables | 8S/4W-29D(2) | Total | |
| Prestininzi, Pete | 2525 E. Mission Road | 101-220-12 | 31.63 | 6.00 Pasture & Flowers | | | | |
| and Dorothy N. | Fallbrook, CA 92028 | 101-210-53 | 50.44 | 12.00 | Avocados | 8S/4W-20A(1) | 16.00 | |
| | Richmond Truck Trail | | | | and Citrus | 8S/4W-20H(1) | 16.00 | |
| | and DeLuz Murrieta Road | | | | | 8S/4W-20H(2) | 14.00 | |
| | | | | | | 8S/4W-20A(2) | | |
| | | | | | | 8S/4W-20H(3) | | |
| | | | | | | 8S/4W-20A - Diversion | | 0.00 |
| Varela, Alfred | 41125 DeLuz Rd | 101-210-11 | 15.23 | 8.50 | Avocados | 8S/4W-20Q(1) | 21.60 | |
| | Fallbrook, CA 92028 | | | 0.50 | Citrus | 8S/4W-20Q(2) | Total | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| *DE LUZ CREEK (Cont)* | | | | | | | | |
| Lake Forest LLC | 41257 DeLuz Rd Fallbrook, CA 92028 m/t 26051 Glen Canyon Dr Laguna Hills, CA 92653 | 101-210-12 | 30 28 | 10 00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66 20 | |
| Wagner Family Trust | 41128 DeLuz Fallbrook, CA 92028 | 101-210-23 101-210-22 | 17.19 4 55 | 15.00 3 00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 6 00 30.00 | |
| Chambers, Robert R and Clytia M | m/t 11439 Laurelcrest Dr. Studio City, CA 91604 40888 DeLuz-Murrieta Rd. | 101-571-03 102-130-42 | 41 72 73 14 | 20 00 5 00 20.00 | Flowers Fruit Flowers | 8S/4W-28A 8S/4W-28A - Diversion 9S/4W-9B(1) 9S/4W-9B(2) 9S/4W-9B(3) | 52.00 30.00 1.00 30.00 | 6.00 |
| Welburn, Douglas J and Sue | 40787 DeLuz Murrieta Rd Fallbrook, CA 92028 40751 DeLuz Murrieta Rd | 101-571-08 | 26.98 | 8.50 1.50 | Gourds/Melons Fruit Trees | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA 92088 | 101-312-02 101-312-01 | 58.17 82 29 | 45.00 5 00 42.00 | Flowers Avocados Flowers | 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) 8S/4W-31L 8S/4W-31L - Diversion | Total of I 162 18 | 31.48 |
| Vanginkel Norman and Deborah | 39452 DeLuz Road Fallbrook, CA 92028 m/t 20664 Calle De La Ladera Yorba Linda, CA 92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22 04 4 26 | 25 00 10.00 | Nursery Stock Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 18.00 5.00 45.00 10 00 | |
| Daily Family Trust | 40555 Ross Road Fallbrook, CA 92028 | 101-430-27 101-430-30 101-500-01 101-480-14 | 2.73 16.39 16.62 13.20 | Total of 7.00 7.00 6.00 | Avocados Limes Persimmons | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 236.00 | | | 594.78 | 44.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc | m/t P. O. Box 9551 No. Hollywood, CA 91609 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126 32 | 55.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | | 97.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 55.00 | | | 0.00 | 97.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA m/t Matt Rahn, Director SDSU Foundation 5500 Campanile Dr. San Diego, CA  92182-4614 | 918-040-10 918-060-17 | 120.00 40.00 | Total of 20.00 | Citrus and Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 8 00 8.00 | 50.00 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 16.00 | 50.00 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 311.00 | | | 610.78 | 191.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2006-2007 | IRRIGATED CROP 2006-2007 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family | c/o Cliff Ronnenberg | 571-020-046 | 81 09 | 0.00 | | | | |
| Trust | 11292 Western Avenue | 571-020-047 | 40.80 | 0.00 | | | | |
| | Stanton, CA  90680 | 571-020-048 | 36.75 | 0.00 | | | | |
| (Sage Ranch Nursery) | 42522 E. Benton Rd | 571-020-049 | 148.86 | 0.00 | | 7S/1E-7D | 5.50 | |
| | Aguanga, CA | 571-020-004 | 1.50 | 0.00 | | | | |
| | | 571-520-007 | 109.50 | Total | | | | |
| | | 571-520-008 | 99.43 | | | | | |
| | | 571-520-009 | 80.23 | of | | | | |
| | | 571-520-010 | 78.20 | | | | | |
| | | 915-140-003 | 101.65 | | | | | |
| | | 915-140-008 | 21.39 | | | | | |
| | | 470-210-007 | 53.62 | | | | | |
| | | 470-220-004 | 121.00 | 400.00 | Olive trees | 7S/1E-7E - Diversion | | 100.00 |
| EG High Desert | 39800 E. Benton Rd. | 915-120-18 | 37.74 | 10.00 | Pasture | 7S/1W-10R(1) | Total | |
| Properties LLC | Temecula, CA  92390 | | | | | 7S/1W-10R(2) | of | |
| | m/l 12979 Arroyo Street | | | | | 7S/1W-10R(3) | | |
| | San Fernando, CA  91340 | | | | | 7S/1W-10R(4) | 38 00 | |
| | | | | | | 7S/1W-10R(5) | Domestic | |
| | | | | | | 7S/1W-10R(6) | | |
| | | | | | | 7S/1W-10R(7) | | |
| **TOTAL LOWER MURRIETA** | | | | **410.00** | | | **43.50** | **100.00** |
| **GRAND TOTAL** | | | | **2,798.43** | | | **5,643.45** | **711.48** |
| **GRAND TOTAL** Not including Cahuilla Indian Reservation (43 AF) | | | | **2,798.43** | | | **5,600.45** | **711.48** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2006-07**

**APPENDIX D**

**WATER QUALITY DATA**

**August 2008**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED