TABLE D-3

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | — | — | — | — | — | — | — | — | — | 25 |
| | 11/15/91 | — | — | — | — | — | — | — | — | — | 26 |
| | 12/13/91 | — | — | — | — | — | — | — | — | — | 28 |
| | 01/10/92 | — | — | — | — | — | — | — | — | — | 27 |
| | 02/07/92 | — | — | — | — | — | — | — | — | — | 27 |
| | 05/01/92 | — | — | — | — | — | — | — | — | — | 32 |
| | 05/29/92 | — | — | — | — | — | — | — | — | — | 28 |
| | 08/21/92 | — | — | — | — | — | — | — | — | — | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | — | — | — | — | — | — | — | — | — | 32 |
| | 03/30/94 | — | — | — | — | — | — | — | — | — | 44 |
| | 06/22/94 | — | — | — | — | — | — | — | — | — | 35 |
| | 09/14/94 | — | — | — | — | — | — | — | — | — | 31 |
| | 12/07/94 | — | — | — | — | — | — | — | — | — | 30 |
| | 03/01/95 | — | — | — | — | — | — | — | — | — | 32 |
| | 06/21/95 | — | — | — | — | — | — | — | — | — | 11 |
| | 09/13/95 | — | — | — | — | — | — | — | — | — | 27 |
| | 12/06/95 | — | — | — | — | — | — | — | — | — | 26 |
| | 03/27/96 | — | — | — | — | — | — | — | — | — | 15 |
| | 06/06/96 | — | — | — | — | — | — | — | — | — | 24 |
| | 09/11/96 | — | — | — | — | — | — | — | — | — | 22 |
| | 11/08/96 | — | — | — | — | — | — | — | — | — | 55 |
| | 11/14/96 | — | — | — | — | — | — | — | — | — | 25 |
| | 12/05/96 | — | — | — | — | — | — | — | — | — | 24 |
| | 03/27/97 | — | — | — | — | — | — | — | — | — | 20 |
| | 06/18/97 | — | — | — | — | — | — | — | — | — | 21 |
| | 12/03/97 | — | — | — | — | — | — | — | — | — | 18 |
| | 03/25/98 | — | — | — | — | — | — | — | — | — | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | — | — | — | — | — | — | — | — | — | 23 |
| | 10/01/98 | — | — | — | — | — | — | — | — | — | 25 |
| | 12/02/98 | — | — | — | — | — | — | — | — | — | 28 |
| | 02/24/99 | — | — | — | — | — | — | — | — | — | 33 |
| | 03/24/99 | — | — | — | — | — | — | — | — | — | 26 |
| | 09/09/99 | — | — | — | — | — | — | — | — | — | 36 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well (Cont) | 12/03/99 | --- | --- | --- | --- | --- | --- | — | --- | — | 32 |
| 7S/3W-20C09 | 07/12/00 | --- | --- | --- | --- | --- | --- | — | — | — | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | — | — | — | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | — | --- | --- | --- | --- | --- | --- | — | — | 15 |
| | 07/11/02 | — | 780 | --- | --- | --- | --- | --- | — | 310 | --- |
| | 10/03/03 | — | 800 | 113 | --- | — | — | --- | --- | 332 | --- |
| | 04/21/04 | — | --- | --- | --- | — | — | --- | — | — | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | — | — | 440 | --- |
| | 03/30/05 | — | — | — | — | — | — | --- | --- | — | 35 |
| | 01/26/06 | 1700 | 1000 | 160 | 48 | 130 | 1.6 | 240 | 130 | --- | 46 |
| | 01/30/06 | — | --- | — | — | — | — | --- | --- | --- | 49 |
| | | | | | | | | | | | |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | — | — | — | — | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | — | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | — | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | — | — | — | — | — | <1 |
| | 11/08/91 | --- | --- | --- | --- | — | — | — | — | — | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | — | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | — | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | — | --- | --- | --- | — | — | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well (Cont) | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-20G06 | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well (Cont) | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-20D | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42 | 9.1 | 110 | 1.2 | 120 | 65 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 12/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/09/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 07/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 08/15/07 | 800 | 480 | 40 | 8.5 | 100 | <1 | 110 | 61 | 200 | 1.1 |
| | 09/12/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.6 |

ND - None Detected

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well (Cont) | 01/26/06 | 820 | 450 | 60 | 11 | 96 | 2 | 120 | 52 | — | 1 |
| 7S/3W-18J02 | 05/10/06 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | — | --- | --- | --- | --- | — | --- | --- | --- | <1 |
| | 09/20/06 | — | --- | --- | --- | --- | --- | --- | --- | — | <1 |
| | 10/18/06 | --- | --- | --- | --- | --- | --- | --- | — | --- | <1 |
| | 11/15/06 | --- | --- | — | --- | --- | --- | --- | --- | --- | <1 |
| | 01/17/07 | --- | — | --- | --- | --- | --- | --- | — | --- | <1 |
| | 02/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/21/07 | --- | — | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/18/07 | — | --- | — | --- | --- | --- | — | — | --- | <2 |
| | 05/16/07 | --- | — | --- | — | --- | --- | --- | --- | --- | <2 |
| | 07/23/07 | — | 500 | — | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/07 | — | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/07 | 830 | 520 | 59 | 11 | 89 | 1.2 | 110 | 54 | 230 | <2 |
| | 09/19/07 | --- | --- | — | — | — | — | --- | — | — | <2 |
| | | | | | | | | | | | |
| New Clay Well | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |
| 7S/3W-20 | 01/26/06 | 590 | 310 | 20 | 1.2 | 93 | 1.2 | 85 | 57 | — | <1 |
| | 01/31/06 | --- | — | --- | — | --- | --- | — | — | --- | 7.2 |
| | 01/31/06 | --- | — | — | — | --- | --- | — | --- | --- | 6.9 |
| | 04/04/06 | — | --- | --- | --- | --- | --- | — | --- | --- | <1 |
| | 04/12/06 | — | --- | --- | --- | --- | --- | --- | --- | — | <1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | — | <1 |
| | 06/07/06 | --- | — | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/05/06 | --- | --- | --- | --- | — | --- | --- | --- | --- | <1 |
| | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/04/06 | --- | --- | --- | --- | — | --- | --- | --- | — | <1 |
| | 11/01/06 | --- | --- | — | --- | --- | --- | --- | --- | — | <1 |
| | 12/06/06 | --- | --- | --- | --- | --- | --- | — | --- | --- | <1 |
| | 01/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | — | <1 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | — | --- | <1 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | — | --- | <2 |
| | 05/02/07 | --- | --- | --- | --- | --- | — | --- | --- | --- | <2 |
| | 06/06/07 | --- | --- | --- | — | --- | --- | --- | --- | --- | <2 |

WATER MASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
### MURRIETA DIVISION

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Clay Well | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 08/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-21 | 08/15/07 | 510 | 270 | 13 | <1 | 91 | 1 | 65 | 50 | 83 | <2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| Lynch Well | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| 7S/3W-17R02 | | | | | | | | | | | |
| | | | | | | | | | | | |
| Morris Well | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| 7S/3W-19R | | | | | | | | | | | |
| | | | | | | | | | | | |
| Alson Well | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| 7S/3W-7M | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
| | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |
| | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | 150 | 81 | 320 | --- |
| | 01/26/06 | 1500 | 870 | 120 | 41 | 120 | 1.2 | 230 | 120 | --- | 18 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 10/25/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/28/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/29/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 04/25/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 106 (Cont) | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| 7S/3W-26R1 | 07/13/04 | --- | — | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | — | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/02/07 | 550 | 290 | 8.8 | <1 | 91 | <1 | 84 | 26 | 85 | 3.7 |
| | 07/03/07 | --- | — | --- | — | --- | --- | — | — | — | 6 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | — | — | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | — | — | --- | --- | — | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | — | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | — | --- | --- | --- | --- | --- | --- | — | --- | 2 |
| | 04/14/05 | — | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140 | <1 | 190 | 7.9 | 50 | 1.1 |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | — | --- | --- | --- | --- | — | --- | — | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | — | --- | --- | 12 |
| | 04/11/00 | --- | — | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | --- | — | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | 01/07/04 | --- | --- | --- | — | --- | --- | --- | --- | --- | 13 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 109 (Cont) | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| 8S/2W-17J1 | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/06 | 1300 | 930 | 130 | 30 | 130 | 4.8 | 130 | 280 | 280 | 12 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | | | | | | | | | | | |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 (Cont) | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| 7S/2W-25H01 | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/08/06 | 880 | 540 | 54 | 15 | 100 | 2.3 | 140 | 31 | 210 | 24 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | — | — | — | --- | --- | — | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | — | — | — | — | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | — | 0.2 as N |
| | 09/16/98 | --- | — | — | — | — | --- | --- | — | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | — | — | — | --- | --- | — | --- | <2 |
| | 08/18/02 | --- | --- | --- | — | — | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | — | — | — | — | --- | — | — | --- | <2 |
| | 12/30/04 | --- | — | — | — | — | --- | — | — | --- | <2 |
| | 01/25/05 | --- | — | — | — | — | --- | — | — | --- | <2 |
| | 09/07/05 | --- | --- | --- | — | — | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55 | 5.1 | 150 | 1.7 | 140 | 110 | 240 | <1 |
| | 09/05/07 | --- | — | --- | --- | --- | --- | --- | --- | — | 1.1 |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | — | — | — | — | --- | — | --- | --- | 12 |
| | 12/24/97 | — | 320 | --- | — | — | --- | — | — | --- | 3.1 as N |
| | 03/04/98 | — | 380 | --- | — | — | --- | — | — | --- | 3.3 as N |
| | 06/04/98 | --- | — | --- | — | — | --- | — | — | --- | 3.8 as N |
| | 06/12/98 | — | 400 | --- | — | — | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | — | --- | — | — | --- | --- | --- | — | 3.7 as N |
| | 01/08/99 | — | 430 | --- | — | — | --- | --- | — | --- | --- |
| | 04/13/99 | — | --- | --- | — | — | --- | --- | --- | --- | 28 |
| | 06/02/99 | — | 560 | — | — | — | --- | — | — | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | — | — | — | — | — | --- | --- | — | --- | 22 |
| | 09/14/99 | — | --- | — | — | — | --- | --- | — | --- | 4.8 as N |
| | 10/26/99 | — | — | — | — | — | --- | --- | --- | --- | 24 |
| | 11/02/99 | — | — | — | — | — | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | — | — | — | — | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 (Cont) | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| 8S/2W-19J | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65 | 22 | 88 | 5 | 91 | 180 | 180 | 2.3 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 10/05/05 | 580 | 360 | 19 | 2.4 | 96 | 1.6 | 74 | 35 | 140 | 7.8 |
| | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8 8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | | | | | | | | | | | |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/03/07 | 530 | 330 | 1.4 | <1 | 110 | <1 | 62 | 10 | 140 | <2 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | — | — | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | — | — | --- | — | — | 13 |
| | 06/08/01 | --- | --- | --- | --- | — | --- | --- | — | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | — | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | — | --- | --- | — | --- | 6 |
| | 01/10/06 | --- | --- | --- | --- | — | — | — | — | --- | 7.9 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | — | --- | — | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | — | — | --- | --- | — | --- | — | — | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | — | --- | --- | — | --- | — | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | — | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | — | — | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 (Cont) | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | — | 4 |
| 8S/2W-11R | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
|  | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
|  | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
|  | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
|  | 04/12/00 | --- | --- | --- | --- | — | — | --- | --- | --- | 5 |
|  | 05/25/00 | --- | --- | --- | --- | — | — | --- | --- | --- | 6 |
|  | 05/24/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 6 |
|  | 05/24/02 | --- | — | --- | --- | — | --- | --- | --- | — | 5 |
|  | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
|  | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | — | --- | 5.1 |
|  | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | — | --- | 5 |
|  | 02/14/06 | 800 | 450 | 4.1 | <1 | 170 | <1 | 83 | 91 | 200 | 5.1 |
|  | 05/12/06 | — | — | --- | --- | --- | --- | --- | — | --- | 4.5 |
|  | 05/01/07 | --- | --- | --- | --- | — | --- | --- | --- | --- | 4.5 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
|  | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
|  | 03/30/95 | --- | --- | --- | --- | — | --- | --- | --- | --- | 2 |
|  | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
|  | 07/07/97 | --- | — | --- | --- | — | --- | --- | — | --- | <2 |
|  | 07/27/98 | --- | — | --- | --- | — | --- | --- | — | --- | 2 |
|  | 06/03/99 | --- | — | --- | --- | — | --- | --- | — | --- | <2 |
|  | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
|  | 06/21/00 | --- | --- | --- | --- | — | — | --- | --- | --- | 2 |
|  | 06/27/01 | — | --- | --- | --- | --- | --- | --- | --- | — | 2 |
|  | 06/05/02 | --- | --- | --- | --- | — | --- | --- | --- | --- | <2 |
|  | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
|  | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 03/07/06 | 710 | 420 | 9.1 | <1 | 140 | 1.5 | 93 | 93 | 130 | 3 |
|  | 06/07/06 | --- | --- | --- | — | --- | --- | — | --- | --- | 1.7 |
|  | 06/26/07 | --- | --- | --- | — | — | --- | --- | --- | --- | 2.4 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 05/03/07 | 820 | 500 | 53 | 16 | 64 | 4.4 | 72 | 150 | 160 | 3.2 |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| | 03/07/07 | 820 | 500 | 26 | 9.7 | 140 | 2.4 | 94 | 98 | 160 | 2.3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/05/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | — |
| | 01/16/97 | — | --- | — | --- | --- | — | — | — | --- | 3.7 as N |
| | 02/04/97 | — | — | — | --- | --- | --- | --- | --- | — | 3.5 as N |
| | 02/12/97 | — | — | — | — | --- | — | — | — | — | 4.0 as N |
| | 02/20/97 | — | — | --- | — | — | — | --- | --- | — | 3.4 as N |
| | 02/25/97 | — | — | — | — | — | — | — | — | — | 3.4 as N |
| | 03/04/97 | --- | — | — | — | — | — | — | — | — | 3.7 as N |
| | 03/18/97 | — | — | — | --- | --- | — | — | — | — | 3.3 as N |
| | 03/25/97 | — | — | — | — | — | — | — | — | --- | 3.5 as N |
| | 04/08/97 | — | — | — | — | — | — | — | — | — | 3.4 as N |
| | 04/15/97 | — | — | — | — | --- | — | — | — | — | 3.4 as N |
| | 04/22/97 | — | --- | — | — | — | --- | — | --- | — | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| | 05/14/97 | — | — | — | --- | --- | — | — | — | — | 3.4 as N |
| | 05/21/97 | --- | — | — | — | — | — | — | — | — | 3.3 as N |
| | 06/04/97 | — | — | — | — | — | — | — | — | — | 3.3 as N |
| | 06/11/97 | — | — | — | — | — | — | — | — | — | 3.3 as N |
| | 06/18/97 | — | — | — | — | — | — | — | — | — | 3.3 as N |
| | 06/25/97 | — | — | — | — | — | — | — | — | — | 3.3 as N |
| | 07/02/97 | — | — | — | — | — | — | — | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | — | --- | — | — | 430 | 220 | — | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | — | — | --- | --- | — | — | — | --- | 5 |
| | 06/03/99 | — | — | — | --- | — | — | — | — | — | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | — | --- | — | --- | — | — | — | — | — | 5 |
| | 03/22/01 | — | — | — | — | — | — | — | — | — | 17 |
| | 03/13/02 | — | — | — | — | — | — | --- | — | — | 21 |
| | 06/20/02 | — | --- | — | — | — | — | — | --- | — | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | — | — | — | — | — | — | --- | — | — | 16 |
| | 12/30/04 | — | — | — | — | — | --- | — | — | — | 5 |
| | 01/27/05 | — | — | — | — | — | — | — | — | — | 12 |
| | 10/18/05 | 430 | 280 | 11 | <1 | 72 | 1.3 | 65 | 8.3 | 110 | 18 |
| | 01/06/06 | — | — | — | — | — | — | — | --- | — | 17 |
| | 01/10/07 | — | — | — | --- | --- | — | --- | — | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | — | — | — | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | — | — | — | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | — | — | — | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| | 03/09/06 | --- | --- | --- | --- | — | — | --- | --- | --- | 9.9 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | — | 6.9 |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | — | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | — | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | — | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | — | --- | --- | --- | --- | — | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |
| | 04/06/06 | — | --- | --- | --- | --- | --- | — | --- | --- | 4.4 |
| | 04/24/07 | — | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | — | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | — | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | — | --- | --- | --- | --- | --- | --- | --- | --- | 15 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 (Cont) | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| 8S/2W-11P | 09/28/01 | --- | --- | --- | --- | — | — | --- | --- | — | 18 |
| | 11/08/02 | — | --- | --- | --- | — | — | --- | --- | — | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | — | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | — | — | — | --- | --- | --- | --- | --- | --- | 18 |
| | 01/06/06 | — | — | — | --- | --- | --- | --- | --- | --- | 16 |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | — | — | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | — | --- | --- | --- | — | --- | --- | — | 2.0 as N |
| | 07/23/97 | --- | — | — | --- | --- | --- | --- | --- | — | 2.0 as N |
| | 08/20/97 | --- | --- | — | --- | --- | --- | --- | --- | — | 2.3 as N |
| | 09/03/97 | --- | --- | — | --- | --- | --- | --- | --- | — | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | — | --- | --- | — | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | — | --- | --- | --- | --- | — | 2.3 as N |
| | 10/21/99 | --- | — | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | — | --- | --- | 8 |
| | 10/10/01 | --- | --- | — | --- | --- | --- | --- | --- | --- | 8 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/13/03 | --- | --- | --- | --- | — | --- | --- | --- | — | 2.1 as N |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | — | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | — | --- | --- | 10 |
| | 01/06/06 | --- | — | --- | --- | --- | --- | — | --- | — | 8.7 |
| | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100 | 1 | 86 | <0.5 | 100 | 7.2 |
| | 01/10/07 | --- | --- | — | --- | --- | --- | --- | — | --- | 7.3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | — | --- | --- | — | --- | --- | --- | — | <2 |
| | 08/20/02 | --- | --- | — | --- | — | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | — | --- | — | --- | --- | — | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | — | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | — | — | --- | --- | 2 |
| | 12/07/06 | 670 | 370 | 21 | 1 | 98 | 1.2 | 110 | 27 | 150 | <1 |
| | 08/07/07 | — | --- | --- | --- | --- | --- | — | — | --- | <2 |
| | | | | | | | | | | | |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | — | --- | --- | — | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | — | --- | — | --- | --- | --- | — | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | — | --- | — | --- | --- | — | — | --- | <2 |
| | 01/07/04 | --- | — | --- | — | --- | --- | — | — | --- | <2 |
| | 01/13/05 | --- | — | --- | — | --- | --- | --- | — | --- | <2 |
| | 10/11/05 | 680 | 430 | 33 | 2.7 | 120 | 1.4 | 100 | 54 | 180 | <1 |
| | 10/18/05 | 700 | 440 | 34 | 2.8 | 120 | 1.5 | 100 | 59 | 180 | <1 |
| | 04/13/06 | — | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | | | | | | | | | | | |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
|  | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
|  | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
|  | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
|  | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
|  | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
|  | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
|  | 03/09/06 | 940 | 580 | 56 | 21 | 110 | 3.8 | 87 | 160 | 220 | 2.7 |
|  | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | — |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | — |
| No. 151 | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| 7S/3W-34B | Abandoned |  |  |  |  |  |  |  |  |  |  |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | — |
|  | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
|  | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
|  | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
|  | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
|  | 09/16/98 | — | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
|  | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 152 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
|  | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
|  | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | — | --- | --- | — | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
| | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
| | 04/04/06 | — | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | — | — | --- | <2 |
| No. 154 8S/1W-5L2 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | — | --- | --- | --- | --- | — | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | — | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | — | — | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | — | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | — | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |
| | 02/23/04 | — | — | — | --- | --- | --- | --- | --- | — | 6 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | — | 5 |
| | 02/07/06 | --- | — | --- | --- | --- | --- | --- | — | --- | 4.9 |
| | 02/07/07 | --- | — | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | — | — | --- | — | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | — | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| | 04/04/07 | --- | --- | — | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | — |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
|  | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 06/14/01 | --- | --- | --- | --- | --- | --- | — | --- | --- | 2 |
|  | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |
|  | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
|  | 04/04/06 | --- | --- | --- | --- | --- | --- | — | --- | --- | 3.9 |
|  | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | — |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
|  | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
|  | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
|  | 06/07/95 | — | --- | --- | --- | --- | --- | — | --- | --- | 5 |
|  | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
|  | 08/14/97 | --- | — | --- | --- | --- | --- | --- | — | --- | 3 |
|  | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
|  | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
|  | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
|  | 08/08/00 | --- | — | --- | --- | --- | --- | --- | — | --- | 6 |
|  | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
|  | 11/20/01 | --- | --- | --- | — | --- | --- | --- | --- | --- | 5 |
|  | 11/08/02 | --- | --- | --- | — | --- | --- | --- | --- | — | 4 |
|  | 01/08/03 | --- | — | --- | --- | --- | --- | — | --- | --- | .90 as N |
|  | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
|  | 11/04/03 | — | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
|  | 11/18/04 | --- | — | --- | --- | --- | --- | --- | — | --- | 7 |
|  | 06/08/06 | 940 | 540 | 39 | 32 | 110 | 3 | 100 | 130 | 220 | 5.5 |
|  | 06/01/07 | --- | --- | — | --- | --- | --- | — | --- | --- | 5.1 |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | -- | -- | — | --- | --- | -- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 (Cont) | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | — | — | 5 |
| 8S/2W-12K | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | — | — | 5 |
| | 05/03/00 | --- | --- | --- | — | — | --- | --- | — | — | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | — | — | — | — | — | --- | --- | --- | 3 |
| | 01/08/03 | --- | — | — | — | — | — | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | — | --- | — | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | — | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | — | --- | --- | 6.7 |
| | 08/14/07 | --- | --- | --- | — | --- | --- | --- | — | --- | 12 |
| | | | | | | | | | | | |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | — | --- | --- | --- | 3.4 as N |
| | 06/05/98 | — | 480 | --- | --- | --- | --- | — | --- | --- | -- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |
| | 06/03/99 | --- | 430 | — | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 12/14/99 | --- | 310 | — | — | --- | --- | — | — | --- | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | — | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | — | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | -- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | — | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | — | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | — | --- | --- | --- | — | --- |
| | 05/14/02 | --- | 370 | --- | --- | — | — | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| | | | | | | | | | | | |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 08/14/07 | 590 | 320 | 22 | 7.3 | 85 | 2.2 | 88 | 16 | 150 | 2.2 |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | — |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 09/07/07 | 510 | 300 | 28 | 4.7 | 57 | 3.5 | 82 | 12 | 110 | 18 |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/15/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | — | — | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 05/02/07 | 1400 | 830 | 120 | 27 | 110 | 4 | 130 | 250 | 300 | 2.1 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | — | — | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | — | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | — | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (Cont) | 05/25/00 | --- | --- | --- | --- | --- | — | --- | --- | --- | 26 |
| 8S/2W-11J3 | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | — | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | — | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | — | — | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | — | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | — | 10 |
| | 04/10/01 | --- | — | --- | --- | --- | --- | --- | --- | — | 20 |
| | 10/10/01 | --- | — | --- | --- | --- | --- | -,-- | --- | — | 26 |
| | 05/14/02 | --- | — | --- | — | --- | --- | -,-- | --- | — | 22 |
| | 08/06/02 | --- | — | --- | --- | --- | --- | --- | --- | — | 4* |
| | 01/08/03 | --- | --- | — | — | — | — | --- | --- | — | 6.0 as N |
| | 03/31/03 | --- | --- | — | — | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | — | — | --- | --- | -,-- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | — | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | — | — | — | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | — | --- | --- | --- | --- | --- | — | — | --- | 31 |
| | 01/14/04 | — | --- | --- | --- | --- | --- | — | --- | --- | 23 |
| | 02/10/04 | — | --- | --- | --- | --- | --- | — | --- | --- | 21 |
| | 04/14/04 | — | --- | --- | --- | --- | --- | — | --- | --- | 25 |
| | 05/06/04 | — | --- | --- | --- | --- | --- | — | --- | --- | 26 |
| | 06/22/04 | — | --- | --- | --- | --- | --- | — | — | --- | 25 |
| | 07/14/04 | — | --- | --- | --- | --- | --- | — | — | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | — | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | — | 26 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | — | 15 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | — | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | — | 16 |
| | 01/10/05 | --- | --- | — | --- | --- | --- | --- | --- | — | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | — | 14 |
| | 03/11/05 | --- | --- | — | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | — | --- | --- | --- | --- | --- | --- | 25 |

* Sample may have been switched with Well 233

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 (cont'd) | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| 8S/2W-11J3 | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/2W-12K2 | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| (Cont) | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75 | 20 | 87 | 4.5 | 93 | 180 | 180 | 7.3 |
| | 08/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| | | | | | | | | | | | |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |

* Samples might have been switched with Well 232

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| 8S/2W-11P | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| (Cont) | 11/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/06/05 | 890 | 620 | 70 | 19 | 89 | 4.1 | 85 | 180 | 200 | 12 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| No. 235 (Old 137) | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| 8S/3W-1Q1 | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| (Cont'd) | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9.4 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 302 (Cont) | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| 7S/3W-18H | 07/27/99 | --- | — | --- | --- | --- | --- | — | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | — | — | --- | --- | --- | — | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | — | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | — | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | — | --- | — | --- | --- | — | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | — | — | --- | 110 | 82 | --- | <2 |
| | | | | | | | | | | | |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | — | --- | --- | --- | --- | — | — | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | — | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | — | --- | --- | --- | — | --- | --- | --- | — | 1.1 as N |
| | 07/23/97 | --- | --- | --- | — | — | --- | --- | --- | — | 1.2 as N |
| | 08/20/97 | --- | --- | — | --- | --- | --- | — | --- | — | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | — | 1.1 as N |
| | 09/18/97 | --- | — | — | --- | --- | --- | --- | --- | — | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | — | --- | --- | --- | — | — | --- | 6 |
| | 09/16/98 | --- | 460 | — | — | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | — | — | --- | --- | --- | --- | --- | --- | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| | 07/19/01 | --- | --- | — | — | --- | — | --- | — | --- | 7 |
| | 11/19/02 | --- | --- | --- | --- | --- | — | --- | --- | --- | 5 |
| | 01/13/03 | — | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | — | --- | — | — | --- | — | --- | --- | — | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | — | 6 |
| | 01/04/06 | --- | — | — | --- | --- | --- | — | --- | — | 5.4 |
| | 12/07/06 | 870 | 470 | 21 | 1.9 | 140 | 2 | 190 | 36 | 84 | 5.4 |
| | 01/10/07 | --- | --- | --- | --- | — | --- | --- | — | --- | 5.3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-20J01** | 08/15/90 | 1130 | 596 | 100 | 22 | 110 | 2.3 | 110 | 200 | 236 | 1.3 as N |
| | 12/20/93 | 868 | --- | 80 | 16 | 76 | 1.4 | 86 | 110 | --- | 3.6 as N |
| 8S/2W-20J02** | 08/15/90 | 404 | 216 | 42 | 6.3 | 38 | 0.8 | 27 | 12 | 159 | 1.2 as N |
| | 12/20/93 | 408 | — | 42 | 6 | 35 | 0.8 | 29 | 12 | --- | 1.2 as N |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21 | 42.6 | 0.85 | 74.9 | 43.1 | 153 | 8.25 as N |
| | 09/04/07 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.92 | 70.1 | 32.1 | 158 | 8.32 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | — | — | --- | --- | — | --- | -- | — | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | — | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | — | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | — | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | — | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.08 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | — | 1.64 as N |
| | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |

\* - Alkalinity as CaCO3
\*\* - Wells located off reservation.  Data collected under cooperative program between USGS and Pechanga Band.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | — | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | — | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | — | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.69 | 69.1 | 14 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.86 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.84 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28Q06 | 09/17/93 | 312 | 200 | 19 | 2.9 | 43 | 1 | 16 | 2.8 | 126 | 1.0 as N |
| | 08/30/95 | 310 | 174 | 16 | 3.4 | 46 | 0.6 | 16 | 3.8 | 131 | 1.4 as N |
| | 08/13/97 | 300 | 186 | 11 | 1.4 | 55 | 0.59 | 17 | 2.7 | 122 | 1.16 as N |
| | 08/20/98 | 434 | 247 | 12 | 0.7 | 79 | 0.6 | 57 | 15 | 111 | <.05 as N |
| 8S/2W-28Q07 | 08/20/98 | 367 | 223 | 13 | 1.4 | 66 | 0.57 | 32 | 10 | 121 | .731 as N |
| | 08/25/99 | 377 | 216 | 13 | 1.4 | 63 | 0.52 | 32 | 9.8 | --- | .760 as N |
| | 08/22/00 | 384 | 234 | 18 | 2.1 | 62 | 0.68 | 28 | 11 | — | 1.14 as N |
| | 08/21/01 | 402 | 242 | 22 | 2.5 | 60 | 0.81 | 33 | 12 | — | 1.03 as N |
| | 08/21/02 | 383 | 238 | 18 | 2.1 | 65 | 0.75 | 30 | 11 | --- | 1.2 as N |
| | 08/12/03 | 394 | 255 | 23.1 | 2.7 | 63.7 | 0.85 | 30 | 11.8 | --- | 1.61 as N |
| | 08/18/04 | 376 | 234 | 22.1 | 2.3 | 61.3 | 0.93 | 29.5 | 10.9 | --- | 1.29 as N |
| | 08/02/05 | 380 | 233 | 20.8 | 2.3 | 59.5 | 0.88 | 27.8 | 10.8 | --- | .97 as N |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) |
| 8S/2W-29A01 | 08/28/96 | — | — | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| (Cont) | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
|  | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
|  | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
|  | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
|  | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
|  | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |
| 8S/2W-29A2 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.43 | 29.4 | 7.94 | 139 | 2.64 as N |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
|  | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
|  | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
|  | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
|  | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 as N |
|  | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41 as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.77 | 62.8 | 0.54 | 40.3 | 17.3 | 110 | <.06 as N |
| | 09/04/07 | 430 | 237 | 12.1 | 0.70 | 78.3 | 0.65 | 47.2 | 27.5 | 107 | <.06 as N |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.84 | 51.5 | 0.93 | 57.1 | 11.8 | 138 | 1.44 as N |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.67 | 38.9 | 1.9 | 47.2 | 10.4 | 104 | 0.46 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.34 | 44.8 | 17.5 | 152 | 8.48 as N |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130 | 40 | 45 | 11 | 53 | 390 | 98 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.08 | 31 | 14 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.55 | 26.6 | 2.45 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-26B03 | 07/11/07 | 296 | 197 | 23.7 | 3.04 | 31 | 2.94 | 33.9 | 7.64 | 76 | 1.79 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | — | 252 | 43 | 4.4 | 36 | 4.8 | 32 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113 | 42.4 | 70 | 9.7 | 66.8 | 296 | --- | .15 as N |
| 7S-3E-20J05 | 08/23/07 | 753 | 466 | 49.4 | 7.09 | 89.2 | 3.19 | 87.9 | 83.6 | 110 | 6.88 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | — | 66 | 20 | 70 | | 67 | 76 | — | — |
| | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| | 08/23/07 | 1040 | 677 | 96.1 | 20.2 | 90.9 | 3.67 | 96.2 | 169 | 190 | 3.42 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23 | 4.8 | 24 | 2.9 | 24 | 0 | — | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69 | 12 | 37 | — | 75 | 12 | --- | — |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25 | 4.6 | 21 | 4.2 | 26 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | — | --- | 25 | 4.9 | 23 | 4.4 | 25 | 6.9 | --- | --- |
| | 07/19/78 | — | --- | 26 | 5.1 | 22 | 4.5 | 24 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | — | 190 | 26 | 5 | 22 | 4.3 | 24 | 6 | — | — |
| | 07/02/80 | -- | — | 26 | 4.9 | 23 | 4.7 | 28 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | — | 27 | 5 | 23 | 4.7 | 26 | 7.7 | 81 | 4.1 as N |
| | 06/29/82 | 311 | — | 27 | 5.3 | 27 | 4.9 | 27 | 10 | 88 | 4.0 as N |
| | 08/10/83 | 306 | — | 27 | 5 | 23 | 4.8 | 29 | 7.7 | 90 | 3.8 as N |
| | 08/21/84 | 319 | — | 30 | 5.3 | 24 | 4.3 | 29 | 7.2 | 92 | 3.7 as N |
| | 08/01/85 | 321 | — | 28 | 5.2 | 24 | 4.6 | 29 | 7.0 | 86 | 3.5 as N |

* - Alkalinity as CaCO3

TABLE D-5 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON INDIAN RESERVATIONS

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Cahuilla Indian Reservation (Continued) | | | | | | | | | | | |
| 7S/3E-34E01 | 08/14/87 | 332 | 207 | 29 | 5.6 | 25 | 4.8 | 28 | 8.0 | 96 | 3.5 as N |
| (Cont) | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190 | 54 | 64 | 7.9 | 480 | 13 | 136 | 4.0 as N |
| | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.44 | 101 | 10.4 | --- | 5.45 as N |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54 | 11 | 43 | 3.2 | 93 | 21 | 103 | 3.4 as N |
| 8S/3E-2D01 | 07/08/81 | 293 | — | 17 | 2.2 | 39 | 1.7 | 30 | 8.8 | 68 | 2.5 as N |
| | 07/24/85 | 279 | — | 11 | 1.2 | 42 | 1.5 | 28 | 8 | 71 | 2.1 as N |
| 8S/3E-2E01 | 12/07/50 | — | --- | 30 | 10 | 53 | — | 50 | 14 | --- | — |
| | 11/15/51 | — | — | 38 | 8 | 43 | — | 50 | 6 | --- | — |
| | 05/27/76 | --- | — | 39 | 9.4 | 32 | 2.2 | 49 | 12 | | 4.9 as N |
| | 09/22/77 | --- | 280 | 39 | 9.6 | 33 | 2.6 | 42 | 8.4 | — | — |
| | 07/19/78 | --- | — | 42 | 10 | 36 | 2.4 | 57 | 13 | | 5.7 as N |
| | 06/28/79 | — | 284 | 40 | 9 | 32 | 2.8 | 42 | 9 | — | — |
| | 07/02/80 | --- | — | 34 | 6.5 | 22 | 2.4 | 27 | 7.4 | — | 0 |
| | 07/08/81 | 296 | — | 33 | 4.8 | 19 | 1.9 | 36 | 1 | 61 | 2.0as N |
| | 06/29/82 | 494 | — | 43 | 9.7 | 41 | 3 | 54 | 14 | 127 | 5.7 as N |
| | 07/26/83 | 427 | — | 40 | 9.6 | 32 | 3 | 42 | 9.7 | 131 | 4.8 as N |
| | 08/21/84 | 428 | — | 42 | 9.3 | 32 | 2.9 | 39 | 9.6 | 129 | 4.7 as N |
| | 08/13/87 | 428 | 276 | 39 | 9.4 | 32 | 3.2 | 37 | 9.6 | 129 | 4.6 as N |
| | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.14 | — | 4.88 as N |
| 8S/3E-2K01 | 09/22/77 | — | — | 43 | 10 | 48 | 3.2 | 65 | 18 | — | — |
| | 07/19/78 | --- | --- | 42 | 9.8 | 48 | 3.4 | 68 | 17 | --- | 3.7 as N |
| | 06/28/79 | --- | 342 | 46 | 10 | 46 | 3.1 | 69 | 19 | --- | — |
| | 07/02/80 | --- | — | 64 | 12 | 92 | 2.7 | 140 | 48 | --- | 4.1 as N |
| | 06/29/82 | 454 | — | 41 | 10 | 38 | 3.7 | 46 | 13 | 129 | 3.6 as N |
| | 08/10/83 | 435 | — | 39 | 9.5 | 32 | 3.6 | 43 | 13 | 133 | 3.6 as N |
| | 08/21/84 | 561 | — | 50 | 11 | 48 | 3.1 | 68 | 27 | 139 | 4.0 as N |
| | 08/01/85 | 472 | --- | 41 | 9.7 | 34 | 3.4 | 48 | 15 | 125 | 3.7 as N |
| | 08/13/87 | 451 | 282 | 40 | 9.9 | 31 | 3.4 | 41 | 16 | 133 | 3.6 as N |
| | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |

* - Alkalinity as CaC03

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C1) | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

## SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | | 168 | 130.0 | 265.0 | <0.4 |
| (Bldg 220001) | | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | | 145 | 167.0 | --- | 2.2 |
| (Continued) | | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | | 141 | 187.0 | --- | 4.23 |
| | | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | | 207 | 166.0 | --- | <0.04 |
| | | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | | 177 | 142.0 | 363.0 | <0.0 |
| | | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | | 164 | 156.0 | 252.0 | <0.0 |
| | | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2.0 | | 151 | 148.0 | 292.0 | <2 as N |
| | | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | | 155 | 150.0 | 250.0 | ND |
| | R | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | | 165 | 156.0 | 240.0 | ND |
| | R | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | | 163 | 158.0 | 293.0 | ND |
| | | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | | 160 | 140.0 | 281.0 | ND |
| | R | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | | 168 | 160.0 | 317.0 | ND |
| | | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | | 173 | 179.0 | 317.0 | ND |
| | | | | | | | | | | | | | |
| 10S/4W-18M5 | | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 230073) | | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | | 152 | 146.0 | 218.0 | 1.4 |
| reported as | | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | | 163 | 138.0 | 197.0 | <0.4 |
| | | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | | 135 | 140.0 | --- | 0.89 |
| | | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | | 144 | 157.0 | --- | <0.44 |
| | | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | | 145 | 116.0 | --- | 13.8 |
| | | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | | 155 | 261.0 | 210.0 | <0.0 |
| | | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | | 142 | 162.0 | 190.0 | <2 as N |
| | | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5.0 | | 150 | 164.0 | 223.0 | <2 as N |
| | | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | | 141 | 157.0 | 220.0 | ND |
| | | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | | 182 | 158.0 | 150.0 | ND |
| | | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | | 159 | 154.0 | 281.0 | ND |
| | | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | | 130 | 85.0 | 179.0 | 8 |
| | R | 05/00 | 1020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | | 146 | 149.0 | 220.0 | ND |
| | R | 08/00 | 1160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | | 161 | 178.0 | 232.0 | ND |
| | R | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | | 164 | 180.0 | 244.0 | 0.7 |
| | | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | | 154 | 177.0 | 232.0 | ND |
| | | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | | 166 | 188.0 | 232.0 | ND |

ND - None Detected
R - Revised

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18M5 | R | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181 | 207.0 | 256.0 | 0 |
| (Bldg 23073) | R | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | 1.3 |
| Previously | R | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | 1 |
| reported as | R | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157 | 194.0 | 180.0 | 0.6 |
| 10S/4W-18M4 | R | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171 | 196.0 | 200.0 | 0 |
| | R | 01/03 | 1350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160 | 201.0 | 193.0 | 0 |
| | R | 04/03 | 1210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175 | 210.0 | 192.0 | 0 |
| | R | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167 | 193.0 | 199.0 | 0 |
| | R | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159 | 194.0 | 173.0 | 0 |
| | R | 04/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168 | 213.0 | 180.0 | 2.2 |
| | R | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156 | 198.0 | 190.0 | 0 |
| | R | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172 | 215.0 | 175.0 | 0 |
| | R | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172 | 215.0 | 190.0 | 0 |
| | R | 04/07 | 1240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160 | 220.0 | 240.0 | 0 |
| 10S/5W-23J1 | | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 230001) | | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124 | 195.0 | 299.6 | 0 |
| | | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128 | 175.0 | 275.7 | --- |
| | | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0 as N |
| | | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136 | 125.0 | 287.9 | 2.2 |
| | | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | | 138 | 165.0 | 273.0 | 0 |
| (Bldg 230001) | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | | 134 | 170.0 | 210.0 | 4.4 |
| (Continued) | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | | 128 | 155.0 | 259.0 | 4.3 as N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | | 140 | 135.0 | 259.0 | 4.4 as N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | | 134 | 149.0 | 248.9 | <1 as N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | | 141 | 130.0 | --- | <0.4 |
| | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | | 139 | 153.0 | --- | <0.44 |
| | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | | 165 | 147.0 | --- | <0.04 |
| | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | | 147 | 131.0 | 292.0 | <0.0 |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | | 134 | 129.0 | 204.0 | <0.0 |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | | 190 | 183.0 | 281.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | | 100 | 158.0 | 278.0 | ND |
| (Bldg 230001) | | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | | 90 | 163.0 | 293.0 | ND |
| (Continued) | | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | | 170 | 152.0 | 273.0 | ND |
| | | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | | 150 | 118.0 | 275.0 | ND |
| | | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | ND | | 158 | 158.0 | 293.0 | ND |
| | | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | | 146 | 148.0 | 287.0 | ND |
| | | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | | 155 | 160.0 | 293.0 | ND |
| | | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | | 152 | 159.0 | 311.0 | ND |
| | R | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | | 146 | 156.0 | 293.0 | ND |
| | R | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | | 151 | 162.0 | 240.0 | 100 as N |
| | | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | | 155 | 165.0 | 236.0 | ND |
| | R | 10/02 | 1300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | | 157 | 170.0 | 257.0 | ND |
| | R | 01/03 | 1260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | | 146 | 162.0 | 239.0 | ND |
| | | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | | --- | --- | --- | --- |
| | | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | | 158 | 175.0 | 245.0 | ND |
| | | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | | 167 | 177.0 | 232.0 | 0 as N |
| | | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | | 151 | 175.0 | 227.0 | 0 as N |
| | | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | | 155 | 171.0 | 250.0 | 0 as N |
| | | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | | 138 | 151.0 | 245.0 | 0 as N |
| | R | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | | 158 | 176.0 | 0.0 | 0 as N |
| | | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | | 157 | 171.0 | 235.0 | 0 as N |
| | | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | | 132 | 167.0 | 213.0 | 0 as N |
| | | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | | 153 | ND | 206.0 | 0 as N |
| | | 04/07 | 1200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | | 150 | 170.0 | 270.0 | 0 |
| 10S/4W-18E3 | | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | | 178 | 179 | 226.0 | <0.05 |
| | | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | | 159 | 156 | 207.0 | 2.5 |
| | | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | | 139 | 142 | 166.0 | 2.7 |
| | | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | | 142 | 159 | --- | 11.1 |
| | | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | | 147 | 164 | --- | 1 |
| | | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | | 102 | 140 | --- | 14 |
| | | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | | 180 | 297 | 206.0 | <0.0 |
| | | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | | 157 | 166 | 220.0 | <2 as N |

ND - None Detected
R - Revised

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | | 147 | 113 | 213.0 | <2 as N |
| (Bldg 230093) | | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5.0 | | 151 | 177 | 199.0 | <2 as N |
| (Continued) | | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | | 160 | 181 | 232.0 | ND |
| | | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | | 130 | 180 | 268.0 | ND |
| | | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | | 130 | 180 | 281.0 | ND |
| | | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | | 168 | 183 | 229.0 | 2 |
| | | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | | 184 | 212 | 244.0 | ND |
| | | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | | 168 | 208 | 232.0 | ND |
| | R | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | | 173 | 209 | 224.0 | 1 |
| | R | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | | 196 | 229 | 242.0 | 1 |
| | R | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | | 183 | 220 | 200.0 | 1.1 |
| | | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | | 180 | 214 | 209.0 | ND |
| | | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | | 180 | 207 | 214.0 | ND |
| | | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | | 172 | 200 | 200.0 | ND |
| | R | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | | 176 | 229 | 191.0 | 1.3 |
| | R | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | | 168 | 231 | 174.0 | 0 |
| | R | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | | 162 | 220 | 180.0 | 0 |
| | R | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | | 179 | 250 | 195.0 | 0 |
| | R | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | | 169 | 219 | 203.0 | 0 |
| | R | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | | 188 | 245 | 210.0 | 0 |
| | R | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | | 170 | 234 | 185.0 | 2.7 |
| | | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | | 133 | ND | 203.0 | 0 as N |
| | | 11/05 | 1230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | | 153 | 213 | 174.0 | 0 as N |
| | | 04/06 | 1350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | | 180 | 250 | 220.0 | 0 as N |
| | | 04/07 | 1298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | | 180 | 247 | 230.0 | 0 |
| 10S/4W-7R2 | | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | | 173 | 161 | 215.0 | 2.6 |
| | | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | | 195 | 155 | 215.0 | 0.04 |
| | | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | | 169 | 155 | --- | <0.04 |
| | | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | | 166 | 149 | --- | <0.44 |
| | | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | | 202 | 164 | --- | 0.69 |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7R2 | | 02/97 | 1200 | 720 | 84.0 | 36.0 | 130.0 | --- | 150 | 152 | 240 | <1 as N |
| (Bldg 260003) | | 03/97 | 1143 | 708 | 83.0 | 35.0 | 130.0 | --- | 152 | 137 | 240 | <2 as N |
| (Continued) | | 06/97 | 1227 | 831 | 94.0 | 34.0 | 120.0 | <5.0 | 185 | 147 | 247 | <2 as N |
| | | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150 | 173 | 240 | ND |
| | | 12/97 | 1200 | 700 | 84.0 | 36.0 | 120.0 | 3.0 | 150 | 173 | 240 | ND |
| | | 03/98 | 1200 | 780 | 85.0 | 36.0 | 110.0 | 3.0 | 187 | 162 | 180 | ND |
| | R | 06/98 | 1190 | 734 | 83.0 | 35.0 | 110.0 | 3.0 | 160 | 167 | 275 | ND |
| | | 02/99 | 1160 | 663 | 76.0 | 32.0 | 102.0 | 3.0 | 150 | 150 | 214 | ND |
| | | 08/99 | 1120 | 727 | 76.0 | 33.0 | 99.0 | 3.0 | 156 | 230 | 281 | ND |
| | | 10/99 | 1130 | 660 | 78.0 | 33.0 | 120.0 | 3.0 | 110 | 160 | 262 | ND |
| | R | 02/00 | 1030 | 592 | 79.0 | 35.0 | 95.9 | 3.0 | 120 | 160 | 244 | ND |
| | | 05/00 | 1010 | 699 | 76.0 | 33.0 | 96.0 | 3.0 | 129 | 127 | 229 | ND |
| | | 08/00 | 1140 | 720 | 77.0 | 33.0 | 87.0 | 3.0 | ND | 157 | 232 | ND |
| | R | 12/02 | 1120 | 617 | 73.0 | 32.0 | 102.0 | 3.6 | 132 | 164 | 174 | 0.4 |
| | R | 01/03 | 1150 | 689 | 76.0 | 34.0 | 113.0 | 3.6 | 135 | 165 | 185 | ND |
| | R | 04/03 | 1190 | 717 | 82.0 | 37.0 | 122.0 | 4.0 | 164 | 182 | 209 | ND |
| | | 05/03 | 1190 | --- | --- | --- | --- | --- | 156 | 182 | --- | --- |
| | R | 10/03 | 1250 | 737 | 81.0 | 37.0 | 130.0 | 5.0 | 163 | 201 | 192 | 0 |
| | R | 01/04 | 1240 | 694 | 86.0 | 39.0 | 107.0 | 6.0 | 153 | 182 | 185 | 0 |
| | R | 04/04 | 1320 | 750 | 84.0 | 40.0 | 108.0 | 6.0 | 170 | 210 | 220 | 0 |
| | R | 07/04 | 1100 | 761 | 92.0 | 41.0 | 88.0 | 7.0 | 172 | 204 | 205 | 0 |
| | R | 10/04 | 1280 | 893 | 93.0 | 41.0 | 88.0 | 6.0 | 179 | 222 | ND | 0 |
| | R | 02/05 | 1270 | 839 | 99.0 | 44.0 | 121.0 | 5.2 | 180 | 215 | 198 | 0 |
| | | 04/05 | 1300 | 880 | 98.0 | 41.0 | 109.0 | 3.8 | 158 | 216 | 183 | 0 as N |
| | R | 07/05 | 1380 | 870 | 101.0 | 43.0 | 109.0 | 4.0 | 430 | 540 | 176 | 0 as N |
| | | 11/05 | 1310 | 865 | 104.0 | 43.0 | 115.0 | 3.8 | 164 | 221 | 181 | 0 as N |
| | | 04/06 | 1220 | 810 | 100.0 | 43.0 | 110.0 | 3.8 | 170 | 240 | 206 | 0 as N |
| | | 04/07 | 1400 | 856 | 99.0 | 44.0 | 110.0 | 3.6 | 170 | 250 | 210 | 0 |

ND - None Detected
R - Revised

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112.0 | --- | | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3.0 | | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | | 144 | 125 | 273.0 | 1.3 |
| | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | | 140 | 130 | 141.0 | 0 |
| | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | | 144 | 126 | 283.0 | 3.5 |
| | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 * | | 132 | 130 | 200.0 | 0.6 as N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | | 208 | 112 | 195.0 | 0.01 as N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | | 102 | 95 | 212.0 | 2.3 as N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | | 176 | 130 | 244.0 | 2.6 as N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | | 192 | 123 | 336.7 | 4.2 as N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | | 216 | 140 | 342.0 | 2.8 as N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | | 128 | 123 | 205.0 | 4.4 as N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | | 160 | 157 | 258.6 | <1 as N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | | 164 | 116 | 312.3 | <1 as N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | | 196 | 200 | 273.0 | <1 as N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | | 140 | 125 | 219.6 | 2.0 as N |

* Reported as 27

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5 as N |
| (Bldg 260071) | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5 as N |
| (Continued) | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65 as N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5 as N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2 as N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2 as N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1 as N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.07 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2 as N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5.0 | 158 | 149 | 271.0 | 2 as N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201 | 168 | 240.0 | ND |
| | R 06/98 | 1390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185 | 150 | 366.0 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238.0 | 5 |
| | R 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | ND | 180 | 268.0 | ND |
| | R 08/99 | 1040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207.0 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295.0 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323.0 | ND |
| | R 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232.0 | 4.9 |
| | R 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 218.0 | 5 |
| | R 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201.0 | 4.6 |
| | R 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169 | 209 | 214.0 | 5.4 |
| | R 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 184 | 218.0 | 5.9 |
| | R 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173.0 | 6.6 |
| | R 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180.0 | 6 |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | R 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | 6.2 |
| (Bldg 260071) | R 01/03 | 1260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144 | 204 | 169 | 4.5 |
| (Continued) | R 04/03 | 1310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178 | 217 | 185 | 4.1 |
| | R 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | ND |
| | R 07/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 3.4 |
| | R 05/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180 | 240 | 210 | 3 |
| | 04/07 | 1300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160 | 230 | 220 | 5.2 |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100.0 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | 20.0 | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106 | 88 | 214.7 | 2.2 as N |
| (Bldg 260073) | | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| (Continued) | | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |
| | | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113 | 128 | 205.0 | <1 as N |
| | | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |
| | | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| | | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| | | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92 | 110 | 185.4 | 0.5 as N |
| | | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | <0.0 |
| | | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2 as N |
| | | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2 as N |
| | | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5.0 | 138 | 178 | 187 | 2 as N |
| | | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140 | 181 | 160 | <.2 as N |
| | R | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171 | 0 | 207 | ND |
| | | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120 | 390 | 146 | ND |
| | | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132 | 120 | 195 | 6 as N |
| | R | 02/00 | 1010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140 | 190 | 220 | 4 as N |
| | | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144 | 167 | 190 | 4 as N |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | | 164 | 212 | 195 | ND |
| (Bldg 260073) | R | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | | 159 | 217 | 183 | 4.2 |
| (Continued) | R | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | | 153 | 202 | 183 | 7.6 |
| | R | 11/01 | 1220 | 750 | 92.0 | 41.0 | 98.0 | 4.0 | | 170 | 228 | 189 | 8.0 |
| | R | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | | 173 | 218 | 195 | 7.9 |
| | R | 04/02 | 1260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | | 170 | 229 | 160 | 8.5 |
| | R | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | | 183 | 239 | 159 | 4.8 |
| | R | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | | 175 | 241 | 167 | 3.4 |
| | R | 01/03 | 1330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | | 180 | 231 | 168 | 24 |
| | R | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | | 170 | 228 | 153 | 9.9 |
| | R | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | | 180 | 268 | 144 | 3 |
| | R | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | | 173 | 264 | 136 | 4.1 |
| | R | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | | 160 | 252 | 160 | 5.1 |
| | R | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | | 176 | 262 | 163 | 3.7 |
| | R | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | | 178 | 267 | 0 | 3.6 |
| | R | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | | 136 | 194 | 155 | 6.9 |
| | R | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | | 125 | 174 | 139 | 2.71 |
| | | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | | 129 | ND | 129 | 0 as N |
| | R | 11/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | | 138 | 199 | 156 | 7.53 |
| | R | 04/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | | 150 | 220 | 180 | 7.3 |
| | R | 05/07 | 1200 | 716 | 97.0 | 44.0 | 97.0 | 3.7 | | 160 | 240 | 190 | 4.2 |
| | | | | | | | | | | | | | |
| 10S/5W-23G3 | | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | | 139 | 111 | 269 | <0.4 |
| | | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | | 135 | 101 | 274 | <0.4 |
| | | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | | 125 | 107 | 225 | <0.4 |
| | | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | | 129 | 117 | --- | 1.8 |
| | | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | | 141 | 118 | --- | <0.44 |
| | | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | | 158 | 114 | --- | <0.04 |
| | | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | | 139 | 107 | 262 | <0.0 |
| | | 07/96 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | <0.0 |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 330924) | | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21.3 | 146 | --- | <0.04 |
| | | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2.0 | 171 | 165 | 264 | <2 as N |
| | | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156 | 162 | 230 | ND |
| | | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191 | 146 | 240 | ND |
| | R | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157 | 151 | 293 | ND |
| | R | 02/99 | 1170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160 | 130 | 259 | ND |
| | | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148 | 140 | 268 | ND |
| | | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180 | 165 | 268 | ND |
| | | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110 | 150 | 281 | ND |
| | | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100 | 140 | 293 | ND |
| | | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173 | 141 | 268 | ND |
| | | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162 | 156 | 268 | ND |
| | | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163 | 157 | 281 | ND |
| | R | 09/01 | 1190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152 | 149 | 275 | ND |
| | | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162 | 159 | 281 | ND |
| | | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | R | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | 155 | 230 | ND |
| | R | 07/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | R | 10/02 | 1210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151 | 162 | 206 | 8 |
| | R | 01/03 | 1320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154 | 180 | 245 | ND |
| | R | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165 | 183 | 234 | ND |
| | R | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155 | 177 | 204 | ND |
| | R | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165 | 167 | 228 | ND |
| | R | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147 | 173 | 230 | ND |
| | R | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166 | 183 | ND | ND |
| | | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | R | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | ND | 210 | ND |
| | R | 11/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144 | 171 | 225 | ND |
| | R | 04/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160 | 180 | 284 | ND |
| | | 04/07 | 1010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150 | 170 | 260 | 0 |

ND - None Detected
R - Revised

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-13R2 | | 01/90 | 1030 | 540 | *96.0 | 26.6 | 94.8 | --- | | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | | 149 | 125 | 288 | 1.3 |
| | | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | | 140 | 139 | 262 | 0.9 |
| | | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | | 135 | 140 | — | 0.89 |
| | | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | | 149 | 151 | --- | 14.2 |
| | | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | | 148 | 251 | 233 | <0.0 |
| | | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5.0 | | 135 | 145 | 244 | <2 as N |
| | | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | | 119 | 128 | 250 | ND |
| | | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | | 161 | 144 | 220 | ND |
| | | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | | 137 | 140 | 275 | 0.68 |
| | | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | | 144 | 90 | 256 | ND |
| | R | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | | 131 | 146 | 238 | 3.5 |
| | R | 09/01 | 1150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | | 142 | 156 | 241 | 3.2 |
| | R | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | | 148 | 169 | 262 | 3.4 |
| | R | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | | 140 | 160 | 257 | 3.1 |
| | R | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | | 142 | 167 | 205 | 2.8 |
| | R | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | | 145 | 64 | 205 | 2.3 |
| | R | 10/02 | 1220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | | 149 | 175 | 203 | ND |
| | R | 01/03 | 1210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | | 138 | 165 | 197 | 2 |
| | R | 05/03 | 1230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | | 155 | 183 | 181 | 2.2 |
| | R | 10/03 | 1190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | | 188 | 212 | 179 | 0 as N |
| | R | 04/04 | 1270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | | 163 | 186 | 220 | ND |
| | | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | | 163 | 186 | 220 | 0 as N |

ND - None Detected
* - Reported as .96
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7D1 | | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190 | 160 | 272 | ND |
| (Previously | | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131 | 120 | 232 | 4 |
| ( Bldg 260072) | R | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177 | 164 | 254 | ND |
| | | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155 | 188 | 201 | 5 |
| | R | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170 | 198 | 220 | 2.7 |
| | R | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160 | 191 | 243 | 2.9 |
| | R | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153 | 185 | 217 | 5.3 |
| | R | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168 | 205 | 220 | 5.6 |
| | R | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 198 | 234 | 4.7 |
| | R | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | 3.9 |
| | | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | R | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | 2.8 |
| | R | 01/03 | 1370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155 | 194 | 217 | ND |
| | R | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | 2.1 |
| | R | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175 | 235 | 180 | 4.3 |
| | R | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168 | 226 | 184 | 2.1 |
| | R | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162 | 228 | 198 | 2 |
| | R | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171 | 231 | 200 | 3.8 |
| | R | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | ND |
| | R | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 2.7 |
| | R | 04/05 | 1100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128 | 177 | 162 | 2.6 |
| | | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136 | ND | 166 | 0 as N |
| | R | 11/05 | 1180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138 | 202 | 174 | 5.93 as N |
| | R | 04/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160 | 220 | 233 | 7.1 |
| | | 04/07 | 1400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165 | 230 | 230 | 5 |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

### WELLS ON CAMP PENDLETON

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | | 06/99 | 1070 | 668 | 69.0 | 23.0 | 106.0 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | | 08/99 | 1090 | 657 | 72.0 | 25.0 | 115.0 | 2.0 | 180 | 153 | 317 | ND |
| | | 10/99 | 1150 | 716 | 79.0 | 27.0 | 140.0 | 2.0 | 120 | 140 | 305 | ND |
| | R | 02/00 | 956 | 522 | 67.0 | 23.0 | 117.0 | 2.0 | 90 | 120 | 268 | ND |
| | | 05/00 | 1040 | 686 | 77.0 | 27.0 | 116.0 | 2.0 | 181 | 141 | 307 | ND |
| | | 08/00 | 1180 | 722 | 80.0 | 28.0 | 105.0 | 2.0 | 155 | 143 | 232 | ND |
| | | 02/01 | 1100 | 706 | 73.0 | 25.0 | 125.0 | 2.0 | 149 | 164 | 268 | ND |
| | R | 04/01 | 1170 | 701 | 81.0 | 29.0 | 128.0 | 2.0 | 154 | 149 | 282 | ND |
| | R | 09/01 | 1180 | 671 | 80.0 | 28.0 | 126.0 | 2.0 | 149 | 142 | 271 | ND |
| | | 10/01 | 1180 | 678 | 81.0 | 28.0 | 132.0 | 2.0 | 161 | 156 | 281 | ND |
| | | 02/02 | 1170 | 685 | 80.0 | 28.0 | 134.0 | 2.8 | 143 | 144 | 279 | ND |
| | | 04/02 | 1200 | 711 | 87.0 | 31.0 | 127.0 | 2.3 | 150 | 204 | 235 | ND |
| | | 07/02 | 1180 | 730 | 83.0 | 29.0 | 130.0 | 2.5 | 158 | 151 | 230 | ND |
| | R | 10/02 | 1180 | 649 | 78.0 | 27.0 | 115.0 | 2.1 | 135 | 138 | 217 | ND |
| | R | 01/03 | 1210 | 740 | 87.0 | 30.0 | 129.0 | 2.2 | 145 | 154 | 225 | ND |
| | | 04/03 | 1200 | 681 | 79.0 | 27.0 | 128.0 | 2.5 | 150 | 152 | 215 | ND |
| | R | 10/03 | 1160 | 647 | 80.0 | 27.0 | 136.0 | 3.0 | 152 | 155 | 216 | ND |
| | R | 04/04 | 1140 | 604 | 66.0 | 24.0 | 117.0 | 3.0 | 147 | 133 | 215 | ND |
| | R | 08/04 | 1180 | 657 | 68.0 | 24.0 | 99.0 | 4.0 | 140 | 114 | 245 | ND |
| | R | 10/04 | 1170 | 712 | 85.0 | 29.0 | 97.0 | 5.0 | 160 | 172 | ND | ND |
| | R | 02/05 | 1070 | 661 | 84.0 | 29.0 | 125.0 | 3.3 | 154 | 148 | 185 | ND |
| | R | 07/05 | 1050 | 655 | 72.0 | 23.0 | 118.0 | 2.0 | 127 | ND | 202 | ND |
| | R | 11/05 | 1080 | 665 | 75.9 | 23.2 | 121.0 | 2.0 | 135 | 125 | 227 | ND |
| | R | 05/06 | 1110 | 650 | 71.0 | 24.0 | 120.0 | 1.9 | 140 | 130 | 217 | ND |
| | | 04/07 | 950 | 632 | 72.0 | 25.0 | 120.0 | 1.9 | 140 | 130 | 260 | 0 |
| 10S/5W-23K3 | | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | R | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330 | 161 | 342 | ND |
| | | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120 | 140 | 293 | ND |
| | | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120 | 157 | 293 | ND |
| | R | 02/01 | 1240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167 | 152 | 305 | ND |
| | R | 04/01 | 1220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162 | 154 | 293 | ND |
| | | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162 | 144 | 281 | ND |

ND - None Detected
R - Revised

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K3 | | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | | 166 | 156 | 293 | ND |
| (Bldg 330923) | R | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | | 150 | 155 | 281 | ND |
| (Continued) | | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | | 145 | 142 | 231 | ND |
| | | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | | 167 | 151 | 240 | ND |
| | R | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | | 150 | 162 | 221 | ND |
| | R | 01/03 | 1340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | | 156 | 185 | 252 | 0.4 |
| | R | 04/03 | 1350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | | 162 | 171 | 235 | ND |
| | R | 10/03 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | | 160 | 173 | 224 | ND |
| | | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | | 154 | 172 | 233 | ND |
| | R | 04/04 | 1240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | | 163 | 170 | 220 | ND |
| | R | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | | 158 | 169 | 240 | ND |
| | R | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | | 159 | 172 | 235 | ND |
| | R | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | | 159 | 168 | 210 | ND |
| | R | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | | 149 | 148 | 213 | ND |
| | R | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | | 135 | ND | 210 | ND |
| | R | 11/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | | 141 | 165 | 332 | ND |
| | R | 04/06 | 1190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | | 160 | 170 | 233 | ND |
| | | 04/07 | 1010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | | 160 | 170 | 250 | 0 |
| 10S/5W-26C3 | R | 09/01 | 1410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | | 173 | 175 | 296 | ND |
| (Bldg 220002) | | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | | 199 | 198 | 317 | ND |
| | | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | | 172 | 183 | 318 | ND |
| | | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | | 180 | 184 | 258 | ND |
| | R | 07/02 | 1450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | | 187 | 193 | 260 | ND |
| | R | 10/02 | 1400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | | 179 | 195 | 248 | ND |
| | R | 01/03 | 1300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | | 163 | 180 | 235 | ND |
| | R | 04/03 | 1290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | | 182 | 198 | 230 | ND |

ND - None Detected
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6 (cont'd)

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C3 | R | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| (Bldg 220002) | R | 10/03 | 1340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162 | 188 | 210 | ND |
| (Continued) | R | 01/04 | 1320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182 | 212 | 203 | ND |
| | R | 04/04 | 1350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184 | 197 | 235 | ND |
| | R | 07/04 | 1100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167 | 197 | 215 | ND |
| | R | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187 | 185 | ND | ND |
| | R | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | ND |
| | R | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | ND |
| | R | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | ND | 200 | ND |
| | R | 11/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159 | 169 | 202 | ND |
| | R | 06/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180 | 170 | 250 | ND |
| | | 04/07 | 1080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190 | 190 | 250 | 0 |

ND - None Detected
R - Revised

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.9 | 11.2 | 76.9 | 10.1 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.2 | 10.1 | 51.9 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64 | 17.5 | 80.7 | 8.94 | 35.2 | --- | --- | 3.05@N |

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2006-07

APPENDIX E.1

COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2007

August 2008

APPENDIX E.1

*SANTA MARGARITA RIVER WATERSHED*

COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS

SANTA MARGARITA RIVER NEAR TEMECULA

JANUARY 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.8 | 6.8 | | | | 6.4 | 12.6 | 3.4 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.0 | 8.0 | | | | 8.3 | 16.5 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 6.6 | 8.4 | | | | 7.5 | 14.8 | 4.5 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.0 | 8.9 | | | | 7.9 | 15.7 | 4.9 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.5 | 9.4 | | | | 8.0 | 15.8 | 5.0 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 6.9 | 8.8 | | | | 8.0 | 15.8 | 5.0 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.1 | 7.1 | | | | 8.0 | 15.8 | 5.0 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.9 | 8.0 | | | | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.1 | 9.1 | | | | 9.9 | 19.7 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 10.0 | | | | 9.9 | 19.7 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.6 | 9.0 | 8.7 | 8.6 | 0.1 | 9.4 | 18.7 | 6.4 | 12.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.0 | 8.4 | 8.7 | 8.6 | 0.1 | 9.2 | 18.2 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.1 | 8.5 | 8.7 | 8.6 | 0.1 | 9.2 | 18.2 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.2 | 8.6 | 8.7 | 8.6 | 0.1 | 9.3 | 18.4 | 6.3 | 12.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.3 | 8.7 | 8.6 | 8.6 | 0.0 | 9.2 | 18.3 | 6.2 | 12.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.3 | 8.6 | 8.6 | 8.6 | 0.0 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.1 | 8.5 | 8.7 | 8.6 | 0.1 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.1 | 8.5 | 8.8 | 8.6 | 0.2 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.1 | 8.4 | 8.7 | 8.6 | 0.1 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.0 | 8.3 | 8.6 | 8.6 | 0.0 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.1 | 8.4 | 8.6 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.0 | 8.5 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.0 | 8.4 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.2 | 8.6 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.0 | 8.7 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.7 | 8.5 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.8 | 8.5 | 8.5 | 8.6 | (0.1) | 9.2 | 18.2 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.7 | 7.7 | 8.5 | 8.6 | (0.1) | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.4 | 9.2 | 8.6 | 8.6 | 0.0 | 9.1 | 18.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.1 | 8.9 | 8.6 | 8.6 | 0.0 | 8.8 | 17.4 | 5.8 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.9 | 8.7 | 8.7 | 8.6 | 0.1 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 246.3 | 264.9 | 180.5 | 180.6 | 0.0 | 274.0 | | 181.0 | | 0.0 | | 0.0 | | |
| TOTAL AF | 488.5 | 525.4 | 358.1 | 358.2 | 0.1 | 543.5 | 543.5 | 181.0 | 359.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit less 2.0 Climatic Credit.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs

3 - Art. 17 - January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

* - Water supplied from potable system discharge on Murrieta Creek because of MWD operational shutdown

APPENDIX E.2

SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

FEBRUARY 2007 - CRITICALLY DRY YEAR

DONE

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON GW — Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.1 | 8.9 | 8.7 | 8.6 | 0.1 | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.8 | 8.5 | 8.7 | 8.6 | 0.1 | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.0 | 8.3 | 8.7 | 8.6 | 0.1 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.2 | 8.3 | 8.6 | 8.6 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.5 | 8.5 | 8.6 | 8.6 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.5 | 8.3 | 8.6 | 8.6 | 0.0 | 9.4 | 18.7 | 6.4 | 12.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.3 | 8.5 | 8.6 | 8.6 | 0.0 | 9.5 | 18.9 | 6.5 | 12.9 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.5 | 8.3 | 8.5 | 8.6 | (0.1) | 9.6 | 19.1 | 6.6 | 13.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.5 | 8.5 | 8.5 | 8.6 | (0.1) | 9.8 | 19.5 | 6.8 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.7 | 8.7 | 8.5 | 8.6 | (0.1) | 10.0 | 19.8 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.9 | 8.9 | 8.5 | 8.6 | (0.1) | 10.0 | 19.8 | 7.0 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.7 | 8.7 | 8.5 | 8.6 | (0.1) | 9.5 | 18.8 | 6.5 | 12.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.6 | 8.6 | 8.6 | 8.6 | 0.0 | 9.5 | 18.8 | 6.5 | 12.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.1 | 9.1 | 8.6 | 8.6 | 0.0 | 10.2 | 20.2 | 7.2 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 11.0 | 11.0 | 8.9 | 8.6 | 0.3 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 10.0 | 9.0 | 8.6 | 0.4 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.8 | 9.8 | 9.2 | 8.6 | 0.6 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.8 | 9.8 | 9.3 | 8.6 | 0.7 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 13.0 | 13.0 | 9.8 | 8.6 | 1.2 | 9.6 | 19.0 | 6.6 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.9 | 8.9 | 9.8 | 8.6 | 1.2 | 8.9 | 17.6 | 5.9 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.4 | 9.4 | 9.8 | 8.6 | 1.2 | 9.9 | 19.7 | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.0 | 11.0 | 10.1 | 8.6 | 1.5 | 10.9 | 21.6 | 7.9 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 25.0 | 24.0 | 11.6 | 8.6 | 3.0 | 3.7 | 7.3 | 0.7 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 10.0 | 8.5 | 11.6 | 8.6 | 2.9 | 6.6 | 13.1 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 13.0 | 11.0 | 11.5 | 8.6 | 2.9 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 12.0 | 10.0 | 11.5 | 8.6 | 2.9 | 10.9 | 21.7 | 7.9 | 15.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 26.0 | 23.0 | 12.9 | 8.6 | 4.3 | 8.8 | 17.5 | 5.8 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 16.0 | 14.0 | 13.3 | 8.6 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TOTAL SFD | 303.0 | 293.5 | 288.3 | 240.8 | 27.5 | 254.8 | | 173.8 | | 0.0 | | 0.0 | | |
| TOTAL AF | 601.0 | 582.1 | 532.1 | 477.6 | 54.5 | | 505.4 | | 344.7 | | 0.0 | | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit less 2 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs
3 - Art. 17 – January – April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.4 | 7.0 | 12.7 | 8.6 | 4.1 | 4.5 | 8.9 | 1.5 | 2.9 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 11.0 | 12.9 | 8.6 | 4.3 | 11.7 | 23.2 * | 6.9 | 13.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 13.0 | 11.0 | 13.1 | 8.6 | 4.5 | 12.0 | 23.9 * | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.1 | 6.7 | 12.6 | 8.6 | 4.0 | 4.3 | 8.5 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 6.3 | 5.1 | 10.7 | 8.6 | 2.1 | 4.3 | 8.5 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.6 | 3.7 | 10.3 | 8.6 | 1.7 | 4.5 | 8.9 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.5 | 3.6 | 9.5 | 8.6 | 0.9 | 5.0 | 9.9 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.9 | 3.9 | 8.9 | 8.6 | 0.3 | 5.0 | 9.9 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.9 | 4.9 | 7.1 | 8.6 | (1.5) | 5.0 | 9.9 * | — | — | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.7 | 7.7 | 6.5 | 8.6 | (2.1) | 7.1 | 14.0 * | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.6 | 9.6 | 6.7 | 8.6 | (1.9) | 8.9 | 17.7 | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.0 | 9.0 | 6.5 | 8.6 | (2.1) | 8.9 | 17.6 | 5.9 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.6 | 8.6 | 6.3 | 8.6 | (2.3) | 8.6 | 17.0 | 5.6 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.7 | 8.7 | 6.5 | 8.6 | (2.1) | 8.7 | 17.3 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.8 | 8.8 | 6.9 | 8.6 | (1.8) | 8.8 | 17.4 | 5.8 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.8 | 8.8 | 7.4 | 8.6 | (1.2) | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.7 | 8.8 | 7.9 | 8.6 | (0.7) | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.7 | 8.7 | 8.4 | 8.6 | (0.2) | 8.6 | 17.0 | 5.6 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.5 | 16.9 | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.7 | 8.7 | 8.8 | 8.6 | 0.2 | 8.5 | 16.9 | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.8 | 8.8 | 8.8 | 8.6 | 0.2 | 8.5 | 16.8 | 5.5 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.6 | 8.6 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.8 | 8.8 | 8.7 | 8.6 | 0.1 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.5 | 8.5 | 8.6 | 8.6 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.5 | 8.5 | 8.6 | 8.6 | 0.0 | 8.4 | 16.7 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.6 | 8.6 | 8.6 | 8.6 | 0.0 | 8.6 | 17.0 | 5.6 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 8.8 | 8.6 | 8.6 | 8.6 | 0.0 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 257.7 | 247.7 | 273.6 | 266.6 | 7.0 | 242.5 | 480.9 | 132.2 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| TOTAL AF | 511.1 | 491.3 | 542.6 | 528.8 | 13.8 | 480.9 | 480.9 | | 262.3 | | 0.0 | | 0.0 | |

DONE

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit less 2 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but no less than 3.0 cfs.  However no cl
3 - Art. 17 - January – April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
* - Water supplied from potable system discharge on Murrieta Creek because of MWD operational shutdown

**APPENDIX E.1**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2007 - CRITICALLY DRY YEAR

| DAY | USGS Offical Discharge | USGS Daily Website Discharge | 10-Day Moving Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Moving Average Less Required Flow | WR-34 Make-Up Discharge MWD | WR-34 Make-Up Discharge MWD | Climatic Credits Earned /2 | Climatic Credits Earned /2 | CAMP PENDLETON GW Input /3 | CAMP PENDLETON GW Input | CAMP PENDLETON GW Output | CAMP PENDLETON GW Output | Cumulative GW Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 8.9 | 8.6 | 8.6 | 8.6 | 0.0 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.2 | 8.6 | 8.6 | 8.6 | 0.0 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.0 | 8.6 | 8.6 | 8.6 | 0.0 | 8.7 | 17.2 | 5.7 | 11.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.0 | 8.6 | 8.6 | 8.6 | 0.0 | 8.8 | 17.4 | 5.8 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.0 | 8.6 | 8.6 | 8.6 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.7 | 8.7 | 8.6 | 8.6 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.7 | 8.7 | 8.6 | 8.6 | 0.0 | 8.7 | 17.3 | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.6 | 8.6 | 8.6 | 8.6 | 0.0 | 8.6 | 17.1 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.7 | 9.1 | 8.7 | 8.6 | 0.1 | 8.6 | 17.0 | 5.6 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.2 | 8.6 | 8.7 | 8.6 | 0.1 | 8.3 | 16.4 | 5.3 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.2 | 8.6 | 8.7 | 8.6 | 0.1 | 8.2 | 16.3 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.2 | 8.6 | 8.7 | 8.6 | 0.1 | 8.2 | 16.3 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.8 | 8.6 | 8.7 | 8.6 | 0.1 | 8.3 | 16.4 | 5.3 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.0 | 8.6 | 8.7 | 8.6 | 0.1 | 8.2 | 16.3 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.4 | 8.6 | 8.7 | 8.6 | 0.1 | 8.2 | 16.3 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.2 | 8.6 | 8.7 | 8.6 | 0.1 | 8.2 | 16.3 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.1 | 8.9 | 8.7 | 8.6 | 0.1 | 8.2 | 16.2 | 5.2 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.1 | 8.9 | 8.7 | 8.6 | 0.1 | 8.1 | 16.0 | 5.1 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.0 | 8.7 | 8.7 | 8.6 | 0.1 | 8.0 | 15.8 | 5.0 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 23.0 | 26.0 | 10.4 | 8.6 | 1.8 | 7.2 | 14.3 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 26.0 | 29.0 | 12.5 | 8.6 | 3.9 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.3 | 9.4 | 12.5 | 8.6 | 3.9 | 4.4 | 8.8 | 1.4 | 2.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 6.4 | 7.4 | 12.4 | 8.6 | 3.8 | 5.1 | 10.2 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.1 | 6.0 | 12.2 | 8.6 | 3.6 | 4.9 | 9.8 | 1.9 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.0 | 5.9 | 11.9 | 8.6 | 3.3 | 5.1 | 10.1 | 2.1 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.9 | 5.7 | 11.6 | 8.6 | 3.0 | 4.9 | 9.8 | 1.9 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.7 | 5.8 | 11.3 | 8.6 | 2.7 | 4.9 | 9.8 | 1.9 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.7 | 5.9 | 11.0 | 8.6 | 2.4 | 4.9 | 9.8 | 1.9 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.7 | 5.8 | 10.7 | 8.6 | 2.1 | 4.8 | 9.6 | 1.8 | 3.6 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.4 | 5.1 | 8.6 | 8.6 | 0.0 | 4.6 | 9.1 | 1.6 | 3.1 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTAL SFD** | 258.2 | 276.9 | 289.3 | 258.0 | 31.3 | 213.2 | | 124.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 512.1 | 549.2 | 573.8 | 511.7 | 62.1 | 422.8 | 422.8 | 124.0 | 246.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit less 2 Climatic Credit.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less than 3.0 cfs
3 - Art. 17 -- January -- April Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### MAY 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (AF) | Climatic Credits Earned /1 (cfs) | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 (AF) | Input (cfs) | Output (AF) | Output (cfs) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.8 | 4.0 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.6 | 3.8 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.8 | 3.8 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.0 | 4.0 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.9 | 3.9 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.9 | 3.9 | | | | 4.1 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.8 | 3.8 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.8 | 3.8 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.8 | 3.8 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.9 | 3.9 | 3.9 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.9 | 3.9 | 3.9 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.9 | 3.9 | 3.9 | 3.8 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.8 | 3.8 | 3.9 | 3.8 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.9 | 3.9 | 3.8 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.1 | 3.8 | 3.9 | 3.8 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.1 | 3.9 | 3.9 | 3.8 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.1 | 3.8 | 3.9 | 3.8 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.2 | 3.9 | 3.9 | 3.8 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 3.9 | 3.9 | 3.8 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.0 | 3.8 | 3.9 | 3.8 | 0.1 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.7 | 3.7 | 3.8 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.9 | 3.7 | 3.8 | 3.8 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 120.5 | 118.9 | 80.6 | 79.8 | 0.7 | 125.5 | | | 0.0 | | 0.0 | | 0.0 | |
| **TOTAL AF** | 239.0 | 235.8 | 159.8 | 158.3 | 1.5 | | 249.0 | 0.0 | | 0.0 | | 0.0 | | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E.1

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2007 - CRITICALLY DRY YEAR

| DAY | USGS Offical Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (AF) | Climatic Credits Earned /1 (cfs) | Input /2 (AF) | Input (cfs) | Output (AF) | Output (cfs) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.6 | 3.6 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.3 | 3.3 | | | | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.5 | 3.5 | | | | 3.7 | 7.4 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.3 | 3.3 | | | | 3.9 | 7.7 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.4 | 3.4 | | | | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.4 | 3.4 | | | | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.4 | 3.4 | | | | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.5 | 3.5 | | | | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.5 | 3.5 | | | | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.4 | 3.4 | 3.4 | 3.3 | 0.1 | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.4 | 3.4 | 3.5 | 3.3 | 0.2 | 3.6 | 7.2 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.2 | 4.2 | 3.5 | 3.3 | 0.2 | 4.3 | 8.5 * | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.4 | 3.4 | 3.5 | 3.3 | 0.2 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.3 | 3.3 | 3.5 | 3.3 | 0.2 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.2 | 3.2 | 3.4 | 3.3 | 0.2 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.3 | 3.3 | 3.3 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.2 | 3.2 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.2 | 3.2 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.2 | 3.2 | 3.3 | 3.3 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 100.9 | 100.9 | 67.4 | 66.0 | 1.5 | 110.5 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 200.2 | 200.1 | 133.7 | 130.9 | 3.0 | 219.2 | 219.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE** (columns: Input /2 AF, Input cfs, Output AF, Output cfs, Cumulative GW Account Balance AF)

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF
* Water supplied from potable system discharge on Murrieta Creek because of MWD operational shutdown

APPENDIX E.1

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2007 - CRITICALLY DRY YEAR

| | | | | | | WR-34 Make-Up Discharge | | Climatic Credits Earned /1 | | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Moving Average of Website Discharge | Minimum Flow Maintenance Requirement | Moving Average Less Required Flow | MWD | MWD | Earned /1 | Earned /1 | Input /2 | Input | Output | Output | Cumulative GW Account Balance |
| | cfs | cfs | cfs | cfs | cfs | cfs | AF | AF | cfs | AF | cfs | AF | cfs | AF |
| 1 | 3.1 | 3.1 | | | | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.1 | 3.1 | | | | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.1 | 3.1 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.1 | 3.1 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.1 | 3.1 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.2 | 3.2 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.3 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.2 | 3.2 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.2 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.2 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.2 | 3.0 | 3.1 | 3.0 | 0.1 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.2 | 3.0 | 3.1 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.1 | 3.1 | 3.1 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.1 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.1 | 2.9 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 97.4 | 93.8 | 63.2 | 63.0 | 0.2 | 110.2 | 218.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 193.2 | 186.0 | 125.4 | 125.0 | 0.4 | 218.6 | 218.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2007 -CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned (AF) | Climatic Credits /1 (cfs) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.2 | 3.0 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.2 | 3.0 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.2 | 3.2 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.0 | 3.0 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.9 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.1 | 3.1 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.1 | 3.1 | 3.2 | 3.0 | 0.2 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.9 | 4.9 | 3.2 | 3.0 | 0.2 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.9 | 2.9 | 3.2 | 3.0 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.6 | 2.6 | 3.2 | 3.0 | 0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.6 | 2.6 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.6 | 2.6 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 2.6 | 2.6 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 94.2 | 93.8 | 64.1 | 63.0 | 1.1 | 105.1 | | | | | | | | |
| **TOTAL AF** | 186.8 | 186.0 | 127.2 | 125.0 | 2.2 | 208.5 | 208.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E.1

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.1 | 3.1 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.1 | 3.1 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.1 | 3.1 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.1 | 3.1 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.9 | 2.9 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.0 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 90.5 | 90.5 | 60.2 | 60.0 | 0.2 | 102.8 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| **TOTAL AF** | 179.5 | 179.5 | 119.4 | 119.0 | 0.5 | 203.6 | 203.6 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E.1

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

OCTOBER 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Moving Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Moving Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.0 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 2.9 | 2.9 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.0 | 3.0 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.0 | 3.0 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.1 | 3.1 | 3.0 | 3.0 | (0.0) | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.2 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 2.8 | 2.8 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.1 | 2.9 | 3.0 | 3.0 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.1 | 2.9 | 3.0 | 3.0 | 0.0 | 3.5 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.4 | 3.2 | 3.0 | 3.0 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.4 | 3.2 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.5 | 3.3 | 3.1 | 3.0 | 0.1 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.1 | 2.9 | 3.1 | 3.0 | 0.1 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 96.1 | 93.5 | 63.2 | 63.0 | 0.4 | 104.6 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 190.6 | 185.5 | 125.4 | 125.0 | 0.8 | | 207.5 | | 0.0 | | 0.0 | | 0.0 | |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### NOVEMBER 2007 – CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.3 | 3.1 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.3 | 3.1 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.2 | 3.0 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.1 | 2.9 | 3.0 | 3.0 | 0.0 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.3 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.2 | 3.0 | 3.0 | 3.0 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.3 | 3.1 | 3.0 | 3.0 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 3.0 | 3.1 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.0 | 3.0 | 3.1 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 1420.0 | 1420.0 | 144.7 | 3.0 | 141.7 | 1.2 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | -- | | -- | -- | -- | -- | -- | | | -- | -- | | -- | -- |
| **TOTAL SFD** | 1,511.5 | 1,507.8 | 202.3 | 60.0 | 142.3 | 99.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 2,998.0 | 2,990.7 | 401.3 | 119.0 | 282.3 | | 196.4 | | 0.0 | | 0.0 | | 0.0 | 0.0 |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

APPENDIX E.1

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

DECEMBER 2007 - CRITICALLY DRY YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Moving Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Moving Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Input /2 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 755.0 | 755.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 52.0 | 52.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 14.0 | 14.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.1 | 5.1 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.7 | 3.7 | | | | 2.4 | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.4 | 3.4 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 155.0 | 155.0 | | | | 0.9 | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 47.0 | 47.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 20.0 | 20.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.1 | 4.1 | 30.7 | 3.3 | 27.4 | 1.5 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 25.9 | 3.3 | 22.6 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.3 | 3.3 | 24.8 | 3.3 | 21.5 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.3 | 3.3 | 24.6 | 3.3 | 21.3 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.5 | 3.5 | 24.8 | 3.3 | 21.3 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.6 | 3.6 | 24.8 | 3.3 | 21.3 | 3.4 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.3 | 3.3 | 9.4 | 3.3 | 6.1 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.2 | 3.2 | 5.1 | 3.3 | 1.8 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.3 | 3.3 | 6.1 | 3.3 | 0.1 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.6 | 3.6 | 3.4 | 3.3 | 0.1 | 3.4 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.5 | 3.5 | 3.4 | 3.3 | 0.1 | 3.3 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.5 | 3.5 | 3.4 | 3.3 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.6 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.3 | 3.3 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.4 | 3.4 | 3.4 | 3.3 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.8 | 3.8 | 3.4 | 3.3 | 0.1 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 1,130.0 | 1,130.0 | 213.6 | 69.3 | 144.3 | 77.5 | | 0.0 | | 0.0 | | | | |
| **TOTAL AF** | 2,241.3 | 2,241.3 | 423.7 | 137.5 | 286.3 | 153.8 | 153.8 | 0.0 | 0.0 | | 0.0 | | | |

1 - Art. 7(b) not applicable for months of May through December
2 - Groundwater Account balance at 5,000 AF

*SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2006-07

### APPENDIX E.2

## COOPERATIVE WATER RESOURCE
## MANAGEMENT AGREEMENT

## STATEMENT OF WORK
## LOWER SANTA MARGARITA RIVER WATERSHED
## MONITORING PROGRAM

**August 2008**

STATEMENT OF WORK
TO PROVIDE HYDROLOGIC AND BIOLOGICAL
SUPPORT TO LOWER SANTA MARGARITA RIVER
WATERSHED MONITORING PROGRAM
(SIN – 899-1)

## 1. General Services

Provide supervisors and support staff experienced in surface water hydrology, ecology, and water quality sampling and analysis to the Office of Water Resources (OWR), AC/S Facilities, Marine Corps Base Camp Pendleton. Project length is 820 days, including time for Government review of submittals.

This work will be conducted in support of the Santa Margarita River Water Quality Monitoring Group's (Monitoring Group) ongoing program. This group is a consortium of committed parties that bring important resources, tools, and capabilities to monitoring in the watershed. Members of the Group include Camp Pendleton, San Diego State University, the Counties of San Diego and Riverside, local communities, water agencies including Fallbrook Public Utility District, Rancho California Water District, and Eastern Municipal Water District, and several resource conservation districts. These parties have been involved in water quality monitoring at various locations at various times throughout the watershed.

The overall intent is to develop and implement an integrated monitoring program that builds upon historical sampling data sets. The specific intent of this project is to immediately address some of the monitoring requirements identified by the Monitoring Group and of interest to Camp Pendleton in order to build momentum within the program while the Monitoring Group continues to refine the overall program and identify additional funding sources.

The project will support Camp Pendleton's water resources and environmental management programs. The deliverables from this project must stand on their own while also providing useful input to the ongoing Watershed Analysis Risk Management Framework (WARMF) modeling project. The WARMF initiative is funded by the Santa Margarita River Executive Management Team (SMREMT), which is led by the Bureau of Reclamation's Southern California Area Office and includes many of the same parties who participate in the Monitoring Group.

In addition, this project would also support the Technical Advisory Committee (TAC) and the Santa Margarita River Watermaster in their implementation of the Cooperative Water Resources Management Agreement (CWRMA) between the United States and the Rancho California Water District.

## 2. Requirements

Task 1: The contractor will examine the water quality of the Santa Margarita River (as defined in more detail in Section 5).

Sub-task 1.1: The contractor will determine how water quality patterns in the main stem of the Santa Margarita River affect surface water resources on Camp Pendleton.

Sub–task 1.2:  The contractor will provide an estimate of the assimilative capacity of the river for nutrients.

Sub–task 1.3:  Attend 6 meetings per year with Camp Pendleton and other parties in the watershed to present findings and support the Project.

Sub-task 1.4:   The contractor will furnish Draft semi-annual reports of data gathered and progress on the tasks and annual Draft reports for comments and Final reports for the record.

Task 2:  The contractor will determine whether the increased flows introduced under the CWRMA between the United States and Rancho California Water District influences threatened and endangered (T&E) species, riparian and wetland habitats, or water quality downstream.

Sub-task 2.1:  The contractor will determine whether the CWRMA flows influence T&E species, their habitat, or wetlands downstream.

Sub-task 2.2:  The contractor will determine whether the CWRMA flows influence water quality downstream.

Sub–task 2.3:  The contractor will attend four meetings to support the CWRMA TAC, prepare hand-outs or exhibits, and attend and coordinate with Camp Pendleton personnel during meetings in order to present findings and recommendations.

Sub-task 2.4:   The contractor will furnish Draft semi-annual reports of data gathered and progress on the tasks and annual Draft reports for comments and Final reports for the record.  The Contractor will attend 6 meetings per year with Camp Pendleton and other parties in the watershed to present findings and support the Project.

General

Incident to the study, the contractor must avoid or minimize impacts to listed T&E species, including direct physical damage, as well as indirect impacts due to the transferring of disease or exotic species.

The contractor shall use the best available data to perform the analysis.  Appendix A to this Scope will be followed for location, constituent, frequency, period, and type of sampling.  Changes to this recommended program will be discussed with the Contract Officer and implemented after agreement between the contractor, contacting officer, and client via modification to the task order.  Other data and information includes published USGS topographical maps, digital elevation data, and the most recent aerial photographs.  Additional monitoring protocols are attached.  See Appendix B to this Scope.

Data from the project should be housed in accessible, web-based data sets with metadata descriptions.  All draft and final reports, including appendices, tables, charts, reports, and other documents supporting such reports, will be furnished in hard copy and on CD's in common Microsoft Office formats.

Data from the project will be assembled in a format that supports the existing Watershed Analysis Risk Management Framework (WARMF) Model for the river.

Meetings described in tasks 1.3 and 2.4 will be held concurrently and discuss issues concerning both tasks. These meetings will take place at Camp Pendleton, CA or the Bureau of Reclamation's Office in Temecula, CA. Meetings described in tasks 2.3 will be scheduled and attended separately from project progress meetings described in tasks 1.3 and 2.4 and will be held at the Rancho California Water District, Temecula, CA.

The Contractor will be responsible for laboratory analysis of water quality samples by a CA state certified lab. Sampling constituents, location, frequency, period, and type will be in accordance with Appendix A to this contract.

3. Government–furnished Equipment, Materials, and Supplies

The government will provide access to all available maps, GIS data layers, species survey reports, data on listed species, design specifications, aerial photography, water pumpage, delivery and usage data, historic surface and ground water quality data and studies, weather data, and other information held by the government that are not classified and that are needed by the contractor. The contractor will not perform land surveying aboard the Base nor other methods required to improve the quality or resolution of the currently available data.

4. Contractor–furnished Equipment, Materials, and Supplies

The contractor shall supply all necessary office and field equipment required to complete the deliveries in paragraph 5.

5. Specific Tasks and Deliverables

The contractor shall provide the following specific tasks and related deliverables:

Task 1: Examine Water Quality of the Santa Margarita River

Sub-task 1.1: Determine how water quality patterns in the main stem of the Santa Margarita River, from the confluence of Temecula and Murrieta Creeks to the Base boundary, affect the river's water quality on Camp Pendleton, from the Base boundary to the estuary.

- Develop hypotheses concerning water quality degradation (focusing on nutrient loading) based upon conceptual models of system functions.
- Develop a monitoring protocol to test the hypotheses.
  - Base the monitoring protocol upon an understanding of water quality threats and the desired or natural variability of nutrients within the system.
- Determine where and when water quality is impaired along the main stem of the river.
  - Contrast this with reference streams in the watershed.
- Determine where and when contaminants enter the main stem of the river.
  - Determine the sources, location, and relative levels of contribution of nutrient contamination (land use, fire, aerial deposition, etc.).

- o Sampling stations should complement existing and historic water quality stations and stream gages operated on the main stem of the river and the tributaries within the study area. [historical water quality data include pH, temperature, dissolved oxygen, turbidity, nitrogen, and phosphorus, as well as occasional sampling for metals and pesticides]
- Assess the influence of variability in spatial distribution of precipitation in the watershed upon movement of contaminants.
- Determine how nutrient loading and removal may vary seasonally and with changes in flow rates.
- Determine how water quality in the main stem has changed over time.
  - o Construct an historic baseline.
- Report study results.

Sub-task 1.2:  Provide an estimate of the assimilative capacity of the river for nutrients.

- Determine the capacity of the river to "remove" nutrients.
- Determine how the sediment transport regime may impact water quality, including sequestration of nutrients and other contaminants.
- Report study results.

Sub–task 1.3:  Attend 6 meetings with Camp Pendleton and other parties in the watershed to present findings and support the Project.

Sub-task 1.4:  The contractor will furnish Draft semi-annual reports of data gathered and progress on the tasks and annual Draft reports for comments and Final reports for the record.

Task 2:  Determine whether the increased flows introduced under the Cooperative Water Resource Management Agreement (CWRMA) between the United States and Rancho California Water District influence threatened and endangered (T&E) species, riparian and wetland habitats, or water quality downstream.

Sub-task 2.1:  The contractor will determine whether the CWRMA flows influence T&E species, their habitat, or wetlands downstream.

- Determine whether imported water quality influences federally T&E species and riparian habitats.  [Measure effects primarily on T&E species and habitat and wetlands.  Effects on other special status species and vegetation communities may secondarily be considered. T&E species include:  arroyo toad, least Bell's vireo, southwest willow flycatcher, tidewater goby, light-footed clapper rail, and least tern. ]
  - o Measure biological effects using values relevant to regulatory agencies (e.g. changes in extent (acres of riparian, wetland or T&E species habitat) or quality of habitat (food supply, breeding habitat, etc).
  - o Assess changes in distribution and abundance of breeding pools for fish, amphibians, and exotic predators.
  - o Determine the water quality and temperature of the pools.

- Determine the water quality of imported water and how it differs from local water quality (including historic water quality values).
- Determine whether qualitative differences between local and imported water quality affect the number, distribution, or areal extent of T&E species.
- Determine whether qualitative differences between local and imported water quality affect the quality or extent of T&E habitats and wetlands.
- Determine whether the additional flows result in an increased quantity of T&E habitat and wetlands over pre-2002 levels.
- Determine how much surface flow is needed to support current populations of T&E species and habitat maintenance and regeneration.
- Determine whether the discharge patterns of imported water influence T&E species and riparian habitats.
- How do restored base flows affect special status species and habitats?
- How do restored base flows affect exotic species?
- How does the water discharge schedule change base flows relative to historic flows?
    o Assess changes in temporal and geographic distribution.
    o Assess variation during and among years.
- How does the restored variability in base flows affect special status species and habitats?
- Provide all data gathered from the field investigations to the Base for incorporation into existing models and data sets.
- Report results of study.

Sub-task 2.2: The contractor will determine whether the CWRMA flows influence water quality downstream.

- Determine whether qualitative differences between local and imported water quality affect the water quality downstream.
- Report results of study.

Sub–task 2.3: The contractor will attend four meetings to support the CWRMA TAC, prepare hand-outs or exhibits, and attend and coordinate with Camp Pendleton personnel during meetings in order to present findings and recommendations.

Sub-task 2.4: The contractor will furnish Draft semi-annual reports of data gathered and progress on the tasks and annual Draft reports for comments and Final reports for the record. The Contractor will attend 6 meetings per year with Camp Pendleton and other parties in the watershed to present findings and support the Project.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6. Submittal Requirements. The contractor will be allocated 820 days total time, including Government review of submittals, to complete the project. The contractor shall submit the following for each phase of the project:

**List of Submittals**

| Submittal Required | Due Date or Delivery Time | Type | No. of Sets to be sent to: | |
|---|---|---|---|---|
| | | | CO | COTR |
| Safety Plan in accordance with WBR Clause 1452.223-81 | 15 days after award of task order | A | 1hard copy | 1 hard copy |
| Quality Assurance Work Plan (QAPP) | 15 days after award of task order | A | 1hard copy | 1 hard copy |
| Work Plan | 15 days after award of task order | A | 1hard copy | 1 hard copy |
| Monthly Progress Update | Submit with Monthly Invoices | A | 1 Original + 3 copies | |
| 1st Draft Semi-annual Report | 15 days after first 6 months of sampling after award of task order. | A | 1 hard copy | 3 hard copies + 1 CD |
| 1st Draft Annual Report | 30 days after first 12 months of sampling after award of task order. | A | 1 hard copy | 3 hard copies + 1 CD |
| 2cd Draft Semi-annual Report | 15 days after first 18 months of sampling after award of task order. | A | 1hard copy | 3 hard copies + 1 CD |
| Draft Final Report | 30 days after 24 months of sampling after award of task order | A | 1hard copy | 3 hard copies + 1 CD |
| Final Report | 30 days after receipt of Government's comments on Draft Final Report | A | 1hard copy | 3 hard copies + 1 CD |

Submittal type:

A – Approval
CO indicates Contracting Officer
COTR indicates Contracting Officer Technical Representative

With the exception of the first report (1st Draft Semi-Annual Report), each report will incorporate the findings of previous reports such that the Final Draft Report and Final Report will include results for the entire 24 month period of sampling. Government review time for the two Semi-Annual Reports will be 15 days; 21 days for the 1st Draft Annual Report and 30 days for the Draft Final Report.

Government comments on the two Draft Semi-Annual Reports and 1st Draft Annual Report will be discussed verbally between the Government and the Contractor at their regularly scheduled meetings

following the submittal of the reports. Government comments on the Draft Final Report will be submitted to the contractor at the end of the 30 day government review period. The contractor will incorporate the Government comments in the Final Report within 30 days from receipt of the Government comments.

It should be noted that any report or material that uses the Bureau of Reclamation and/or incorporates the Bureau's seal, logotype and tagline must be in accordance with Reclamation's Visual Identity Program policy. Refer to http://usbr.gov/vip [Username: Reclamation. Password: Website1 (both are case sensitive)] when developing any materials that will be used to officially represent Reclamation.

7. Security Requirements

     a. For Monitoring and Sampling on Camp Pendleton, C: The contractor must comply with all Camp Pendleton Security Requirements as defined in Appendix C, Security and RAPID Gate Requirements.

     b. For Monitoring and Sampling Other Than on Camp Pendleton: Access and permission for monitoring at locations not on Camp Pendleton must be coordinated with the applicable public and private land owners by the contractor.

8. Payment

The Government shall pay the contractor upon submission of proper monthly invoices rendered and accepted for the portion of work actually performed under this task order in accordance with FAR 52.212-4, subparagraphs (g) and (i), Contract Terms and Conditions – Commercial Items (Sept 2005). The contractor shall submit a monthly progress update with his invoice, summarizing work that was performed.

---

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2006-07

APPENDIX E.3

COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT

PALA PARK GROUNDWATER MONITORING WELL

August 2008

# Site Description for Pala Park (8S/2W-19A1-6)

**LOCATION:** Latitude 33º 28' 19.67", longitude 117º 07' 06.86" (NAD83) in Riverside County, California. Wells are located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1017 feet above mean sea level (NGVD29) from 24000 scale topographic map.

**INSTRUMENTATION:** In_Situ transducers, In_Situ barometer, with a Design Analysis logger and GOES transmitter. Water levels are logged at 15-minute intervals. A 12-volt rechargeable battery provides power.

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 09/30/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 09/30/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 09/30/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 09/30/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 09/30/2006 to present |
| 8S/2W-19A6 | 332819117070606 | | |

**WATER-LEVEL MEASUREMENTS:** Water levels are measured manually each month by means of a calibrated electric tape. Electric tape is used to avoid entangling the sensor and cable. Correction factors (comparison to a steel tape) are applied when necessary. Water-level corrections, for example to compensate for gage height, are calculated after each measurement and applied to the recorded values. In the annual data report daily values are reported as the measurement at 1200 hours in feet below land surface.

**MEASURING POINT:** Measuring point #1 is at an even level with the top of the vault. Measuring point #2 is a black mark on the top of the PVC casing.

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**COOPERATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ROAD LOG:** Key intersection is the intersection of CA-79 and Interstate Highway 15. Directions given are from Interstate Highway 15 North.

| Mileage | Description |
|---|---|
| 0.0 | From I-15 North take the CA-79 South exit onto a local road toward Temecula / Indio. |
| 0.3 | Turn right on CA-79 South. |
| 1.0 | Turn right on Pechanga Parkway. |
| 1.7 | Turn left on Muirfield Dr. |
| 1.9 | Turn right on Canterfield Dr. |
| 1.9 | Turn right on Temecula Ln. Vault is located at end of Temecula Ln in a dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. A 2640 lock secures the vault. |

E3-2

Case 3:51-cv-01247-JO-SBC   Document 5203-1   Filed 10/09/09   PageID.53682   Page 93 of 147



| SITE I.D.: | 3328191170706-01-06 | | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | | |

| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW | |
|---|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80 | 1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT        @   30% SOLIDS | SAND: | RMC LONESTAR #3 | |
| BOREHOLE DIA: | 15': 0'- 41'; 12.25': 41'-600'; 10.5': 600'-960'; 8.5': 960'-1499' | | | E3-3 |

# Lithologic log: Pala Park Well (8S/2W-19A 1S)

*Core*

[Altitude of land surface, approximately 1017 feet NGVD29. Depth is in feet below land surface. Drilled by U.S. Geological Survey September 30, 2006. Total depth drilled 1499 feet. Screened intervals: 1430-1470, 1110-1130, 750-770, 380-400, and 120-140 feet.]

| Depth (ft) | Description |
|---|---|
| 5 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; olive gray (5Y 4/2) |
| 10 | Sand (S); very fine to coarse sand; subangular; well sorted; olive gray (5Y 4/2) |
| 15 | Silty sand (zS); very fine to coarse sand with silt; subangular; well sorted; dark olive gray (5Y 3/2) |
| 20 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to rounded; poorly sorted; olive gray (5Y 5/2) |
| 25 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to rounded; poorly sorted; olive gray (5Y 5/2) |
| 30 | Gravel (G); very large pebble-size gravel; angular; light olive brown (2.5Y 5/4) |
| 35 | Gravel (G); granule- to medium pebble-size gravel; subrounded; well sorted; various colors |
| 40 | Sandy silt (sZ); silt with very fine to medium sand; subangular to subrounded; well sorted; very dark gray (5Y 3/1) |
| 45 | Sandy silt (sZ); silt with very fine to medium sand; subrounded; well sorted; olive gray (5Y 4/2) |
| 50 | Sandy silt (sZ); silt with very fine to medium sand; subrounded; well sorted; olive gray (5Y 4/2) |
| 55 | Sand (S); very fine to medium sand; subangular to subrounded; well sorted; olive brown (2.5Y 4/3) |
| 60 | Sandy silt (sZ); silt with very fine to medium sand; subangular to |

E3-4

| | | |
|---|---|---|
| | subrounded; well sorted; olive gray (5Y 4/2) | |
| 65 | Sand (S); very fine to medium sand; subrounded; well sorted; olive gray (5Y 4/2) | |
| 70 | Sand (S); very fine to medium sand; subrounded; well sorted; olive gray (5Y 4/2) | |
| 75 | Sandy silt (sZ); silt with very fine to medium sand; subrounded; well sorted; olive brown (2.5Y 4/3) | |
| 80 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; light olive brown (2.5Y 5/3) | |
| 85 | Sandy silt (sZ); silt with very fine to fine sand; subangular to subrounded; well sorted; olive brown (2.5Y 4/3) | |
| 90 | Sandy silt (sZ); silt with very fine to medium sand; subangular to subrounded; well sorted; olive brown (2.5Y 4/3) | |
| 95 | Silty sand (zS); very fine to medium sand with silt; subrounded; well sorted; olive gray (5Y 4/2) | |
| 100 | Silty sand (zS); very fine to fine sand with silt; subangular to subrounded; well sorted; olive gray (5Y 4/2) | |
| 105 | Sand (S); very fine to very coarse sand; subangular to subrounded; moderately sorted; yellowish brown (10YR 5/4) | |
| 110 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subrounded; poorly sorted; light olive brown (2.5Y 5/3) | |
| 115 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; poorly sorted; grayish brown (2.5Y 5/2) | |
| 120 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; poorly sorted; grayish brown (2.5Y 5/2) | |
| 125 | Sand (S); very fine to fine sand; subangular to subrounded; very well sorted; grayish brown (2.5Y 5/2) | |
| 130 | Sandy silt (sZ); silt with very fine to fine sand; subangular to subrounded; very well sorted; grayish brown (2.5Y 5/2) | |
| 135 | Gravelly sandy silt ((g)sM); silt with very fine to very coarse sand and granules; subangular to subrounded; very poorly sorted; light olive brown (2.5Y 5/3) | |
| 140 | Gravelly sandy silt ((g)sM); silt with very fine to very coarse sand and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; light olive brown (2.5Y 5/3) | |
| 145 | Silty sand (zS); very fine to medium sand with silt; subangular to subrounded; well sorted; dark grayish brown (2.5Y 4/2) | |

| 150 | Silty sand (zS); very fine to very coarse sand with silt; subangular to subrounded; moderately sorted; dark gray (5Y 4/1) |
|---|---|
| 155 | Sandy gravel (sG); granule- to small pebble-size gravel with medium to very coarse sand; subrounded; poorly sorted; various colors |
| 160 | Sandy silt (sZ); silt with very fine to fine sand; subangular to subrounded; very well sorted; olive gray (5Y 4/2) |
| 165 | Sandy silt (sZ); silt with very fine to medium sand; subangular to subrounded; well sorted; gray (5Y 6/1) |
| 170 | Silty sand (zS); very fine to coarse sand with silt; subangular; poorly sorted; olive brown (2.5Y 4/3) |
| 175 | Gravel (G); granule- to medium pebble-size gravel; subangular to subrounded; moderately sorted; various colors |
| 180 | Sandy gravel (sG); granule- to medium pebble-size gravel with coarse to very coarse sand; subrounded; poorly sorted; various colors |
| 185 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular; poorly sorted; various colors |
| 190 | Gravelly sand (gS); very fine to very coarse sand with granules; angular to subangular; poorly sorted; grayish brown (2.5Y 5/2) |
| 195 | Gravelly sand (gS); very fine to very coarse sand with granules; angular to subangular; poorly sorted; grayish brown (2.5Y 5/2) |
| 200 | Sand (S); very fine to coarse sand; subangular to subrounded; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 395 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to very large pebble-size gravel; subangular to subrounded; very poorly sorted; olive gray (5Y 5/2) |
| 400 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; olive gray (5Y 5/2) |
| 405 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to large pebble-size gravel; angular to subangular; very poorly sorted; olive gray (5Y 5/2) |
| 410 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular; poorly sorted; olive gray (5Y 5/2) |
| 415 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; olive gray (5Y 5/2) |
| 420 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; poorly sorted; olive gray (5Y 5/2) |

| 425 | Silty sand (zS); very fine to coarse sand with silt; subangular; poorly sorted; olive gray (5Y 4/2) |
| 430 | Sandy silt (sZ); silt with very fine sand; subangular; very well sorted; dark gray (5Y 4/1) |
| 705 | Sand (S); very fine to very coarse sand; angular to subangular; moderately sorted; light yellowish brown (2.5Y 6/3) |
| 710 | Silty sand (zS); very fine to very coarse sand with silt; angular to subangular; moderately sorted; light yellowish brown (2.5Y 6/3) |
| 715 | Silty sand (zS); very fine to very coarse sand with silt; angular to subangular; moderately sorted; light yellowish brown (2.5Y 6/3) |
| 720 | Silty sand (zS); very fine to very coarse sand with silt; subangular; well sorted; olive gray (5Y 4/2) |
| 845 | Gravelly sand (gS); very fine to coarse sand with granules; subangular; poorly sorted; olive gray (5Y 5/2) |
| 850 | Sandy gravel (sG); granule- to medium pebble-size gravel with very fine to very coarse sand; subangular to subrounded; poorly sorted; light yellowish brown (2.5Y 6/4) |
| 855 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; pale yellow (2.5Y 7/4) |
| 860 | Sand (S); very fine to medium sand; subangular; well sorted; light gray (2.5Y 7/2) |
| 865 | Gravelly sand (gS); very fine to very coarse sand with granule- to medium pebble-size gravel; subangular to rounded; very poorly sorted; pale yellow (5Y 7/3) |
| 870 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; light yellowish brown (2.5Y 6/4) |
| 875 | Gravelly sand (gS); very fine to very coarse sand with granule- to medium pebble-size gravel; subangular to rounded; very poorly sorted; light yellowish brown (2.5Y 6/3) |
| 880 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; light yellowish brown (2.5Y 6/3) |
| 985 | Silty sand (zS); very fine to very coarse sand with silt; subangular; poorly sorted; light brownish gray (2.5Y 6/2) |
| 990 | Silty sand (zS); very fine to very coarse sand with silt; subangular; poorly sorted; olive gray (5Y 5/2) |
| 995 | Sandy silt (sZ); silt with very fine to fine sand; subangular; well sorted; olive gray (5Y 4/2) |

E3-7

| 1482 | Gravelly sand (gS); very fine to very coarse sand with granule- to medium pebble-size gravel; subangular to subrounded; poorly sorted; various colors |
| 1485 | Gravel (G); very large pebble-size gravel; subangular; light olive brown (2.5Y 5/3) |

# Lithologic log: Pala Park Well (8S/2W-19A 1S)

## *Shaker*

[Altitude of land surface, approximately 1017 feet NGVD29. Depth is in feet below land surface. Drilled by U.S. Geological Survey September 30, 2006. Total depth drilled 1499 feet. Screened intervals: 1430-1470, 1110-1130, 750-770, 380-400, and 120-140 feet.]

| Depth (ft) | Description |
|---|---|
| 210 | Gravelly sand (gS); fine to very coarse sand with granules; subangular to subrounded; poorly sorted; light olive brown (2.5Y 5/3) |
| 220 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular to subrounded; well sorted; dark grayish brown (2.5Y 4/2) |
| 230 | Sand (S); medium to very coarse sand; subangular to subrounded; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 240 | Silty sand (zS); very fine to very coarse sand with silt; subangular; poorly sorted; dark grayish brown (2.5Y 4/2) |
| 250 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granules; subangular; very poorly sorted; dark grayish brown (2.5Y 4/2) |
| 260 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 270 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 280 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 290 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 300 | Gravelly silty sand (gmS); medium to very coarse sand with silt and granules; subrounded; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 310 | Gravelly silty sand (gmS); medium to very coarse sand with silt and granules; subrounded; moderately sorted; dark olive gray (5Y 3/2) |
| 320 | Gravelly silty sand (gmS); medium to very coarse sand with silt and |

| | |
|---|---|
| | granules; subrounded; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 330 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 340 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 350 | Gravelly sand (gS); medium to very coarse sand with granules; subrounded; well sorted; light olive brown (2.5Y 5/3) |
| 360 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 370 | Sand (S); fine to coarse sand; subrounded; well sorted; dark grayish brown (2.5Y 4/2) |
| 380 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 390 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 440 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; olive gray (5Y 4/2) |
| 450 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; angular to subrounded; poorly sorted; light olive brown (2.5Y 5/3) |
| 460 | Gravelly sand (gS); fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; grayish brown (2.5Y 5/2) |
| 470 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; grayish brown (2.5Y 5/2) |
| 480 | Sand (S); coarse to very coarse sand; subangular; very well sorted; light olive brown (2.5Y 5/3) |
| 490 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; very well sorted; light olive brown (2.5Y 5/3) |
| 500 | Gravelly sand (gS); coarse to vey coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 510 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 520 | Gravelly sand (gS); coarse to very coarse sand with granules; |

| | |
|---|---|
| | angular to subangular; moderately sorted; light olive brown (2.5Y 5/3) |
| 530 | Gravelly sand (gS); coarse to very coarse sand with granule- to small pebble-size gravel; angular to subangular; poorly sorted; light olive brown (2.5Y 5/3) |
| 540 | Sand (S); coarse to very coarse sand; subangular; very well sorted; light olive brown (2.5Y 5/3) |
| 550 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 560 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 570 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 580 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 590 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 600 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 610 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 620 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular; well sorted; light olive brown (2.5Y 5/3) |
| 630 | Gravelly sand (gS); coarse to very coarse sand with granule- to medium pebble-size gravel; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 640 | Sand (S); coarse to very coarse sand; subangular to subrounded; very well sorted; dark grayish brown (2.5Y 4/2) |
| 650 | Sand (S); coarse to very coarse sand; subangular to subrounded; very well sorted; dark grayish brown (2.5Y 4/2) |
| 660 | Silty sand (zS); medium to very coarse sand with silt; subangular; moderately sorted; dark olive gray (5Y 3/2) |
| 670 | Silty sand (zS); medium to very coarse sand with silt; subangular; moderately sorted; dark olive gray (5Y 3/2) |
| 680 | Silty sand (zS); medium to very coarse sand with silt; subangular; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 690 | Gravelly sand (gS); coarse to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; olive brown (2.5Y 4/3) |

E3-11

| 700 | Gravelly sand (gS); coarse to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 730 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and occasional granule- to large pebble-size gravel; subangular to subrounded; poorly sorted; olive gray (5Y 4/2) |
| 740 | Gravelly sand (gS); medium to very coarse sand with granules; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 750 | Gravelly sand (gS); medium to very coarse sand with granules; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 760 | Gravelly silty sand (gmS); fine to very coarse sand with silt and granules; subangular; poorly sorted; light olive brown (2.5Y 5/3) |
| 770 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 780 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 790 | Gravelly sand (gS); medium to very coarse sand with granules; angular to subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 800 | Gravelly sand (gS); medium to very coarse sand with granule- to medium pebble-size gravel; subangular; poorly sorted; light olive brown (2.5Y 5/3) |
| 810 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular; poorly sorted; olive gray (5Y 4/2) |
| 820 | Gravelly silty sand (gmS); medium to very coarse sand with silt and granules; subangular; poorly sorted; olive gray (5Y 4/2) |
| 830 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular; very poorly sorted; dark grayish brown (2.5Y 4/2) |
| 840 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; olive brown (2.5Y 4/3) |
| 890 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/4) |
| 900 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |

E3-12

| | |
|---|---|
| 910 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; grayish brown (2.5Y 5/2) |
| 920 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; grayish brown (2.5Y 5/2) |
| 930 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 940 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 950 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 960 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 970 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; olive gray (5Y 4/2) |
| 980 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; very poorly sorted; olive gray (5Y 4/2) |
| 1000 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1010 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular; poorly sorted; olive gray (5Y 4/2) |
| 1020 | Sand (S); medium to very coarse sand; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1030 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1040 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1050 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y |

| | |
|---|---|
| | 5/2) |
| 1060 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1070 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1080 | Gravelly sand (gS); medium to very coarse sand with granules; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 1090 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1100 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1110 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1120 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1130 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1140 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1150 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1160 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1170 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1180 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1190 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown |

|  | (2.5Y 5/3) |
|---|---|
| 1200 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1220 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1230 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1240 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1250 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; light olive brown (2.5Y 5/3) |
| 1260 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1270 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1280 | Sand (S); medium to very coarse sand; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1290 | Sand (S); medium to very coarse sand; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1300 | Sand (S); medium to very coarse sand; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1310 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1320 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1330 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1340 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1350 | Sand (S); medium to very coarse sand; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1360 | Gravelly sand (gS); fine to very coarse sand with granules; |

E3-15

| | |
|---|---|
| | subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1370 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1380 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1390 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1400 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; well sorted; grayish brown (2.5Y 5/2) |
| 1410 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1420 | Gravelly sand (gS); medium to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1430 | Gravelly sand (gS); very fine to very coarse sand with granule- to small pebble-size gravel; subangular to subrounded; moderately sorted; dark grayish brown (2.5Y 4/2) |
| 1400 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1450 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 1460 | Sand (S); very fine to very coarse sand; subangular to subrounded; moderately sorted; olive brown (2.5Y 4/3) |
| 1470 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; dark grayish brown (2.5Y 4/2) |
| 1480 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granule- to small pebble-size gravel; subangular to subrounded; poorly sorted; dark grayish brown (2.5Y 4/2) |
| 1489 | Sandy gravel (sG); granules with coarse to very coarse sand; subangular to subrounded; well sorted; light brownish gray (2.5Y 6/2) |
| 1499 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |

# Lithologic log: Pala Park Well (8S/2W-19A 1S)

### Sieve

[Altitude of land surface, approximately 1017 feet NGVD29. Depth is in feet below land surface. Drilled by U.S. Geological Survey September 30, 2006. Total depth drilled 1499 feet. Screened intervals: 1430-1470, 1110-1130, 750-770, 380-400, and 120-140 feet.]

| Depth (ft) From | Depth (ft) To | Description |
|---|---|---|
| 0 | 210 | No data available |
| 210 | 230 | Sand (S); very fine to coarse sand; subangular; well sorted; olive brown (2.5Y 4/3) |
| 230 | 250 | Sand (S); very fine to medium sand; subangular; well sorted; olive brown (2.5Y 4/3) |
| 250 | 270 | Gravelly sand (gS); very fine to very coarse sand with some granules; subangular; moderately sorted; olive brown (2.5Y 4/3) |
| 270 | 290 | Sand (S); very fine to very coarse sand; subangular; well sorted; olive brown (2.5Y 4/3) |
| 290 | 310 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
| 310 | 330 | Sand (S); very fine to coarse sand; subangular; well sorted; olive gray (5Y 4/2) |
| 330 | 350 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular; poorly sorted; light olive brown (2.5Y 5/3) |
| 350 | 370 | Gravelly sand (gS); medium to very coarse sand with granules; subangular to subrounded; moderately sorted; grayish brown (2.5Y 5/2) |
| 370 | 390 | Gravelly sand (gS); very fine to very coarse sand with some granules; subangular; poorly sorted; olive gray (5Y 4/2) |
| 390 | 430 | No sample collected |
| 430 | 450 | Gravelly sand (gS); very fine to very coarse sand with some granules; subangular; poorly sorted; olive gray (5Y |

E3-17

| | | 4/2) |
|---|---|---|
| 450 | 470 | Sand (S); very fine to coarse sand; subangular; well sorted; olive gray (5Y 4/2) |
| 470 | 490 | Sand (S); very fine to very coarse sand; subangular to subrounded; moderately sorted; olive gray (5Y 4/2) |
| 490 | 510 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; olive gray (5Y 4/2) |
| 510 | 530 | Sandy gravel (sG); granule- to small pebble-size gravel with very fine to very coarse sand; subangular; very poorly sorted; olive brown (2.5Y 4/3) |
| 530 | 550 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular to subrounded; poorly sorted; grayish brown (2.5Y 5/2) |
| 550 | 570 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 570 | 590 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 590 | 610 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 610 | 630 | Sand (S); very fine to coarse sand; subangular; well sorted; dark grayish brown (2.5Y 4/2) |
| 630 | 650 | Sand (S); very fine to coarse sand; subangular; well sorted; dark grayish brown (2.5Y 4/2) |
| 650 | 670 | Sand (S); very fine to medium sand; subangular; very well sorted); very abundant mica; olive gray (5Y 4/2) |
| 670 | 690 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; olive gray (5Y 5/2) |
| 690 | 720 | No sample collected |
| 720 | 730 | Gravelly silty sand (gmS); very fine to very coarse sand with silt and granules; subangular to subrounded; poorly sorted; dark grayish brown (2.5Y 4/2) |
| 730 | 750 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; olive gray (5Y 4/2) |
| 750 | 770 | Gravelly sand (gS); very fine to very coarse sand with some granule- to small pebble-size gravel; subangular; poorly sorted; olive gray (5Y 4/2) |
| 770 | 790 | Sand (S); very fine to medium sand; subangular; well sorted; olive (5Y 4/3) |
| 790 | 810 | Sand (S); very fine to fine sand; subangular; very well |

|  |  | sorted; olive gray (5Y 4/2) |
|---|---|---|
| 810 | 830 | Sandy gravel (sG); granule- to small pebble-size gravel with very fine to very coarse sand; subangular to subrounded; very poorly sorted; olive gray (5Y 4/2) |
| 830 | 890 | No sample collected |
| 890 | 910 | Gravelly sand (gS); very fine to very coarse sand with granules; subangular; poorly sorted; grayish brown (2.5Y 5/2) |
| 910 | 930 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; olive gray (5Y 4/2) |
| 930 | 950 | Gravelly sand (gS); very fine to very coarse sand with some granule- to small pebble-size gravel; subangular; poorly sorted; olive gray (5Y 4/2) |
| 950 | 970 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
| 970 | 980 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
| 980 | 995 | No sample collected |
| 995 | 1010 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 1010 | 1030 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 1030 | 1050 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1050 | 1070 | Sand (S); very fine to coarse sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1070 | 1090 | Sand (S); very fine to very coarse sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1090 | 1110 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 1110 | 1130 | Sand (S); very fine to very coarse sand; subangular; moderately sorted; grayish brown (2.5Y 5/2) |
| 1130 | 1150 | Sand (S); very fine to coarse sand; subangular; well sorted; olive gray (5Y 4/2) |
| 1150 | 1170 | Sand (S); very fine to very coarse sand; subangular; well sorted; olive gray (5Y 4/2) |
| 1170 | 1190 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
| 1190 | 1210 | No sample collected |

E3-19

| 1210 | 1230 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
|------|------|-----------------------------------------------------------------------------------|
| 1230 | 1250 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1250 | 1267 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1267 | 1278 | Sand (S); very fine to medium sand; subangular; well sorted; olive gray (5Y 4/2) |
| 1278 | 1298 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1298 | 1318 | Sand (S); very fine to coarse sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1318 | 1338 | Sand (S); very fine to coarse sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1338 | 1358 | Sand (S); very fine to coarse sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1358 | 1378 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1378 | 1398 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1398 | 1418 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1418 | 1438 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1438 | 1458 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |
| 1458 | 1478 | Sand (S); very fine to medium sand; subangular; well sorted; grayish brown (2.5Y 5/2) |

*The free Adobe Reader may be used to view and complete this form. However, software must be purchased to complete, save, and close a saved form.

File Original with DWR

State of California

## Well Completion Report
*Refer to Instruction Pamphlet*

No. e046451

| | DWR Use Only - Do Not Fill In |
|---|---|
| | State Well Number/Site Number |
| | N | | W |
| | Latitude | Longitude |
| | APN/TRS/Other |

Page 1 of 1
Owner's Well Number TMPP #1
Date Work Began 08/30/2006    Date Work Ended 9/30/2006
Local Permit Agency County of Riverside, Dept. of Environmental Health
Permit Number 32250    Permit Date 8/9/06

### Geologic Log

Orientation ◉ Vertical ○ Horizontal ○ Angle  Specify _____
Drilling Method Direct Rotary    Drilling Fluid Bentonite mud

| Depth from Surface Feet to Feet | Description Describe material, grain size, color, etc |
|---|---|
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt It olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; It gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand, coarse-vc sand with granules; It olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand, coarse-vc sand with granules-sm pebbles; dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with granules-sm pebbles; It brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |

Total Depth of Boring 1499 Feet
Total Depth of Completed Well 1490 Feet

### Well Owner

Name Rancho California Water District
Mailing Address 42135 Winchester Road
City Temecula    State CA   Zip 92590

### Well Location

Address 44900 Temecula Lane
City Temecula    County Riverside
Latitude 33 28 19.67 N Longitude 117 07 06.86 W
         Deg. Min. Sec.        Deg. Min. Sec.
Datum NAD83    Decimal Lat. _____    Decimal Long. _____
APN Book 231   Page 41-48   Parcel Lot 89, TR21067
Township 08S   Range 02W   Section 19A

### Location Sketch
(Sketch must be drawn by hand after form is printed.)

North



South

Illustrate or describe distance from roads, buildings, fences, rivers, etc. and attach a map. Use additional paper if necessary.
Please be accurate and complete.

### Activity

◉ New Well
○ Modification/Repair
  ○ Deepen
  ○ Other _____
○ Destroy Describe procedures and materials under 'GEOLOGIC LOG'

### Planned Uses

○ Water Supply
  ☐ Domestic ☐ Public
  ☐ Irrigation ☐ Industrial
○ Cathodic Protection
○ Dewatering
○ Heat Exchange
○ Injection
◉ Monitoring
○ Remediation
○ Sparging
○ Test Well
○ Vapor Extraction
○ Other _____

### Water Level and Yield of Completed Well

Depth to first water _____ (Feet below surface)
Depth to Static
Water Level _____ (Feet)  Date Measured _____
Estimated Yield * _____ (GPM)  Test Type _____
Test Length _____ (Hours)  Total Drawdown _____ (Feet)
*May not be representative of a well's long term yield.

### Casings

| Depth from Surface Feet to Feet | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
|---|---|---|---|---|---|---|---|
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0/1470 | 1430/1490 | | Blank | PVC Sch. 80 | .300 | 3.5 | | |
| 1,430 | 1,470 | | Screen | PVC Sch. 80 | .300 | 3.5 | Milled Slots | 0.020 |

### Annular Material

| Depth from Surface Feet to Feet | Fill | Description |
|---|---|---|
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | Bentonite | All other depths |

### Attachments

☑ Geologic Log
☑ Well Construction Diagram
☑ Geophysical Log(s)
☐ Soil/Water Chemical Analyses
☑ Other On file @ USGS San Diego
Attach additional information, if it exists.

### Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief
Name Anthony Brown, Hydrologic Technician, US Geological Survey
Person, Firm or Contractor
4165 Spruance Road, Suite 200    San Diego    CA    92101
Address                          City          State   Zip
Signed _____    10/5/2006    Exempt, US Govt.
C-57 Licensed Water Well Contractor    Date Signed    C-57 License Number

DWR 188  REV 1/2006    • • ' IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-21

## WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Lat 3 3 2 8 1 9   Long 1 1 1 7 0 7 0 6   Seq. No. 0 1   B&M ☐

County: Riverside
Area: Temecula, CA
Date: 10/31/2006
Recorded by: Anthony Brown
Source of data: Site Geologist

Well No. 08S/02W-19A1
Drill Log No. e046451
Other No. TMPP #1

Location map: Pechanga                Scale: 1:24000
Altitude of LSD: 1017        ft.        How obtained: map
Topography at well: Flat
Owner: Rancho California Water District        Phone No. (951) 296-6900
Address: 42135 Winchester Road, Temecula, CA 92590

Permission to measure/sample given by: _____    Contact before? (Yes)  No

Driller: USGS Western Region Research Drilling Unit
Address: 160 N. Stephanie Road Henderson, Nevada 89074   702.564.4541
Date drilled: 09/30/2006                Drill Depth: 1499'
Method drilled: Hydraulic rotary            Well Finish: Perfed
Perforations: 1.5"x 0.020", 1430'-1470'

Type log data: Geologist log, drillers log, geophysical logs

Use of well: Observation        Use of water: Unused
Pump type: none                Serial No. N/A
Motor: N/A                    Serial No. N/A
Power type: N/A        HP: N/A    Meter No. N/A

Well
Depth:    1490 ft.    From MP: ____   Meas.
                                Rept.   Date: ____

Casing diam. 3" Sched. 80  2.9" ID   Casing type: Flush Thread PVC

Water level: ____ ft.   Stdg.   Meas.
                        Pmpg.   Rept.

above                               which is ____ 19 ____
below                                       ft. below LSD
Water level abv/blw LSD= ____   above

SKETCH OF LOCATION AND M.P.

Well is located at 44900 Temecula Lane, Temecula, CA 92592. Take I-15N to the 79S exit. Make right onto 79S. Turn right on Pechanga Parkway. Turn left on Muirfield Dr. Turn right on Canterfield Dr. Vault is located at end of Temecula Lane in dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. 2640 lock secures vault.



WR-22

*The free Adobe Reader may be used to view and complete this form. However, software must be purchased to complete, save, and reuse a saved form.

File Original with DWR

State of California

## Well Completion Report

*Refer to Instruction Pamphlet*

No. e046452

| | DWR Use Only – Do Not Fill In |
|---|---|
| | |
| | State Well Number/Site Number |
| | N | W |
| | Latitude | Longitude |
| | APN/TRS/Other |

Page 1 of 1

Owner's Well Number TMPP #2

Date Work Began 08/30/2006    Date Work Ended 9/30/2006

Local Permit Agency County of Riverside, Dept. of Environmental Health

Permit Number 32250    Permit Date 8/9/06

### Geologic Log

| Orientation | ● Vertical | ○ Horizontal | ○ Angle | Specify ___ |
|---|---|---|---|---|

Drilling Method Direct Rotary    Drilling Fluid Bentonite mud

| Depth from Surface Feet to Feet | | Description Describe material, grain size, color, etc |
|---|---|---|
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt; lt olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; lt gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand; coarse-vc sand with granules; lt olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand, coarse-vc sand with granules-sm pebbles, dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with granules-sm pebbles; lt brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| | | |

Total Depth of Boring 1499 Feet

Total Depth of Completed Well 1130 Feet

### Well Owner

Name Rancho California Water District

Mailing Address 42135 Winchester Road

City Temecula    State CA    Zip 92590

### Well Location

Address 44900 Temecula Lane

City Temecula    County Riverside

Latitude 33 28 19.67 N    Longitude 117 07 06.86 W
Deg. Min. Sec.    Deg. Min. Sec

Datum NAD83    Decimal Lat. ___    Decimal Long. ___

APN Book 231 Page 41-48 Parcel Lot 89, TR21067

Township 08S Range 02W Section 19A

### Location Sketch

(Sketch must be drawn by hand after form is printed.)

North



South

Illustrate or describe well from roads, buildings, fences, rivers, etc and attach a map. Use additional paper if necessary. Please be accurate and complete.

### Activity

- ● New Well
- ○ Modification/Repair
  - ○ Deepen
  - ○ Other ___
- ○ Destroy
  Describe procedures and materials under "GEOLOGIC LOG"

### Planned Uses

- ○ Water Supply
  - ☐ Domestic ☐ Public
  - ☐ Irrigation ☐ Industrial
- ○ Cathodic Protection
- ○ Dewatering
- ○ Heat Exchange
- ○ Injection
- ● Monitoring
- ○ Remediation
- ○ Sparging
- ○ Test Well
- ○ Vapor Extraction
- ○ Other ___

### Water Level and Yield of Completed Well

Depth to first water ___ (Feet below surface)

Depth to Static Water Level ___ (Feet) Date Measured ___

Estimated Yield * ___ (GPM) Test Type ___

Test Length ___ (Hours) Total Drawdown ___ (Feet)

*May not be representative of a well's long term yield.

### Casings

| Depth from Surface Feet to Feet | | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0 | 1110 | | Blank | PVC Sch. 80 | .218 | 2.375 | | |
| 1,110 | 1,130 | | Screen | PVC Sch. 80 | .218 | 2.375 | Milled Slots | 0.020 |

### Annular Material

| Depth from Surface Feet to Feet | | Fill | Description |
|---|---|---|---|
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | | Bentonite | All other depths |

### Attachments

- ☑ Geologic Log
- ☑ Well Construction Diagram
- ☑ Geophysical Log(s)
- ☐ Soil/Water Chemical Analyses
- ☑ Other On file @ USGS San Diego

Attach additional information, if it exists.

### Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief

Name Anthony Brown, Hydrologic Technician, US Geological Survey

Person, Firm or Corporation

4165 Spruance Road, Suite 200    San Diego    CA    92101
Address    City    State    Zip

Signed ___    10/5/2006    Exempt, US Govt.
C-57 Licensed Water Well Contractor    Date Signed    C-57 License Number

DWR 188 REV. 1/2006    * * * IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-23

# WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Lat `3 3 2 8 1 9` Long `1 1 1 7 0 7 0 6` Seq. No. `0 2` B&M ☐

County: Riverside _____ Well No. 08S/02W-19A2

Area: Temecula, CA _____ Drill Log No. e046452

Date: 10/31/2006 _____ Other No. TMPP #2

Recorded by: Anthony Brown

Source of data: Site Geologist

Location map: Pechanga _____ Scale: 1:24000

Altitude of LSD: 1017 _____ ft.   How obtained: map

Topography at well: Flat

Owner: Rancho California Water District _____ Phone No. (951) 296-6900

Address: 42135 Winchester Road, Temecula, CA 92590

Permission to measure/sample given by: _____

Contact before? (Yes) No

Driller: USGS Western Region Research Drilling Unit

Address: 160 N. Stephanie Road Henderson, Nevada 89074  702.564.4541

Date drilled: 09/30/2006 _____ Drill Depth: 1499'

Method drilled: Hydraulic rotary _____ Well Finish: Perfed

Perforations: 1.5"x0.020"; 1110'-1130'

Type log data: Geologist log, drillers log, geophysical logs

Use of well: Observation _____ Use of water: Unused

Pump type: none _____ Serial No. N/A

Motor: N/A _____ Serial No. N/A

Power type: N/A ___ HP: N/A ___ Meter No. N/A

Well Depth: 1130 ft.  From MP: _____ Meas. Rept. _____ Date: _____

Casing diam. 2" Sched. 80: 1.94"ID  Casing type: Flush Thread PVC

Water level: ____ ft.  Stdg. Meas. Pmpg. Rept. _____ 19____

above

below _____ which is _____ ft. below LSD

W.L. level abv/blw LSD=

SKETCH OF LOCATION AND M.P.

Well is located at 44900 Temecula Lane, Temecula, CA 92592. Take I-15N to the 79S exit. Make right onto 79S. Turn right on Pechanga Parkway. Turn left on Muirfield Dr. Turn right on Canterfield Dr. Vault is located at end of Temecula Lane in dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. 2640 lock secures vault.



19-24

*The free Adobe Reader may be used to view and complete this form. However, software must be purchased to complete, save, and reuse a saved form.

File Original with DWR

State of California

## Well Completion Report

Refer to Instruction Pamphlet

No. e046453

| DWR Use Only – Do Not Fill In |
|---|
| State Well Number/Site Number |
| N | W |
| Latitude | Longitude |
| APN/TRS/Other |

Page **1** of **1**
Owner's Well Number **TMPP #3**
Date Work Began **9/30/2006**   Date Work Ended **9/30/2006**
Local Permit Agency **County of Riverside, Dept. of Environmental Health**
Permit Number **32250**   Permit Date **8/9/06**

### Geologic Log

Orientation  ◉ Vertical  ○ Horizontal  ○ Angle  Specify _____
Drilling Method **Direct Rotary**   Drilling Fluid **Bentonite mud**

| Depth from Surface | | Description |
|---|---|---|
| Feet to | Feet | Describe material, grain size, color, etc |
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt; lt olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; lt gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand; coarse-vc sand with granules; lt olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand, coarse-vc sand with granules-sm pebbles; dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with granules; lt brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |

### Well Owner

Name **Rancho California Water District**
Mailing Address **42135 Winchester Road**
City **Temecula**   State **CA**   Zip **92590**

### Well Location

Address **44900 Temecula Lane**
City **Temecula**   County **Riverside**
Latitude **33** Deg. **28** Min. **19.67** Sec. **N** Longitude **117** Deg. **07** Min **06.86** Sec. **W**
Datum **NAD83**   Decimal Lat. _____   Decimal Long. _____
APN Book **231**   Page **41-48**   Parcel **Lot 89, TR21067**
Township **08S**   Range **02W**   Section **19A**

### Location Sketch
(Sketch must be drawn by hand after form is printed.)

North

South

Illustrate or describe well from roads, buildings, fences, rivers, etc. and attach a map. Use additional paper if necessary. Please be accurate and complete

### Activity

◉ New Well
○ Modification/Repair
  ○ Deepen
  ○ Other _____
○ Destroy
  Describe procedures and materials under "GEOLOGIC LOG"

### Planned Uses

○ Water Supply
  ☐ Domestic  ☐ Public
  ☐ Irrigation  ☐ Industrial
○ Cathodic Protection
○ Dewatering
○ Heat Exchange
○ Injection
◉ Monitoring
○ Remediation
○ Sparging
○ Test Well
○ Vapor Extraction
○ Other _____

### Water Level and Yield of Completed Well

Depth to first water _____ (Feet below surface)
Depth to Static
Water Level _____ (Feet)   Date Measured _____
Estimated Yield * _____ (GPM)   Test Type _____
Test Length _____ (Hours) Total Drawdown _____ (Feet)
*May not be representative of a well's long term yield.

Total Depth of Boring **1499** Feet
Total Depth of Completed Well **770** Feet

### Casings

| Depth from Surface | | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
|---|---|---|---|---|---|---|---|---|
| Feet to | Feet | | | | | | | |
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0 | 750 | | Blank | PVC Sch. 80 | .218 | 2.375 | | |
| 750 | 770 | | Screen | PVC Sch. 80 | .218 | 2.375 | Milled Slots | 0.020 |

### Annular Material

| Depth from Surface | | Fill | Description |
|---|---|---|---|
| Feet to | Feet | | |
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | | Bentonite | All other depths |

### Attachments

☑ Geologic Log
☑ Well Construction Diagram
☑ Geophysical Log(s)
☐ Soil/Water Chemical Analyses
☑ Other **On file @ USGS San Diego**
Attach additional information, if it exists.

### Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief
Name **Anthony Brown, Hydrologic Technician, US Geological Survey**
Person, Firm or Corporation
**4165 Spruance Road, Suite 200**   **San Diego**   **CA**   **92101**
Address   City   State   Zip
Signed _____   **10/5/2006**   **Exempt, US Govt.**
C-57 Licensed Water Well Contractor   Date Signed   C-57 License Number

DWR 188  REV 1/2006   IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-25

Well is located at 44900 Temecula Lane, Temecula, CA 92592. Take I-15N to the 79S exit. Make right onto 79S. Turn right on Pechanga Parkway. Turn left on Muirfield Dr. Turn right on Canterfield Dr. Vault is located at end of Temecula Lane in dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. 2640 lock secures vault.

## SKETCH OF LOCATION AND M.P.



## WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Lat `3 3 2 8 1 9`  Long `1 1 7 0 7 0 6`  Seq. No. `0 3`  B&M ☐

County: Riverside
Area: Temecula, CA
Date: 10/31/2006
Recorded by: Anthony Brown
Source of data: Site Geologist

Well No. 08S/02W-19A3
Drill Log No. e046453
Other No. TMPP #3

Location map: Pechanga _____ Scale: 1:24000
Altitude of LSD: 1017 ____ ft.   How obtained: map
Topography at well: Flat
Owner: Rancho California Water District   Phone No. (951) 296-6900
Address: 42135 Winchester Road, Temecula, CA 92590
Permission to measure/sample given by: _____
Contact before? (Yes) No

Driller: USGS Western Region Research Drilling Unit
Address: 160 N. Stephanie Road Henderson, Nevada 89074  702.564.4541
Date drilled: 09/30/2006 ____ Drill Depth: 1499'
Method drilled: Hydraulic rotary ____ Well Finish: Perfced
Perforations: 1.5"x0.020"; 750'-770'

Type log data: Geologist log, drillers log, geophysical logs

Use of well: Observation ____ Use of water: Unused
Pump type: none ____ Serial No. N/A
Motor: N/A ____ Serial No. N/A
Power type: N/A ____ HP: N/A ____ Meter No. N/A

Well Depth: 770 ft.  From MP: ____ Meas. Rept. ____ Date: ____

Casing diam. 2" Sched.80 1.94"ID  Casing type: Flush Thread PVC

Water level: _____ 19 ____
above ____ ft. Stdg. Meas. ____ above
below ____ Pmpg. Rept. ____ which is ____ ft. below LSD
Water level abv/blw LSD= _____

49-26

File Original with DWR

State of California

# Well Completion Report

*Refer to Instruction Pamphlet*

No. e046454

Page 1 of 1

Owner's Well Number **TMPP #4**

Date Work Began **08/30/2006**  Date Work Ended **9/30/2006**

Local Permit Agency **County of Riverside, Dept. of Environmental Health**

Permit Number **32250**  Permit Date **8/9/06**

*The free Adobe Reader may be used to view and complete this form. However software will not be permitted to complete, save, and close a saved form.

| DWR Use Only – Do Not Fill In |
|---|
| State Well Number/Site Number |
| N W |
| Latitude Longitude |
| APN/TRS/Other |

## Geologic Log

| Orientation | ⊙ Vertical | ○ Horizontal | ○ Angle | Specify ____ |
|---|---|---|---|---|

Drilling Method **Direct Rotary**  Drilling Fluid **Bentonite mud**

| Depth from Surface Feet to Feet | | Description Describe material, grain size, color, etc |
|---|---|---|
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt; lt olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; lt gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand; coarse-vc sand with granules; lt olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand. coarse-vc sand with granules-sm pebbles; dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with sm pebbles. lt brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |

Total Depth of Boring **1499** Feet

Total Depth of Completed Well **400** Feet

## Well Owner

Name **Rancho California Water District**

Mailing Address **42135 Winchester Road**

City **Temecula**  State **CA**  Zip **92590**

## Well Location

Address **44900 Temecula Lane**

City **Temecula**  County **Riverside**

Latitude **33** Deg. **28** Min. **19.67** Sec. N  Longitude **117** Deg. **07** Min. **06.86** Sec. W

Datum **NAD83**  Decimal Lat. ____  Decimal Long. ____

APN Book **231**  Page **41-48**  Parcel **Lot 89, TR21067**

Township **08S**  Range **02W**  Section **19A**

### Location Sketch
(Sketch must be drawn by hand after form is printed.)

North



South

Illustrate or describe distance of well from roads, buildings, fences, rivers, etc. and attach a map. Use additional paper if necessary. Please be accurate and complete.

### Activity

- ⊙ New Well
- ○ Modification/Repair
  - ○ Deepen
  - ○ Other ____
- ○ Destroy
  Describe procedures and materials under "GEOLOGIC LOG"

### Planned Uses

- ○ Water Supply
  - ☐ Domestic ☐ Public
  - ☐ Irrigation ☐ Industrial
- ○ Cathodic Protection
- ○ Dewatering
- ○ Heat Exchange
- ○ Injection
- ⊙ Monitoring
- ○ Remediation
- ○ Sparging
- ○ Test Well
- ○ Vapor Extraction
- ○ Other ____

## Water Level and Yield of Completed Well

Depth to first water ____ (Feet below surface)

Depth to Static Water Level ____ (Feet)  Date Measured ____

Estimated Yield * ____ (GPM)  Test Type ____

Test Length ____ (Hours)  Total Drawdown ____ (Feet)

*May not be representative of a well's long term yield.

## Casings

| Depth from Surface Feet to Feet | | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0 | 380 | | Blank | PVC Sch. 80 | .218 | 2.375 | | |
| 380 | 400 | | Screen | PVC Sch. 80 | .218 | 2.375 | Milled Slots | 0.020 |

## Annular Material

| Depth from Surface Feet to Feet | | Fill | Description |
|---|---|---|---|
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | | Bentonite | All other depths |

## Attachments

- ☑ Geologic Log
- ☑ Well Construction Diagram
- ☑ Geophysical Log(s)
- ☐ Soil/Water Chemical Analyses
- ☑ Other **On file @ USGS San Diego**

Attach additional information, if it exists

## Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief

Name **Anthony Brown, Hydrologic Technician, US Geological Survey**

Person, Firm or Corporation

**4165 Spruance Road, Suite 200**  **San Diego**  **CA**  **92101**

Address  City  State  Zip

Signed ____  **10/5/2006**  **Exempt, US Govt.**

C-57 Licensed Water Well Contractor  Date Signed  C-57 License Number

DWR 188 REV. 1/2006  * IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-27

## WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Lat `3 3 2 8 1 9`  Long `1 1 7 0 7 0 6`  Seq. No. `0 4`  B&M ☐

County: __Riverside__
Area: __Temecula, CA__  Well No. __08S/02W-19A4__
Date: __10/31/2006__  Drill Log No. __e046454__
Other No. __TMPP #4__
Recorded by: __Anthony Brown__
Source of data: __Site Geologist__

Location map: __Pechanga__  Scale: __1:24000__
Altitude of LSD: __1017__ ft.  How obtained: __map__
Topography at well: __Flat__
Owner: __Rancho California Water District__  Phone No. __(951) 296-6900__
Address: __42135 Winchester Road, Temecula, CA 92590__
Permission to measure/sample given by: _____
Contact before? __Yes__ No

Driller: __USGS Western Region Research Drilling Unit__
Address: __160 N. Stephanie Road Henderson, Nevada 89074   702.564.4541__
Date drilled: __09/30/2006__  Drill Depth: __1499'__
Method drilled: __Hydraulic rotary__  Well Finish: __Perfed__
Perforations: __1.5"x0.020"; 380'-400'__

Type log data: __Geologist log, drillers log, geophysical logs__

Use of well: __Observation__  Use of water: __Unused__
Pump type: __none__  Serial No. __N/A__
Motor: __N/A__  Serial No. __N/A__
Power type: __N/A__  HP: __N/A__  Meter No. __N/A__

Well
Depth: __400__ ft.  From MP: _____  Meas.
Rept.  Date: _____

Casing diam. __2" Sched.80 1.94"ID__  Casing type: __Flush Thread PVC__

Water level: _____ ft.  Stdg.
Pmpg.  Meas.
Rept. _____ 19 _____
above
below  _____ which is _____ ft. below LSD
Wtr level abv/blw LSD= _____

SKETCH OF LOCATION AND M.P.



B-28

*The free Adobe Reader may be used to view and complete this form. However, software must be purchased to complete, save, and attach a saved form.

File Original with DWR

State of California

# Well Completion Report

Refer to Instruction Pamphlet

No. e046455

| DWR Use Only – Do Not Fill In |
| --- |
| | | | | | | | | | | | |
| State Well Number/Site Number |
| | | | | | | N | | | | | W |
| Latitude | Longitude |
| APN/TRS/Other |

Page 1 of 1
Owner's Well Number TMPP #5
Date Work Began 08/30/2006    Date Work Ended 9/30/2006
Local Permit Agency County of Riverside, Dept. of Environmental Health
Permit Number 32250    Permit Date 8/9/06

## Geologic Log

| Orientation | ⊙ Vertical | ○ Horizontal | ○ Angle | Specify _____ |
| --- | --- | --- | --- | --- |

Drilling Method Direct Rotary    Drilling Fluid Bentonite mud

| Depth from Surface | | Description |
| --- | --- | --- |
| Feet | to Feet | Describe material, grain size, color, etc |
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt; lt olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; lt gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand; coarse-vc sand with granules; lt olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand; coarse-vc sand with granules-sm pebbles; dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with granules-sm pebbles; lt brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total Depth of Boring 1499 Feet
Total Depth of Completed Well 140 Feet

## Well Owner

Name Rancho California Water District
Mailing Address 42135 Winchester Road
City Temecula    State CA    Zip 92590

## Well Location

Address 44900 Temecula Lane
City Temecula    County Riverside
Latitude 33 28 19.67 N Longitude 117 07 06.86 W
Datum NAD83    Decimal Lat. _____    Decimal Long. _____
APN Book 231    Page 41-48    Parcel Lot 89, TR21067
Township 08S    Range 02W    Section 19A

## Location Sketch

(Sketch must be drawn by hand before form is printed.)

North

South

Illustrate or describe distance of well from roads, buildings, fences, rivers, etc. and attach a map. Use additional paper if necessary
Please be accurate and complete.

## Activity

- ⊙ New Well
- ○ Modification/Repair
  - ○ Deepen
  - ○ Other _____
- ○ Destroy
  Describe procedures and materials under "GEOLOGIC LOG"

## Planned Uses

- ○ Water Supply
  - ☐ Domestic ☐ Public
  - ☐ Irrigation ☐ Industrial
- ○ Cathodic Protection
- ○ Dewatering
- ○ Heat Exchange
- ○ Injection
- ⊙ Monitoring
- ○ Remediation
- ○ Sparging
- ○ Test Well
- ○ Vapor Extraction
- ○ Other _____

## Water Level and Yield of Completed Well

Depth to first water _____ (Feet below surface)
Depth to Static
Water Level _____ (Feet) Date Measured _____
Estimated Yield * _____ (GPM) Test Type _____
Test Length _____ (Hours) Total Drawdown _____ (Feet)
*May not be representative of a well's long term yield.

## Casings

| Depth from Surface | | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Feet | to Feet | | | | | | | |
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0 | 120 | | Blank | PVC Sch. 80 | .218 | 2.375 | | |
| 120 | 140 | | Screen | PVC Sch. 80 | .218 | 2.375 | Milled Slots | 0.020 |

## Annular Material

| Depth from Surface | | Fill | Description |
| --- | --- | --- | --- |
| Feet | to Feet | | |
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | | Bentonite | All other depths |

## Attachments

- ☑ Geologic Log
- ☑ Well Construction Diagram
- ☑ Geophysical Log(s)
- ☐ Soil/Water Chemical Analyses
- ☑ Other On file @ USGS San Diego

Attach additional information, if it exists

## Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief
Name Anthony Brown, Hydrologic Technician, US Geological Survey
Person, Firm or Corporation
4165 Spruance Road, Suite 200    San Diego    CA    92101
Address    City    State    Zip
Signed _____    10/5/2006    Exempt, US Govt.
C-57 Licensed Water Well Contractor    Date Signed    C-57 License Number

DWR 188 REV. 1/2006    *· * * IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-29

## WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Lat `3 3 2 8 1 9`   Long `1 1 7 0 7 0 6`   Sq. No. `0 5`   B&M ☐

County: Riverside
Area: Temecula, CA
Date: 10/31/2006
Recorded by: Anthony Brown
Source of data: Site Geologist

Well No. 08S/02W-19A5
Drill Log No. e046455
Other No. TMPP #5

Location map: Pechanga                    Scale: 1:24000
Altitude of LSD: 1017 ___ ft.   How obtained: map
Topography at well: Flat
Owner: Rancho California Water District   Phone No. (951) 296-6900
Address: 42135 Winchester Road, Temecula, CA 92590
Permission to measure/sample given by: _____
                                  Contact before? (Yes)   No
Driller: USGS Western Region Research Drilling Unit
Address: 160 N. Stephanie Road Henderson, Nevada 89074   702.564.4541
Date drilled: 09/30/2006              Drill Depth: 1499'
Method drilled: Hydraulic rotary      Well Finish: Perfed
Perforations: 1.5"x0.020"; 120'-140'

Type log data: Geologist log, drillers log, geophysical logs

Use of well: Observation        Use of water: Unused
Pump type: none                 Serial No. N/A
Motor: N/A                      Serial No. N/A
Power type: N/A     HP: N/A     Meter No. N/A

Well                            Meas.
Depth: 140 ft.   From MP: ___   Rept. ___   Date: ___

Casing diam. 2" Sched. 80 1.94" ID   Casing type: Flush Thread PVC

                     Stdg.   Meas.
Water level: ___ ft.   Pmpg.   Rept. ___   19 ___
above
below                          which is ___ ft. below LSD
Water level abv/blw LSD= ___   above

### SKETCH OF LOCATION AND M.P.

Well is located at 44900 Temecula Lane, Temecula, CA 92592. Take I-15N to the 79S exit. Make right onto 79S. Turn right on Pechanga Parkway. Turn left on Muirfield Dr. Turn right on Canterfield Dr. Vault is located at end of Temecula Lane in dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. 2640 lock secures vault.



B-30

*The free Adobe Reader may be used to view and complete this form. However, software must be purchased to complete, save, and reuse a saved form.

File Original with DWR

State of California

## Well Completion Report

*Refer to Instruction Pamphlet*

No. e046456

| DWR Use Only – Do Not Fill In |
|---|

State Well Number/Site Number

| | | N | | | W |
|---|---|---|---|---|---|

Latitude          Longitude

APN/TRS/Other

Page __1__ of __1__
Owner's Well Number __TMPP #6__
Date Work Began __08/30/2006__   Date Work Ended __9/30/2006__
Local Permit Agency __County of Riverside, Dept. of Environmental Health__
Permit Number __32250__   Permit Date __8/9/06__

### Geologic Log

Orientation ⦿ Vertical  ○ Horizontal  ○ Angle  Specify _____
Drilling Method __Direct Rotary__   Drilling Fluid __Bentonite mud__

| Depth from Surface | | Description |
|---|---|---|
| Feet | to Feet | Describe material, grain size, color, etc |
| 0 | 15 | Sand; vf-med sand; olive gray (5Y 5/2) |
| 15 | 35 | Gravel; granules-small pebbles; pale yellow (5Y 7/3) |
| 35 | 130 | Silt; silt; lt olive gray (5Y 6/2) |
| 130 | 200 | Gravelly sand; fine-vc sand with granules; lt gray (2.5Y 7/2) |
| 200 | 240 | Sand; med-vc sand; grayish brown (2.5Y 5/2) |
| 240 | 260 | Sandy silt; silt with coarse-vc sand; dk grayish brown (2.5Y 4/2) |
| 260 | 310 | Sand; coarse-vc sand; ly olive brown (2.5Y 5/3) |
| 310 | 320 | Sandy silt; silt with med-vc sand; dk olive gray (5Y 3/2) |
| 320 | 660 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 660 | 690 | Sandy silt; silt with vf-med sand; olive (5Y 4/3) |
| 690 | 800 | Gravelly sand; med-vc sand with granules; olive brown (2.5Y 4/3) |
| 800 | 840 | Clayey sand; fine-vc sand with clay; olive gray (5Y 4/3) |
| 840 | 900 | Gravelly sand; coarse-vc sand with granules; lt olive brown (2.5Y 5/3) |
| 900 | 960 | Gravelly sand, coarse-vc sand with granules-sm pebbles, dk grayish brown (2.5Y 4/2) |
| 960 | 1,020 | Gravelly sand; med-vc sand with granules-sm pebbles; lt brownish gray (2.5Y 6/2) |
| 1020 | 1,340 | Gravelly sand; med-vc sand with granules; grayish brown (2.5Y 5/2) |
| 1340 | 1,499 | Sand; med-vc sand; grayish (2.5Y 5/2) |

Total Depth of Boring __1499__ Feet
Total Depth of Completed Well __35__ Feet

### Well Owner

Name __Rancho California Water District__
Mailing Address __42135 Winchester Road__
City __Temecula__   State __CA__   Zip __92590__

### Well Location

Address __44900 Temecula Lane__
City __Temecula__   County __Riverside__
Latitude __33__ __28__ __19.67__ N Longitude __117__ __07__ __06.86__ W
　　　　　Deg.  Min.  Sec.　　　　　　Deg.  Min  Sec
Datum __NAD83__   Decimal Lat. _____   Decimal Long. _____
APN Book __231__   Page __41-48__   Parcel __Lot 89, TR21067__
Township __08S__   Range __02W__   Section __19A__

### Location Sketch
(Sketch must be drawn by hand after form is printed.)

North



South

Illustrate or describe location from roads, buildings, fences, rivers, etc. and attach a map. Use additional paper if necessary. Please be accurate and complete

### Activity

⦿ New Well
○ Modification/Repair
　○ Deepen
　○ Other _____
○ Destroy  Describe procedures and materials under 'GEOLOGIC LOG'

### Planned Uses

○ Water Supply
　□ Domestic  □ Public
　□ Irrigation  □ Industrial
○ Cathodic Protection
○ Dewatering
○ Heat Exchange
○ Injection
⦿ Monitoring
○ Remediation
○ Sparging
○ Test Well
○ Vapor Extraction
○ Other _____

### Water Level and Yield of Completed Well

Depth to first water _____ (Feet below surface)
Depth to Static
Water Level _____ (Feet) Date Measured _____
Estimated Yield * _____ (GPM) Test Type _____
Test Length _____ (Hours) Total Drawdown _____ (Feet)
*May not be representative of a well's long term yield.

### Casings

| Depth from Surface | | Borehole Diameter (Inches) | Type | Material | Wall Thickness (Inches) | Outside Diameter (Inches) | Screen Type | Slot Size If Any (Inches) |
|---|---|---|---|---|---|---|---|---|
| Feet | to Feet | | | | | | | |
| 0 | 41 | 15 | | | | | | |
| 100 | 340 | 12.25 | | | | | | |
| 340 | 820 | 10.5 | | | | | | |
| 820 | 1,500 | 8.5 | | | | | | |
| 0 | 15 | | Blank | PVC Sch. 80 | .218 | 2.375 | | |
| 15 | 35 | | Screen | PVC Sch. 80 | .218 | 2.375 | Milled Slots | 0.020 |

### Annular Material

| Depth from Surface | | Fill | Description |
|---|---|---|---|
| Feet | to Feet | | |
| 12 | 39 | Fill | RMC #3 Sand |
| 98 | 150 | Fill | RMC #3 Sand |
| 361 | 429 | Fill | RMC #3 Sand |
| 736 | 784 | Fill | RMC #3 Sand |
| 1064/1410 | 1150/1499 | Fill | RMC #3 Sand |
| | | Bentonite | All other depths |

### Attachments

☑ Geologic Log
☑ Well Construction Diagram
☑ Geophysical Log(s)
☐ Soil/Water Chemical Analyses
☑ Other __On file @ USGS San Diego__
Attach additional information, if it exists.

### Certification Statement

I, the undersigned, certify that this report is complete and accurate to the best of my knowledge and belief
Name __Anthony Brown, Hydrologic Technician, US Geological Survey__
　　　Person, Firm or Corporation
__4165 Spruance Road, Suite 200__   __San Diego__   __CA__   __92101__
　　　Address　　　　　　　　　　　　City　　　　　　State　　Zip
Signed _____   __10/5/2006__   __Exempt, US Govt.__
　　C-57 Licensed Water Well Contractor　Date Signed　C-57 License Number

DWR 188 REV 1/2006      * * ' * IF ADDITIONAL SPACE IS NEEDED, USE NEXT CONSECUTIVELY NUMBERED FORM

E3-31

## WELL SCHEDULE
## GEOLOGICAL SURVEY, WRD

Well is located at 44900 Temecula Lane, Temecula, CA 92592. Take I-15N to the 79S exit. Make right onto 79S. Turn right on Pechanga Parkway. Turn left on Muirfield Dr. Turn right on Canterfield Dr. Vault is located at end of Temecula Lane in dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. 2640 lock secures vault.

### SKETCH OF LOCATION AND M.P.



Lat 3 3 2 8 1 9   Long 1 1 1 7 0 7 0 6   Seq. No. 0 6

B&M ☐

County:: Riverside                  Well No.: 08S/02W-19A6
Area:: Temecula, CA                 Drill Log No.: e046456
Date:: 10/31/2006                   Other No.: TMPP #6
Recorded by:: Anthony Brown
Source of data:: Site Geologist

Location map: Pechanga                        Scale: 1:24000
Altitude of LSD:: 1017        ft.      How obtained:: map
Topography at well:: Flat
Owner: Rancho California Water District   Phone No.: (951) 296-6900
Address: 42135 Winchester Road, Temecula, CA 92590
Permission to measure/sample given by:

Contact before?   (Yes)   No

Driller: USGS Western Region Research Drilling Unit
Address: 160 N. Stephanie Road Henderson, Nevada 89074   702.564.4541
Date drilled: 09/30/2006              Drill Depth: 1499'
Method drilled: Hydraulic rotary      Well Finish: Perfed
Perforations: 1.5"x0.020"; 15'-35'

Type log data: Geologist log, drillers log, geophysical logs

Use of well: Observation          Use of water: Unused
Pump type: none                   Serial No. N/A
Motor: N/A                        Serial No. N/A
Power type: N/A         HP: N/A   Meter No. N/A

Well
Depth:        35   ft.   From MP:   Meas.
                                    Rept.          Date:

Casing diam.   2" Sched. 80 1.94" ID   Casing type: Flush Thread PVC

                                   Stdg.   Meas.
Water level:          ft.  Pmpg.   Rept.

above                              which is          19
below                                        ft.   above
Water level abv/blw LSD=                            below LSD

8-32

TMPP

Pacific Surveys Logs



E3-33

**End-of Month Piezometric Head for Multiple Depth Monitoring Well
Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

**Water Year 2006-07**

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|-------|---------|---------|---------|---------|---------|
| Oct | — | --- | -- | --- | -- |
| Nov | -- | -- | -- | -- | -- |
| Dec | 970.97 | 954.73 | 944.95 | 941.54 | 926.31 |
| Jan | 970.65 | 953.83 | 944.07 | 940.76 | 923.21 |
| Feb | 970.44 | 953.11 | 942.93 | 939.65 | 920.77 |
| Mar | 969.80 | 952.02 | 942.11 | 938.73 | 918.47 |
| Apr | 969.60 | 951.37 | 941.13 | 937.61 | 923.65 |
| May | 968.13 | 949.31 | 940.04 | 937.16 | 919.28 |
| Jun | 967.32 | 948.40 | 940.02 | 937.29 | 917.41 |
| Jul | 966.80 | 948.38 | 939.25 | 936.23 | 915.60 |
| Aug | 966.44 | 947.88 | 938.13 | 934.93 | 913.66 |
| Sep | 966.15 | 947.37 | 937.16 | 933.84 | 911.87 |

E3-34

Piezometric Head for Multiple Depth Monitoring Well
Pala Park Well (8S/2W-19A1-6)

USGS Provisional Data–Subject To Revision

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Sampling date | MCL | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling depth, feet | | 100 | 100 | 100 | 100 | 100 |
| 10 | Temperature, water, degrees Celsius | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | 2.2 | 1.1 | 1.1 | 1.1 | 1 |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.4 | 0.3 | 0.3 | 0.5 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | 0.08 | | | 2.7 |
| 606 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.028 | 0.041 | 0.046 | 0.041 | <0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.01 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.12 | | | 2.659 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | <0.06 | 0.09 E | 0.09 E | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | 0.05 E | 0.05 E | 2.6 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 2.41 | 3.33 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 1.02 | 1.32 | 0.67 | 0.33 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.785 | 1.08 | 0.614 | 0.242 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.108 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorption ratio, water, number | | 19 | 23 | 22 | 8 | 3 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.1 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 6 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <6 | 3 E | 3 E | <6 | <6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | 5000 (l) | 23 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | 6 (m) | | | | | |
| 1090 | Zinc, micrograms per liter | | | | | | |
| 1095 | Antimony, micrograms per liter | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | | |
| 1130 | Lithium, water, filtered, micrograms per liter | | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 4 | 5 | 4 | 7 | 6 |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data–Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| | Sampling data | MCL | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2005 | 11/8/2006 |
|---|---|---|---|---|---|---|---|
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | 0.026 | 0.026 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.036 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | <0.014 | <0.014 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.2 | 0.3 | 0.5 | 0.8 | 11.1 |
| 22703 | Uranium, natural, micrograms per liter | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | | |
| 32101 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34010 | Toluene, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | <0.1 | <0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34442 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34452 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 8 | | | | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data—Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Sampling date | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/8/2006 | 11/8/2006 | 11/8/2006 |
|---|---|---|---|---|---|---|---|
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | 0.5 | <0.1 | <0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | 0.5 | <0.06 | <0.06 |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 61 | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | | | | 0.5 | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | | | | 5 | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.09 | <0.09 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | <0.046 | <0.046 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | <0.028 | <0.026 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | <0.011 | <0.011 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | <0.033 | <0.033 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | <0.008 | <0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | <0.035 | <0.035 |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.004 | <0.004 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.039 | <0.039 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.05 | <0.05 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61705 | Diethoxyoxydiphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data--Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Sampling date | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/8/2006 | 11/8/2006 | 11/8/2006 |
|---|---|---|---|---|---|---|---|
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | <1 | <1 | <1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | <0.4 | <0.4 | <0.4 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | <0.08 | <0.08 | <0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | <0.6 | <0.6 | <0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | <0.14 | <0.14 | <0.14 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | <0.16 | <0.16 | <0.16 |
| 62062 | 4-n-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | <0.5 | <0.5 | <0.5 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | <0.5 | <0.5 | <0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62069 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | <1 | <1 | <1 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | <0.5 | <0.5 | <0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | <0.1 | <0.1 | <0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | <0.4 | <0.4 | <0.4 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | <5 | <5 | <5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | <0.18 | <0.18 | <0.18 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62086 | beta-Sitostanol, water, filtered, recoverable, micrograms per liter | | | | <2 | <2 | <2 |
| 62087 | Tri(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62088 | Tri(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | <0.4 | <0.4 | <0.4 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | <0.2 | <0.2 | <0.2 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | <0.5 | <0.5 | <0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | <0.016 | <0.016 | <0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | <0.013 | <0.013 | <0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | <0.024 | <0.024 | <0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | <0.029 | <0.029 | 0.008 E |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | <0.012 | <0.012 | <0.012 |
| 62854 | Total nitrogen [NH3 + NO2 + NO3-Organic], filtered, milligrams per liter | | | | | | |
| 70300 | Residue, water, filtered, sum of constituents, milligrams per liter | 1500 | 473 | 416 | 360 | 493 | 433 |
| 70301 | Residue, water, filtered, residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | | 446 | 404 | 356 | 477 | 433 |
| 70303 | Residue, water, filtered, tons per acre-foot | | 0.64 | 0.57 | 0.49 | 0.67 | 0.59 |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.05 | 0.06 | 0.04 | 0.05 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | 0.31 | 0.032 | 0.038 | | 0.026 | 0.012 |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data–Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/8/2006 | 11/8/2006 | 11/8/2006 |
|---|---|---|---|---|---|---|---|---|
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.025 | 0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.28 | 0.08 |
| 72019 | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70 | 73.36 | 73.36 | 83.74 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.8 | <0.8 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.58 | 0.7 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.1 | 0.1 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 | <0.08 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.04 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 | <0.06 |
| 77342 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 78109 | 2-Chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 | <1 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.6 | -52.8 | -52.9 | -46 | -46 | -44.1 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | -6.93 | -6.93 | -6.81 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 | <0.012 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.009 | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 | <0.006 |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data–Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| | Sampling data | 11/8/2006 | 11/8/2006 | 11/1/2006 | 11/2/2006 | 11/8/2006 | 11/8/2006 |
|---|---|---|---|---|---|---|---|
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.008 | <0.008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.004 | <0.004 |
| 82660 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.003 | <0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 85795 | m-Xylene plus p-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | 647 | | 727 | 820 | 810 | 674 |
| 99563 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | 11.6 | 11.8 |
| 99564 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | 101 | 113 |
| 99565 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | 53.9 | 57.2 |
| 99566 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | 98.8 | 109 |
| 99567 | Sample volume, wastewater method, water, filtered, milliliters | | | | | 959 | 944 |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99871 | Number of tentatively identified compounds (TICS) from VOC analysis by GCMS, number | | | | | 1 | 0 |
| 99972 | Sample volume, Schedule 2003, milliliters | | | | | 981 | 908 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:  U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.

(i) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 3424.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data--Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Sampling data | MCL | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 25.5 | 21 | 21 | 21 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | 1 (e) | 653 | 789 | 788 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <0.2 | <0.2 | 0.07 | 0.07 | 5.68 |
| 400 | pH, water, unfiltered, field, standard units | | 9.52 | 9.42 | 9.14 | 8.28 | 7.87 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.08 | 2.12 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.021 | 0.459 | 1.968 | 0.332 | 1.002 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.9 | 2.9 | 3.6 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.03 | 0.08 | 0.34 | 3.56 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 131.90 | 150.90 | 169.10 | 115.50 | 90.72 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 133.46 | 130.63 | 121.06 | 80.64 | 44.11 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.30 | 95.24 | 101.18 | 79.93 | 108.28 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.8 | 14.9 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.27 | 18.74 | 13.11 | 4.469 | 3.97 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (c) | 4 | 3 | 3 | 14 | 22 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.08 | <0.06 | <0.06 | <0.06 | <0.08 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 158 | 147 | 153 | 143 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (d) | 0.35 | 0.49 | 0.31 | 0.03 E | 0.02 E |
| 1030 | Chromium, micrograms per liter | 50 (f) | <0.12 | <0.12 | <0.12 | <0.12 | 1.11 |
| 1035 | Cobalt, micrograms per liter | | <0.04 | <0.04 | 0.04 E | 0.03 E | 0.08 |
| 1040 | Copper, micrograms per liter | 1000 (h) | <0.4 | <0.04 | 0.70 | 0.87 | 1.71 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3 E | <6 | 10 | 4 E | <6 |
| 1049 | Lead, micrograms per liter | | <0.12 | <0.12 | 0.08 E | <0.12 | <0.12 |
| 1058 | Manganese, water, filtered, micrograms per liter | 50 | 0.42 | 0.85 | 2.78 | 0.71 | 0.71 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 208.2 | 251.2 | 207.5 | 11.46 | 6.83 |
| 1065 | Nickel, micrograms per liter | 100 (j) | <0.08 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28 | 17 | 20 | 257 | 201 |
| 1085 | Vanadium, micrograms per liter | | 78.84 | 32.17 | 7.33 | 1.14 | 21.53 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | <0.8 | 0.70 | 0.70 | 1.65 | 2.76 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 43.06 | 100.30 | 139.40 | 27.01 | 3.30 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 0.06 E | 0.08 | 0.09 | 0.05 | 7.50 |

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data--Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Sampling data | MCL | 9/27/2007 | 9/20/2007 | 8/25/2007 | 9/25/2007 | 9/20/2007 |
|---|---|---|---|---|---|---|---|
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, water, micrograms per liter | | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 2903 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 48 | 58 | 92 | 132 | 158 |
| 30217 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.018 | <0.018 | <0.018 | <0.018 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | 0.029 E | 0.018 E | <0.016 | <0.018 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | 0.2 (p) | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34322 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.083 E | <0.1 | <0.1 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.592 E | <0.1 | <0.1 |
| 34423 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.06 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 600 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.08 | <0.12 | <0.018 | <0.018 | <0.018 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.12 | <0.12 | <0.12 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | 5 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data--Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Sampling date | | 9/27/2007 | 8/20/2007 | 9/25/2007 | 9/25/2007 | 8/20/2007 | 9/25/2007 | 8/20/2007 |
|---|---|---|---|---|---|---|---|---|---|
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 39066 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 39160 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.8 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50004 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61610 | Tribufos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | | |

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### September 2007

| Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
|---|---|---|---|---|---|---|
| 61708 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Colinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-n-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tri(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen [NH3+NO3+NO2+Organic-N], filtered, milligrams per liter | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | 358 | 460 | 471 | 397 | 429 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 0.036 E | 0.06 | 0.112 | 0.045 E | 2.207 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data—Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Sampling date | MCL | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 8/25/2007 | 9/20/2007 |
|---|---|---|---|---|---|---|---|---|
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.40 | 0.38 | 0.36 | 0.28 | 0.12 |
| 72019 | Depth to water level, feet below land surface | | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 | <0.8 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 71041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | Xylene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.08 | <0.08 | <0.08 | <0.04 | <0.04 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | 0.02 E | 0.02 E | <0.04 | <0.04 | 0.03 E |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <4 | <6 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | 0.77 | <0.06 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1.4 | <1 | <1 | <1 | <1 | <1 |
| 82062 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.6 | -52.8 | -52.9 | | -46.0 | -44.1 |
| 82082 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | | -6.93 | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | <0.5 | | | | | <0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.

USGS Provisional Data–Subject To Revision

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| | Sampling date | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
|---|---|---|---|---|---|---|---|
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Banfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Acifluorfen-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99587 | Sample volume, wastewater method, water, filtered, milliliters | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99871 | Number of tentatively identified compounds (TICs) from VOC analysis by GC/MS, number | | | | | | |
| 99972 | Sample volume, Schedule 2003, milliliters | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.

(i) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.



Tri-Linear Diagram
Pala Park Well (8S/2W-19A1-6)

Pala Park 2006-2007

Source: USGS California Water Science Center, see following website for more information: http://ca.water.usgs.gov/temecula.



Stable Isotope Diagram
Pala Park Well (8S/2W-19A1-6)

Source: USGS California Water Science Center.

E3-49

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WATERMASTER REPORT

WATER YEAR 2006-07

APPENDIX F

ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT

August 2008

APPENDIX F

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES
SUBORDINATED DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**


Introduction

      Prior to implementation of the Cooperative Water Resources Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were each year contentions raised by Camp Pendleton with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as that agreement is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

      However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

      Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

      Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.   These reservations include the following:

1. As to the "Vail Appropriation" part: *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part: *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.   There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.   The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

Section 8, Unauthorized Water Use:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

Section 9, Threats to Water Supply:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

3



Map Produced by:
Rancho California Water District
Planning and Capital Projects
Geographic Information Services
July 2008



1 inch equals 4 miles
0   0.5   1        2        3





# Major Water Purveyors
*Santa Margarita River Watershed Watermaster*

**Cleveland National Forest**

**Orange County**

**San Bernardino National Forest**

**W.M.W.D.**

**E.M.W.D.**

**E.V.M.W.D.**

LAKE ELSINORE

CANYON LAKE

**DIAMOND VALLEY LAKE**

HEMET LAKE

**LAKE SKINNER**

**Murrieta**

**W.M.W.D.-M**

**R.C.W.D.-SR.**

**R.C.W.D.-R.**

Temecula

**Ramona I.R.**

**Anza**

**Cahuilla I.R.**

VAIL LAKE

**Aguanga**

**Pechanga I.R.**

**F.P.U.D.**

**W.M.W.D.**

**Cleveland National Forest**

**Riverside County**
**San Diego County**

Fallbrook

**R.M.W.D.**

**Pauma I.R.**

**Camp Pendleton**

LAKE O'NEILL

**Pacific Ocean**

## Legend
▲ Gaging Station
━━ Santa Margarita River Watershed
▭ Indian Reservation

**RCWD Divisions**
R.C.W.D.-R - Rancho California Water District - Rancho Division
R.C.W.D.-SR - Rancho California Water District - Santa Rosa Division

**Water Purveyors**
E.M.W.D. - Eastern Municipal Water District
E.V.M.W.D. - Elsinore Valley Municipal Water District
F.P.U.D. - Fallbrook Public Utility District
R.M.W.D. - Rainbow Municipal Water District
W.M.W.D. - Western Municipal Water District
W.M.W.D.-M - Western Municipal Water District- Murrieta Division

Note: The Western Municipal Water District Service Area also includes
the Elsinore Valley Municipal Water District and portions of the
Rancho California Water District.
The Eastern Municipal Water District Service Area also includes
portions of Rancho California Water District and Murrieta Division
of the Western Municipal Water District.