

SCOTT B. MCELROY
ELIZABETH MEYER
ALICE E. WALKER
M. CATHERINE CONDON

DANIEL E. STEUER
GREGG DE BIE

OF COUNSEL
PHOEBE ANNE GREYSON



*Via Overnight Courier*

February 25, 2011

U.S. District Court
Southern District of California
Office of the Clerk
880 Front Street, Suite 4290
San Diego, CA 92101-8900

Re:   *United States of America v. Fallbrook Public Utility District*, Case No. 51-1247-SD-GT

Dear Sir or Madam:

Pursuant to Magistrate Judge Brooks' instructions at the Status Conference held on January 18, 2011, we are enclosing for filing the original waivers and proofs referenced in the Status Report and attached Exhibits A-D filed with the Court on February 25, 2011.

Thank you for your assistance in this regard.

Sincerely,

M. Catherine Condon
MCC/dav
enc.:   As stated
cc:   Tribal Council (without enclosures)
       Anthony Madrigal

## Other Documents

3:51-cv-01247-GT -RBB United States of America v. Fallbrook Public Utility District
STAYED


### U.S. District Court

### Southern District of California

### Notice of Electronic Filing

The following transaction was entered by McElroy, Scott on 2/25/2011 at 2:14 PM PST and filed on
2/25/2011

**Case Name:**       United States of America v. Fallbrook Public Utility District
**Case Number:**     3:51-cv-01247-GT -RBB
**Filer:**           Cahuilla Band of Indians
**Document Number:** 5284

**Docket Text:**
**STATUS REPORT** *Submitted by Cahuilla Band of Indians and the Ramona Band of*
*Cahuilla* **by Cahuilla Band of Indians. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3)**
**Exhibit C, # (4) Exhibit D)(McElroy, Scott)**


**3:51-cv-01247-GT -RBB Notice has been electronically mailed to:**

Alice E. Walker     awalker@mmwclaw.com, dvitale@mmwclaw.com

B. Tilden Kim     tkim@rwglaw.com, lpomatto@rwglaw.com

Bill J Kuenzinger     bkuenzinger@bdasports.com, rjones@bhsmck.com

Charles W Binder     cwbinder@smrwm.org

Curtis G Berkey     cberkey@abwwlaw.com, mmorales@abwwlaw.com

Daniel E. Steuer     dsteuer@mmwclaw.com, dvitale@mmwclaw.com

Daniel J Goulding     jhester@mccarthyholthus.com

David Leventhal     davelevlaw@yahoo.com

David Philip Colella     dcolella@flsd.com

Donald R Timms     dontimms@san.rr.com

F Patrick Barry     patrick.barry@usdoj.gov

Marco A. Gonzalez (SBN 190832)
COAST LAW GROUP LLP
1140 S. Coast Hwy 101
Encinitas, California  92024
marco@coastlawgroup.com
Tel:  760-942-8505
Fax: 760-942-8515

Scott B. McElroy (Pro Hac Vice)
M. Catherine Condon (Pro Hac Vice)
McELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, Colorado  80302
Tel:  303-442-2021
Fax: 303-444-3490
sbmcelroy@mmwclaw.com
ccondon@mmwclaw.com

*Attorneys for Plaintiff in Intervention,*
*the Cahuilla Band of Indians*

Curtis G. Berkey (SBN 195485)
ALEXANDER, BERKEY, WILLIAMS & WEATHERS LLP
2030 Addison Street, Suite 410
Berkeley, California 94704
Tel: 510-548-7070
Fax: 510-548-7080
cberkey@abwwlaw.com

*Attorneys for Plaintiff in Intervention,*
*Ramona Band of Cahuilla*

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| Plaintiff, | ) |
| | ) |
| CAHUILLA BAND OF INDIANS, a federally recognized Indian tribe, RAMONA BAND OF CAHUILLA, | ) CASE NO. 51-cv-1247-RBB-GT |
| Plaintiffs in Intervention, | ) **STATUS REPORT SUBMITTED BY CAHUILLA BAND OF INDIANS AND THE RAMONA BAND OF CAHUILLA** |
| v. | ) Hearing Date: No hearing date set |
| | ) Time: |
| FALLBROOK PUBLIC UTILITY DISTRICT, a public service corporation of the State of California, et al., | ) Courtroom:    8 |
| Defendants. | ) Hon. Gordon Thompson, Jr. |

The Cahuilla Band of Indians and the Ramona Band of Cahuilla ("Tribes") submit this status report summarizing the status of service on the individuals and entities subject to the Tribes' Second Amended Complaints:

## I. STATUS OF SERVICE

A.      **Waivers.** Pursuant to Rule 4(d)(4) of the Federal Rules of Civil Procedure, the Tribes hereby provide notice of filing under separate cover 792 waivers of service of summons which were signed after the Tribes filed their Second Amended Complaints. Attached to this Status Report as Exhibit A is a list of the individuals and entities who signed the waivers. On September 19, 2009, the Tribes filed 251 waivers with the Court which were received by counsel for the Tribes after filing their First Amended Complaints.

B.      **Personal Service.** Personal service on the non-waiving defendants is essentially complete except for a small amount of follow-up administrative work. The Tribes have attempted to complete personal service on all of the individuals and entities subject to the Tribes' Second Amended Complaints. A number of challenging circumstances has prolonged the service process, including, but not limited to: (1) some individuals have moved and the new address has been difficult to ascertain; (2) some individuals have sold their property; (3) some individuals have died; (4) some individuals reside in gated homes and refuse to allow the process server access; (5) at some of the listed addresses, the house is vacant or empty and there is no indication of where the owner may be found; and (6) some individuals have dogs running free in their fenced-in yards, which may make access to the house dangerous. Counsel for the Tribes are currently following up with respect to each of the individuals for which the process servers were unable to complete personal service. This has been an extremely time-consuming process.

In addition, although the process servers have completed personal service (or attempted to complete personal service but were unable to due to the circumstances set forth above), the process servers have not yet provided the attorneys for the Tribes with all of the Returns of Service. Completing all the paperwork for service on hundreds of individuals is a time-

1  consuming process.  As soon as the Tribes' attorneys have obtained the remaining Returns of
2  Service, which we expect to be completed soon, we will file them with the Court.

3      In the interim, the Tribes are providing the Court with all of the Returns of Service
4  received to date.  Thus, pursuant to Rule 4(c) of the Federal Rules of Civil Procedure, the Tribes
5  hereby provide notice of filing under separate cover 520 Returns of Service for the Cahuilla
6  Band and 456 Returns of Service for the Ramona Band, reflecting that personal service has been
7  completed with respect to those individuals and entities.  Attached to this Status Report as
8  Exhibit B is a list of the individuals and entities who were served with the Cahuilla Band's
9  Second Amended Complaint.  Attached to this Status Report as Exhibit C is a list of the
10 individuals and entities who were served with the Ramona Band's Second Amended Complaint.

11     In addition, pursuant to Rule 4(e)(1) of the Federal Rules of Civil Procedure which
12 authorizes service on individuals within the United States in accordance with state law, the
13 Tribes completed service on individuals outside the State of California "by sending a copy of the
14 summons and of the complaint to the person to be served by first-class mail, postage prepaid,
15 requiring a return receipt."  CAL. CIV. PROC. CODE § 415.40.  Thus, the Tribes are also providing
16 notice of filing under separate cover 31 Proofs of Service reflecting that personal service has
17 been completed with respect to those individuals residing outside the State of California.
18 Attached to this Status Report as Exhibit D is the list of those individuals and entities who were
19 served by certified mail.

20

21     C.    **Publication of Notice.**  In the event it is not possible to personally serve the small
22 number of individuals and entities remaining to be served, the Tribes will file a motion with the
23 Court requesting an order authorizing the Tribes to publish notice.  The motion will outline the
24 process followed to complete personal service, the outside sources consulted to ascertain the
25 various kinds of information needed and the  result of each search.

26
27
28

## II. **REQUEST TO EXTEND DEADLINE TO APRIL 27, 2011 TO COMPLETE PERSONAL SERVICE**

Based on the foregoing, the Tribes respectfully request that the deadline for completing personal service be extended to April 27, 2011.

Respectfully submitted this 25th day of February, 2011.

Marco A. Gonzalez (SBN 190832)
COAST LAW GROUP LLP
1140 S. Coast Hwy 101
Encinitas, California 92024
Tel: 760-942-8505 Fax: 760-942-8515

Scott B. McElroy (Pro Hac Vice)
M. Catherine Condon (Pro Hac Vice)
McELROY, MEYER, WALKER
  & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, Colorado 80302
Tel: 303-442-2021 Fax: 303-444-3490

                    */s/ Scott B. McElroy*
By:_____
              Scott B. McElroy
*Attorneys for Plaintiff in Intervention,*
  *the Cahuilla Band of Indians*


Curtis G. Berkey
ALEXANDER, BERKEY, WILLIAMS &
WEATHERS LLP
2030 Addison Street, Suite 410
Berkeley, California 94704
Tel: 510-548-7070

                    */s/ Curtis G. Berkey*
By:_____
              Curtis G. Berkey
*Attorneys for Plaintiff in Intervention.*
  *Ramona Band of Cahuilla*

---

Status Report                    Page 4                    Case No. 51-cv-1247

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 1 | SHARON | ACKER |
| 2 | MARTY | ADAMS |
| 3 | CONNIE | ADAMS |
| 4 | BRENDA | ADAMS |
| 5 | SILVA | ADJOYAN |
| 6 | CECILIO | AGUILA |
| 7 | SUZANNE | AGUNDEZ |
| 8 | TIMOTHY | AIKEN |
| 9 | STANLEY | AIKEN |
| 10 | TODD | AIKEN |
| 11 | WILLIAM | AINSWORTH |
| 12 | ALVIN | AKERS |
| 13 | RUTH | AKERS |
| 14 | ROBERT | ALLEN |
| 15 | DEANNA | ALLEN |
| 16 | ROBERT | ALLOWAY |
| 17 | JEFFREY | ALOIA |
| 18 | KIMBERLY | ALVARADO GUTIERREZ |
| 19 | OLGA | ALVAREZ |
| 20 | MARTHA | AMAYA |
| 21 | ALIN | ANAYA |
| 22 | DAVID | ANDERSON |
| 23 | LINDA | ANDERSON |
| 24 | DWAYNE | ANDERSON |
| 25 | JUDY | ANDERSON |
| 26 | MICHAEL | ANDERSON |
| 27 | JUDY | ANDERSON |
| 28 | | ANZA DEVEVELOPMENT CORP |
| 29 | | ANZA ELECTRIC COOPERATIVE INC |
| 30 | | ANZA FIRST SOUTHERN BAPTIST CHURCH |
| 31 | | ANZA MUTUAL WATER CO |
| 32 | | ANZA RANCHES ASSOCIATES LTD |
| 33 | TONY | AQUILANO |
| 34 | MARYANN | AQUILANO |
| 35 | KRIKOR | ARABIAN |
| 36 | DENISSE | ARELLANO |
| 37 | MARTHA | ARRIAGA |
| 38 | FREDRICK | ASHER |
| 39 | MARINA | ASHER |
| 40 | EVELYN DARE | ATKISON TRUST |
| 41 | DOROTHY | BABCOCK |
| 42 | LESTER | BACKUS |
| 43 | SUSAN | BACKUS |
| 44 | H KEATS | BAKER |
| 45 | GEORGE | BANERIAN |
| 46 | ARPI | BANERIAN |
| 47 | LOEL | BANTA |
| 48 | CYNTHIA | BANTA |
| 49 | VINCENT | BANTA |
| 50 | ANITA | BANTA |
| 51 | ROMULO | BANZON |
| 52 | IGAAL | BARAK |
| 53 | GLORIA | BARAY |
| 54 | CINDY | BARKER |

Hard copies submitted by
McElroy, Meyer, Walker &
Condon, P.C.



EXHIBIT
A

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 55 | CLARENCE DALE | BARKLEY |
| 56 | MAXINE | BARKLEY |
| 57 | HOWARD | BARRETT |
| 58 | ALICE | BAYLEY |
| 59 | ANDY | BAZAR |
| 60 | NORA | BAZAR |
| 61 | FREDRICK | BEARD |
| 62 | SUSAN | BEARD |
| 63 | DONALD | BECKER |
| 64 | JAMES | BELL |
| 65 | SHARILYN | BELL |
| 66 | JOHN | BELLESI |
| 67 | PAULA | BELLESI |
| 68 | PHILLIP | BENSON |
| 69 | PATRICIA | BENSON |
| 70 | HELEN | BENTLEY |
| 71 | | BERRINCHE |
| 72 | | BERRO MARILYN LIVING TRUST |
| 73 | ROBERT | BERRY |
| 74 | RAMONA | BERRY |
| 75 | BRIAN | BIGGERS |
| 76 | JONATHAN | BLACKBURN |
| 77 | BENITA | BLACKBURN |
| 78 | STEPHEN | BLACKWELL |
| 79 | SHARON | BLOCHER |
| 80 | ROBERT | BOERNER |
| 81 | LAURA | BOERNER |
| 82 | FRAUKE | BOKKES |
| 83 | MARIE VELLA | BONAVITA |
| 84 | TIMOTHY | BONIVER |
| 85 | CLAUDE | BONNET |
| 86 | KATHERINE | BONNET |
| 87 | CHARLES | BOOTH |
| 88 | JEFFERY | BOSEN |
| 89 | SHIRLEEN | BOSEN |
| 90 | MICHAEL | BOWERS |
| 91 | PATRICK | BOWERS |
| 92 | BERNARDINA | BOWERS |
| 93 | EDWIN | BRACHMAN |
| 94 | EVELYN | BRAJEVICH |
| 95 | BLAZ | BRAJEVICH |
| 96 | GREG | BRANDS |
| 97 | FRIEDA | BRANDS |
| 98 | FAYE | BREAKFIELD |
| 99 | KELLY | BRENGLE |
| 100 | MONICA | BRETT SERLE |
| 101 | KATHRYN | BRIDGE |
| 102 | JAMES | BRIDGE |
| 103 | LESLIE | BRIDGE |
| 104 | WINIFRED | BRIGGS |
| 105 | SCOTT | BRILES |
| 106 | PAULA | BRILES |
| 107 | LEON | BRITTON |
| 108 | GLORIA | BRITTON |

WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 109 | ERIN | BRUNSON |
| 110 | | BRYANT GENE R ESTATE OF |
| 111 | PHYLLIS | BUCK |
| 112 | KATHRYN | BUCKLAND |
| 113 | FRANKLIN | BUCKLAND |
| 114 | | BUDGET FINANCING COMPANY |
| 115 | ROBERT | BUSCHMANN |
| 116 | MARJORIE | BUSCHMANN |
| 117 | JEFFREY | BUSHNELL |
| 118 | PATRICIA | BUSHNELL |
| 119 | MANUEL | BUSTILLOS |
| 120 | ROBERT | CALHOUN |
| 121 | DEANE | CALHOUN |
| 122 | ANITA | CALLENDER |
| 123 | LESLIE | CALLENDER |
| 124 | JESUS | CAMARENA |
| 125 | RONALD | CAMPBELL |
| 126 | ROBIN | CAMPBELL |
| 127 | BRENDA | CAMPOS |
| 128 | PHILIP | CANADAY |
| 129 | MARK | CANCHOLA |
| 130 | TENA | CANCHOLA |
| 131 | JOHN | CANNON |
| 132 | | CANTARANO ANITA M LIVING TRUST |
| 133 | VERNON | CARLSEN |
| 134 | PAULA | CARLSEN |
| 135 | SCOTT | CARPENTER |
| 136 | JODY | CARPENTER |
| 137 | JACK | CARR |
| 138 | HELEN | CARR |
| 139 | DOUGLAS | CAUDEL |
| 140 | KIM | CAUDEL |
| 141 | FRANK | CERNEY |
| 142 | MARY | CERNEY |
| 143 | LEIGH | CHAI |
| 144 | PRISCILLA | CHASE |
| 145 | J ROGER | CHASTAIN |
| 146 | JANE | CHASTAIN |
| 147 | CHARLES | CHEEK |
| 148 | NYNA | CHEEK |
| 149 | YUNGMING | CHEN |
| 150 | DAE | CHOI |
| 151 | SOOK | CHOI |
| 152 | ROSEMARY | CLARK |
| 153 | DONNA L. | CLAYTOR, TRUSTEE |
| 154 | MARSHALL | CLAYTOR, TRUSTEE |
| 155 | | CLEAR VIEW RANCH |
| 156 | DAVID | CLEGG |
| 157 | LINDA | CLEGG |
| 158 | KATHY | COATS |
| 159 | FREDRICK | COCHRANE |
| 160 | NATALIE | COCHRANE |
| 161 | MARY | COFFIN |
| 162 | RONALD | COOK |

## WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 163 | CHRISTINE | COOK |
| 164 | ERNEST | COON |
| 165 | LAURELLE | COON |
| 166 | DONALD | COOPER |
| 167 | ROBIN | COOPER |
| 168 | TREVOR | CORMAN |
| 169 | | CORP PRESIDING BISHOP CHURCH OF LDS |
| 170 | RAYMOND | COTE |
| 171 | JOHN | CRONK |
| 172 | KATHLYN | CURNOW |
| 173 | DONALYN | CUTLER |
| 174 | DAVID | CUTLER |
| 175 | RUTH | CYRIACKS, TRUSTEE |
| 176 | | D K QUALITY CONST INC |
| 177 | MICHAEL | DAVIES |
| 178 | RENETTE | DAVIES |
| 179 | CRAIG | DAVIS |
| 180 | TEKA | DAVIS |
| 181 | RONALD | DAWSON |
| 182 | MARY LOU | DAWSON |
| 183 | JOSEFINA | DE FILIPPIS |
| 184 | DEBORAH | DEBOER |
| 185 | VIRATANA | DEEDAS |
| 186 | KALLIKA | DEEDAS |
| 187 | SANTO | DEFAZIO |
| 188 | JOAN | DEFAZIO |
| 189 | PHILIP | DEGREGORY |
| 190 | LORFY | DELGADO |
| 191 | JOCELYN | DELGADO |
| 192 | RICHARD | DEMARCO |
| 193 | DONNA | DEMARCO |
| 194 | STEVEN | DENHAM |
| 195 | PATRICIA | DENHAM |
| 196 | PATRICK | DENNIS |
| 197 | IMA | DENNIS |
| 198 | EMIL | DENZEL |
| 199 | CLARENCE | DEVRIES |
| 200 | JOYCE | DEVRIES |
| 201 | RONALD | DINICOLA |
| 202 | ALDO | DOMENICHINI |
| 203 | CHRISTINE | DOMENICHINI |
| 204 | RONALD | DONLEY |
| 205 | KAREN | DONLEY |
| 206 | DONALD | DOWNING |
| 207 | REBECCA | DOWNING |
| 208 | MICHAEL | DUNAGAN |
| 209 | DIANE | DUNAGAN |
| 210 | ARTHER | DYCK |
| 211 | TAMMY | DYCK |
| 212 | MICHAEL | EGGER, TRUSTEE |
| 213 | JERRY | EGGERING |
| 214 | SANDRA | EGGERING |
| 215 | DON | ELLINGTON |
| 216 | PATRICIA | ELLINGTON |

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 217 | DOROTHY | ELLINGTON |
| 218 | VIRGIL | ELMORE |
| 219 | ELLEN | ELMORE |
| 220 | JOHN | ENEIM |
| 221 | CHRISTINE | ENEIM |
| 222 | SHIRLEY | ERNST |
| 223 | | ESTRELLA ESCROW PENSION TRUST |
| 224 | RHONDA | EVANS |
| 225 | LAUREL | FAILS |
| 226 | NORMAN | FALEONO |
| 227 | M. ALICIA | FALEONO |
| 228 | MARIA | FELIX |
| 229 | ADELLA | FENNESSY |
| 230 | LOUISE | FINKE |
| 231 | ANNE | FIRESTONE |
| 232 | MARTIN | FISCHER |
| 233 | IRENE | FISCHER |
| 234 | DARON | FISLER |
| 235 | SETH | FLOYD |
| 236 | DOROTHY | FOGEL |
| 237 | RONALD | FOLCKA |
| 238 | JANET | FOLCKA |
| 239 | GEORGE | FRANCO |
| 240 | LIVARE | FRANCO |
| 241 | MARGARETHA | FRANZEN |
| 242 | DENNIS | FRASIER |
| 243 | CAROL | FRASIER |
| 244 | EDWINA | FREEMAN |
| 245 | GEORGE | FRENCH |
| 246 | NORA | FRENCH |
| 247 | TEDDY | FREY |
| 248 | LINDA | FREY |
| 249 | LINDA | FRICK |
| 250 | CARL | GAGE |
| 251 | DONNA | GAGE |
| 252 | ERIC | GAHLER |
| 253 | FELIPE | GALINDO |
| 254 | BEVERLY | GALLEGOS |
| 255 | ROBERTO | GAMINO |
| 256 | ESTHER | GAMINO |
| 257 | MARY ELLEN | GARCIA |
| 258 | ANTONIO | GARCIA |
| 259 | JEANNE | GARCIA |
| 260 | BARBARA | GARCIA |
| 261 | BARBARA | GARLOCK |
| 262 | LENTON | GARRISON |
| 263 | ROBYN | GARRISON |
| 264 | EDWARD | GAUNTT |
| 265 | RON | GAUTHIER |
| 266 | PAULA | GAUTHIER |
| 267 | HOWARD | GELLINCK |
| 268 | KATHLEEN | GELLINCK |
| 269 | HELEN A | GEROW, TRUST |
| 270 | DONALD | GIECK |

## WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 271 | ROBERT | GIFFIN |
| 272 | BERTRAND | GIFFIN |
| 273 | CATHERINE | GIFFIN |
| 274 | CHARLES | GILBERT |
| 275 | MARGARET | GILBERT |
| 276 | STELLA | GINEZ |
| 277 | MANUEL | GINEZ, JR. |
| 278 | KATRINA | GINN |
| 279 | HELEN | GLACY |
| 280 | SHARRON | GLEASON |
| 281 | KENNETH | GOLDEN |
| 282 | STANLEY | GOODRICH |
| 283 | JANE | GRABOWSKI MILLER |
| 284 | DAVID | GRAHAM |
| 285 | JUDY | GRAHAM |
| 286 | HENRY | GRANT TRUST |
| 287 | BETH | GRAY |
| 288 | ROCKY | GRAY |
| 289 | KADER | GRAY |
| 290 | ALVIN | GREENWALD |
| 291 | AUDREE | GREENWALD |
| 292 | DON | GRITTON |
| 293 | ADELA | GUARDADO |
| 294 | GUILLERMO | GUERRERO |
| 295 | GRISELDA | GUERRERO |
| 296 | LEONEL | GUILLEN |
| 297 | STEVEN | GUILLORY |
| 298 | NIKI | GUILLORY |
| 299 | HARUTYUN | GULLAPYAN |
| 300 | DOUGLAS | GUNN |
| 301 | ROBIN | GUNN |
| 302 | MARTIN | GUTIERREZ |
| 303 | RILEY | GUYE |
| 304 | CAROLYN SUE | GUYE |
| 305 | SAHIR | HADDAD |
| 306 | CHRISTOPHER | HALEY |
| 307 | JAMES | HALLEY |
| 308 | CRISTINA | HALLEY |
| 309 | DONNIE | HAMILTON |
| 310 | KATHRYN | HAMILTON |
| 311 | BEATRICE | HAMMERSTRAND |
| 312 | CATHERINE | HANLEY, TRUSTEE |
| 313 | THOMAS | HARPOLE |
| 314 | GALE | HARPOLE |
| 315 | RICHARD | HASSELMANN |
| 316 | RALPH | HATCHER |
| 317 | DORTHY | HATCHER |
| 318 | RICHARD | HAWES |
| 319 | MARY | HAWES |
| 320 | MYRNA | HAWTHORN |
| 321 | RICHARD | HEBETS |
| 322 | GAIL | HEBETS |
| 323 | JAYSON | HEBETS |
| 324 | CAROLYN | HEBETS |

## WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 325 | LISA | HECKETHORN |
| 326 | CHRISTOPHER | HEINTSCHEL |
| 327 | LISA HARUYE | HELLERUD |
| 328 | MARVIN | HENDERSON |
| 329 | EUNICE | HENDERSON |
| 330 | NOAH | HENDERSON |
| 331 | DAVID | HENDRY |
| 332 | CINDY | HENDRY |
| 333 | M | HENKIN |
| 334 | RHONDA | HICKS |
| 335 | TROND | HILDAHL |
| 336 | JAMES | HILE |
| 337 | BRETT | HIRSCHI |
| 338 | ROBERT | HJELM |
| 339 | CHARLENE | HODGES |
| 340 | DENISE | HODGES ALLOWAY |
| 341 | MARC | HOFFING |
| 342 | SYLVIA | HOFFMASTER |
| 343 | LESTER H. | HOOVER, TRUSTE |
| 344 | SACHA | HOPE |
| 345 | EDWARD | HOPKINS |
| 346 | NANCY | HOPKINS |
| 347 | LINDA | HOPKINS |
| 348 | JOHN | HOPKINS |
| 349 | WILLIAM | HOSBAND |
| 350 | PATSY | HOSBAND |
| 351 | RICHARD | HOTCHKISS |
| 352 | MERCEDES | HOTCHKISS |
| 353 | MARSHA | HOULE |
| 354 | REX | HUFFMAN |
| 355 | COLLEEN B | HUFFMAN |
| 356 | NEVA | HUMPHRIES |
| 357 | FRANCINE | HUNKE |
| 358 | CAROLYN | HUNT |
| 359 | BOBBIE | HURST |
| 360 | KEVIN | IVES |
| 361 | JUDITH | IVES |
| 362 | FLETCHER | JACKSON |
| 363 | LYNNE | JACKSON |
| 364 | BENJAMIN | JARA |
| 365 | GLORIA | JARA |
| 366 | VICTORIA | JARVIS |
| 367 | PHILLIP | JAUREGUI |
| 368 | SHARON | JAUREGUI |
| 369 | STEWART | JEWELL |
| 370 | SHERRI | JEWELL |
| 371 | HILDA | JIMENEZ BARAK |
| 372 | ERNEST | JOHNS |
| 373 | TRUDY | JOHNS |
| 374 | SHERRY | JOHNSTON |
| 375 | COY | JONES |
| 376 | LARRY | JORDAN |
| 377 | CLIFFORD | JORDAN |
| 378 | BERNARD | JORGE |

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 379 | DONNA | JORGE |
| 380 | HECTOR | JUAREZ |
| 381 | PETRA | JUAREZ |
| 382 | MARY | JULIANO |
| 383 | RICHARD | JULIANO |
| 384 | SHIRLEY | KAMEI |
| 385 | MICHAEL | KAMEI |
| 386 | GENE | KAMINSKI |
| 387 | BETTY | KAMINSKI |
| 388 | LONNY | KANOUSE |
| 389 | AMBER | KANOUSE |
| 390 | NEIL | KAPPLE |
| 391 | SHAHAN | KAPRIELIAN |
| 392 | SHARON | KAZMARK |
| 393 | GARY | KELLER |
| 394 | JANA | KELSO |
| 395 | DENNIS | KELTNER |
| 396 | LEANNA | KELTNER |
| 397 | GEORGE | KIMBALL, SR |
| 398 | SHIRLEY | KIMBALL |
| 399 | KEVIN | KING |
| 400 | TERESA | KING |
| 401 | WILLIAM | KLYM |
| 402 | ROSEMARY | KLYM |
| 403 | RAYMOND | KNOTT |
| 404 | ELAINE | KNOTT |
| 405 | STEVEN | KOVACHY |
| 406 | MERRIE | KRAATZ |
| 407 | ALVIN | KRANZ |
| 408 | ROBERT | KREUTZER |
| 409 | JEAN | KREUTZER |
| 410 | | KSY INV |
| 411 | CHUN | KUAN |
| 412 | MARLENE | KURODA |
| 413 | BETTY | LACKEY |
| 414 | | LAKE RIVERSIDE SUMMIT, LLC |
| 415 | JOHN | LAMDIN |
| 416 | VALENTINA | LAMDIN |
| 417 | JAMES | LANGE |
| 418 | DAWNA | LANGE |
| 419 | JAMES | LANIK |
| 420 | JOSE | LANIK |
| 421 | DANIEL | LANIK |
| 422 | ALICIA | LANIK |
| 423 | JOSEPH | LANNOM |
| 424 | MARY | LANNOM |
| 425 | NORBERT | LAPASINSKI |
| 426 | FLORENCE | LAPASINSKI |
| 427 | LAWRENCE | LARIMER |
| 428 | CAROL | LARIMER |
| 429 | CHAY | LAU |
| 430 | TINA | LAU |
| 431 | WAYNE | LAUBE |
| 432 | SUSAN | LAUBE |

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 433 | DHIAN | LAUREN |
| 434 | DON | LAVOIE |
| 435 | PENNY | LAVOIE |
| 436 | JAMES | LAWRENCE |
| 437 | BRENDA | LAWRENCE |
| 438 | KARINA | LAWRENCE |
| 439 | MARK | LAWRENCE |
| 440 | ANNETTE | LAWYER |
| 441 | DONALD | LEDWICK |
| 442 | PENELOPE | LEDWICK |
| 443 | WILLIAM | LEE |
| 444 | PHILIP | LEHMAN |
| 445 | VICKI | LEMKE |
| 446 | DONALD | LERCH |
| 447 | JOAN | LERCH |
| 448 | KENNETH | LEWIS |
| 449 | KATHLEEN | LEWIS |
| 450 | TERRY | LINDSAY |
| 451 | KIM | LIUZZI |
| 452 | MICHELLE | LIUZZI |
| 453 | NICOLE | LIUZZI |
| 454 | JOAN | LIVELY |
| 455 | SARAH | LOCKHART |
| 456 | ROBERT | LOPEZ |
| 457 | STELLA | LOPEZ |
| 458 | ROBERT | LUCERO |
| 459 | LYDIA | LUCERO |
| 460 | JESUS | LUEVANOS |
| 461 | ROBERT | LUNA |
| 462 | REBECCA | LUNA |
| 463 | DORENE | MABBOTT |
| 464 | ROSE M | MACALINO |
| 465 | LARRY | MACLEAN |
| 466 | RANDY | MAHER |
| 467 | FERNANDO | MANALOTO |
| 468 | GINA | MANALOTO |
| 469 | KENNETH | MANN |
| 470 | ANNE | MANN |
| 471 | STEPHEN | MANNIX |
| 472 | DELISA | MANNIX |
| 473 | STEVE | MANSEAU |
| 474 | LAURA | MANSEAU |
| 475 | JAMES | MANUHU |
| 476 | JEANNE | MANUHU |
| 477 | GARRY | MARCHANT |
| 478 | JANICE | MARCHANT |
| 479 | JAMES | MARTENS |
| 480 | TIMMIE | MARTENS |
| 481 | CHARLES | MARTIN |
| 482 | PATRICIA | MARTIN |
| 483 | RICHARD | MARTIN |
| 484 | RUDY | MARTINEZ |
| 485 | CONNIE | MARTINEZ |
| 486 | BASILIO | MARTINEZ |

WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 487 | ELVERA | MAURER |
| 488 | FLOYD | MAXWELL |
| 489 | CECILIA | MAXWELL |
| 490 | MICHAEL | MAY |
| 491 | BARBARA | MAY |
| 492 | JAMES D | MCCAFFERTY |
| 493 | SHEILA | MCCAFFERTY |
| 494 | LEANN | MCCLAIN |
| 495 | KATHLEEN | MCCOY |
| 496 | ELIZABETH | MCCOY |
| 497 | CHAD | MCCOY |
| 498 | MORSE | MCDONALD |
| 499 | JOHN | MCGEE |
| 500 | CATHLEEN | MCGEE |
| 501 | JEAN | MCKUSICK |
| 502 | WILLIAM | MCPHILLIPS |
| 503 | KATHLEEN | MCPHILLIPS |
| 504 | DENNIS | MCQUEARY |
| 505 | PAULA | MCQUEARY |
| 506 | RICHARD | MEAD |
| 507 | LYNETTE | MEAD |
| 508 | JORGE | MEDINA |
| 509 | CHERYL | MEDINA |
| 510 | JOSE | MENDOZA |
| 511 | TOMMY | MENDOZA |
| 512 | PEGGY | MENDOZA |
| 513 | DEAN | METZGER |
| 514 | LAURA | METZGER |
| 515 | EMANUEL | MILLER |
| 516 | JOSEPH | MILLER |
| 517 | LAVONNE | MILLER |
| 518 | FRANK | MILLER |
| 519 | ROBERT | MITCHELL |
| 520 | MARY | MOHN |
| 521 | ALFRED | MONTIJO |
| 522 | LINDA | MOORE |
| 523 | GARLAND | MOORE |
| 524 | GUY | MOORE |
| 525 | ROBIN | MOORE |
| 526 | RODRIGO | MORENO |
| 527 | ROBERT | MORGAN |
| 528 | JUDITH | MORGAN |
| 529 | RICHARD | MORGON |
| 530 | ALFRED | MORI |
| 531 | BEATRICE | MORI |
| 532 | CHERYL | MROCH |
| 533 | KENNETH | MUCHEMORE |
| 534 | GLORIA | MUCHEMORE |
| 535 | JODY | MUELLER |
| 536 | JAMES | MUELLER |
| 537 | JOHN | NACHEL |
| 538 | DEBORAH | NACHEL |
| 539 | RICHARD | NAGEL |
| 540 | JEWELL | NAGEL |

# WAIVERS OF SERVICE

|  | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 541 | ELIZABETH | NAGY |
| 542 | RAUL | NAVARRO |
| 543 | SUSANA | NAVARRO |
| 544 | NGA | NGUYEN |
| 545 | AURA | NORMAN |
| 546 | DEBBIE | NORRIS |
| 547 | BOB | NORTH |
| 548 | ROSALIA | OCONNOR |
| 549 | VIOLET | OLEARY |
| 550 | CHERYL | OLSEN |
| 551 | STEVEN | PACKARD |
| 552 | REBECCA | PACKARD |
| 553 | FELISA | PAGULAYAN |
| 554 | JEWEL | PARIS |
| 555 | BRIAN | PARSONS |
| 556 | ALBERT | PASCUA |
| 557 | MARLA | PASCUA |
| 558 | WALTER | PERKINS |
| 559 | JUANITA | PETERMAN |
| 560 | FRANK | PETRILLO |
| 561 | GENE | PETRILLO |
| 562 | GEORGE | PHELPS |
| 563 | M ANN | PHELPS |
| 564 | ROBERT | PHILBROOK |
| 565 | PHILIP | PINTO |
| 566 | PATRICIA | PINTO |
| 567 | JENNIFER | PIPER |
| 568 | KATHLEEN | PIZULA |
| 569 | ARTHUR | PIZZANELLO |
| 570 |  | PLUEGER FAMILY TRUST |
| 571 | DOUGLAS | POCIUS |
| 572 | ROYLENE | POCIUS |
| 573 | DARREL | PONTIUS |
| 574 | HELEN | PONTIUS |
| 575 | ALBERT | POSTON |
| 576 | DEBBIE | POSTON |
| 577 | FRED | PRADELS |
| 578 | KARIS | PRADELS |
| 579 | PAUL | PRICE |
| 580 | DANIEL | QUINTANA |
| 581 | GLORIA | QUINTANA |
| 582 | ROBERTO | RAMOS |
| 583 | BEATRIZ | RAMOS |
| 584 | ANTONIO | RAMOS |
| 585 | MAGDALENA | RAMOS |
| 586 | FRED | RANCK |
| 587 | MATTHEW | RASICH |
| 588 | STEPHEN | RASMUSSEN |
| 589 | MAUREEN | RATHBURN |
| 590 | CAROL | RAY |
| 591 | NANCY | REDLER |
| 592 | STEPHEN | REDLER |
| 593 | EDWARD | REMBOLD |
| 594 | MARGARET | REMBOLD |

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 595 | GEORGE | REY |
| 596 | NELLY | REY |
| 597 | MARTIN | REYES |
| 598 | DORA | REYES |
| 599 | MARK | REYNOLDS |
| 600 | JAMIE | REYNOLDS |
| 601 | FLOYD | RICHARD |
| 602 | HANS | RIDDER |
| 603 | DAWN | RIDDER |
| 604 | GARY | RINEY |
| 605 | JOANADAIR | RINEY |
| 606 | LAVERNE | RIOS |
| 607 | LISA | RIOS |
| 608 | | RITE TIME PHARMACEUTICALS INC |
| 609 | BOBBY | ROBERTSON |
| 610 | LAWRENCE | ROBINSON |
| 611 | CATHRYN | ROBINSON |
| 612 | MOLLIE | ROCKMAKER |
| 613 | RAY | RODRIGUEZ |
| 614 | MARIA SARRANO | RODRIGUEZ |
| 615 | RICHARD | ROGERS |
| 616 | | ROMAN CATHOLIC BISHOP OF SB |
| 617 | MICHAEL | ROSAMOND |
| 618 | SIBYLLE | ROSAMOND |
| 619 | RAMON | ROSAS |
| 620 | DUANE | ROWE |
| 621 | BRENDA | ROWE |
| 622 | DONALD | ROY |
| 623 | JULIE | ROY |
| 624 | CARMINE | ROZZO |
| 625 | CARLY | ROZZO |
| 626 | MAURINE | RUNION |
| 627 | ROBERT | RUSSELL |
| 628 | GERALD | RUSSELL |
| 629 | SARAH | RUSSELL |
| 630 | SABA | SABA |
| 631 | SHIRLEY | SABA |
| 632 | ROY | SAKAMOTO |
| 633 | MIDORI | SAKAMOTO |
| 634 | ALDO | SALDANA |
| 635 | EMILIO | SANCHEZ |
| 636 | GILDARDO | SANDOVAL |
| 637 | SUSANNA | SANDOVAL |
| 638 | VALENTIN | SANTILLAN |
| 639 | IRMA | SANTILLAN |
| 640 | JAMES | SAPP |
| 641 | ANDREW | SCHLEI |
| 642 | DANIELLE | SCHLEI |
| 643 | BARBARA | SCHMIDT |
| 644 | ANN | SCHOFIELD |
| 645 | ROLAND | SCHOLTEN |
| 646 | PATRICIA | SCHOLTEN |
| 647 | RAYMOND | SCHOOLEY |
| 648 | WENDELL | SCHUBERT |



# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 649 | SHARON | SCHUBERT |
| 650 | JULIE | SCHULTZ |
| 651 | SUSAN | SCOTT |
| 652 | BARRY | SCOTT |
| 653 | DEBORAH | SCOTT |
| 654 | CRAIG | SCUDDER |
| 655 | SHELLEY | SCUDDER |
| 656 | | SELF REALIZATION FELLOWSHIP CHURCH |
| 657 | OSCAR | SESMA |
| 658 | JOYCE | SESMA |
| 659 | THERESE | SHAFFER |
| 660 | JANICE | SHAW |
| 661 | DENNIS | SHEEHAN |
| 662 | BARRY | SHEINBAUM |
| 663 | | SHEPHERD OF THE VALLEY LUTHERAN CH OF ANZA |
| 664 | DEBRA | SHERIDAN |
| 665 | LEWIS | SHRADER |
| 666 | KAREN | SHRADER |
| 667 | JUDY | SILBERBERGER |
| 668 | VAN | SIMMONS |
| 669 | DIANE | SIMMONS |
| 670 | LOTHIAN | SKELTON |
| 671 | MARY | SMITH |
| 672 | LUTHER | SMITH |
| 673 | DONALD | SMITH |
| 674 | JENNIFER | SMITH |
| 675 | DONALD EUGENE | SMITH |
| 676 | ROGER | SNYDER |
| 677 | GEORGE | SOCQUET |
| 678 | JEANNE | SOCQUET |
| 679 | RENA | SOLIS |
| 680 | PHILIP | SPATAFORA |
| 681 | MARY | SPEZIALE |
| 682 | CAROL | STALMAN |
| 683 | LEANNE | STANDLEY |
| 684 | HARLEY | STEGMAN, ESTATE OF |
| 685 | KENDALL | STEINMETZ |
| 686 | GREGORY | STIGALL |
| 687 | SANDRA | STIGALL |
| 688 | | STILLWATER CAPITAL |
| 689 | CHARLES | STOGSDILL |
| 690 | VERA | STOGSDILL |
| 691 | ROBERT | STONE |
| 692 | BOBBIE JEAN | STONE |
| 693 | RODGER | STRADER |
| 694 | KIMBERLY | STRADER |
| 695 | ROBERT | STRAWHECKER |
| 696 | KATHLEEN | STRAWHECKER |
| 697 | DENISE | SULLIVAN |
| 698 | ELWIN | SUMMERS |
| 699 | DEBORAH | SUMMERS |
| 700 | DEAN | SUTTON |
| 701 | KRISTIN | SUTTON |

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 702 | PAUL | SWANCOTT |
| 703 | VANESSA | SWANCOTT |
| 704 | JOHN | SWANSON |
| 705 | SONJA | SWANSON |
| 706 | ANGELIA | TABB |
| 707 | WING | TAM |
| 708 | DARRYL | TAYLOR |
| 709 | MARILYN | TAYLOR |
| 710 | | TCHILLINGIRIAN RAFFY & ROSETTE 2005 TRUST |
| 711 | DONALD | THERIAULT |
| 712 | MAXINE | THORWALDSON TRUST |
| 713 | JAMES | THRONE, ESTATE OF |
| 714 | JOVANNA | TINAJERO |
| 715 | JULIA | TORRICELLI |
| 716 | HOANG | TRAN |
| 717 | RICHARD | TURULL |
| 718 | ANGELINA | TURULL |
| 719 | SHERRILL | UPHAM |
| 720 | ARMANDO | VALDEZ |
| 721 | LARRY | VANDIVER |
| 722 | DOROTHY | VANDIVER |
| 723 | WILLIAM | VENEGAS |
| 724 | MARCELLA | VENEGAS |
| 725 | | VERIZON CALIFORNIA, INC. |
| 726 | GERALD | VIK |
| 727 | JOSEF | VOLKMANN |
| 728 | RITA | VOLKMANN |
| 729 | | WACHOVIA MORTGAGE, FSB |
| 730 | DANIEL | WAGNER |
| 731 | KERRI | WAGNER |
| 732 | CHARLES | WAGNER |
| 733 | BRENDA | WAGNER |
| 734 | JAMES | WAGONER |
| 735 | W KENNETH | WALDRON LIVING TRUST |
| 736 | EDWARD | WALL |
| 737 | COREY | WALLACE |
| 738 | LISA | WALLACE |
| 739 | GEORGE | WANKET |
| 740 | SUSAN | WANKET |
| 741 | PAUL | WARANCH |
| 742 | DWAYNE | WARD |
| 743 | KALLI ANN | WARD |
| 744 | HOMER | WARE |
| 745 | DONALD | WATSON |
| 746 | PAMELA | WATSON |
| 747 | BARRY | WAUGAMAN |
| 748 | MARK | WAYLAND |
| 749 | KATHLEEN | WAYLAND |
| 750 | SHEILA | WEAVER |
| 751 | SEYMOUR | WEISS |
| 752 | SHARI | WEISS |
| 753 | BONNIE | WELSH |
| 754 | NANCY | WEST |

# WAIVERS OF SERVICE

| | FIRST NAME | LAST NAME/CORP NAME |
|---|---|---|
| 755 | THOMAS | WHEAT |
| 756 | RITA | WHEAT |
| 757 | PATRICIA | WHITTLE |
| 758 | VICTOR | WIGER |
| 759 | WILLIAM | WILLIAMS |
| 760 | DAVID | WILLIAMS |
| 761 | DONNA | WILLIAMS |
| 762 | DONALD | WILLIAMS |
| 763 | KIM | WILLIAMS |
| 764 | FRANCES | WILLIAMS |
| 765 | JESSICA | WILSON |
| 766 | NYMAN | WILSON |
| 767 | SHELLI | WILSON |
| 768 | STANTON | WILSON |
| 769 | LINDA | WILSON |
| 770 | MICHAEL | WISDA |
| 771 | MARY | WISDA |
| 772 | DOROTHY | WONDELL |
| 773 | ROGER | WOOD |
| 774 | TERRI | WOOD |
| 775 | DONALD | WOODS |
| 776 | KATJA | WOODS |
| 777 | HELEN | WOOLLEY |
| 778 | WAYNE | WORTHINGTON |
| 779 | GARY | WRIGHT |
| 780 | RHONDA | WRIGHT |
| 781 | SEYED | YAGHOUBI |
| 782 | CATHERINE | YASKIVICH |
| 783 | LOUIS | YEP |
| 784 | MARGIE | YEP |
| 785 | CHINUAN | YU |
| 786 | FRED | ZADICK |
| 787 | JUAN | ZAVALA |
| 788 | HOWARD | ZIMMERMAN |
| 789 | DEBRA | ZIMMERMAN |
| 790 | DAVID | ZINDA |
| 791 | JENNIFER | ZINDA |
| 792 | MARTIN | ZWANG, TRUST |
| | | |

# CAHUILLA PROOFS OF SERVICE

|    | FIRST NAME | LAST NAME/CORPORATION |
|----|-----------|----------------------|
|    |           |                      |
| 1  | KATHLEEN  | ABERMAN              |
| 2  | LOUIS     | ACEVEDO              |
| 3  | CECILIO   | AGUILA               |
| 4  | MIGUEL    | AGUILA               |
| 5  | WILLIAM   | AKRAWI               |
| 6  | HEMERLINDA| ALATORRE             |
| 7  | DANIEL    | AMES                 |
| 8  | KATHRYN   | AMES                 |
| 9  | ALMA A.   | ANAYA                |
| 10 | KAREN     | ANDREWS              |
| 11 | ROBERT STUART | ANDREWS          |
| 12 |           | ANZA 40              |
| 13 |           | ANZA CIVIC IMPROVEMENT LEAGUE |
| 14 |           | ANZA VIEJO           |
| 15 | ALICE     | ARCHER               |
| 16 | HECTOR    | ARIETA               |
| 17 | ZITA      | ARMENTA              |
| 18 | HELEN     | ARMSTRONG            |
| 19 | LAWRENCE  | ARMSTRONG            |
| 20 | JOHN      | BAILES               |
| 21 | JOSE IGNACIO | BALTIERREZ        |
| 22 | ROSALIE   | BALTIERREZ           |
| 23 | FRED      | BANAGA               |
| 24 | GERALDINE F. | BANAGA            |
| 25 | RALPH     | BANUELOS             |
| 26 | VINCE     | BARBATO              |
| 27 | CARMEN    | BARBEITO             |
| 28 | ORIBIA    | BARRON               |
| 29 | CARRIE    | BARTHOLOMEW          |
| 30 | GUADALUPE | BATIN                |
| 31 | SYD       | BATIN                |
| 32 | DAN       | BAXTER               |
| 33 | LETICIA   | BAXTER               |
| 34 | DIANNA    | BEIN                 |
| 35 | PAUL      | BEIN                 |
| 36 | ROZELLA   | BELL                 |
| 37 | DEANNA    | BELLO                |
| 38 | GARY      | BELLO                |
| 39 | CARLOS    | BERTOT               |
| 40 | DARLENE   | BERTRAND             |
| 41 | KENNETH   | BERTRAND             |
| 42 | GEORGE    | BICKEL               |
| 43 | ELEANOR   | BLACK, TRUSTEE       |
| 44 | ROBERT    | BLACK, TRUSTEE       |

Hard copies submitted by McElroy, Meyer, Walker & Condon, P.C.



EXHIBIT B

## CAHUILLA PROOFS OF SERVICE

| | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 45 | KATHRYN | BLAIR |
| 46 | GLEN | BOLLSCHWEILER |
| 47 | JERRY | BONANNO |
| 48 | DEBORAH | BOOTH |
| 49 | KYLE | BOOTH |
| 50 | LARRY | BOSWELL |
| 51 | PAT | BOSWELL |
| 52 | SAMUEL | BOURGEOIS |
| 53 | TINA | BOURGEOIS |
| 54 | PAMELA | BOWMAN |
| 55 | ROBERT | BOWMAN |
| 56 | KEVIN | BROWN |
| 57 | LORI | BROWN |
| 58 | MARLENE | BROWN |
| 59 | MICHAEL | BROWN |
| 60 | VANESSA | BUCCAT |
| 61 | BRIAN | BURCH |
| 62 | VALERIE | BURGESS |
| 63 | RONALD | BURLESON |
| 64 | CHRISTOPHER | BURNS |
| 65 | CARMEN | BUSTAMANTE |
| 66 | HUGO | BUSTAMANTE |
| 67 | | CA COMMUNITIES LOANS FIRST CORP |
| 68 | LINDA | CALDWELL |
| 69 | THOMAS | CALDWELL |
| 70 | HORTENCIA | CANALES |
| 71 | TERRY | CANTRELL |
| 72 | ALISSA | CARVER |
| 73 | JOSE | CASTRO |
| 74 | JUAN | CASTRO |
| 75 | MARIA | CASTRO |
| 76 | ALLEN | CEASER |
| 77 | NORITA | CEASER |
| 78 | MARIA | CESPON |
| 79 | DAVID | CHAN |
| 80 | LAURIE | CHAN |
| 81 | | CHANDLER INA MAE ESTATE OF |
| 82 | ISABEL | CHAPLIN |
| 83 | PATRICK | CHELLING |
| 84 | NAN WOO | CHIN |
| 85 | TANG | CHIN |
| 86 | DANIEL | CHRISTOPHERSON |
| 87 | | CHURCH OF REFORMATION 200522 |
| 88 | BONNIE | CLABAUGH |
| 89 | JAMES | CLABAUGH |

# CAHUILLA PROOFS OF SERVICE

|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 90 |  | CLG INC |
| 91 | RUSSELL | COATES |
| 92 | MARK | COLLINS |
| 93 | ART | COMBS, TRUST |
| 94 | ERLE | COMER |
| 95 | KIM | COMER |
| 96 | MARIA | CONTRERAS |
| 97 | PAMELA | COOPER |
| 98 | MANUEL | CORRAL |
| 99 | LORRETTA | CORRIGAN |
| 100 | JESUS | CORTEZ |
| 101 | ROBERT | CORTEZ |
| 102 |  | COUFAL ENTERPRISES INC |
| 103 | BOBBY | COUNTS |
| 104 | JANET | CRAMER, TRUSTEE |
| 105 | WILLIAM | CRAMER, JR., TRUSTEE |
| 106 | SUSAN | CRANE |
| 107 | RAUL | CRUZ |
| 108 | THOMAS | CULVER |
| 109 | SUZANNE | CULVINER |
| 110 | WILLIAM | CULVINER |
| 111 | SANDRA | CYRUS |
| 112 | WILLIAM | CYRUS |
| 113 | SHERRIE | DEARMAN |
| 114 | RUSSELL | DECHENNE |
| 115 | SUZANNE | DECHENNE |
| 116 | ELIZABETH | DELNERO |
| 117 | RICK | DELNERO |
| 118 | LOUIS | DEMARTINO |
| 119 | BRUCE | DEMENGE |
| 120 | VICKIE | DEMENGE |
| 121 | ANUREE | DESILVA |
| 122 | JAYALATH | DESILVA |
| 123 | BARRY | DICKSON |
| 124 | BEVERLY | DITTMER |
| 125 | RONALD | DITTMER |
| 126 | CHRISTIE | DIXSON |
| 127 | FRANKLIN | DIXSON |
| 128 | JACK | DOEZIE |
| 129 | JUDY | DOEZIE |
| 130 | CLIFF | DOMBRADY |
| 131 | SHEILA | DOMBRADY |
| 132 | HILARY | DONE |
| 133 | L JEAN | DORES |
| 134 | DONALD | DOUGLAS |

CAHUILLA PROOFS OF SERVICE

|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 135 | LINDA | DOUGLAS |
| 136 | KEVIN | DRAKE |
| 137 | DANIEL | DUQUETTE |
| 138 | DONNA | DUQUETTE |
| 139 | RODNEY | DUQUETTE |
| 140 | ANDRE | DURANGO |
| 141 | MIRIAM | DURANGO |
| 142 | TERESA | DURRANT |
| 143 | ROBERT | EGGERING |
| 144 | LINDA | ELLINGTON |
| 145 |  | ELLINGTONS ANZA GAS SERVICE |
| 146 | MARTHA | ELLIOTT |
| 147 | CAROLYN | ELLISON |
| 148 | JOHN | ELLISON |
| 149 | ELLIOTT | ENGSTROM |
| 150 | JEAN | ENGSTROM |
| 151 | BERTHA | ESTRELLA |
| 152 | MOISES | ESTRELLA |
| 153 | RAMIRO | ESTRELLA |
| 154 | PATRICIA | FAIR |
| 155 | DONALD | FEELEY |
| 156 | DIANE | FERRELL |
| 157 | ROY | FERRELL |
| 158 | LESLIE | FIRTH |
| 159 | LAYNE | FLEMING |
| 160 | MELBA | FLEMING |
| 161 | PEDRO | FLORES |
| 162 | TERESA | FLORES |
| 163 | RONALD | FOLMAR |
| 164 | CHARLENE | FRANCK |
| 165 | ROBERT | FREDBERG |
| 166 | XOCHITL | FREDBERG |
| 167 | GREGG | FREEMAN |
| 168 | MARCIA | FREEMAN |
| 169 |  | G & D FAMILY TRUST |
| 170 | ANNA | GARCIA |
| 171 | JAMES | GARCIA |
| 172 | MARIO | GARCIA |
| 173 | TAMBIA | GERBL |
| 174 | DOUGLAS | GESSWEIN |
| 175 | SANDRA | GESSWEIN |
| 176 | GERALD | GINN |
| 177 | MARIA | GODINEZ |
| 178 | VICTOR | GODINEZ |
| 179 | JOSE | GOMEZ |

## CAHUILLA PROOFS OF SERVICE

| | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 180 | ALFREDO | GONZALEZ |
| 181 | FANNY | GONZALEZ |
| 182 | LINDA | GOODHEIM |
| 183 | EVERETT | GORDON |
| 184 | ERNA | GRAY |
| 185 | PAUL | GRAY |
| 186 | BRENDA | GREEN |
| 187 | SHELLEY | GREEN |
| 188 | PAMELA | GREYSHOCK |
| 189 | JANET | HAAKE |
| 190 | JOHN | HAJEK |
| 191 | MICHELE | HAJEK |
| 192 | WILLIAM | HALL |
| 193 | SHAWN | HANSON |
| 194 | GERALD | HARMAN |
| 195 | BILL | HARMON |
| 196 | PAMELA | HAZELETT BURLESON |
| 197 | WILLIAM | HEATH |
| 198 | ROBERT | HEDRICK |
| 199 | VIRGINIA | HEDRICK |
| 200 | ANDREW | HERNANDEZ |
| 201 | ELADIO | HERNANDEZ |
| 202 | JENNIFER | HERNANDEZ |
| 203 | MARGARITA | HERNANDEZ |
| 204 | JULIO | HERRERIA |
| 205 | JOHN | HIGHTOWER |
| 206 | LETA | HILL |
| 207 | SHARON | HILLMAN |
| 208 | JOAN | HINNANT |
| 209 | LORI | HITCHCOCK |
| 210 | ROGER | HODGDON |
| 211 | RUTH | HODGDON |
| 212 | ROBERT | HOLCOMB |
| 213 | JAMES | HOLZER |
| 214 | | HOPE TRUST DEED CO |
| 215 | PETER | HORTON |
| 216 | MATHEW | HUNDSHAMER |
| 217 | SARA | HUNDSHAMER |
| 218 | ALTON | HUNGERFORD |
| 219 | DONNA | HUNGERFORD |
| 220 | MARIE | HUYNH |
| 221 | ANSLEY | HYMAN |
| 222 | DOREEN | HYMAN |
| 223 | | IRONTREE MANAGEMENT CO INC |
| 224 | JESUS | JACOBO |

## CAHUILLA PROOFS OF SERVICE

| | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 225 | JULIE | JACOBO |
| 226 | SERGIO | JIMENEZ |
| 227 | YOLANDA | JIMENEZ |
| 228 | BAMBI | JOHNSON |
| 229 | MELINDA | JOHNSON |
| 230 | RICHARD | JOHNSON |
| 231 | SAM | JOHNSON |
| 232 | CLEMENT | JOHNSTON |
| 233 | TRUDY | JOHNSTON |
| 234 | KELLI | JONES |
| 235 | LESLIE | JOYNER |
| 236 | SHARON | KEAN |
| 237 | STEVEN | KEAN |
| 238 | MARGARET | KELLEY |
| 239 | CONSTANCE | KEY |
| 240 | GEORGE | KIMBALL |
| 241 | HARRY | KING |
| 242 | KERRI | KING |
| 243 | LYNN | KING |
| 244 | SHERRY | KING |
| 245 | LANA | KINNEY |
| 246 | MARLIN | KINSER |
| 247 | VIRGINIA | KINSER |
| 248 | DIANA | KLINGSPORN |
| 249 | MARK | KLINGSPORN |
| 250 | RONALD | KLOPF |
| 251 | WILLIAM | KOHL |
| 252 | MARGARET | KOHLER |
| 253 | JOHANNA | KUCHLER SHATSKY |
| 254 | STARR | LACKEY |
| 255 | CELESTINA | LANGRELL |
| 256 | LAURENCE | LANGRELL |
| 257 | MICHAEL | LANGRELL |
| 258 | WILLIAM | LANGRELL |
| 259 | CHERI | LANZISERA |
| 260 | ROCCO | LANZISERA |
| 261 | BARBARA | LARA |
| 262 | JESSE | LARA |
| 263 | MARIA | LARIOS |
| 264 | LARRY | LARSEN |
| 265 | LEEYVONE | LARSEN |
| 266 | KAY | LAWSON |
| 267 | LAWRENCE | LAWSON |
| 268 | CHARLES | LAYNE |
| 269 | JEAN | LAYNE |

# CAHUILLA PROOFS OF SERVICE

|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 270 |  | LCL ANZA PROP |
| 271 | STEVEN | LEASH |
| 272 | MARTIN | LEONARD |
| 273 | VERONICA | LERIDA |
| 274 | JEFFREY | LEWIS |
| 275 | GLORIA | LICON |
| 276 | SIDNEY | LICON |
| 277 | LARRY | LINDER |
| 278 | RICHARD | LOCKETT |
| 279 | HERMELINDA | LOPEZ |
| 280 | RENE | LOPEZ |
| 281 | RICARDO | LOPEZ |
| 282 | SUSANA | LOPEZ |
| 283 | HARRY | LORENZEN |
| 284 | PATRICK | LOVATO |
| 285 | ROBIN | LOVATO |
| 286 | JOHN | LOVE |
| 287 | TERRESSA | LOVE |
| 288 |  | MACHADO LAND INV CORP |
| 289 | EDWARD | MADRID |
| 290 | SUSAN | MADRID |
| 291 | CELESTE | MAHONEY |
| 292 | JOHN | MAHONEY |
| 293 | LADISLAV | MALEK |
| 294 | SYLVIA | MALEK |
| 295 | ROSE | MALALEL |
| 296 | MARY | MALLOY |
| 297 | VIKEN | MANJIKIAN |
| 298 | ROBERT | MANN |
| 299 | MANUEL | MANZO |
| 300 | CAMERINA | MARIN |
| 301 | DENNIS | MARKOWSKI |
| 302 | EDWARD | MARQUEZ |
| 303 | EDELMIRO | MARTINEZ |
| 304 | LEOSANTA | MARTINEZ |
| 305 | MARTHA | MARTINEZ |
| 306 | NEMORIO | MARTINEZ |
| 307 | EDWARD | MARTINI |
| 308 | NORMA | MARTINI |
| 309 | DIANE SUE | MARX |
| 310 | BRYCE | MASON |
| 311 | LINDSEY | MASON |
| 312 | JAMES | MATTHEWS |
| 313 | TERI | MATTSON |
| 314 | CATHERINE | MCARDLE |

CAHUILLA PROOFS OF SERVICE

| | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 315 | SANDRA | MCGINTY |
| 316 | MIDGE | MCGOLDRICK |
| 317 | JOE | MCMICHAEL |
| 318 | SUSAN | MCMICHAEL |
| 319 | KIRBY | MCMILLAN |
| 320 | MICHELE | MCMILLAN |
| 321 | TOMMIE | MCMILLIEN |
| 322 | PATRICIA | METZLER |
| 323 | JUAN | MEZA |
| 324 | LUCIA | MEZA |
| 325 | | MI CASA HOLDING |
| 326 | DARCY | MIKAL |
| 327 | JOHN | MIKAL |
| 328 | ALONZO | MIKE |
| 329 | ANDREA | MILBACHER KOHL |
| 330 | ARACELI | MILLAN |
| 331 | JESUS | MILLAN |
| 332 | CAROL | MILLS |
| 333 | ROY | MILLS |
| 334 | KENNETH | MOLLIE |
| 335 | SCOTT | MONGEON |
| 336 | NANCY | MONTREY |
| 337 | GEORGINA | MORA |
| 338 | RAMON | MORA |
| 339 | EDELTRAUD | MULFORD |
| 340 | IGNACIO | MUNOZ |
| 341 | LILA | MUNOZ |
| 342 | GONZALO | MURILLO |
| 343 | LILA | MURILLO |
| 344 | RONALD | NEAL |
| 345 | TERRI | NEAL |
| 346 | ROBERT | NELSON |
| 347 | TAMMY | NGUYEN |
| 348 | VERNON | NIEVAR |
| 349 | JOSEFINA | NILO |
| 350 | PONCIANO | NILO |
| 351 | LINDA | NIOTIS |
| 352 | JAMES | ODLE |
| 353 | ANNETTE | OGREN |
| 354 | KENNETH | OGREN |
| 355 | DOROTHY | OLSEN |
| 356 | KENNETH | OLSEN |
| 357 | BIBIANA | ORDONEZ |
| 358 | CECILIO | OROZCO |
| 359 | CRISTINA | OROZCO |

CAHUILLA PROOFS OF SERVICE



|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 360 |  | PACIFIC HOLT CORP |
| 361 |  | PACIFIC WESTERN |
| 362 | JAMES | PALMER |
| 363 | WILLIAM | PEARSON |
| 364 | HERNAN | PEDRAZA |
| 365 | JUDITH | PEDRAZA |
| 366 | DOMINGA | PEREZ |
| 367 | RUTILIO | PEREZ |
| 368 | SALVADOR | PEREZ |
| 369 | MARY | PERKINS |
| 370 | RAZELLE | PERKINS |
| 371 | ANNA | PETERSON |
| 372 | MYRA | PETERSON |
| 373 | CLARENCE | PHILLIPS |
| 374 | JAMES | PHIPPS |
| 375 | VONDA | PHIPPS |
| 376 | SABRENA | PIZZANELLO |
| 377 | LISA | POPOWICH |
| 378 | BONNIE | POWELL |
| 379 | EDWARD | POWELL |
| 380 | SYLVIA | QUINONES |
| 381 | ANNA | QUINTANA |
| 382 | BEETHOVEN | QUINTO |
| 383 | ESTRELLA | QUINTO |
| 384 | LETICIA | RAMIREZ |
| 385 | VICENTE | RAMIREZ |
| 386 | GARY | RASMUSSEN |
| 387 | KRISTINE | RASMUSSEN |
| 388 | JOILENE | RAYMOND |
| 389 | RICHARD | RAYMOND |
| 390 | DAVID | RICE |
| 391 | JOY | RICHARD |
| 392 | KENNETH | RICHARDSON |
| 393 | ROSALINDA | RICHARDSON |
| 394 | DOUGLAS | RIECH |
| 395 | INES | RIVERA |
| 396 | MANUEL | RIVERA |
| 397 | CALI | RIZZI |
| 398 | CLAYTON | RIZZI |
| 399 | MICHAEL | ROBERTS |
| 400 | MICHELLE | ROBERTS |
| 401 | MARY | ROCHEFORT |
| 402 | ANGELA | RODRIGUEZ |
| 403 | IGNACIO | RODRIGUEZ |
| 404 | JORGE | RODRIGUEZ |



## CAHUILLA PROOFS OF SERVICE

|     | FIRST NAME | LAST NAME/CORPORATION |
| --- | --- | --- |
| 405 | KELLY | RODRIGUEZ |
| 406 | REFUGIO | RODRIGUEZ |
| 407 | RICHARD | RODRIGUEZ |
| 408 | TINA | RODRIGUEZ |
| 409 | DAVID | ROMERO |
| 410 | MARY | ROMERO |
| 411 | DARYL | ROPER |
| 412 | JERI | ROPER |
| 413 | JUAN | ROSALES |
| 414 | MARIA | ROSAS |
| 415 | NASARIO | ROSAS |
| 416 | RHONDA | ROSE |
| 417 | JOHANN | ROTTLER |
| 418 | CHRISTIAN | RUSOVICK |
| 419 | JOHN | RUSSO |
| 420 | TAMMY | RUSSO |
| 421 | CONCEPCION | SALAS |
| 422 | PLACIDO | SALAS |
| 423 | ARTURO | SALAZAR |
| 424 | CARLOS | SALDANA |
| 425 | RITA | SALDIVAR |
| 426 | LUIS | SANCHEZ |
| 427 | OLGA | SANCHEZ |
| 428 | GREG | SANDLING |
| 429 | JUNE | SATO |
| 430 | LEONARD | SAVALA |
| 431 | CINDY | SCHEUBER |
| 432 | THOMAS | SCHEUBER |
| 433 | JOHN | SHANKO |
| 434 | ABBAS | SHARGHI |
| 435 | ANNE | SHED |
| 436 | DIANE | SIEKER |
| 437 | JAVIER | SILVA |
| 438 | MARIA | SILVA |
| 439 |  | SITL INV |
| 440 | DARCY | SKINNER SANDLING |
| 441 | MARY | SKROBIZA KAPPLE |
| 442 | BRIAN | SMITH |
| 443 | DIANA | SOLOMON |
| 444 | PHILLIP | SOLOMON |
| 445 | MARY | SORIANO |
| 446 | ROBERT | SORIANO |
| 447 | SELENA | STAFFORD |
| 448 | WILLIAM | STAFFORD |
| 449 | RAYMOND | STOCKWELL |

CAHUILLA PROOFS OF SERVICE



|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 450 | MARGARET | STRACHAN |
| 451 | JESSE | STRICKLAND |
| 452 | NINA | STRICKLAND |
| 453 | BALBINA | STUDANS |
| 454 | NARCIZO | SUALEZ |
| 455 | BONNIE | SUTTERFIELD |
| 456 | JOHN WILLIAM | SWAIN TRUST |
| 457 | CHERI | SZUTZ |
| 458 | RANDALL | SZUTZ |
| 459 | BARRE | TAYLOR |
| 460 | SUSAN | TAYLOR |
| 461 | ROBERT | TAYLOR |
| 462 |  | TBG INC |
| 463 | ROBERT | TETERS |
| 464 |  | THE BANK OF HEMET |
| 465 | ELIAZAR | TOLEDO |
| 466 | MARIA | TOLEDO |
| 467 | JOHN | TOOLE |
| 468 | RICKI | TOOLE |
| 469 | LANCE | TRIGUEIRO |
| 470 | PATRICIA | TRIGUEIRO |
| 471 | PATRICIA | TURNER |
| 472 | ERIC | TUSLER |
| 473 | KAREN | TUSLER |
| 474 | PENNY | UMBELL |
| 475 | ABRAHAM PINEDA | VALDEZ |
| 476 | IRENE | VALDEZ |
| 477 | GRACE | VALENZUELA |
| 478 | RUBEN | VALENZUELA |
| 479 | JACQUELYN | VANDENBURGH |
| 480 | LELAND | VANDENBURGH |
| 481 | JOANNE | VAUGHN |
| 482 | KARIN | VAUGHN |
| 483 | KIM ANDREWS | VELASCO |
| 484 | VICTOR | VELASCO |
| 485 | MARIA | VELASQUEZ |
| 486 | MIGUEL | VELASQUEZ |
| 487 | BARBARA | VELENZUELA |
| 488 | PATRICIA | VERNIER |
| 489 | KENNETH | VICKERS |
| 490 | ARTHUR | VILLESCAS |
| 491 | SAUNDRA | VILLESCAS |
| 492 | JOE | VIZCAINO |
| 493 | WANDA | VIZCAINO |
| 494 | MARTHA | VRANICH |

CAHUILLA PROOFS OF SERVICE

|  | FIRST NAME | LAST NAME/CORPORATION |
|---|---|---|
| 495 | ELIZABETH | WADSWORTH |
| 496 | EUGENE | WADSWORTH |
| 497 | BARBARA | WALKER |
| 498 | LARRY | WALKER |
| 499 | CHRISTOPHER | WALTERS |
| 500 | KELLY ALICE | WALTERS |
| 501 | NEAL | WANKET |
| 502 | PEGGY | WANKET |
| 503 | ANNALIE | WEBER |
| 504 | CHRISTOPHER | WEBER |
| 505 | LISA | WEST KLOPF |
| 506 | | WESTERN LAND FINANCIAL |
| 507 | STEVE | WILLIAMS |
| 508 | CHRISTINE | WILSON |
| 509 | DENNIS | WOHLMAN |
| 510 | FIONA | WOHLMAN |
| 511 | HELEN | WONG |
| 512 | RICHARD | WONG |
| 513 | MARIA | WOOD |
| 514 | ROBERTO | WOOD CRUZ |
| 515 | BILLY | WOOTEN |
| 516 | CONSUELO | WOOTEN |
| 517 | DENNIS | WRENN |
| 518 | ROBYN | YOUNG |
| 519 | MICHAEL | ZAPPIA |
| 520 | SUMMER | ZAPPIA |

# EXHIBIT C

## Ramona Proofs

| | |
|---|---|
| 1. | Kathleen Aberman |
| 2. | Luis Acevedo |
| 3. | Manuel Aguila |
| 4. | Cecilio Aguila |
| 5. | William Akrawi |
| 6. | Hemerlinda Alatorre |
| 7. | Daniel Ames |
| 8. | Kathryn Ames |
| 9. | Alma A. Anaya |
| 10. | Robert Stuart Andrews |
| 11. | Karen Andrews |
| 12. | Anza Viejo c/o Lloyd Mize |
| 13. | Alice Archer c/o George Kimball |
| 14. | Hector Arieta |
| 15. | Zita Armenta |
| 16. | Lawrence Armstrong |
| 17. | Helen Armstrong |
| 18. | Davetta Austin |
| 19. | John Bailes |
| 20. | Fred Banaga |
| 21. | Geraldine F. Banaga |
| 22. | Ralph Banuelos |
| 23. | Vince Barbato |
| 24. | Carmen Barbeito |
| 25. | Carrie Bartholomew |
| 26. | Oribia Barron |
| 27. | Syd Batin |
| 28. | Guadalupe Batin |
| 29. | Leticia Baxter |
| 30. | Dan Baxter |
| 31. | Carlos Bertot |
| 32. | Kenneth Bertrand |
| 33. | Darlene Bertrand |
| 34. | Deanna Bello |
| 35. | Gary Bello |
| 36. | Robert Black |
| 37. | Eleanor Black |
| 38. | Kathryn Blair |
| 39. | Glen Bollschweiler |
| 40. | Kyle Booth |
| 41. | Deborah Booth |
| 42. | Larry Boswell |
| 43. | Pat Boswell |
| 44. | Michael Brown |
| 45. | Vanessa Buccat |
| 46. | Brian Burch |
| 47. | Valerie Burgess |
| 48. | Ronald Burleson |
| 49. | Pamela Hazelett Burleson |
| 50. | Christopher Burns |
| 51. | Hugo Bustamante |
| 52. | Carmen Bustamante |
| 53. | CA Community Loans First Corp., c/o Timothy Sabo, Agent for Service |
| 54. | CLG, Inc., c/o Anita Cantarano, Agent for Service |
| 55. | Thomas Caldwell |
| 56. | Linda Caldwell |
| 57. | Hortencia Canales |
| 58. | Terry Cantrell |
| 59. | Alissa Carver |

| | |
|---|---|
| 60. | Juan Castro |
| 61. | Maria Castro |
| 62. | Jose Castro |
| 63. | Norita Ceaser |
| 64. | Allen Ceaser |
| 65. | Maria Cespon |
| 66. | David Chan February 24, 2011 |
| 67. | Laurie Chan |
| 68. | Estate of Ina Mae Chandler c/o Jeglin Swanson |
| 69. | Isabel Chaplin |
| 70. | Tang Chin |
| 71. | Nan Woo Chin |
| 72. | Daniel Christopherson |
| 73. | Church of Reformation - who served? |
| 74. | James Clabaugh |
| 75. | Bonnie Clabaugh - wrong one |
| 76. | Russell Coates |
| 77. | Mark Collins |
| 78. | Art Combs Trust |
| 79. | Kim Comer |
| 80. | Erle Comer |
| 81. | Maria Contreras |
| 82. | Pamela Cooper |
| 83. | Manuel Corral |
| 84. | Lorretta Corrigan |
| 85. | Jesus Cortez |
| 86. | Robert Cortez |
| 87. | Coufal Enterprises c/o Glen Coufal, Agent for Service |
| 88. | William Cramer |
| 89. | Janet Cramer |
| 90. | Susan Crane |
| 91. | Raul Cruz |
| 92. | Thomas Culver |
| 93. | William Culviner |
| 94. | Suzanne Culviner |
| 95. | Sandra Cyrus |
| 96. | Williams Cyrus |
| 97. | Sherrie Dearman |
| 98. | Rick Delnero |
| 99. | Elizabeth Delnero |
| 100. | Louis DeMartino |
| 101. | Vickie Demenge |
| 102. | Bruce Demenge |
| 103. | Anuree Desilva |
| 104. | Jayalath Desilva |
| 105. | Barry Dickson |
| 106. | Ronald Dittmer |
| 107. | Beverly Dittmer |
| 108. | Franklin Dixson |
| 109. | Christie Dixson |
| 110. | Jack Doezie |
| 111. | Judy Doezie |
| 112. | Cliff Dombrady |
| 113. | Sheila Dombrady |
| 114. | Hilary Dono |
| 115. | L. Jean Dores |
| 116. | Donald Douglas |
| 117. | Linda Douglas |
| 118. | Kevin Drake |

Hard copies submitted by Alexander, Berkey Williams & Weathers LLP

EXHIBIT
C
tabbies

| | | | |
|---|---|---|---|
| 119. | Donna Duquette | | for Service |
| 120. | Daniel Duquette | 185. | Peter Horton |
| 121. | Rodney Duquette | 186. | Mathew Hundshamer |
| 122. | Andre Durango | 187. | Sara Hundshamer |
| 123. | Miriam Durango | 188. | Marie Huynh |
| 124. | Teresa Durrant | 189. | Ansley Hyman |
| 125. | Robert Eggering | 190. | Doreen Hyman |
| 126. | Linda Ellington | 191. | Irontree Management Co., Inc., c/o Michael |
| 127. | Martha Elliott | | Machado, Agent for Service |
| 128. | John Ellison | 192. | Jesus Jacobo |
| 129. | Carolyn Ellison | 193. | Julie Jacobo |
| 130. | Elliott Engstrom | 194. | Sergio Jimenez |
| 131. | Jean Engstrom | 195. | Yolanda Jimenez |
| 132. | Moises Estrella | 196. | Richard Johnson |
| 133. | Ramiro Estrella | 197. | Clement Johnson |
| 134. | Bertha Estrella | 198. | Sam Johnson |
| 135. | Patricia Fair | 199. | Bambi Johnson |
| 136. | Donald Feeley | 200. | Melinda Johnson |
| 137. | Diane Ferrell | 201. | Trudy Johnston |
| 138. | Roy Ferrell | 202. | Kelli Jones |
| 139. | Leslie Firth | 203. | Leslie Joyner |
| 140. | Sheila Fitzgerald | 204. | Constance Key |
| 141. | Pedro Flores | 205. | George Kimbal |
| 142. | Teresa Flores | 206. | Harry King |
| 143. | Ronald Folmar | 207. | Lynn King |
| 144. | Charlene Franck | 208. | Sherry King |
| 145. | Marcia Freeman | 209. | Kerri King |
| 146. | Tambia Gerbl | 210. | Marlin Kinser |
| 147. | Douglas Gesswein | 211. | Virginia Kinser |
| 148. | Sandra Gesswein | 212. | Martin Klingsporn |
| 149. | Gerald Ginn | 213. | Diana Klingsporn |
| 150. | Victor Godinez | 214. | Ronald Klopf |
| 151. | Maria Godinez | 215. | Lisa West Klopf |
| 152. | Jose Gomez | 216. | William Kohl |
| 153. | Linda Goodheim | 217. | Andrea Milbacher Kohl |
| 154. | Alfredo Gonzalez | 218. | Steven Kran |
| 155. | Fanny Gonzalez | 219. | Sharon Kran |
| 156. | Everett Gordon | 220. | LCL Anza Prop. c/o Terry Cantrell, Agent for |
| 157. | Paul Gray | | Service |
| 158. | Erna Gray | 221. | Starr Lackey |
| 159. | Shelley Green | 222. | Rocco Lanzisera |
| 160. | Brenda Green | 223. | Cheri Lanzisera |
| 161. | Pamela Greyshock | 224. | Jesse Lara |
| 162. | Janet Haake | 225. | Barbara Lara |
| 163. | John Hajek | 226. | Maria Larios |
| 164. | Michele Hajek | 227. | Larry Larsen |
| 165. | William Hall | 228. | Leeyvone Larson |
| 166. | Shawn Hanson | 229. | Charles Lane |
| 167. | Bill Harmon | 230. | Michael Langrell |
| 168. | William Heath | 231. | Celestina Langrell |
| 169. | Robert Hedrick | 232. | Laurence Langrell |
| 170. | Virginia Hedrick | 233. | William R. Langrell |
| 171. | Elado Hernandez | 234. | Lawrence Lawson |
| 172. | Margarita Hernandez | 235. | Kay Lawson |
| 173. | Andrew Hernandez | 236. | Jean Layne |
| 174. | Jennifer Hernandez | 237. | Steven Leash |
| 175. | Julio Herreria | 238. | Martin Leonard |
| 176. | John Hightower | 239. | Veronica Lerida |
| 177. | Leta Hill | 240. | Sidney Licon |
| 178. | Sharon Hillman | 241. | Gloria Licon |
| 179. | Lori Hitchcock | 242. | Larry Linder |
| 180. | Roger Hodgdon | 243. | Richard Lockett |
| 181. | Ruth Hodgdon | 244. | Rene Lopez |
| 182. | Robert Holcomb | 245. | Ricardo Lopez |
| 183. | James Holzer | 246. | Susana Lopez |
| 184. | Hope Trust Deed Co. C/o Jack R.S. Thomas, Agent | 247. | Hermelinda Lopez |

| | | | |
|---|---|---|---|
| 248. | Harry Lorenzen | 313. | Cecilio Orozco |
| 249. | Patrick Lovato | 314. | Cristina Orozco |
| 250. | Robin Lovato | 315. | James Palmer |
| 251. | John Love | 316. | Hernan Pedraza |
| 252. | Terressa Love | 317. | Judith Pedraza |
| 253. | Machado Land Inv. Corp., c/o Michael Machado, Agent for Service | 318. | Rutilio Perez |
| | | 319. | Dominga Perez |
| 254. | Edward Madrid | 320. | Razelle Perkins |
| 255. | Susan Madrid | 321. | Mary Perkins |
| 256. | Rose Malalel | 322. | Myra Peterson |
| 257. | Ladislav Malek | 323. | Clarence Phillips |
| 258. | Sylvia Malek | 324. | James Phipps |
| 259. | Mary Malloy | 325. | Vonda Phipps |
| 260. | Manuel Manzo | 326. | Sabrena Pizzanello |
| 261. | Camerina Marin | 327. | Lisa Popowich |
| 262. | Dennis Markowski | 328. | Edward Powell |
| 263. | Edward Marquez | 329. | Bonnie Powell |
| 264. | Martha Martinez | 330. | Sylvia Quinones |
| 265. | Edelmiro Martinez | 331. | Anna Quintana |
| 266. | Nemorio Martinez | 332. | Beethoven Quinto |
| 267. | Leosanta Martinez | 333. | Estrella Quinto |
| 268. | Edward Martini | 334. | Vicente Ramirez |
| 269. | Norma Martini | 335. | Leticia Ramirez |
| 270. | Bryce Mason | 336. | Gary Rasmussen |
| 271. | Lindsey Mason | 337. | Kristine Rasmussen |
| 272. | James Matthews | 338. | David Rice |
| 273. | Teri Mattson | 339. | Joy Richard |
| 274. | Catherine McArdle | 340. | Kenneth Richardsonb |
| 275. | Sandra McGinty | 341. | Rosalinda Richardsn |
| 276. | Midge McGoldrick | 342. | Douglas Riech |
| 277. | Michele McMillan | 343. | Manuel Rivera |
| 278. | Kirby McMillan | 344. | Ines Rivera |
| 279. | Tommie McMillien | 345. | Clayton Rizzi |
| 280. | Judith Menage | 346. | Cali Rizzi |
| 281. | Patricia Metzler | 347. | Michael Roberts |
| 282. | Lucia Meza | 348. | Michelle Roberts |
| 283. | Juan Meza | 349. | Mary Rochefort |
| 284. | Mi Casa Holding c/o Mary Hsu, Agent for Service | 350. | Refugio Rodriguez |
| 285. | Roy Mills | 351. | Jorge Rodriguez |
| 286. | Carol Mills | 352. | Kelly Rodriguez |
| 287. | John Mikal | 353. | Ignacio Rodriguez |
| 288. | Darcy Mikal | 354. | Tina Rodriguez |
| 289. | Alonzo Mike | 355. | David Romero |
| 290. | Araceli Millan | 356. | Mary Romero |
| 291. | Jesus Millan | 357. | Jeri Roper |
| 292. | Kenneth Mollie | 358. | Daryl Roper |
| 293. | Scott Mongeon | 359. | Juan Rosales |
| 294. | Nancy Montrey | 360. | Sibylle Rosamond |
| 295. | Ramon Mora | 361. | Michael Rosamond |
| 296. | Georgina Mora | 362. | Nasario Rosas |
| 297. | Edeltraud Mulford | 363. | Maria Rosas |
| 298. | Ignacio Munoz | 364. | Rhonda Rose |
| 299. | Lila Munoz | 365. | Johann Rottler |
| 300. | Gonzalo Murillo | 366. | Christian Rusovick |
| 301. | Lilia Murillo | 367. | Tammy Russo |
| 302. | Ronald Neal | 368. | John Russo |
| 303. | Terri Neal | 369. | SITL, Inv., c/o Joseph Huband, Agent for Service |
| 304. | Robert Nelson | 370. | Arturo Salazar |
| 305. | Tammy Nguyen | 371. | Carlos Saldana |
| 306. | Ponciano Nilo | 372. | Rita Saldivar |
| 307. | Josefina Nilo | 373. | Luis Sanchez |
| 308. | Linda Niotis | 374. | Olga Sanchez |
| 309. | James Odle | 375. | Greg Sandling |
| 310. | Kenneth Ogren | 376. | Darcy Skinner Sandling |
| 311. | Annette Ogren | 377. | June Sato |
| 312. | Bibiana Ordonez | 378. | Ramon Savala |



| | | | | |
|---|---|---|---|---|
| 379. | Thomas Scheuber | | 445. | Christine Wilson |
| 380. | Cindy Scheuber | | 446. | Dennis Wohlman |
| 381. | John Shanko | | 447. | Fiona Wohlman |
| 382. | Abbas Sharghi | | 448. | Richard Wong |
| 383. | Johanna Kuchler Shatsky | | 449. | Helen Wong |
| 384. | Anne Shed | | 450. | Roberto Wood (Cruz) |
| 385. | Diane Sieker | | 451. | Maria Wood |
| 386. | Javier Silva | | 452. | Billy Wooten |
| 387. | Maria Silva | | 453. | Consuelo Wooten |
| 388. | Brian Smith | | 454. | Dennis Wrenn |
| 389. | Phillip Solomon | | 455. | Summer Zappia |
| 390. | Diana Solomon | | 456. | Michael Zappia |
| 391. | Mary Soriano | | | |
| 392. | Robert Soriano | | | |
| 393. | William Stafford | | | |
| 394. | Selena Stafford | | | |
| 395. | Margaret Strachan | | | |
| 396. | Balbina Studans | | | |
| 397. | Narcizo Suarez | | | |
| 398. | Bonnie Sutterfield | | | |
| 399. | John William Swain Trust, c.o Donald Douglas | | | |
| 400. | Cheri Szutz | | | |
| 401. | Randall Szutz | | | |
| 402. | TBG, Inc., c/o Gordon Lanik, Agent for Service | | | |
| 403. | Robert Taylor | | | |
| 404. | Patricia Taylor | | | |
| 405. | Barre Taylor | | | |
| 406. | Eliazar Toledo | | | |
| 407. | Maria Toledo | | | |
| 408. | John Toole | | | |
| 409. | Ricki Toole | | | |
| 410. | Eric Tusler | | | |
| 411. | Karen Tusler | | | |
| 412. | Penny Umbell | | | |
| 413. | Abraham Pineda Valdez | | | |
| 414. | Irene Valdez | | | |
| 415. | Rubin Valenzuela | | | |
| 416. | Ruben Valenzuela | | | |
| 417. | Grace Valenzuela | | | |
| 418. | Grace Kirkham Valenzuela | | | |
| 419. | Leland Vandenburg | | | |
| 420. | Jacquelyn Vandenburg | | | |
| 421. | Joanne Vaughn | | | |
| 422. | Karen Vaughn | | | |
| 423. | Victor Velasco | | | |
| 424. | Kim Andrews Velasco | | | |
| 425. | Miguel Velasquez | | | |
| 426. | Maria Velasquez | | | |
| 427. | Barbara Velenzuela | | | |
| 428. | Kenneth Vickers | | | |
| 429. | Saundra Villescas | | | |
| 430. | Arthur Villescas | | | |
| 431. | Joe Vizcaino | | | |
| 432. | Wanda Vizcaino | | | |
| 433. | Martha Vranich | | | |
| 434. | Eugene Wadsworth | | | |
| 435. | Elizabeth Wadsworth | | | |
| 436. | Barbara Walker | | | |
| 437. | Larry Walker | | | |
| 438. | Kelly Alice Walters | | | |
| 439. | Christopher Walters | | | |
| 440. | Peggy Wanket | | | |
| 441. | Neal Wanket | | | |
| 442. | Christopher Weber | | | |
| 443. | Annalie Weber | | | |
| 444. | Steve Williams | | | |

## PROOFS OF SERVICE - OUT OF STATE INDIVIDUALS

| FIRST NAME | LAST NAME/CORPORATION |
|---|---|
| 1 MICHELYN | BROWN (1) |
| 2 TRANQUELINO | CONTRERAS (1) |
| 3 ZOE | DURHAM (1) |
| 4 JOHNNIE | FITTS (1) |
| 5 STELLA | FREIL (1) |
| 6 JOHN | FRENCH (1) |
| 7 ANA GLORIA | GOMEZ (1) |
| 8 | HUNTER MANAGEMENT, INC. (1) |
| 9 GOVBARDHANARAO | KONERU (2) |
| 10 JOHN | LANSFORD (1) |
| 11 DIANA | LOGSTON (1) |
| 12 LUCINDA | LYNCH (1) |
| 13 DIANE | MANNSCHRECK (2) |
| 14 ROBERT | MANNSCHRECK (2) |
| 15 GREGARY | MARTEL (2) |
| 16 DENNIS | NGUYEN (2) |
| 17 DIANE | NGUYEN (2) |
| 18 WINSTON | NIVER (2) |
| 19 MARIA | PEREZ (2) |
| 20 SALVADOR | PEREZ RAMIREZ (2) |
| 21 DOROTHY | ROHRER (2) |
| 22 MELVYN | |
| 23 | SOUTHWEST MONTANA PLASTIC SURGERY (1) |
| 24 PEGGY | STAGLIANO (2) |
| 25 DONNA | STEWART (2) |
| 26 SAMUEL | STEWART (2) |
| 27 ELAINE | STILLMAN (2) |
| 28 ROBERT | STILLMAN (2) |
| 29 CHARLES | TERRY (2) |
| 30 EDNA LEE | TERRY (2) |
| 31 PHANHOA | TRAN (2) |

(1) Hard copies submitted by
Alexander, Berkey Williams &
Weathers LLP
(2) Hard copies submitted by
McElroy, Meyer, Walker &
Condon, P.C.

EXHIBIT
D

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C. SCOTT MCELROY, PRO HAC VICE, 1007 PEARL STREET, SUITE # 220 BOULDER, CO 80302 | | (303) 442-2021 | |
| ATTORNEY FOR (Name): **PLAINTIFF IN INTERVENTION** | Ref. No. or File No. **CAHUILLA BAND** | | |

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| **PROOF OF SERVICE** | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: 51-cv-1247-GT-RBB |
|---|---|---|---|---|

# UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION. I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: KATHLEEN ABERMAN

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

1577 HILL AVENUE
LOS ANGELES, CA 90041

ON: *December 6, 2010*
AT: 10:08 am

**Manner of service** in compliance with Federal Code of Civil Procedure.

Fee for Service: 25.00
County: **LOS ANGELES**
*Registration No.:* **6406**
**EXCALIBUR ATTORNEY SERVICE**
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on **January 10, 2011**.

Signature: _____

ARTURO RUIZ

## PROOF OF SERVICE

Order#: EAS18232/GProof37

| | |
|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C.<br>SCOTT MCELROY, PRO HAC VICE,<br>1007 PEARL STREET, SUITE # 220<br>BOULDER, CO  80302 | (303) 442-2021 |

ATTORNEY FOR (Name):   **PLAINTIFF IN INTERVENTION**     Ref. No. or File No. **, CAHUILLA BAND**

Insert name of court, judicial district or branch court, if any:

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**
**, CA**

PLAINTIFF:

**UNITED STATES OF AMERICA**

DEFENDANT:

**CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe**

| **PROOF OF SERVICE** | DATE: | TIME: | DEPT/DIV: | CASE NUMBER:<br>51-cv-1247-GT-RBB |
|---|---|---|---|---|

# UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION.  I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: LOUIS ACEVEDO

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

450 S SANDERSON AVENUE
SAN JACINTO, CA 92582

ON: October 7, 2010
AT: 04:20 pm

**Manner of service**  in compliance with Federal Code of Civil Procedure.

Fee for Service: 25.00
County:  SAN BERNARDINO
Registration No.:  1058
EXCALIBUR ATTORNEY SERVICE
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on **November 1, 2010**.

Signature: _____
ROBERT SEE

## PROOF OF SERVICE

Order#: EAS17328/GProof37

Summons in a Civil Action (Rev 11/97)

# United States District Court
## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

'   CECILIO AGUILA
    37580 TRIPP FLATS RD
    ANZA  CA  92539

    YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

    An answer to the complaint which is herewith served upon you, within _____ days after
service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

OCT 2 0 2009

W. Samuel Hamrick, Jr.                                                  DATE

CLERK

C. ECLUSE

By _____, Deputy Clerk

Summons in a Civil Action

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
  order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE 01/27/11 |
| NAME OF SERVER  Louis Picarone | TITLE USA, et al v. Fallbrook PUD |

Check one box below to indicate appropriate method of service

☐ Served personally upon the defendant. Place where served: _____

☐ Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:

Name of person with whom the summons and complaint were left: _____

☐ Return unexecuted:

☒ Other (specify): See attached Due Diligence. A copy of the Summons, Complaint and Instructions for Future Filing & Service of Documents were mailed first class to Cecilio Aguila on 01/27/11 to the following address: 37580 Tripp Flats Road, Anza, CA 92539.

### STATEMENT OF SERVICE FEES

| TRAVEL  $17.50 | | SERVICES | TOTAL $17.50 | |
|---|---|---|---|---|

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:      01/27/11

Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

| Attorney or Party Without Attorney: | For Court Use Only |
|---|---|
| McElroy, Meyer, Walker & Condon, P.C.<br>1007 Pearl Street, Suite 220<br>Boulder, CO 80302<br><br>Telephone : 303-442-2021          Fax: 303-444-3490 | |

| Insert name of Court, and Judicial District and Branch Court:<br>UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF<br>CALIFORNIA | |
|---|---|
| Plaintiff: UNITED STATES OF AMERICA, ET AL.<br>Defendant: FALLBROOK PUBLIC UTILITY DISTRICT, ET AL. | Case Number: 51-cv-1247-GT-RBB |

| AFFIDAVIT OF REASONABLE DILIGENCE | Hearing Date: | Time: | Dept/Div: | Ref. No or File No.: |
|---|---|---|---|---|

1)   I, Louis Picarone, an independent contractors retained by are and were on the dates mentioned herein over the age of eighteen years and not a party to this action. Personal service was attempted on Defendant
Cecilio Aguila _____ as follows:

2)   DOCUMENTS: SUMMONS IN A CIVIL ACTION, RAMONA BAND OF CAHUILLA SECOND AMENDED COMPLAINT IN INTERVENTION, INSTRUCTIONS FOR FUTURE FILING AND SERVICE OF DOCUMENTS.

| DATE: | TIME: | LOCATION: | RESULTS: |
|---|---|---|---|
| 07/27/10 | 11:32am | Residence | Locked gate, no access. |
| 07/29/10 | 1:48pm | Residence | Locked gate, no access. |
| 07/30/10 | 3:16pm | Residence | Locked gate, no access. |

Other comments: There are cobwebs on the gate so it has been sometime since someone has been there.

3)   *Person Executing:*
     a. Louis Picarone
     b. ProServe Process Service
     79-405 Highway 111, Suite 9-354
     La Quinta, CA 92253
     c. 760.702.5561

Recoverable Costs Per CCP 1033.5(a)(4)(B)
d. The fee for service was: 17.50
e. I am: (3) Registered California Process Server:
     (i) Owner
     (ii) Registration No.: 841
     (iii) County: Riverside

4)   I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.
     Date: 08/09/2010

                                                         Louis Picarone

AFFIDAVIT OF REASONABLE DILIGENCE

Summons in a Civil Action (Rev 11/97)

# United States District Court
## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

MIGUEL AGUILA
37580 TRIPP FLATS RD
ANZA CA 92539

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after
service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

| W. Samuel Hamrick, Jr. | OCT 2 0 2009 |
|---|---|
| CLERK | DATE |

C. EC (SEAL)

By _____ , Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE 01/27/11 |
| NAME OF SERVER  Louis Picarone | TITLE USA, et al v. Fallbrook PUD |

Check one box below to indicate appropriate method of service

☐ Served personally upon the defendant. Place where served: _____

☐ Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:

Name of person with whom the summons and complaint were left: _____

☐ Return unexecuted:

☒ Other (specify): See attached Due Diligence. A copy of the Summons, Complaint and Instructions for Future Filing & Service of Documents were mailed first class to Miguel Aguila on 01/27/11 to the following address: 37580 Tripp Flats Road, Anza, CA 92539.

| STATEMENT OF SERVICE FEES | | | | |
|---|---|---|---|---|
| TRAVEL  $5.00 | | SERVICES | TOTAL $5.00 | |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:        01/27/11

Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

**NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE**

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, *UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT.* COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1) *As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure*

| *Attorney or Party Without Attorney:*<br>McElroy, Meyer, Walker & Condon, P.C.<br>1007 Pearl Street, Suite 220<br>Boulder, CO 80302<br><br>Telephone : 303-442-2021          Fax: 303-444-3490 | For Court Use Only |
|---|---|
| Insert name of Court, and Judicial District and Branch Court:<br>**UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF<br>CALIFORNIA** | |
| *Plaintiff:* UNITED STATES OF AMERICA, ET AL.<br>*Defendant:* FALLBROCK PUBLIC UTILITY DISTRICT, ET AL. | Case Number: 51-cv-1247-GT-RBB |

| AFFIDAVIT OF REASONABLE DILIGENCE | Hearing Date: | Time: | Dept/Div: | Ref. No or File No.: |
|---|---|---|---|---|

1) I, Louis Picarone, an independent contractors retained by are and were on the dates mentioned herein over the age of eighteen years and not a party to this action. Personal service was attempted on Defendant <u>Miguel Aguila</u> as follows:

2) **DOCUMENTS:** *SUMMONS IN A CIVIL ACTION, RAMONA BAND OF CAHUILLA SECOND AMENDED COMPLAINT IN INTERVENTION, INSTRUCTIONS FOR FUTURE FILING AND SERVICE OF DOCUMENTS.*

| DATE: | TIME: | LOCATION: | RESULTS: |
|---|---|---|---|
| 07/27/10 | 11:32am | Residence | Locked gate, no access. |
| 07/29/10 | 1:48pm | Residence | Locked gate, no access. |
| 07/30/10 | 3:16pm | Residence | Locked gate, no access. |
| | | | |
| | | | |
| | | | |

Other comments: There are cobwebs on the gate so it has been sometime since someone has been there.

3) *Person Executing:*
   a. Louis Picarone
   b. ProServe Process Service
   79-405 Highway 111, Suite 9-354
   La Quinta, CA 92253
   c. 760.702.5561

Recoverable Costs Per CCP 1033.5(a)(4)(B)
   d. The fee for service was: 5.00
   e. I am: (3) Registered California Process Server:
     (i) Owner
     *(ii) Registration No.:* 841
     *(iii) County:* Riverside

4) I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.
   Date: 08/09/2010

Louis Picarone

**AFFIDAVIT OF REASONABLE DILIGENCE**

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C. | (303) 442-2021 | | |

MCELROY, MEYER, WALKER & CONDON, P.C.        (303) 442-2021
SCOTT MCELROY, PRO HAC VICE,
1007 PEARL STREET, SUITE # 220
BOULDER, CO  80302

| | Ref. No. or File No. |
|---|---|
| ATTORNEY FOR (Name):     PLAINTIFF IN INTERVENTION | CAHUILLA BAND |

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| **PROOF OF SERVICE** | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: |
|---|---|---|---|---|
| | | | | 51-cv-1247-GT-RBB |

## UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION.  I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: WILLIAM AKRAWI

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

25721 NELLIE GAIL ROAD
LAGUNA HILLS, CA 92653

ON: November 21, 2010
AT: 07:40 am

COPIES WERE LEFT AT THE DEFENDANT'S DWELLING HOUSE OR USUAL PLACE OF ABODE WITH A PERSON OF SUITABLE AGE AND DISCRETION. I THEREAFTER MAILED THE COPIES, ADDRESSED AS SHOWN ABOVE, BY FIRST CLASS MAIL, POSTAGE PREPAID, ON December 7, 2010 FROM RIVERSIDE.

NAME OF PERSON WITH WHOM THE DOCUMENTS WERE LEFT:
DAVID AKRANI; CO-OCCUPANT - 27ish, 190lbs, 5'10", black hair, Caucasian male

**Manner of service** in compliance with Federal Rules of Civil Procedure.
Fee for Service: 25.00

County:  LOS ANGELES
Registration No.:  3587
**EXCALIBUR ATTORNEY SERVICE**
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on December 7, 2010.

Signature: _____

ARTURO CHARYA

## PROOF OF SERVICE

Order#: EAS17889/GProof38

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name and Address)*: | TELEPHONE NO.: (303) 442-2021 | FOR COURT USE ONLY |
|---|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C.<br>SCOTT MCELROY, PRO HAC VICE,<br>1007 PEARL STREET, SUITE # 220<br>BOULDER, CO 80302 | | |

ATTORNEY FOR *(Name)*:   PLAINTIFF IN INTERVENTION

Ref. No. or File No.   CAHUILLA BAND

*Insert name of court, judicial district or branch court, if any:*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| **DECLARATION OF DILIGENCE** | DATE: | TIME: | DEPT/DIV. | CASE NUMBER:<br>51-cv-1247-GT-RBB |
|---|---|---|---|---|

I received the within process on November 9, 2010 and that after due and diligent effort I have been able to personally serve said witness. The following itemization of the dates and times of attempts details the efforts required to effect personal service. Additional costs for diligence are recoverable under CCP §1033.5 (a)(4)(B).

PARTY SERVED: WILLIAM AKRAWI

25721 NELLIE GAIL ROAD
LAGUNA HILLS, CA 92653

As enumerated below:

11/15/2010  03:07 pm
         HOME - NO RESPONSE AT GIVEN ADDRESS.

11/18/2010  08:19 am
         HOME - NO RESPONSE AT GIVEN ADDRESS.

11/21/2010  07:40 am
         HOME - SUB-SERVED TO DAVID AKRANI; CO-OCCUPANT; 27ish, 190lbs, 5'10", black hair, Caucasian male.

Fee for Service: 25.00
    County: LOS ANGELES
    Registration No.: 3587
    EXCALIBUR ATTORNEY SERVICES
    231 E. ALESSANDRO BOULEVARD, SUITE
    A368
    RIVERSIDE, CA 92508
    (877) 378-3843

I declare under penalty of perjury under the laws of the State of California that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on December 7, 2010.

Signature: _____

ARTURO CHARYA

---

**DECLARATION OF DILIGENCE**

Order#: EAS17869/GProof40

SCOTT MCELROY, PRO HAC VICE
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 PEARL STREET, SUITE # 220   BOULDER, CO 80302

TELEPHONE NO.: **(303) 442-2021**          FAX NO. *(Optional):*

E-MAIL ADDRESS *(Optional):*

FOR COURT USE ONLY

STREET ADDRESS:
MAILING ADDRESS:
CITY AND ZIP CODE:
BRANCH NAME:

PLAINTIFF*(name each):* **UNITED STATES OF AMERICA**

DEFENDANT*(name each):* **CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe**

CASE NUMBER:
**51-cv-1247-GT-RBB**

| **PROOF OF SERVICE BY MAIL** | HEARING DATE: | DAY: | TIME: | DEPT.: | Ref No. or File No.: **CAHUILLA BAND** |
|---|---|---|---|---|---|

I am a citizen of the United States and employed in the County of LOS ANGELES, State of California.  I am over the age of 18 and not a party to the within action.  My business address is 231 E. ALESSANDRO BOULEVARD, SUITE A368, RIVERSIDE. CA 92508.

On December 7, 2010, I mailed copies of the:

**Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents**

to the defendant in said action by depositing said copies in a regularly maintained U.S. Mail drop. The envelope being sealed, with postage thereon fully prepaid. [CCP 1013(a)]

        **WILLIAM AKRAWI**
        **25721 NELLIE GAIL ROAD**
        **LAGUNA HILLS, CA 92653**

I am readily familiar with the firm's practice for collection and processing of documents for mailing.  Under that practice, it would be deposited within the United States Postal Service, on that same day, with postage  thereon fully prepaid at RIVERSIDE, California in the ordinary course of business.  I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one (1) day after date of deposit for mailing in affidavit.

Fee for Service: 25.00
County:
Registration No.: P-459
**EXCALIBUR ATTORNEY SERVICES**
**231 E. ALESSANDRO BOULEVARD, SUITE A368**
**RIVERSIDE, CA 92508**
**(877) 378-3843**

I declare under penalty of perjury under the laws of the State of California that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on December 7, 2010.

Signature:

**PROOF OF SERVICE BY MAIL**

Order#: EAS17869/GProof7

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|---|

MCELROY, MEYER, WALKER & CONDON, P.C.        (303) 442-2021
SCOTT MCELROY, PRO HAC VICE,
1007 PEARL STREET, SUITE # 220
BOULDER, CO  80302

ATTORNEY FOR (Name):    **PLAINTIFF IN INTERVENTION**     Ref. No. or File No.
                                                          CAHUILLA BAND

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| **PROOF OF SERVICE** | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: |
|---|---|---|---|---|
| | | | | 51-cv-1247-GT-RBB |

## UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION. I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: HEMERLINDA ALATORRE

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

4872 MERLYN STREET
HEMET, CA 92544

ON: October 7, 2010
AT: 05:25 pm

**Manner of service** in compliance with Federal Code of Civil Procedure.

Fee for Service: 25.00
    County:  SAN BERNARDINO
    Registration No.:  1058
    EXCALIBUR ATTORNEY SERVICE
    1007 B West College Avenue, #486
    Santa Rosa, CA 95401
    (877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on November 2, 2010.

Signature: _____
                    ROBERT SEE

## PROOF OF SERVICE

Order#: EAS17385/GProof37

Summons in a Civil Action (Rev 11/97)

# United States District Court
## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al
        vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

DANIEL AMES
49955 MOJAVE CT
AGUANGA CA 92536

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____* days after
service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

OCT 2 ‍0 2009

W. Samuel Hamrick, Jr.

CLERK                     DATE

C. ECK  (SEAL)

By _____ , Deputy Clerk

Summons in a Civil Action

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
| --- | --- |
| Service of the Summons and Complaint was made by me | DATE 8/25/10 |
| NAME OF SERVER  Louis Picarone | TITLE  Riverside County #841 |

Check one box below to indicate appropriate method of service

| | |
| --- | --- |
| ☐ | Served personally upon the defendant.  Place where served: _____ |
| ☒ | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: |
| | Kathryn Ames, Wife |
| | Name of person with whom the summons and complaint were left: _____ |
| ☐ | Return unexecuted: |
| ☐ | Other (specify): |

| STATEMENT OF SERVICE FEES | | | | |
| --- | --- | --- | --- | --- |
| TRAVEL  $22.50 | | SERVICES | TOTAL $22.50 | |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:      08/25/10

Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

KATHRYN AMES
49955 MOJAVE CT
AGUANGA  CA  92536

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO  80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ * days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

W. Samuel Hamrick, Jr.

OCT 2 0 2009

CLERK

DATE

C. ECK      (SEAL)

By _____, Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE  8/25/10 |
| NAME OF SERVER   Louis Picarone | TITLE   Riverside County #841 |

Check one box below to indicate appropriate method of service

| | |
|---|---|
| ☒ | Served personally upon the defendant.  Place where served:   49955 Mojave Court, Aguanga, CA 92536 |
| ☐ | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: |
| | Name of person with whom the summons and complaint were left: _____ |
| ☐ | Return unexecuted: |
| ☐ | Other (specify): |

## STATEMENT OF SERVICE FEES

| TRAVEL  $5.00 | | SERVICES | TOTAL $5.00 | |
|---|---|---|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:          08/25/10

Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

## NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

Page 2 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al
vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

ALMA A. ANAYA
4156 MOUNTAIN DR
SAN BERNARDINO  CA  92407

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

OCT 2 2 2009

W. Samuel Hamrick, Jr.

CLERK

DATE

C. ECHOSEAL

By _____, Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE 8/21/10 |
| NAME OF SERVER   Louis Picarone | TITLE Riverside County #841 |

Check one box below to indicate appropriate method of service

<table>
<tr><td>[ ]</td><td>Served personally upon the defendant. Place where served: _____</td></tr>
<tr><td>[×]</td><td>Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:<br><br>Anna Diaz<br>Name of person with whom the summons and complaint were left: _____</td></tr>
<tr><td>[ ]</td><td>Return unexecuted:</td></tr>
<tr><td>[ ]</td><td>Other (specify):</td></tr>
</table>

### STATEMENT OF SERVICE FEES

| TRAVEL  $27.50 | | SERVICES | TOTAL $27.50 | |
|---|---|---|---|---|

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:          08/21/10

| | |
|---|---|
| Date | Signature of Server |
| | 79-405 Highway 111, #9-354, La Quinta, CA 92253 |
| | Address of Server |

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

Page 2 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

KAREN ANDREWS
49868 PAWNEE CT
AGUANGA CA 92536

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after* service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

OCT 2 0 2009

W. Samuel Hamrick, Jr.

CLERK                                                    DATE

C. ECK                    SEAL

By _____, Deputy Clerk

Summons in a Civil Action                                    Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

## RETURN OF SERVICE

| Service of the Summons and Complaint was made by me | DATE 01/21/11 |
|---|---|
| NAME OF SERVER   Louis Picarone | TITLE   USA, et al v. Fallbrook PUD |

*Check one box below to indicate appropriate method of service*

| | |
|---|---|
| ☐ | Served personally upon the defendant.  Place where served: _____ |
| ☐ | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: |
| | Name of person with whom the summons and complaint were left: _____ |
| ☐ | Return unexecuted: |
| ☒ Other (specify): | See attached Due Diligence. A copy of the Summons, Complaint and Instructions for Future Filing & Service of Documents were mailed first class to Karen Andrews on 01/21/11 to the following address: 49868 Pawnee Court, Aguanga, CA 92536. |

## STATEMENT OF SERVICE FEES

| TRAVEL  $5.00 | | SERVICES | TOTAL $5.00 | |
|---|---|---|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:          01/21/11

Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

Page 2 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

| Attorney or Party Without Attorney:<br>McElroy, Meyer, Walker & Condon, P.C.<br>1007 Pearl Street, Suite 220<br>Boulder, CO 80302<br><br>Telephone : 303-442-2021          Fax: 303-444-3490 | For Court Use Only |
|---|---|
| Insert name of Court, and Judicial District and Branch Court:<br>**UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF CALIFORNIA** | |
| *Plaintiff:* UNITED STATES OF AMERICA, ET AL.<br>*Defendant:* FALLBROOK PUBLIC UTILITY DISTRICT, ET AL. | Case Number: **51-cv-1247-GT-RBB** |
| **AFFIDAVIT OF REASONABLE DILIGENCE** | Hearing Date: | Time: | Dept/Div: | Ref. No or File No.: |

1)     I, Louis Picarone, an independent contractors retained by are and were on the dates mentioned herein over the age of eighteen years and not a party to this action. Personal service was attempted on Defendant
Karen Andrews at 49868 Pawnee Court, Aguanga, CA 92536      as follows:

2)     **DOCUMENTS:** SUMMONS IN A CIVIL ACTION, CAHUILLA BAND OF INDIANS' SECOND AMENDED *COMPLAINT IN INTERVENTION*, INSTRUCTIONS FOR FUTURE FILING AND SERVICE OF DOCUMENTS.

| DATE: | TIME: | LOCATION: | RESULTS: |
|---|---|---|---|
| 08/31/10 | 8:30am | Residence | Individual property gates locked and no access to front door. |
| 09/02/10 | 11:16am | Residence | Individual property gates locked and no access to front door. |
| 09/08/10 | 4:32pm | Residence | Individual property gates locked and no access to front door. |
| 09/11/10 | 12:43pm | Residence | Individual property gates locked and no access to front door. |

Other comments: I am able to gain access through the residential community main gates. However, this property has its own individual gates surrounding property that are locked.

3)   *Person Executing*:
a. Louis Picarone
b. ProServe Process Service
79-405 Highway 111, Suite 9-354
La Quinta, CA 92253
c. 760.702.5561

Recoverable Costs Per CCP 1033.5(a)(4)(B)
d. The fee for service was: 0.0
e. I am: (3) Registered California Process Server:
(i) Owner
(ii) *Registration No.:* 841
(iii) *County:* Riverside

4)     I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.
Date: 01/21/11

Louis Picarone

**AFFIDAVIT OF REASONABLE DILIGENCE**

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

ROBERT STUART ANDREWS
49868 PAWNEE CT
AGUANGA CA 92536

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ * days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

| W. Samuel Hamrick, Jr. | OCT 2 0 2009 |
|---|---|
| CLERK | DATE |
| C. ECH SEAL | |
| By _____ , Deputy Clerk | |

Summons in a Civil Action

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE 01/21/11 |
| NAME OF SERVER   Louis Picarone | TITLE USA, et al v. Fallbrook PUD |

Check one box below to indicate appropriate method of service

| | Served personally upon the defendant. Place where served: _____ |
|---|---|
| | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: |
| | Name of person with whom the summons and complaint were left: _____ |
| | Return unexecuted: |
| **✗** | Other (specify):   See attached Due Diligence. A copy of the Summons, Complaint and Instructions for Future Filing & Service of Documents were mailed first class to Robert Stuart Andrews on 01/21/11 to the following address: 49868 Pawnee Court, Aguanga, CA 92536. |

| STATEMENT OF SERVICE FEES | | | |
|---|---|---|---|
| TRAVEL  $22.50 | | SERVICES | TOTAL $22.50 |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:        01/21/11

Date                                    Signature of Server
                                        79-405 Highway 111, #9-354, La Quinta, CA 92253

                                        Address of Server

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

Page 2 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

| Attorney or Party Without Attorney: | | | | For Court Use Only |
|---|---|---|---|---|
| McElroy, Meyer, Walker & Condon, P.C.<br>1007 Pearl Street, Suite 220<br>Boulder, CO 80302 | | | | |
| Telephone : 303-442-2021          Fax: 303-444-3490 | | | | |
| Insert name of Court, and Judicial District and Branch Court:<br>UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF<br>CALIFORNIA | | | | |
| Plaintiff: UNITED STATES OF AMERICA, ET AL. | | | | Case Number: 51-cv-1247-GT-RBB |
| Defendant: FALLBROOK PUBLIC UTILITY DISTRICT, ET AL. | | | | |
| AFFIDAVIT OF REASONABLE DILIGENCE | Hearing Date: | Time: | Dept/Div: | Ref. No or File No.: |

1)   I, Louis Picarone, an independent contractors retained by are and were on the dates mentioned herein over the age of eighteen years and not a party to this action. Personal service was attempted on Defendant
Robert Stuart Andrews at 49868 Pawnee Court, Aguanga, CA 92536 as follows:

2)   **DOCUMENTS:** SUMMONS IN A CIVIL ACTION, CAHUILLA BAND OF INDIANS' SECOND AMENDED COMPLAINT IN INTERVENTION, INSTRUCTIONS FOR FUTURE FILING AND SERVICE OF DOCUMENTS.

| DATE: | TIME: | LOCATION: | RESULTS: |
|---|---|---|---|
| 08/31/10 | 8:30am | Residence | Individual property gates locked and no access to front door. |
| 09/02/10 | 11:16am | Residence | Individual property gates locked and no access to front door. |
| 09/08/10 | 4:32pm | Residence | Individual property gates locked and no access to front door. |
| 09/11/10 | 12:43pm | Residence | Individual property gates locked and no access to front door. |

Other comments: I am able to gain access through the residential community main gates. However, this property has its own individual gates surrounding property that are locked.

3)   **Person Executing:**
      a. Louis Picarone
      b. ProServe Process Service
      79-405 Highway 111, Suite 9-354
      La Quinta, CA 92253
      c. 760.702.5561

Recoverable Costs Per CCP 1033.5(a)(4)(B)
      d. The fee for service was: 0.0
      e. I am: (3) Registered California Process Server:
            (i) Owner
            (ii) Registration No.: 841
            (iii) County: Riverside

4)   I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

      Date: 01/21/11

                                                            Louis Picarone

**AFFIDAVIT OF REASONABLE DILIGENCE**

Summons in a Civil Action (Rev 11/97)

# United States District Court
## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al

vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

ANZA 40
SERVE: THOMAS KERN
2659 CAZADERO RD
CARLSBAD  CA  92009

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after
service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

OCT 2 0 2009

W. Samuel Hamrick, Jr.

CLERK                                        DATE

C. ECK  (SEAL)

By _____, Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
order of Judge Thompson dated July 22, 2009 (Docket #5174).

## RETURN OF SERVICE

| Service of the Summons and Complaint was made by me | DATE *7-3-2000* |
|---|---|
| NAME OF SERVER *Carolyn Brooks* | TITLE *Registered Process Server* |

Check one box below to indicate appropriate method of service

[✓] Served personally upon the defendant. Place where served: *2659 Cazadero Rd.*
*Carlsbad, CA 92009*

[ ] Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:

Name of person with whom the summons and complaint were left: _____

[ ] Return unexecuted:

[ ] Other (specify):

---

### STATEMENT OF SERVICE FEES

| TRAVEL | | SERVICES | TOTAL $0.00 | |
|---|---|---|---|---|

---

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on: *7-5-2010*
Date

*Carolyn Brooks*
Signature of Server

*5760 Monroe St. Carlsbad CA 92008*
Address of Server

---

### NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

POS-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Scott B. McElroy<br>McElroy, Meyer, Walker & Condon<br>1007 Pearl Street, Suite 220<br>Boulder, Colorado 80302<br>　　TELEPHONE NO.: 303-442-2021　　FAX NO. *(Optional):*<br>E–MAIL ADDRESS *(Optional):*<br>　　ATTORNEY FOR *(Name):* | |

~~SUPERIOR COURT OF CALIFORNIA, COUNTY OF~~
STREET ADDRESS: United States District Court
MAILING ADDRESS: Southern District of California
CITY AND ZIP CODE:
BRANCH NAME:

| PLAINTIFF/PETITIONER: United States of America | CASE NUMBER: |
|---|---|
| DEFENDANT/RESPONDENT: Fallbrook Public Utility District | 51-CV-1247-GT-RBB |

| PROOF OF SERVICE OF SUMMONS | Ref. No. or File No.: |
|---|---|

*(Separate proof of service is required for each party served.)*

1. At the time of service I was at least 18 years of age and not a party to this action.

2. I served copies of:

   a. [✓] summons

   b. [ ] complaint

   c. [ ] Alternative Dispute Resolution (ADR) package

   d. [ ] Civil Case Cover Sheet *(served in complex cases only)*

   e. [ ] cross-complaint

   f. [✓] other *(specify documents):* Cahuilla Band of Indians' Second Amended Complaint; Future Filing and *Service of Documents*

3. a. Party served *(specify name of party as shown on documents served):*

   Thomas Kern

   b. [ ] Person (other than the party in item 3a) served on behalf of an entity or as an authorized agent (and not a person under item 5b on whom substituted service was made) *(specify name and relationship to the party named in item 3a):*

4. Address where the party was served:
   2659 Cazadero Road, Carlsbad, CA 92009

5. I served the party *(check proper box)*

   a. [✓] **by personal service.** I personally delivered the documents listed in item 2 to the party or person authorized to receive service of process for the party (1) on *(date):* 7-3-10　　(2) at *(time):* 6:11pm

   b. [ ] **by substituted service.** On *(date):*　　at *(time):*　　I left the documents listed in item 2 with or in the presence of *(name and title or relationship to person indicated in item 3):*

   (1) [ ] **(business)** a person at least 18 years of age apparently in charge at the office or usual place of business of the person to be served. I informed him or her of the general nature of the papers.

   (2) [ ] **(home)** a competent member of the household (at least 18 years of age) at the dwelling house or usual place of abode of the party. I informed him or her of the general nature of the papers.

   (3) [ ] **(physical address unknown)** a person at least 18 years of age apparently in charge at the usual mailing address of the person to be served, other than a United States Postal Service post office box. I informed him or her of the general nature of the papers.

   (4) [ ] I thereafter mailed (by first-class, postage prepaid) copies of the documents to the person to be served at the place where the copies were left (Code Civ. Proc., § 415.20). I mailed the documents on *(date):*　　from *(city):*　　or [ ] a declaration of mailing is attached.

   (5) [ ] I attach a **declaration of diligence** stating actions taken first to attempt personal service.

Page 1 of 2

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>POS-010 [Rev. January 1, 2007] | **PROOF OF SERVICE OF SUMMONS** | Code of Civil Procedure, § 417.10<br>American LegalNet, Inc.<br>www.FormsWorkflow.com |
|---|---|---|

| PLAINTIFF/PETITIONER: United States of America | CASE NUMBER: |
|---|---|
| DEFENDANT/RESPONDENT: Fallbrook Public Utility District | 51-CV-1247-GT-RBB |

5. c. ☐ **by mail and acknowledgment of receipt of service.** I mailed the documents listed in item 2 to the party, to the address shown in item 4, by first-class mail, postage prepaid,

    (1) on *(date):*                      (2) from *(city):*

    (3) ☐ with two copies of the *Notice and Acknowledgment of Receipt* and a postage-paid return envelope addressed to me. *(Attach completed* Notice and Acknowledgement of Receipt.*) (Code Civ. Proc., § 415.30.)*

    (4) ☐ to an address outside California with return receipt requested. (Code Civ. Proc., § 415.40.)

  d. ☐ **by other means** *(specify means of service and authorizing code section):*

      ☐ Additional page describing service is attached.

6. The "Notice to the Person Served" (on the summons) was completed as follows:
  a. ☑ as an individual defendant.
  b. ☐ as the person sued under the fictitious name of *(specify):*
  c. ☐ as occupant.
  d. ☐ On behalf of *(specify):*
    under the following Code of Civil Procedure section:

    ☐ 416.10 (corporation)           ☐ 415.95 (business organization, form unknown)
    ☐ 416.20 (defunct corporation)     ☐ 416.60 (minor)
    ☐ 416.30 (joint stock company/association)  ☐ 416.70 (ward or conservatee)
    ☐ 416.40 (association or partnership)   ☐ 416.90 (authorized person)
    ☐ 416.50 (public entity)           ☐ 415.46 (occupant)
                             ☐ other:

7. **Person who served papers**
  a. Name: Carolyn Brooks
  b. Address: Attorneys Diversified Services, P.O. Box 4118, Carlsbad, CA 92018
  c. Telephone number: 760-434-3334
  d. **The fee** for service was: $ 50.00
  e. I am:

    (1) ☐ not a registered California process server.
    (2) ☐ exempt from registration under Business and Professions Code section 22350(b).
    (3) ☑ a registered California process server:
      (i) ☐ owner ☐ employee ☑ independent contractor.
      (ii) Registration No.: 2226
      (iii) County: San Diego

8. ☑ **I declare** under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

    or

9. ☐ **I am a California sheriff or marshal and** I certify that the foregoing is true and correct.

Date: 7-5-10

Carolyn Brooks
(NAME OF PERSON WHO SERVED PAPERS/SHERIFF OR MARSHAL)

▶ *Carolyn S Brooks*
(SIGNATURE )

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al
                    vs
FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

    ANZA CIVIC IMPROVEMENT
    LEAGUE
    SERVE: TONI FORD
    61061 COYOTE CANYON RD
    ANZA, CA  92539

   *YOU ARE HEREBY SUMMONED* and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO  80302
Tel: (303) 442-2021

   An answer to the complaint which is herewith served upon you, within _____ days after
service of this summons upon you, exclusive of the day of service.  If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

OCT 2 0 2009

| | |
|---|---|
| W. Samuel Hamrick, Jr. | DATE |
| CLERK | |

C. ECUSEAL

By _____, Deputy Clerk

Summons in a Civil Action

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE 07/28/10 |
| NAME OF SERVER   Louis Picarone | TITLE   Riverside County #841 |

Check one box below to indicate appropriate method of service

|   |   |   |
|---|---|---|
| ☐ | Served personally upon the defendant. Place where served: | |
| ☐ | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: | |
| | Name of person with whom the summons and complaint were left: | |
| ☐ | Return unexecuted: | |
| ☒ | Other (specify):   Spoke white/male ("John Doe"), W/M, 6', 190lbs, 60 yrs, said Toni not home, wld leave papers on her desk, 6', 190lbs, 60 yrs, said Toni not home, would leave papers on her desk but would not give name | |

**STATEMENT OF SERVICE FEES**

| TRAVEL  $35.00 | | SERVICES | TOTAL $35.00 | |
|---|---|---|---|---|

**DECLARATION OF SERVER**

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:      07/28/10
                        Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

**NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE**

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT. ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|
| McELROY, MEYER, WALKER & CONDON, P.C. SCOTT McELROY, PRO HAC VICE, 1007 PEARL STREET, SUITE # 220 BOULDER, CO 80302 | | (303) 442-2021 | |

| ATTORNEY FOR (Name): PLAINTIFF IN INTERVENTION | Ref. No. or File No. CAHUILLA BAND |
|---|---|

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| PROOF OF SERVICE | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: 51-cv-1247-GT-RBB |
|---|---|---|---|---|

## UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION. I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: ANZA VIEJO; SERVE - LLOYD MIZE

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

31213 TEMECULA PARKWAY, #100
TEMECULA, CA 92592

ON: October 30, 2010
AT: 03:15 pm

COPIES WERE LEFT AT THE DEFENDANT'S DWELLING HOUSE OR USUAL PLACE OF ABODE WITH A PERSON OF SUITABLE AGE AND DISCRETION. I THEREAFTER MAILED THE COPIES, ADDRESSED AS SHOWN ABOVE, BY FIRST CLASS MAIL, POSTAGE PREPAID, ON November 1, 2010 FROM RIVERSIDE.

NAME OF PERSON WITH WHOM THE DOCUMENTS WERE LEFT:

LISA "DOE"; RECEPTIONIST AND PERSON IN CHARGE - 30ish, 130lbs, 5'4", brown hair, Caucasian female

**Manner of service** in compliance with Federal Rules of Civil Procedure.

Fee for Service: 25.00

County: SAN BERNARDINO
Registration No.: 1058
EXCALIBUR ATTORNEY SERVICE
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on November 16, 2010.

Signature: _____

ROBERT SEE

## PROOF OF SERVICE

Order#: EAS17338/GProof38

ATTORNEYS OR PARTY WITHOUT ATTORNEY (Name and Address):

MCELROY, MEYER, WALKER & CONDON, P.C.          (303) 442-2021
SCOTT MCELROY, PRO HAC VICE,
1007 PEARL STREET, SUITE # 220
BOULDER, CO  80302

| | |
|---|---|
| ATTORNEY FOR (Name): **PLAINTIFF IN INTERVENTION** | Ref. No. or File No. **CAHUILLA BAND** |

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: |
|---|---|---|---|---|
| **DECLARATION OF DILIGENCE** | | | | 51-cv-1247-GT-RBB |

I received the within process on September 28, 2010 and that after due and diligent effort I have been able to personally serve said witness. The following itemization of the dates and times of attempts details the efforts required to effect personal service. Additional costs for diligence are recoverable under CCP §1033.5 (a)(4)(B).

PARTY SERVED: ANZA VIEJO; SERVE - LLOYD MIZE

       31213 TEMECULA PARKWAY, #100
       TEMECULA, CA 92592

As enumerated below:

**09/30/2010 05:45 pm**
       WORK - THE ADDRESS PROVIDED IS A REAL ESTATE BUSINESS WHICH WAS FOUND TO BE CLOSED AT THIS TIME.

**10/04/2010 09:20 am**
       WORK - THE ADDRESS PROVIDED IS CLOSED AT THIS TIME.

**10/30/2010 03:15 pm**
       WORK - DOCUMENTS SUB-SERVED TO LISA "DOE" WHO STATED SHE WILL DELIVER THE DOCUMENTS TO LLOYD MIZE WHEN HE
       RETURNS; [LISA "DOE"] 30ish, 130lbs, 5'4", brown hair, Caucasian female.

Fee for Service: 25.00

    County: SAN BERNARDINO
    Registration No.: 1058
    EXCALIBUR ATTORNEY SERVICE
    231 E. ALESSANDRO BOULEVARD, STE #
    A368
    RIVERSIDE, CA 92508
    (877) 378-3843

I declare under penalty of perjury under the laws of the State of California that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on November 16, 2010.

Signature: _____
               ROBERT SEE

## DECLARATION OF DILIGENCE

Order#: EAS17338/GProof40

SCOTT McELROY, PRO HAC VICE
McELROY, MEYER, WALKER & CONDON, P.C.
1007 PEARL STREET, SUITE # 220   BOULDER, CO 80302

TELEPHONE NO.: **(303) 442-2021**                                           FAX NO. *(Optional):*
E-MAIL ADDRESS *(Optional):*

| | |
|---|---|
| STREET ADDRESS: | FOR COURT USE ONLY |
| MAILING ADDRESS: | |
| CITY AND ZIP CODE: | |
| BRANCH NAME: | |

PLAINTIFF*(name each):* **UNITED STATES OF AMERICA**

DEFENDANT*(name each):* **CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe**

CASE NUMBER:   **51-cv-1247-GT-RBB**

| **PROOF OF SERVICE BY MAIL** | HEARING DATE: | DAY: | TIME: | DEPT.: | Ref No. or File No.: |
|---|---|---|---|---|---|
| | | | | | **CAHUILLA BAND** |

I am a citizen of the United States and employed in the County of SAN BERNARDINO, State of California. I am over the age of 18 and not a party to the within action. My business address is 231 E. ALESSANDRO BOULEVARD, STE # A368, RIVERSIDE, CA 92508.

On November 1, 2010, I mailed copies of the:

**Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents**

to the defendant in said action by depositing said copies in a regularly maintained U.S. Mail drop. The envelope being sealed, with postage thereon fully prepaid. [CCP 1013(a)]

> ANZA VIEJO; SERVE - LLOYD MIZE
> 31213 TEMECULA PARKWAY  #100
> TEMECULA, CA 92592

I am readily familiar with the firm's practice for collection and processing of documents for mailing. Under that practice, it would be deposited within the United States Postal Service, on that same day, with postage thereon fully prepaid at RIVERSIDE, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one (1) day after date of deposit for mailing in affidavit.

Fee for Service: 25.00
County:
Registration No.:
**EXCALIBUR ATTORNEY SERVICE**
**231 E. ALESSANDRO BOULEVARD, STE #**
**A368**
**RIVERSIDE, CA 92508**
**(877) 378-3843**

I declare under penalty of perjury under the laws of the State of California that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on November 16, 2010.

Signature:

**PROOF OF SERVICE BY MAIL**

Order#: EAS17338/GProof7

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al
vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

ALICE ARCHER
C/O GEORGE KIMBALL
37479 REGAL BLUE TRL
ANZA  CA  92539

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

W. Samuel Hamrick, Jr.

CLERK

OCT 2 0 2009

DATE

C. ECIJSE *(SEAL)*

By _____ , Deputy Clerk

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

# RETURN OF SERVICE

| Service of the Summons and Complaint was made by me | DATE 06/25/10 |
|---|---|
| NAME OF SERVER  Louis Picarone | TITLE  Riverside County #841 |

Check one box below to indicate appropriate method of service

| **x** | Served personally upon the defendant.  Place where served: 37479 Regal Blue Trail, Anza, CA 92539 |
|---|---|
| | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:<br><br>Name of person with whom the summons and complaint were left: _____ |
| | Return unexecuted: |
| | Other (specify): |

## STATEMENT OF SERVICE FEES

| TRAVEL  $17.50 | | SERVICES | TOTAL $17.50 | |
|---|---|---|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:  06/25/10
Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253
Address of Server

## NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

Page 2 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS, et al
vs

FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**

Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

HECTOR ARIETA
46700 JUNI HILLS DR
AGUANGA CA 92536

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO 80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after* service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint.

W. Samuel Hamrick, Jr.

OCT 2 0 2009

CLERK

DATE

C. ECIJSEAL

By _____ , Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\4443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to order of Judge Thompson dated July 22, 2009 (Docket #5174).

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaint was made by me | DATE  09/02/10 |
| NAME OF SERVER   Louis Picarone | TITLE   Riverside County #841 |

Check one box below to indicate appropriate method of service

| | |
|---|---|
| ☐ | Served personally upon the defendant.  Place where served: _____ |
| ☐ | Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein: |
| | Name of person with whom the summons and complaint were left: _____ |
| ☐ | Return unexecuted: |
| ☒ | Other (specify):   Sub-served to Lori Hitchcock's father, 5'9", 220 lbs., white/male, grey hair, 60 years old. |

**STATEMENT OF SERVICE FEES**

| TRAVEL  $22.50 | | SERVICES | TOTAL $22.50 | |
|---|---|---|---|---|

**DECLARATION OF SERVER**

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:        09/02/10
                          Date

Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

**NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE**

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

Summons in a Civil Action (Rev 11/97)

# United States District Court

## SOUTHERN DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,
RAMONA BAND OF CAHUILLA,
CAHUILLA BAND OF INDIANS. et al
vs
FALLBROOK PUBLIC UTILITY
DISTRICT, a public service
corporation of the State of California,
et al.

**SUMMONS IN A CIVIL ACTION**
Case No. 51-cv-1247-GT-RBB

TO: (Name and Address of Defendant)

ZITA ARMENTA
39875 BAUTISTA
ANZA  CA  92539

YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and
serve upon PLAINTIFF'S ATTORNEY

Scott McElroy
MCELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
Boulder, CO  80302
Tel: (303) 442-2021

An answer to the complaint which is herewith served upon you, within _____ days after *
service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment
by default will be taken against you for the relief demanded in the complaint.

OCT 2 0 2009

W. Samuel Hamrick, Jr.

CLERK                                                                    DATE

C. EC[SEAL]

By _____, Deputy Clerk

Summons in a Civil Action

Page 1 of 2

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

* Within such time as to be set by subsequent order of the Court pursuant to
order of Judge Thompson dated July 22, 2009 (Docket #5174).

## RETURN OF SERVICE

| Service of the Summons and Complaint was made by me | DATE 06/28/10 |
|---|---|
| NAME OF SERVER  Louis Picarone | TITLE  Riverside County #841 |

Check one box below to indicate appropriate method of service

[ x ]  Served personally upon the defendant.  Place where served: 39875 Bautista Road, Anza, CA 92539

[ ]  Left copies thereof at the defendant's dwelling, house or usual place of abode with a person of suitable age and discretion then residing therein:

Name of person with whom the summons and complaint were left: _____

[ ]  Return unexecuted:

[ ]  Other (specify):

## STATEMENT OF SERVICE FEES

| TRAVEL  $17.50 | | SERVICES | TOTAL $17.50 | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service is true and correct.

Executed on:         06/28/10

Date        Signature of Server
79-405 Highway 111, #9-354, La Quinta, CA 92253

Address of Server

## NOTICE OF RIGHT TO CONSENT TO TRIAL BY A UNITED STATES MAGISTRATE

IN ACCORDANCE WITH THE PROVISION OF 28 USC 636(C) YOU ARE HEREBY NOTIFIED THAT A U.S. MAGISTRATE OF THIS DISTRICT MAY, UPON CONSENT OF ALL PARTIES, CONDUCT ANY OR ALL PROCEEDINGS, INCLUDING A JURY OR NON-JURY TRIAL, AND ORDER THE ENTRY OF A FINAL JUDGMENT. COUNSEL FOR THE PLAINTIFF HAS RECEIVED A CONSENT FORM.

YOU SHOULD BE AWARE THAT YOUR DECISION TO CONSENT OR NOT CONSENT IS ENTIRELY VOLUNTARY AND SHOULD BE COMMUNICATED SOLELY TO THE CLERK OF COURT.  ONLY IF ALL PARTIES CONSENT WILL THE JUDGE OR MAGISTRATE TO WHOM THE CASE HAS BEEN ASSIGNED BE INFORMED OF YOUR DECISION.

JUDGEMENTS OF THE U.S. MAGISTRATES ARE APPEALABLE TO THE U.S. COURT OF APPEALS IN ACCORDANCE WITH THIS STATUTE AND THE FEDERAL RULES OF APPELLATE PROCEDURE.

1)  As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

::ODMA\PCDOCS\WORDPERFECT\14443\1 May 5, 1999 (11:34am)

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C. | | (303) 442-2021 | |
| SCOTT MCELROY, PRO HAC VICE, | | | |
| 1007 PEARL STREET, SUITE # 220 | | | |
| BOULDER, CO  80302 | | | |
| ATTORNEY FOR (Name):  PLAINTIFF IN INTERVENTION | Ref. No. or File No. CAHUILLA BAND | | |

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| PROOF OF SERVICE | DATE: | TIME: | DEPT/DIV: | CASE NUMBER: 51-cv-1247-GT-RBB |
|---|---|---|---|---|

# UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION.  I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: HELEN ARMSTRONG

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

25529 BLACKWOOD ROAD
MURRIETA, CA 92563

ON: October 6, 2010
AT: 04:40 pm

**Manner of service**  in compliance with Federal Code of Civil Procedure.

Fee for Service: 25.00
County:  SAN BERNARDINO
Registration No.:  1058
EXCALIBUR ATTORNEY SERVICE
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on October 29, 2010.

Signature: _____

ROBERT SEE

## PROOF OF SERVICE

Order#: EAS17420/GProof37

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address): | | TELEPHONE NO.: | FOR COURT USE ONLY |
|---|---|---|---|
| MCELROY, MEYER, WALKER & CONDON, P.C. | | (303) 442-2021 | |
| SCOTT MCELROY, PRO HAC VICE, | | | |
| 1007 PEARL STREET, SUITE # 220 | | | |
| BOULDER, CO  80302 | | | |

| ATTORNEY FOR (Name):  PLAINTIFF IN INTERVENTION | Ref. No. or File No.  CAHUILLA BAND |
|---|---|

Insert name of court, judicial district or branch court, if any:

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
, CA

PLAINTIFF:

UNITED STATES OF AMERICA

DEFENDANT:

CAHUILLA BAND OF INDIANS, a federally recognized Indian Tribe

| PROOF OF SERVICE | DATE: | TIME: | DEPT/DIV: | CASE NUMBER:  51-cv-1247-GT-RBB |
|---|---|---|---|---|

## UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION.  I SERVED THE:

Summons; Cahuilla Band of Indians' Second Amended Complaint in Intervention; Instructions for Future Filing and Service of Documents

ON: LAWERENCE ARMSTRONG

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

25529 BLACKWOOD ROAD
MURRIETA, CA 92563

ON: October 6, 2010
AT: 04:40 pm

**Manner of service**  in compliance with Federal Code of Civil Procedure.

Fee for Service: 25.00
County:  SAN BERNARDINO
Registration No.:  1058
EXCALIBUR ATTORNEY SERVICE
1007 B West College Avenue, #486
Santa Rosa, CA 95401
(877) 378-3843

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the return of service and statement of service fees is true and correct and that this declaration was executed on October 29, 2010.

Signature: _____
ROBERT SEE

## PROOF OF SERVICE

Order#: EAS17421/GProof37