*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX E.1**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2010**

**September 2011**

**APPENDIX E.1**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**JANUARY 2010 - VERY WET YEAR**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.5 | 9.5 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.6 | 9.6 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.6 | 9.6 | | | | 9.4 | 18.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.6 | 9.6 | | | | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.5 | 9.5 | | | | 9.3 | 18.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.6 | 9.6 | | | | 9.5 | 18.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.8 | 9.8 | | | | 9.7 | 19.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.1 | 9.1 | | | | 9.1 | 18.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.8 | 8.8 | 9.4 | 8.9 | | 8.8 | 17.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.0 | 9.0 | 9.3 | 8.9 | 0.4 | 9.0 | 17.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.9 | 8.9 | 9.2 | 8.9 | 0.4 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.9 | 8.9 | 9.1 | 8.9 | 0.3 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.9 | 8.9 | 9.1 | 8.9 | 0.2 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.9 | 8.9 | 9.0 | 8.9 | 0.2 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.9 | 8.9 | 9.0 | 8.9 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.9 | 8.9 | 8.9 | 8.9 | 0.1 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.9 | 8.9 | 8.9 | 8.9 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 871.0 | 736.0 | 81.6 | 8.9 | 72.7 | 5.3 | 10.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 680.0 | 659.0 | 146.6 | 8.9 | 137.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 689.0 | 689.0 | 214.6 | 8.9 | 205.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2,990.0 | 2560.0 | 469.7 | 8.9 | 460.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 1,180.0 | 1180.0 | 586.9 | 8.9 | 578.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 266.0 | 266.0 | 612.6 | 8.9 | 603.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 68.0 | 68.0 | 618.5 | 8.9 | 609.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 36.0 | 36.0 | 621.2 | 8.9 | 612.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 23.0 | 23.0 | 622.6 | 8.9 | 613.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 31.0 | 31.0 | 624.8 | 8.9 | 615.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 14.0 | 14.0 | 552.6 | 8.9 | 543.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.6 | 8.6 | 487.6 | 8.9 | 478.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.6 | 9.6 | 419.6 | 8.9 | 410.7 | 3.5 | 6.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 10.0 | 164.6 | 8.9 | 155.7 | 5.9 | 11.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 7,032.6 | 6,446.6 | 6,287.5 | 186.9 | 6,100.6 | 170.3 | 337.8 | 0.0 | 0.0 | 390.6 | 774.7 | 0.0 | 0.0 | 0.0 |
| **TOTAL AF** | 13,949.0 | 12,786.6 | 12,471.0 | 370.7 | 12100.3 | 337.8 | 337.8 | 0.0 | 0.0 | | | | | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit carried over from 2008, less 1.7 CAP Credit from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.

No Climatic Credits can be earned during a Very Wet Year

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.

Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

APPENDIX E.1

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

FEBRUARY 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.1 | 9.1 | 47.5 | 8.9 | 38.6 | 6.6 | 13.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.9 | 8.9 | 21.8 | 8.9 | 12.9 | 7.1 | 14.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.0 | 9.0 | 15.9 | 8.9 | 7.0 | 7.7 | 15.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.8 | 8.8 | 13.2 | 8.9 | 4.3 | 7.9 | 15.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.1 | 9.1 | 11.8 | 8.9 | 2.9 | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 1400.0 | 1390.0 | 147.7 | 8.9 | 138.8 | 2.4 | 4.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 252.0 | 282.0 | 174.5 | 8.9 | 165.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 62.0 | 62.0 | 179.9 | 8.9 | 171.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 100.0 | 100.0 | 188.9 | 8.9 | 180.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 107.0 | 107.0 | 198.6 | 8.9 | 189.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 33.0 | 33.0 | 201.0 | 8.9 | 192.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 18.0 | 18.0 | 201.9 | 8.9 | 193.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 202.2 | 8.9 | 193.3 | 1.0 | 1.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.6 | 9.6 | 202.3 | 8.9 | 193.4 | 2.8 | 5.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.3 | 9.3 | 202.3 | 8.9 | 193.4 | 3.4 | 6.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.8 | 8.8 | 64.2 | 8.9 | 55.3 | 3.2 | 6.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.6 | 9.6 | 36.9 | 8.9 | 28.0 | 5.3 | 10.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.8 | 8.8 | 31.6 | 8.9 | 22.7 | 5.1 | 10.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.1 | 9.1 | 22.5 | 8.9 | 13.6 | 1.4 | 2.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 34.0 | 34.0 | 15.2 | 8.9 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 14.0 | 14.0 | 13.3 | 8.9 | 4.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 27.0 | 27.0 | 14.2 | 8.9 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.4 | 8.4 | 13.9 | 8.9 | 5.0 | 1.2 | 2.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.2 | 8.2 | 13.7 | 8.9 | 4.8 | 5.3 | 10.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.1 | 9.1 | 13.7 | 8.9 | 4.8 | 7.3 | 14.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.9 | 8.9 | 13.7 | 8.9 | 4.8 | 7.4 | 14.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 326.0 | 326.0 | 45.4 | 8.9 | 36.5 | 2.5 | 4.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 118.0 | 118.0 | 56.3 | 8.9 | 47.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 30 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| 31 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **TOTAL SFD** | 2,637.7 | 2,657.7 | 2,364.1 | 249.2 | 2,114.9 | 85.6 | 169.7 | 0.0 | 0.0 | 352.8 | 699.8 | 0.0 | 0.0 | |
| **TOTAL AF** | 5,231.8 | 5,271.5 | 4,689.0 | 494.3 | 4,194.7 | 169.7 | 169.7 | 0.0 | 0.0 | | 699.8 | | 0.0 | |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs less 1.7 CAP Credit carried over from 2008, less 1.7 CAP Credit from 2009.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
   No Climatic Credits can be earned during a Very Wet Year
3 - Art. 17 - Camp Pendleton rights to groundwater equal the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
   Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### MARCH 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30.0 | 30.0 | 58.4 | 8.9 | 49.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 15.0 | 15.0 | 56.5 | 8.9 | 47.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.2 | 9.2 | 56.0 | 8.9 | 47.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.8 | 7.8 | 54.1 | 8.9 | 45.2 | 0.9 | 1.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.5 | 7.5 | 54.0 | 8.9 | 45.1 | 2.9 | 5.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.1 | 53.6 | 8.9 | 44.7 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 15.0 | 15.0 | 54.2 | 8.9 | 45.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.9 | 8.9 | 54.2 | 8.9 | 45.3 | 0.6 | 1.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.7 | 8.7 | 11.5 | 8.9 | 13.5 | 4.3 | 8.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.9 | 8.9 | 22.4 | 8.9 | 2.6 | 5.9 | 11.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.6 | 9.6 | 11.5 | 8.9 | 0.6 | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.4 | 9.4 | 8.9 | 8.9 | 0.0 | 7.1 | 14.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.6 | 9.6 | 9.0 | 8.9 | 0.0 | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.9 | 8.9 | 9.1 | 8.9 | 0.2 | 7.1 | 14.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.0 | 9.0 | 9.2 | 8.9 | 0.3 | 8.0 | 15.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.1 | 8.9 | 9.7 | 8.9 | 0.8 | 8.1 | 16.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.4 | 9.4 | 9.1 | 8.9 | 0.2 | 8.2 | 16.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.4 | 9.0 | 9.1 | 8.9 | 0.2 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.5 | 9.1 | 9.1 | 8.9 | 0.2 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.3 | 8.9 | 9.1 | 8.9 | 0.2 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.3 | 8.9 | 9.1 | 8.9 | 0.2 | 8.3 | 16.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.3 | 8.9 | 9.0 | 8.9 | 0.1 | 8.4 | 16.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.2 | 8.8 | 8.9 | 8.9 | 0.0 | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.3 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.3 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.3 | 8.9 | 8.9 | 8.9 | 0.0 | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.3 | 8.9 | 8.9 | 8.9 | 0.0 | 8.6 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.3 | 8.9 | 8.9 | 8.9 | 0.0 | 8.6 | 17.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.2 | 8.8 | 8.9 | 8.9 | (0.0) | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.3 | 8.9 | 8.9 | 8.9 | (0.0) | 8.7 | 17.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.3 | 8.9 | 8.9 | 8.9 | (0.0) | 8.7 | 17.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 310.4 | 304.2 | 664.7 | 275.9 | 388.8 | 184.9 | | 0.0 | | 390.6 | | | | |
| **TOTAL AF** | 615.7 | 603.4 | 1,318.4 | 547.2 | 771.1 | 366.7 | 366.7 | | 0.0 | | 774.7 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit carried over from 2008, less 1.7 CAP Credit from 2009.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
  No Climatic Credits can be earned during a Very Wet Year
3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
  Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

**APRIL 2010 - VERY WET YEAR**

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.9 | 8.9 | 8.9 | 8.9 | (0.0) | 8.4 | 16.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.8 | 8.8 | 8.9 | 8.9 | (0.0) | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.9 | 8.9 | 8.9 | 8.9 | (0.0) | 8.4 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.9 | 8.9 | 8.9 | 8.9 | (0.0) | 8.4 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.7 | 8.9 | 8.9 | 8.9 | (0.0) | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.5 | 8.9 | 8.9 | 8.9 | (0.0) | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.5 | 8.9 | 8.9 | 8.9 | (0.0) | 8.5 | 16.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.4 | 8.8 | 8.9 | 8.9 | (0.0) | 8.4 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.5 | 8.9 | 8.9 | 8.9 | (0.0) | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.6 | 8.9 | 8.9 | 8.9 | (0.0) | 8.5 | 16.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.5 | 8.9 | 8.9 | 8.9 | (0.0) | 8.4 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 93.0 | 93.0 | 17.3 | 8.9 | 8.4 | 2.0 | 4.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 30.0 | 31.0 | 19.5 | 8.9 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.2 | 8.6 | 19.5 | 8.9 | 10.6 | 4.6 | 9.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.6 | 9.0 | 19.5 | 8.9 | 10.6 | 8.0 | 15.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.7 | 9.1 | 19.5 | 8.9 | 10.6 | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.3 | 9.1 | 19.6 | 8.9 | 10.7 | 8.3 | 16.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.1 | 8.9 | 19.6 | 8.9 | 10.7 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.1 | 8.9 | 19.6 | 8.9 | 10.7 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.3 | 9.0 | 19.6 | 8.9 | 10.7 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.2 | 8.9 | 19.6 | 8.9 | 10.7 | 8.0 | 15.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 47.0 | 49.0 | 15.2 | 8.9 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 15.0 | 16.0 | 13.7 | 8.9 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.4 | 4.9 | 13.3 | 8.9 | 4.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 1.1 | 1.3 | 12.5 | 8.9 | 3.6 | 1.4 | 2.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 1.6 | 1.8 | 11.8 | 8.9 | 2.9 | 0.7 | 1.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 1.1 | 1.3 | 11.0 | 8.9 | 2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 0.4 | 0.5 | 10.2 | 8.9 | 1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 0.4 | 0.5 | 9.3 | 8.9 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.6 | 6.4 | 9.1 | 8.9 | 0.2 | 5.3 | 10.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 361.3 | 375.0 | 396.7 | 267.0 | 129.7 | 165.6 | — | 0.0 | — | 378.0 | — | 0.0 | — | — |
| **TOTAL AF** | 716.6 | 743.8 | 786.8 | 529.6 | 257.2 | 328.4 | 328.4 | 0.0 | 0.0 | 749.8 | — | 0.0 | 0.0 | — |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 0.9 cfs CAP Credit carried over from 2008, less 1.7 CAP Credit from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
No Climatic Credits can be earned during a Very Wet Year.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E.1**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MAY 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 12.0 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.0 | 12.0 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.0 | 12.0 | | | | 9.4 | 18.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.7 | 11.0 | | | | 9.1 | 18.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.7 | 8.7 | | | | 8.4 | 16.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.7 | 9.1 | | | | 5.5 | 11.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.9 | 4.9 | | | | 5.1 | 9.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.9 | 4.9 | | | | 5.0 | 9.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.9 | 4.9 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.0 | 5.0 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.0 | 5.0 | 7.5 | 5.0 | 2.5 | 5.1 | 10.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.9 | 4.9 | 6.7 | 5.0 | 1.7 | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.0 | 5.0 | 6.0 | 5.0 | 1.0 | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.0 | 5.0 | 5.4 | 5.0 | 0.4 | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.0 | 5.0 | 5.0 | 5.0 | 0.0 | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.9 | 4.9 | 5.0 | 5.0 | (0.0) | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.0 | 4.9 | 5.0 | 5.0 | (0.0) | 5.1 | 10.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.0 | 5.0 | 5.0 | 5.0 | (0.0) | 5.2 | 10.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.0 | 5.0 | 5.0 | 5.0 | (0.0) | 5.3 | 10.6 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.1 | 5.0 | 5.0 | 5.0 | (0.0) | 5.4 | 10.6 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.1 | 5.1 | 5.0 | 5.0 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.0 | 5.1 | 5.0 | 5.0 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.1 | 5.1 | 5.0 | 5.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.3 | 5.0 | 5.0 | 5.0 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.3 | 5.0 | 5.0 | 5.0 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.2 | 5.0 | 5.0 | 5.0 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.3 | 7.9 | 5.3 | 5.0 | 0.3 | 8.4 | 16.6 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 7.9 | 5.8 | 11.5 | (5.7) | 10.6 | 21.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 12.0 | 10.0 | 6.5 | 11.5 | (5.0) | 11.7 | 23.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 12.0 | 12.0 | 7.2 | 11.5 | (4.3) | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 12.0 | 12.0 | 7.9 | 11.5 | (3.6) | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 209.9 | 215.3 | 118.2 | 135.0 | (16.8) | 210.2 | | 0.0 | | 130.2 | | 0.0 | | |
| **TOTAL AF** | 416.3 | 427.0 | 234.5 | 267.8 | (33.3) | 417.0 | 417.0 | | 0.0 | | 258.2 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum flow maintenance requirement was reduced from 11.5 cfs to 5.0 cfs. An intermediate flow of 9.0 cfs was applied for May 1 - 5. Flow requirements were reduced to 5.0 for May 6-26;
an intermediate flow requirement of 9.0 was applied on May 27; and flow reqirements were increased to 11.5 for May 28-31.
2 - Art. 7(b) not applicable for months of May through December.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JUNE 2010 - VERY WET YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average of Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.6 | 23.1 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.4 | 22.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 12.0 | 12.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.4 | 22.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.4 | 22.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.4 | 22.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.4 | 22.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.5 | 22.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.6 | 23.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.6 | 23.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.6 | 23.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 346.0 | 346.0 | 230.0 | 230.0 | 0.0 | 336.7 | | 0.0 | | 21.0 | | 0.0 | 0.0 | |
| **TOTAL AF** | 686.3 | 686.3 | 456.2 | 456.2 | 0.0 | | 667.9 | | 0.0 | | 41.7 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Art. 7(b) not applicable for months of May through December.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JULY 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned (cfs) | Climatic Credits /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.8 | 23.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.9 | 23.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.8 | 23.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 12.0 | 12.0 | | | | 11.8 | 23.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.9 | 21.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.8 | 23.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.6 | 9.6 | 11.3 | 7.9 | 3.4 | 9.6 | 19.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 7.9 | 7.9 | 10.9 | 7.9 | 3.0 | 8.3 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.0 | 8.0 | 10.5 | 7.9 | 2.6 | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.0 | 8.0 | 10.1 | 7.9 | 2.2 | 8.4 | 16.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.1 | 5.9 | 9.5 | 4.3 | 5.2 | 6.3 | 12.5 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.7 | 4.2 | 8.9 | 4.3 | 4.6 | 4.9 | 9.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.8 | 4.3 | 8.2 | 4.3 | 3.9 | 4.9 | 9.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.8 | 4.3 | 7.5 | 4.3 | 3.2 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.8 | 4.3 | 6.9 | 4.3 | 2.6 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.8 | 4.3 | 6.1 | 4.3 | 1.8 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.8 | 4.3 | 5.6 | 4.3 | 1.3 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.8 | 4.3 | 5.2 | 4.3 | 0.9 | 4.9 | 9.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.8 | 4.3 | 4.8 | 4.3 | 0.5 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.8 | 4.3 | 4.5 | 4.3 | 0.2 | 4.9 | 9.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.8 | 4.3 | 4.3 | 4.3 | (0.0) | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.8 | 4.3 | 4.3 | 4.3 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.8 | 4.3 | 4.3 | 4.3 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.8 | 4.3 | 4.3 | 4.3 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.8 | 4.3 | 4.3 | 4.3 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 244.7 | 237.5 | 154.2 | 119.1 | 35.1 | 246.4 | | 0.0 | | 81.0 | | 0.0 | | |
| **TOTAL AF** | 485.4 | 471.1 | 305.8 | 236.2 | 69.5 | 488.7 | 488.7 | 0.0 | 0.0 | | 160.0 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Flow was increased from 9.7 cfs to 11.5 cfs for July 1 - 16 in order to assist Camp Pendleton with habitat studies and facilities operations. At the request of Camp Pendleton in order to forego Make-Up water for the rest of the year, the flow was subsequently reduced in two steps to 7.9 cfs for 4 days from July 13 - 16 and to 4.3 cfs for July 17 - 31.

2 - Art. 7(b) not applicable for months of May through December.

3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E.1**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.0 | 4.5 | | | | 5.1 | 10.1 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.5 | 4.5 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.3 | 4.3 | | | | 4.5 | 9.0 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.4 | 4.4 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.6 | 4.6 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.2 | 4.2 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.3 | 4.3 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.4 | 4.4 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.5 | 4.5 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.4 | 4.3 | 4.4 | 4.4 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.5 | 4.5 | 4.4 | 4.4 | 0.0 | 5.0 | 9.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 137.0 | 136.5 | 92.3 | 92.4 | (0.1) | 146.4 | | 0.0 | | 148.8 | | 0.0 | | |
| **TOTAL AF** | 271.7 | 270.7 | 183.0 | 183.3 | (0.3) | 290.3 | 290.3 | | 0.0 | | 295.1 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E.1**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | **CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE** |
| 1 | 4.1 | 4.1 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.1 | 4.1 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.1 | 4.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.1 | 4.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.1 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.2 | 4.2 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.1 | 4.1 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.1 | 4.1 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.1 | 4.1 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.2 | 4.2 | 4.2 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTAL SFD** | 123.2 | 123.2 | 82.2 | 82.0 | 0.2 | 140.5 | | 0.0 | | 159.0 | | 0.0 | | |
| **TOTAL AF** | 244.4 | 244.4 | 162.9 | 162.6 | 0.3 | 278.7 | 278.7 | 0.0 | 0.0 | | 315.4 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E.1**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**OCTOBER 2010 - VERY WET YEAR**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.9 | 3.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.9 | 3.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.9 | 3.9 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.9 | 3.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.8 | 3.8 | 3.9 | 3.9 | | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.9 | 3.9 | 3.9 | 3.9 | (0.0) | 4.5 | 8.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.9 | 3.9 | 3.9 | 3.9 | (0.0) | 4.5 | 8.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.9 | 3.9 | 3.9 | 3.9 | (0.0) | 4.5 | 8.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.0 | 4 | 3.9 | 3.9 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.0 | 4.0 | 3.9 | 3.9 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.0 | 4.0 | 3.9 | 3.9 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.0 | 4.0 | 3.9 | 3.9 | 0.0 | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.8 | 3.8 | 3.9 | 3.9 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 89.0 | 89.0 | 12.4 | 3.9 | 8.5 | 1.5 | 2.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 42.0 | 42.0 | 16.3 | 3.9 | 12.4 | 0.1 | 0.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 16.0 | 16.0 | 17.5 | 3.9 | 13.6 | 0.0 | 0.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.6 | 3.6 | 17.4 | 3.9 | 13.5 | 2.8 | 5.6 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.9 | 4.9 | 17.5 | 3.9 | 13.6 | 4.9 | 9.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.6 | 4.6 | 17.6 | 3.9 | 13.7 | 4.7 | 9.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.3 | 4.3 | 17.6 | 3.9 | 13.7 | 4.5 | 9.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 4.1 | 17.6 | 3.9 | 13.7 | 4.4 | 8.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.0 | 4 | 17.6 | 3.9 | 13.7 | 4.4 | 8.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.6 | 3.6 | 17.6 | 3.9 | 13.7 | 4.0 | 8.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.5 | 3.5 | 9.1 | 3.9 | 5.2 | 3.9 | 7.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.5 | 3.5 | 5.2 | 5.2 | 1.3 | 3.8 | 7.6 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.4 | 3.4 | 4.0 | 3.9 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 256.9 | 256.9 | 218.7 | 81.9 | 136.8 | 122.5 | | 0.0 | | 192.2 | | 0.0 | | |
| **TOTAL AF** | 509.6 | 509.6 | 433.7 | 162.4 | 271.2 | 243.0 | 243.0 | 0.0 | 0.0 | | 381.2 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

## APPENDIX E.1

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### NOVEMBER 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.6 | 4.6 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.5 | 4.5 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.4 | 4.4 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.5 | 4.5 | | | | 5.0 | 9.9 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.5 | 4.5 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.5 | 4.5 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.5 | 4.5 | | | | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.7 | 4.7 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.6 | 4.6 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.1 | 4.1 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.6 | 4.6 | 4.5 | 4.5 | (0.0) | 5.1 | 10.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.5 | 4.5 | 4.5 | 4.5 | (0.0) | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.6 | 4.6 | 4.5 | 4.5 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.6 | 4.6 | 4.5 | 4.5 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 20 | 18.0 | 18.0 | 5.9 | 4.5 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 21 | 109.0 | 109.0 | 16.3 | 4.5 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 22 | 29.0 | 29.0 | 18.8 | 4.5 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.8 | 3.8 | 18.7 | 4.5 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 24 | 0.5 | 0.5 | 18.3 | 4.5 | 13.8 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 25 | 0.3 | 0.3 | 17.9 | 4.5 | 13.4 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 26 | 0.4 | 0.4 | 17.5 | 4.5 | 13.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 27 | 0.3 | 0.3 | 17.0 | 4.5 | 12.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 28 | 0.3 | 0.3 | 16.6 | 4.5 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 29 | 0.2 | 0.2 | 16.2 | 4.5 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 30 | 0.2 | 0.2 | 14.4 | 4.5 | 9.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | 0.0 | 0.0 | — | — | — | — | — |
| TOTAL SFD | 247.6 | 247.6 | 218.0 | 90.0 | 128.0 | 98.7 | | 0.0 | 0.0 | 210.0 | | 0.0 | | |
| TOTAL AF | 491.0 | 491.0 | 432.4 | 178.5 | 253.9 | 195.7 | 195.7 | 0.0 | 0.0 | 0.0 | 416.5 | 0.0 | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E.1

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2010 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.4 | 5.4 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.3 | 5.3 | | | | 5.6 | 11.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.2 | 5.2 | | | | 5.6 | 11.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.6 | 5.6 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.6 | 5.6 | | | | 5.4 | 10.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.1 | 5.1 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.2 | 5.2 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.3 | 5.3 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.3 | 5.3 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.4 | 5.4 | | | | 5.6 | 11.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.6 | 11.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.2 | 5.2 | 5.3 | 5.3 | 0.0 | 5.5 | 11.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.4 | 5.4 | 5.3 | 5.3 | 0.0 | 5.7 | 11.3 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.6 | 11.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.5 | 10.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.5 | 10.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.4 | 5.4 | 5.3 | 5.3 | 0.0 | 1.6 | 3.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 55.0 | 55.0 | 10.3 | 5.3 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 214.0 | 214.0 | 31.2 | 5.3 | 25.9 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 1970.0 | 1970.0 | 227.6 | 5.3 | 222.3 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2640.0 | 2640.0 | 491.1 | 5.3 | 485.8 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5890.0 | 5890.0 | 1079.6 | 5.3 | 1074.3 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 473.0 | 474.0 | 1126.4 | 5.3 | 1121.1 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 108.0 | 112.0 | 1137.1 | 5.3 | 1131.8 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 53.0 | 59.0 | 1142.5 | 5.3 | 1137.2 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 123.0 | 130.0 | 1154.9 | 5.3 | 1149.6 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 43.0 | 49.0 | 1159.3 | 5.3 | 1154.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 29.0 | 35.0 | 1157.3 | 5.3 | 1152.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 269.0 | 274.0 | 1163.3 | 5.3 | 1158.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 120.0 | 127.0 | 979.0 | 5.3 | 973.7 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 38.0 | 44.0 | 719.4 | 5.3 | 714.1 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 12,115.6 | 12,163.6 | 11,616.2 | 111.3 | 11,504.9 | 96.3 | | | | 254.2 | | | | |
| **TOTAL AF** | 24,030.9 | 24,126.1 | 23,040.3 | 220.8 | 22,819.6 | 191.0 | 191.0 | | 0.0 | | 504.2 | | | |

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - Art. 7(b) not applicable for months of May through December
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX E.2**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**PALA PARK GROUNDWATER MONITORING WELL**

**September 2011**

# Site Description
# Pala Park Groundwater Monitoring Well
# (8S/2W-19A1-6)

**LOCATION:** Latitude 33º 28' 19.67", longitude 117º 07' 06.86" (NAD83) in Riverside County, California. Wells are located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1017 feet above mean sea level (NGVD29) from 24000 scale topographic map.

**INSTRUMENTATION:** In_Situ transducers, In_Situ barometer, with a Design Analysis logger and GOES transmitter. Water levels are logged at 15-minute intervals. A 12-volt rechargeable battery provides power.

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A6 | 332819117070606 | 12/1/2008 to present | 2/19/2009 to present |

**WATER-LEVEL MEASUREMENTS:** Water levels are measured manually each month by means of a calibrated electric tape. Electric tape is used to avoid entangling the sensor and cable. Correction factors (comparison to steel tape) are applied when necessary. Water-level corrections, for example to compensate for gage height, are calculated after each measurement and applied to the recorded values. In the annual data report daily values are reported as the measurement at 1200 hours in feet below land surface.

**MEASURING POINT:** Measuring point #1 is at an even level with the top of the vault. Measuring point #2 is a black mark on the top of the PVC casing.

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ROAD LOG:** Key intersection is the intersection of CA-79 and Interstate Highway 15. Directions given are from Interstate Highway 15 North.

| Mileage | Description |
|---|---|
| 0.0 | From I-15 North take the CA-79 South exit onto a local road toward Temecula / Indio. |
| 0.3 | Turn right on CA-79 South. |
| 1.0 | Turn right on Pechanga Parkway. |
| 1.7 | Turn left on Muirfield Dr. |
| 1.9 | Turn right on Canterfield Dr. |
| 1.9 | Turn right on Temecula Ln. Vault is located at end of Temecula Ln in a dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. |

**ADDITIONAL INFORMATION:**

Additional information for Pala Park Groundwater Monitoring Well can be found in Santa Margarita River Watershed 2007 Annual Watermaster Report including geophysical logs; core, shaker, and sieve lithological logs; and well completion reports. Information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.

Case 3:51-cv-01247-JO-SBC   Document 5367   Filed 11/01/11   PageID.60847   Page 19 of 90



| SITE I.D.: | 3328191170706 01-06 | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | |

| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW | |
|---|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80 | 1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT      @  30% SOLIDS | SAND: | RMC LONESTAR #3 | E2-3 |
| BOREHOLE DIA: | 15": 0'- 41'; 12.25': 41'-600'; 10.5': 600'-960'; 8.5': 960'-1499' | | | |





## End-of Month Piezometric Head for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### (elevation in feet, MSL)

### October 2006 through September 2010

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|
| Oct 06 | --- | --- | --- | --- | --- |
| Nov | --- | --- | --- | --- | --- |
| Dec | 970.97 | 954.73 | 944.95 | 941.54 | 926.31 |
| Jan 07 | 970.65 | 953.83 | 944.07 | 940.76 | 923.21 |
| Feb | 970.44 | 953.11 | 942.93 | 939.65 | 920.77 |
| Mar | 969.80 | 952.02 | 942.11 | 938.73 | 918.47 |
| Apr | 969.60 | 951.37 | 941.13 | 937.61 | 923.65 |
| May | 968.13 | 949.31 | 940.04 | 937.16 | 919.28 |
| Jun | 967.32 | 948.40 | 940.02 | 937.29 | 917.41 |
| Jul | 966.80 | 948.38 | 939.25 | 936.23 | 915.60 |
| Aug | 966.44 | 947.88 | 938.13 | 934.93 | 913.66 |
| Sep | 966.15 | 947.37 | 937.16 | 933.84 | 911.87 |
| Oct | 966.47 | 947.27 | 936.82 | 932.97 | 910.16 |
| Nov | 965.56 | 945.91 | 934.77 | 931.17 | 907.93 |
| Dec | 966.19 | 945.53 | 934.87 | 931.51 | 938.87 |
| Jan 08 | 966.58 | 945.57 | 935.68 | 932.18 | --- |
| Feb | 966.64 | 945.74 | 936.34 | 932.92 | 990.70 |
| Mar | 964.54 | 944.35 | 934.79 | 931.71 | 963.22 |
| Apr | 964.15 | 943.91 | 933.45 | 930.56 | 948.24 |
| May | 963.78 | 943.12 | 932.52 | 929.58 | 960.88 |
| Jun | 962.96 | 942.00 | 931.55 | 929.03 | 945.64 |
| Jul | 962.35 | 941.37 | 931.37 | 928.83 | 938.27 |
| Aug | 961.88 | 940.86 | 930.74 | 928.18 | 933.20 |
| Sep | 961.24 | 940.12 | 930.21 | 927.64 | 928.37 |
| Oct | 960.73 | 939.62 | 929.45 | 926.74 | 923.70 |
| Nov | 961.37 | 940.01 | 929.91 | 926.84 | 941.33 |
| Dec | 962.17 | 940.36 | 930.44 | 927.41 | 976.14 |
| Jan 09 | 960.88 | 939.14 | 930.34 | 928.01 | 953.31 |
| Feb | 961.24 | 939.84 | 931.38 | 929.02 | 982.94 |
| Mar | 960.34 | 939.64 | 931.76 | 929.53 | 960.46 |
| Apr | 959.98 | 939.92 | 931.39 | 929.10 | 948.52 |
| May | 959.61 | 939.56 | 931.25 | 929.11 | 941.61 |
| Jun | 959.46 | 939.83 | 931.20 | 928.82 | 937.06 |
| Jul | 958.83 | 938.98 | 930.43 | 928.39 | 932.94 |
| Aug | 958.24 | 938.57 | 930.50 | 928.68 | 929.33 |
| Sep | 957.20 | 937.87 | 930.43 | 928.81 | 926.62 |
| Oct | 956.70 | 937.76 | 931.13 | 929.61 | 924.85 |
| Nov | 956.46 | 938.03 | 932.03 | 930.61 | 924.30 |
| Dec | 957.20 | 939.13 | 933.39 | 931.84 | 947.91 |
| Jan 10 | 958.88 | 941.38 | 935.64 | 933.74 | 988.09 |
| Feb | 959.06 | 941.92 | 936.75 | 935.29 | 1000.96 |
| Mar | 958.15 | 941.99 | 937.70 | 936.54 | 974.72 |
| Apr | 958.07 | 942.58 | 937.54 | 937.13 | 982.19 |
| May | 957.89 | 943.06 | 937.98 | 937.57 | 965.27 |
| Jun | 958.32 | 943.72 | 938.07 | 937.78 | 957.29 |
| Jul | 958.14 | 943.80 | 938.11 | 937.88 | 951.58 |
| Aug | 958.44 | 944.26 | 938.41 | 938.15 | 947.87 |
| Sep | 958.55 | 944.51 | 938.57 | 938.20 | 944.92 |

E2-6

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 3 | Sampling date | | | | | | |
| | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.40 | 0.29 | 0.30 | 0.53 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | 0.14 E | 0.14 E | 2.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.04 E | 0.05 E | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.028 | 0.08 | 0.046 | 0.041 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.041 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.010 | 0.04 E | 0.04 E | 2.59 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.12 | 0.09 | 0.09 | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.06 | 0.05 E | 0.05 E | 2.60 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 2.41 | 3.33 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 1.02 | 1.32 | 0.67 | 0.33 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.785 | 1.08 | 0.614 | 0.242 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.106 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorption ratio, water, number | | 19 | 22 | 22 | 8.4 | 2.8 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.10 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19.0 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 6.0 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <6 | 3 E | 3 E | <6 | <6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 23.0 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4 | 5 | 4 | 7 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Tierbuthylazine, water, filtered, recoverable, micrograms per liter | | <0.01 | | | | <0.01 |

Source: USGS California Water Science Center.

E2-7

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | <0.028 | <0.028 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | 0.036 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | <0.014 | <0.014 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.19 | 0.35 | 0.45 | 0.58 | 11.14 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 28901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32102 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.08 | <0.08 |
| 32103 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | 0.03 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | | | | <0.02 | <0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.10 | <0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | <0.02 | <0.02 |
| 34551 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.14 | <0.14 |
| 34696 | Dichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.1 | <0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.08 | <0.06 |
| 38454 | Dibromochloropropane, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 61 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.010 | <0.010 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.09 | <0.09 |
| 49933 | C-14, water, filtered, percent modern | | | 17.27 | 13.56 | 63.16 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Oxyfluorfen, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | <0.046 | <0.046 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | <0.026 | <0.026 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | <0.011 | <0.011 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | <0.033 | <0.033 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | <0.008 | <0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | <0.035 | <0.035 |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.004 | <0.004 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.039 | <0.039 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.05 | <0.05 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61705 | Dichlorovos/dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/8/2006 | 11/8/2006 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | o-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | 0.008 E |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 360 E | 473 | 416 E | 493 | 433 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 356 E | 446 E | 404 E | 477 E | 433 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | 0.04 | 0.05 | 0.06 | 0.05 | 11.5 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | 0.032 | 0.184 E | 0.174 E | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | 0.038 | 0.025 | 0.012 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.310 | 0.517 | 0.390 | 0.025 | 0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70.00 | 73.36 | 83.74 |

Source: USGS California Water Science Center.

E2-10

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 76985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.70 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.10 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | 0.06 | 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | 0.40 | 0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Methyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | -10.71 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.60 | -52.80 | -52.90 | -46.00 | -44.10 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | -6.93 | -6.81 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.008 | <0.008 |

Source: USGS California Water Science Center.

E2-11

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 647 | 820 | 727 | 810 | 674 |
| 90351 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99593 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

E2-12

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| | Sampling depth, feet | | 25.5 | 21.0 | 21.1 | 21.1 | 21.0 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 653 | 789 | 786 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <0.2 | <0.2 | 0.1 | 0.1 | 5.7 |
| 400 | pH, water, unfiltered, field, standard units | | 9.5 | 9.4 | 9.1 | 8.3 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.4 | 9.2 | 8.3 | 7.9 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | 0.066 | 1.41 | 6.03 | 1.02 | 2.12 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.066 | 1.41 | 6.03 | 1.02 | 3.07 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | | 1.00 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 10 | 8 | 101 | 89 | 130 |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.87 | 2.87 | 3.64 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.1 | 0.1 | 0.3 | 5.3 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 151 | 169 | 116 | 90.7 |
| 931 | Sodium adsorption ratio, water, number | | 18 | 24 | 23 | 5.3 | 3.4 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 72 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 33.3 | 95.2 | 101 | 79.9 | 44.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 133 | 131 | 121 | 80.8 | 108 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.6 | 14.8 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.3 | 18.7 | 13.1 | 4.5 | 4.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4 | 3 | 3 | 14 | 22 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 158 | 147 | 153 | 143 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | 0.35 | 0.49 | 0.31 | 0.03 E | 0.02 E |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.09 E | 0.31 | 0.62 | 0.21 | 1.10 |
| 1035 | Cobalt, micrograms per liter | | <0.04 | <0.04 | 0.04 E | 0.03 E | 0.08 |
| 1040 | Copper, micrograms per liter | 1000 (h) | <0.04 | 0.22 E | 0.70 | 0.87 | 1.70 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 (h) | 3 E | <6 | 10 | 4 E | <6 |
| 1049 | Lead, micrograms per liter | | <0.12 | <0.12 | 0.08 E | <0.12 | <0.12 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 0.9 | 2.8 | 12.4 | 0.7 |
| 1057 | Thallium, micrograms per liter | 2 (j) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 20.8 | 20.3 | 23 | 11.5 | 6.8 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.07 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28.1 | 17.3 | 20.3 | 257 | 201 |
| 1085 | Vanadium, micrograms per liter | | 78.6 | 32.2 | 7.3 | 1.1 | 21.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | <0.6 | 0.70 | 0.70 | 1.0 | 2.8 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 46.1 | 1.00 | 1.59 | 0.29 E | 3.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | <0.08 | 0.08 | 0.09 | 0.05 E | 7.5 |
| 4022 | Trebuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.6 | 0.3 | -0.6 | 0.3 | 8.3 |
| 22703 | Uranium, natural, micrograms per liter | | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 58 | 92 | 132 | 158 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.04 | <0.04 | <0.04 | 0.04 V |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | 0.02 V | 0.04 E | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | 0.03 E | 0.02 E | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34301 | Chlorobenzene, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.1 E | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.04 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.6 E | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.10 | <0.10 | <0.10 | <0.10 | <0.08 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34682 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.10 | <0.06 | <0.06 | <0.06 | <0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 3.44 | | 17.52 | 67.68 | 88.09 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.12 | | 0.22 | 0.31 | 0.37 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.6 | | <0.4 | <0.4 | <0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50002 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | <0.5 | <0.5 | <1 | <1 | <0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribufos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Colmine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-15

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | o-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.04 E | 0.06 | 0.11 | 0.04 E | 2.21 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | <0.1 | 0.7 | 0.26 | <0.1 | 0.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 358 | 460 | 471 | 397 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 354 E | 439 E | 475 E | 410 E | 425 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.03 | 0.03 | 0.07 | 0.04 | 9.37 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | 0.008 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.40 | 0.36 | 0.26 | 0.12 |
| 72019 | Depth to water level, feet below land surface | | | | | | |

Source: USGS California Water Science Center.

E2-16

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 18 | 19 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | 0.02 E | 0.02 E | 0.02 E | <0.04 | 0.03 E |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.40 | <0.40 | <0.40 | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <4 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | 0.77 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.11 | | -14.90 | -14.87 | -15.57 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.70 | -53.00 | -52.90 | -45.20 | -42.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.27 | -8.18 | -7.93 | -6.91 | -6.65 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 320 | 270 | 200 | 210 | 280 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 82630 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-17

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 667 | 794 | 805 | 694 | 686 |
| 90351 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99563 | Bisphenol A-d3, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 127 | 130 | 134 | 133 | 131 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 93.6 | 95.0 | 96.8 | 97.6 | 93.6 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | 71.0 | 72.1 | 73.4 | 73.9 | 73.8 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 851.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Based results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 10 | Sampling depth, feet | | 22.4 | 24.9 | 24.4 | 22.5 | 20.1 |
| 28 | Temperature, water, in degrees Celsius | | | | | | |
| 59 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 95 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 656 | 772 | 756 | 670 | 642 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00003 E |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 403 | pH, water, unfiltered, field, standard units | | 9.2 | 9.3 | 9.3 | 8.1 | 7.6 |
| 602 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.5 | 9.3 | 8.2 | 7.7 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | | | 0.05 E | | 2.5 E |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.027 | 0.029 | 0.045 | 0.023 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.002 | <0.002 | 0.002 E | <0.002 | <0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | 0.014 E | | 0.09 E | <0.14 | 0.08 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.14 | <0.14 | <0.04 | <0.14 | 2.41 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.04 | <0.04 | <0.04 | | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.044 | 0.771 | 1.78 | 1.29 | 0.533 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | <0.04 | 0.24 | 0.56 | 0.41 | 0.17 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.014 | 0.251 | 0.579 | 0.420 | 0.174 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 9 E | 7 | 7 | 100 | 160 |
| 904 | Noncarbonate hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | | 61 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.48 | 2.60 | 2.58 | 33.0 | 44.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.014 E | 0.079 | 0.180 | 4.13 | 13.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 144 | 141 | 94.0 | 61.8 |
| 931 | Sodium adsorption ratio, water, number | | 18 E | 24 | 23 | 4.1 | 2.1 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 E | 98 | 97 | 67 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.72 | 0.39 | 2.17 | 1.59 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 140 | 130 | 118 | 79.8 | 36.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 86.5 | 90.5 | 76.4 | 141 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.62 | 3.39 | 0.94 | 0.29 | 0.39 |
| 955 | Silica, water, filtered, milligrams per liter | | 19.3 | 18.4 | 14.1 | 18.1 | 28.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.2 | 19.3 | 13.1 | 4.7 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4.7 | 4.0 | 2.3 | 14.9 | 40.8 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 125 | 130 | 91 | 98 | 120 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <8 | 9 | <8 | 5 E | <8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 1.5 | 1.0 | 16.4 | 0.5 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 27.3 | 18.1 | 19.4 | 299 | 226 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 35.6 | 115 | 87.8 | 10.8 | 1.4 E |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5 | 5 | 4 | 8 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.35 | -0.13 | 0.32 | 0.26 | 10.78 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 56 | 68 | 129 | 108 |
| 32217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | 0.04 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | < 0.1 | < 0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.04 | < 0.04 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | M | M |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.02 | < 0.02 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.02 | < 0.02 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.2 | < 0.2 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.10 | < 0.10 |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.10 | < 0.10 |
| 38464 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39033 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 43 | 52 | 68 | 122 | 104 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 2.91 | 14.29 | | 69.32 | 88.12 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.11 | 0.21 | | 0.35 | 0.41 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 61029 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Oxyfluorfen, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Dichlorvos/phenol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | < 0.400 | < 0.400 |

Source: USGS California Water Science Center.

E2-21

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.16 | < 0.16 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | < 2 | < 2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | < 0.5 | < 0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | < 0.18 | < 0.18 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 356 | 437 | 430 | 407 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 347 E | 419 | 412 E | 383 E | 402 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.04 | 0.04 | 0.06 | 0.03 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | 0.006 E | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.399 | 0.666 | 0.489 | 0.025 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.33 | 0.40 | 0.38 | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 53.42 | 72.96 | 83.30 | 86.32 | 66.09 |

Source: USGS California Water Science Center.

E2-22

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 76985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.64 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <4 | <4 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.70 | -16.90 | | -14.89 | -16.88 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.80 | -53.60 | -52.40 | -45.70 | -58.00 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.34 | -8.15 | -7.99 | -6.89 | -8.16 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Methidon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82663 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-23

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 645 | 757 | 732 | 668 | 631 M |
| 90081 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | < 0.08 | < 0.08 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 129 | 130 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 90.9 | 91.5 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 78.9 | 75.6 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source: USGS California Water Science Center.

E2-24

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 8/4/2009 | Well A5 8/4/2009 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | | | 20.8 | 19 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 660 | 601 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.1 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 151 | 148 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.9 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | 0.07 E |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.024 | 0.01 E |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | <0.002 | <0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | <0.1 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | <0.04 | 2.86 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.28 | 0.870 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.41 | 0.29 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.419 | 0.284 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 110 | 170 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 44 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 38 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 38.4 | 48.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.54 | 10.8 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 86.2 | 55.0 |
| 931 | Sodium adsorption ratio, water, number | | | | | 3.5 | 1.9 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 62 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 1.98 | 1.86 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 78.5 | 35.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.3 | 103 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.23 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 18.5 | 26.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.7 | 1.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 21.0 | 49.7 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 105 | 128 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 5 | <4 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.3 | <0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 343 | 257 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 6.6 | <4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 129 | 127 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (o) | | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-26

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 121 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-27

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62035 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 389 | 396 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 381 | 368 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (g) | | | | 0.03 | 0.01 E |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.035 | 0.004 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |

Source: USGS California Water Science Center.

E2-28

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -45.30 | -37.70 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.88 | -6.00 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Methiocarb, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E2-29

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 676 | 611 |
| 90351 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | | | | | | 7/26/2010 | 7/26/2010 |
| 3 | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | | | 22.5 | 19.5 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.2 | 9.1 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 149 | 224 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | <0.14 | 3.8 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.08 | <0.09 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.025 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.001 E | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | <0.039 | 3.66 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | <0.10 | 0.09 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | <0.04 | 3.66 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.10 | 4.36 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.35 | 1.40 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.359 | 1.42 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 104 | 211 |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | | 27 |
| 905 | Noncarb hardness, water, filtered lab, milligrams per liter as calcium carbonate | | | | | | 22 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 34.5 | 61.4 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.18 | 14.0 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 96.8 | 74.3 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.14 | 2.23 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 67 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.03 | 2.34 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 83.9 | 39.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 79.9 | 114 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.26 | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 16.9 | 28.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.6 | 2.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 19.4 | 54.0 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 106 | 145 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 6 E | < 6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.0 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 309 | 344 |
| 1085 | Vanadium, water, filtered, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 12.5 | 2.4 |

Source: USGS California Water Science Center.

E2-31

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 128 | 190 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo(a)pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (b) | | | | | |
| 34288 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34452 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,3-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | 5 | | | | | |

Source: USGS California Water Science Center.

E2-32

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  |  |  |  | 7/26/2010 | 7/26/2010 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |  |  |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |  |  |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate |  |  |  |  | 124 | 185 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |  |  |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |  |  |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 49933 | C-14, water, filtered, percent modern |  |  |  |  |  |  |
| 49934 | C-14, counting error, water, filtered, percent modern |  |  |  |  |  |  |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61029 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 |  |  |  |  |  |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61654 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |

Source: USGS California Water Science Center.

E2-33

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Fipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 379 | 465 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 395 E | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.032 | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (a) | | | | < 0.173 | 16.2 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E | 0.003 E |

Source:  USGS California Water Science Center.

E2-34

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 7/26/2010 | Well A5 7/26/2010 |
|---|---|---|---|---|---|---|---|
| 71865 | Sampling date | | | | | | |
| 71870 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.26 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -44.90 | -41.20 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.86 | -6.76 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 679 | 737 |
| 90351 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99835 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99836 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99834 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99895 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

| | |
|---|---|
| (a) MCL shown for U.S EPA STORET No. 620. | (i) MCL shown for U.S EPA STORET No. 1067. |
| (b) MCL shown for U.S. EPASTORET No. 951. | (k) MCL shown for U.S. EPASTORET No. 1077. |
| (c) MCL shown for U.S. EPA STORET No. 1002. | (l) MCL shown for U.S. EPA STORET No. 1092. |
| (d) MCL shown for U.S. EPA STORET No. 1007. | (m) MCL shown for U.S. EPA STORET No. 1097. |
| (e) MCL shown for U.S. EPA STORET No. 1012. | (n) MCL shown for U.S. EPA STORET No. 1105. |
| (f) MCL shown for U.S. EPA STORET No. 1027. | (o) MCL shown for U.S. EPA STORET No. 1147. |
| (g) MCL shown for U.S. EPA STORET No. 1034. | (p) MCL shown for U.S. EPA STORET No. 34247. |
| (h) MCL shown for U.S. EPA STORET No. 1042. | (q) MCL shown for U.S. EPA STORET No. 71850. |
| (i) MCL shown for U.S. EPA STORET No. 1059. | |

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verfied but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:   USGS California Water Science Center.

E2-36

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX E.3**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**WOLF VALLEY GROUNDWATER MONITORING WELL**

**September 2011**

# Site Description
# Wolf Valley Groundwater Monitoring Well
# (8S/2W-20J1-2)

**LOCATION:** Latitude 33º 27' 47", longitude 117º 06' 11", in Riverside County, California.  Well is located in a residential neighborhood along the north side of Wolf Valley Road approximately 130 feet northeast of the intersection with Nightingale Road.

**SITE INFORMATION:** Land-surface altitude is 1076.23 feet above mean sea level from 24000 scale topographic map.

**INSTRUMENTATION:** None

**WATER-LEVEL RECORD:**

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 03/05/1990 to present | no data |
| 8S/2W-20J2 | 332747117061102 | 03/05/1990 to present | no data |

**WATER-LEVEL MEASUREMENTS:** Water levels are measured manually each month by means of a calibrated electric tape.  Electric tape is used to avoid entangling the sensor and cable.  Correction factors (comparison to a steel tape) are applied when necessary.  Water-level corrections, for example to compensate for gage height, are calculated after each measurement and applied to the recorded values.

**MEASURING POINT:** The measuring point of water levels measured manually is from the top of the PVC casing.

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 590 | 555-575 | 2" PVC | 2/17/1990 |
| 8S/2W-20J2 | 332747117061102 | 590 | 160-180 | 2" PVC | 2/18/1990 |

**ADDITIONAL INFORMATION:**

Additional information can be found at the following web site: http://ca.water.usgs.gov/temecula/.

E3-1

## WELL CONSTRUCTION
### MONITOTING WELLS VW5-20J1 and 2VW5-0J2



View of vault located in grass, looking West.

View of wells inside vault.

Drill method: hydraulic mud rotary

Well casing
(2 inches in diameter)

Borehole
(bottom of hole
approximately
8 inches in diameter)

Well screen
(0.020 x 1.5 inch slots)

Total Depth: 590 feet

Borehole
(top of hole
approximately
8 inches in diameter)

Well
vault

DEPTH, IN FEET BELOW LAND SURFACE

Cement

Grout

Sand

Native Soil

Grout

Sand

Well #2: 160'-180'

Well #1: 555'-575'

0

100

200

300

400

500

600

50'

135'

180'

530'

590'

Horizontal scale greatly exaggerated.

E3-2



| Depth | CALIPER | TEMP | Gamma | SP | Short Normal | Long Normal | RES | Well Construction | Summary Lith |
|---|---|---|---|---|---|---|---|---|---|
| 1ft:500ft | 0  INCH  10 20 | 40 0 DEG C | 0  CPS  200 | 0  MV  200 | 0  OHM-M 100 | 0  OHM-M 100 | 0 MMHOM 100  10 | | 10 |

Summary Lith column:
- Primarily sand or sand and gravel
- Clay, silt, and silty sand
- Primarily sand or sand and gravel
- Mixed or inter-bedded sand, silt, and clay
- Primarily sand or sand and gravel
- Clay, silt, and silty sand
- Mixed or inter-bedded sand, silt, and clay
- Primarily sand or sand and gravel
- Mixed or inter-bedded sand, silt, and clay
- Primarily sand or sand and gravel
- Mixed or inter-bedded sand, silt, and clay
- Primarily sand or sand and gravel
- Clay, silt, and silty sand
- Primarily sand or sand and gravel
- Mixed or inter-bedded sand, silt, and clay
- Clay, silt, and silty sand
- Mixed or inter-bedded sand, silt, and clay
- Clay, silt, and silty sand
- Mixed or inter-bedded sand, silt, and clay

E3-3





Tri-Linear Diagram
Wolf Valley Well (8S/2W-20J1-2)

Source: USGS California Water Science Center, see following website for more information: http://ca.water.usgs.gov/temecula.

E3-5



## Stable Isotope Diagram
## Wolf Valley Well (8S/2W-20J1-2)

Source:  USGS California Water Science Center.

E3-6

## Water Quality Data for Multiple Depth Monitoring Well
### Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.5 | 20 | 21.8 | 21.7 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1150 | 863 | 898 | 775 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00002 | 0.00003 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.8 | 7.8 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.1 | 7.7 | 7.6 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.2 | | | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 253 | 223 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.5 | | | < 4.1 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.01 | < 0.01 | < 0.020 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | < 0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 4.05 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.2 | | | < 0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.3 | 3.6 | 3.42 | 4.05 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.123 | | | 0.114 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | 0.03 | 0.03 E | 0.03 E |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.04 | 0.03 | 0.029 | 0.035 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 340 | 270 | 270 | 282 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 110 | | | 99 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 94 |
| 915 | Calcium, water, filtered, milligrams per liter | | 100 | 80 | 102 | 88.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22 | 16 | 17.1 | 14.60 |
| 930 | Sodium, water, filtered, milligrams per liter | | 110 | 76 | 59.2 | 51.5 |
| 931 | Sodium adsorption ratio, water, number | | 2.6 | 2 | | 1.34 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 41 | 38 | | 28 |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.3 | 1.4 | 1.51 | 1.35 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 110 | 86 | 71.9 | 64.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 200 | 112 | 129 | 88.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | 0.5 | 0.08 E | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | 25 | 23 | 29.0 | 26.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | < 3 | 2 | 2 E | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 51 | 61 | 66.9 | 56.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 110 | 70 | 59 | 55 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 3 | < 1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | < 5 | | |
| 1035 | Cobalt, micrograms per liter | | | < 3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | < 10 | < 10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 10 | < 10 | | |
| 1049 | Lead, micrograms per liter | 50 | < 10 | 5 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | < 10 | 1.2 | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | < 10 | < 10 | < 10 |
| 1065 | Nickel, micrograms per liter | 100 (j) | | < 10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 310 | 479 | 413 |
| 1085 | Vanadium, water, filtered, micrograms per liter | | | 18 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | < 3 | < 4.0 | < 6 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | < 0.2 | < 0.2 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | < 4.0 | < 4.0 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 7 | 8 | 8 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | <1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 4.0 | 3.9 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 215 | 189 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.04 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.02 | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.1 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.05 E | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.04 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |

Source: USGS California Water Science Center.

E3-8

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 8/15/1990 | Well J1 12/20/1993 | Well J1 8/4/2009 | Well J1 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | < 0.10 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | < 0.10 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 240 | 200 | 207 | 184 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.47 | 98.33 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.320 | 0.320 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 51209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Butralin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-n-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 596 | 528 | 531 | 482 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 717 | | | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | <0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (a) | | | | 17.9 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.004 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.003 | 0.001 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.36 | 0.35 |
| 72019 | Depth to water level, feet below land surface | | 72.28 | | | |

Source: USGS California Water Science Center.

E3-10

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73870 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 75985 | Tritium, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | < 0.1 | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | < 0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | < 0.04 | |
| 77652 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | < 4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47 | -44.2 | -15.29 | -15.56 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.8 | -6.66 | -43.20 | -42.80 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | -6.33 | -6.51 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 1.0 | |
| 82630 | Methiuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Trebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source:  USGS California Water Science Center.

E3-11

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m+p-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1130 | 868 | 911 | 787 |
| 99051 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 131 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 86.4 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 85.9 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(p) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 19 | 19 | 20.8 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 400 | 423 | 422 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | 0.00003 | 0.00003 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.6 | 7.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.6 | 7.6 | 7.5 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.7 | | | 9.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 193 | 193 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.7 | | | <1.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.01 | <0.01 | 0.012 E | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.01 | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 1.57 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.5 | | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.2 | 1.2 | 1.58 | 1.57 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.675 | 0.307 | 0.09 | 0.306 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.23 | | 0.09 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.22 | 0.1 | 0.096 | 0.100 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 130 | 130 | | 141 |
| 904 | Noncarbonate hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | |
| 905 | Noncarbonate hardness, water, filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 42 | 42 | 43.5 | 45.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 6.3 | 6 | 6.02 | 6.42 |
| 930 | Sodium, water, filtered, milligrams per liter | | 38 | 35 | 32.6 | 34.7 |
| 931 | Sodium adsorption ratio, water, number | | 1.4 | 1.3 | | 1.27 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 39 | 37 | | 35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.8 | 0.8 | 0.84 | 0.83 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 27 | 29 | 24.4 | 25.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 12 | 12 | 13.0 | 13.2 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.7 | 0.7 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 28 | 25 | 28.3 | 25.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 1 | 1.0 | 0.96 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 40 | 42.8 | 42.5 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 60 | 50 | 37 | 37 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | <4 | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <1 | <1 | 0.2 E | 0.1 E |
| 1057 | Thallium, micrograms per liter | 2 (i) | | <10 | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | <1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 170 | 175 | 183 |
| 1085 | Vanadium, water, filtered, micrograms per liter | | | 15 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 4 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | <4.0 | 6.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 5 | 5 | 6 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 8/15/1990 | Well J2 12/20/1993 | Well J2 8/4/2009 | Well J2 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | < 1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | 1 | | | 5.5 | 5.2 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 28901 | Alkalinity, water, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 163 | 162 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | < 0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (o) | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | < 0.02 | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | < 0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.15 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | < 0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | < 0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | < 0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |

Source:  USGS California Water Science Center.

E3-14

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well L2 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 160 | 150 | 158 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 159 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 103.4 | 103.3 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.360 | 0.400 |
| 49991 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61616 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Tefluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

E3-15

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | d-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 216 | 247 | 265 | 250 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 255 | | | 256 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | < 0.026 |
| 71856 | Nitrate+nitrite, water, filtered, milligrams per liter | | | | | 6.94 E |
| 71865 | Iodide, water, filtered, micrograms per liter | | | | | 0.003 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.001 E | < 0.002 |
| 72019 | Depth to water level, feet below land surface | | 61.65 | | 0.09 | 0.09 |

Source: USGS California Water Science Center.

E3-16

Page 5 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | < 0.1 | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | < 0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | < 0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | < 4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | -15.11 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -44 | | -14.99 | -13.50 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7 | | -42.90 | -43.50 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | -6.86 | -6.89 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82525 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 1.0 | |
| 82630 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

E3-17

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 404 | 408 | 433 | 422 |
| 90951 | Tribromethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | < 0.08 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 133 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 85.7 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | 87.2 | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
    (a) MCL shown for U.S. EPA STORET No. 620.
    (b) MCL shown for U.S. EPA STORET No. 951.
    (c) MCL shown for U.S. EPA STORET No. 1002.
    (d) MCL shown for U.S. EPA STORET No. 1007.
    (e) MCL shown for U.S. EPA STORET No. 1012.
    (f) MCL shown for U.S. EPA STORET No. 1027.
    (g) MCL shown for U.S. EPA STORET No. 1034.
    (h) MCL shown for U.S. EPA STORET No. 1042.
    (i) MCL shown for U.S. EPA STORET No. 1059.
    (j) MCL shown for U.S. EPA STORET No. 1067.
    (k) MCL shown for U.S. EPA STORET No. 1077.
    (l) MCL shown for U.S. EPA STORET No. 1092.
    (m) MCL shown for U.S. EPA STORET No. 1097.
    (n) MCL shown for U.S. EPA STORET No. 1105.
    (o) MCL shown for U.S. EPA STORET No. 1147.
    (p) MCL shown for U.S. EPA STORET No. 34247.
    (q) MCL shown for U.S. EPA STORET No. 71890.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX E.4**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**WATER QUALITY DATA FOR IMPORTED WATER
DELIVERED TO RCWD UPPER VDC RECHARGE BASIN**

**September 2011**

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 |
|---|---|---|---|---|
| 3 | Sampling date | | | |
| 3 | Sampling depth, feet | | | |
| 10 | Temperature, water, degrees Celsius | | 24.5 | 25.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 847 | 875 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 6.1 | |
| 400 | pH, water, unfiltered, field, standard units | | 7.9 | 8.1 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.0 | 8.1 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 2.5 | 1.8 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | 138 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | 0.3 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | <0.18 | 0.14 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.020 | 0.022 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.020 | 0.003 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | <0.227 | 0.141 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.16 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.23 | 0.14 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.068 | 0.034 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | <0.04 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.022 | 0.011 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 232 | 256 |
| 904 | Noncarb hardness, water-filtered field, milligrams per liter as calcium carbonate | | | 141 |
| 905 | Noncarb hardness, water-filtered lab, milligrams per liter as calcium carbonate | | 120 | 138 |
| 915 | Calcium, water, filtered, milligrams per liter | | 55.4 | 62.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22.4 | 24.3 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.4 | 85.3 |
| 931 | Sodium adsorption ratio, water, number | | 2.33 | 2.33 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 43 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.49 | 4.36 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 84.9 | 87.8 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 177 | 195 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.26 | 0.3 |
| 955 | Silica, water, filtered, milligrams per liter | | 8.95 | 6.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.5 | 2.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 107 | 96.1 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | |
| 1020 | Boron, water, filtered, micrograms per liter | | 138 | 147 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | <0.04 | |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.11 E | |
| 1035 | Cobalt, micrograms per liter | | 0.04 E | |
| 1040 | Copper, micrograms per liter | 1000 (h) | 4.9 | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 6 | 4 E |
| 1049 | Lead, micrograms per liter | | 0.62 | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.1 | 0.4 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | |
| 1060 | Molybdenum, micrograms per liter | | 4.7 | |
| 1065 | Nickel, micrograms per liter | 100 (j) | 1.2 | |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.10 | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 820 | 871 |
| 1085 | Vanadium, micrograms per liter | | 3 | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 5 | |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.29 | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 1.3 E | <3.4 |

Source:  USGS California Water Science Center.

E4-1

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 |
|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 33.1 | 48 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.4 | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | 19.8 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 3.81 | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 111 | 118 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | 17.2 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 7.28 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 16.1 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | 9.69 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | 0.06 E | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.02 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | <0.4 | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (q) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | 0.1 E | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | |
| 34546 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | <0.04 | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 33302411700550 1

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 |
|---|---|---|---|---|
| | Sampling date | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.4 | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 115 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.1 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.38 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.4 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 50002 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tributphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 333024117005501**

| Code | Parameter | MCL | Pond 5 | Pond 5 |
|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Colchine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydronaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.41 | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | 1.11 | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 526 | 516 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 503 E | 537 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71845 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (g) | < 0.026 | 0.029 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | < 1.00 | 0.623 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | 0.011 |

Source: USGS California Water Science Center.

Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
Upper Pond 5 in Pauba Valley
USGS Site No. 33302411700S501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 |
|------|-----------|-----|------------------|------------------|
| | Sampling date | | 9/17/2007 | 7/28/2010 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.012 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.06 | 0.10 |
| 72019 | Depth to water level, feet below land surface | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | |
| 79985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 15 | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.06 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, micrograms per liter | 6 | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.09 E | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | |
| 77632 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.10 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, micrograms per liter | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -6.46 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -83 | -81.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.14 | -10.01 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 0 | |
| 82346 | Ethin, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 |
|---|---|---|---|---|
| | Sampling date | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 859 | 868 |
| 90851 | Bicarbonate, water, unfiltered, calcd, micrograms per liter | | 50.2 | |
| 90867 | Trinitrotoluenes, water, unfiltered, calcd, micrograms per liter | | 50.2 | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:   USGS California Water Science Center.

E4-6

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX E.5**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**WATER QUALITY DATA FOR VAIL LAKE**

**September 2011**

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M

| Parameter | 3 Vail 1M 9/22/2009 | 3 Vail 1M 10/21/2009 | 3 Vail 1M 11/18/2009 | 3 Vail 1M 5/26/2010 | 3 Vail 1M 6/17/2010 | 3 Vail 1M 8/14/2010 | 3 Vail 1M 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6 | 43.8 | 43.0 | 52.2 | 51.6 | 49.6 | 48.6 |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 10.7 | 7.98 | 8.54 | 6 | |
| pH, standard units | | 8.98 | 8.72 | 9.11 | 9.29 | 9.49 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1274 | 1058 | 1172 | 1174 | 1193 | 1210 |
| Temperature, water, degrees Celsius | | 19.84 | 16.02 | 19.90 | 22.84 | 23.88 | 22.51 |
| Aluminum, micrograms per liter | | | | | | | ND |
| Ammonia, milligrams per liter as nitrogen | ND | ND | ND | ND | | ND | ND |
| Antimony, micrograms per liter | | | | | | | ND |
| Arsenic, micrograms per liter | | | | | | | ND |
| Barium, micrograms per liter | | | | | | | 25 |
| Beryllium, micrograms per liter | | | | | | | ND |
| Bicarbonate as HCO3, milligrams per liter | 260 | 290 | 300 | 240 | | 150 | 180 |
| Carbonate as CO3, milligrams per liter | 12 | ND | ND | 14 | | 48 | 34 |
| Chloride, milligrams per liter | 180 | | 180 | 130 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | ND |
| Fluoride, milligrams per liter | | | | | | | 0.5 |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Lead, micrograms per liter | | | | | | | ND |
| Mercury, micrograms per liter | | | | | | | ND |
| Nickel, micrograms per liter | | | | | | | ND |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | 0.053 | ND | | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | ND |
| Selenium, micrograms per liter | | | | | | | ND |
| Silver, micrograms per liter | | | | | | | ND |
| Sulfate, milligrams per liter | 180 | | 180 | 140 | | 150 | 170 |
| Thallium, micrograms per liter | | | | | | | ND |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 240 | 250 | 220 | | 200 | 200 |
| Total Chromium, micrograms per liter | | | | | | | ND |
| Total Suspended Solids, milligrams per liter | ND | ND | 7 | 8 | | 18 | 13 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB

| Parameter | 3 Vail 1MAB 9/22/2009 | 3 Vail 1MAB 10/21/2009 | 3 Vail 1MAB 11/18/2009 | 3 Vail 1MAB 5/26/2010 | 3 Vail 1MAB 6/17/2010 | 3 Vail 1MAB 8/14/2010 | 3 Vail 1MAB 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 8/14/2010 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6 | 43.8 | 43.0 | 52.2 | 51.6 | 49.6 | 48.6 |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 12.4 | 14.13 | 77.2 | 6.1 | |
| pH, standard units | | 7.47 | 8.5 | 7.8 | 7.71 | 7.64 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1212 | 1053 | 1250 | 1253 | 1243 | 1226 |
| Temperature, water, degrees Celsius | | 15.46 | 15.6 | 12.2 | 12.46 | 13.5 | 16.64 |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 4.10 | 5.50 | 0.12 | 1.90 | | 2.40 | 1.80 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 370 | 360 | 300 | 300 | | 320 | 420 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Chloride, milligrams per liter | 160 | | 180 | 150 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogern, milligrams per liter | 4.10 | 5.50 | ND | 1.90 | | 2.40 | 1.80 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.78 | 1.10 | 0.053 | 0.470 | | 0.530 | 1.400 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | | 190 | 140 | | 120 | 69 |
| Thalium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 300 | 300 | 250 | 250 | | 260 | 340 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | ND | ND | 6 | 5 | | ND | ND |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

E5-2

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2009-10**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**September 2011**

APPENDIX F

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES
SUBORDINATED DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

Introduction

Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were each year contentions raised by Camp Pendleton with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as that agreement is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use: In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.   These reservations include the following:

1. As to the "Vail Appropriation" part:   *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:   *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.   There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.   The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

  Section 8, Unauthorized Water Use: In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

   1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

   2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

   3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

  Section 9, Threats to Water Supply: In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.