1 | Marco A. Gonzalez (CA SBN 190832)
COAST LAW GROUP LLP
1140 S. Coast Hwy 101
Encinitas, California
3 | Tel: 760-942-850
Fax: 760-942-8515
4 | E-mail: marco@▮▮▮▮▮up.com

5 | Scott B. McElroy (Pro Hac Vice)
M. Catherine Condon (Pro Hac Vice)
6 | McELROY, MEYER, WALKER & CONDON, P.C.
1007 Pearl Street, Suite 220
7 | Boulder, Colorado 80302
Tel: 303-442-2021
8 | Fax: 303-444-3490
E-mail: smcelroy@mmwclaw.com
9 | E-mail: ccondon@mmwclaw.com
*Attorneys for Plaintiff in Intervention,*
10 | *the Cahuilla Band of Indians*

11 | Curtis G. Berkey (CA SBN 195485)
ALEXANDER, BERKEY, WILLIAMS & WEATHERS LLP
12 | 2030 Addison Street, Suite 410
Berkeley, California 94704
13 | Tel: 510-548-7070
Fax: 510-548-7080
14 | E-mail: cberkey@abwwlaw.com
*Attorneys for Plaintiff in Intervention,*
15 | *Ramona Band of Cahuilla*

**ORIGINAL**

FILED
DEC 27 PH 3: 51

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

BY _____  DEPUTY

16 | ## IN THE UNITED STATES DISTRICT COURT

17 | ## SOUTHERN DISTRICT OF CALIFORNIA

18 | UNITED STATES OF AMERICA,

19 |          Plaintiff,

20 | CAHUILLA BAND OF INDIANS,
a Federally-Recognized Indian Tribe,
21 | RAMONA BAND OF CAHUILLA, a
Federally-Recognized Indian Tribe, et al.,

22 |          Plaintiffs in Intervention,

23 |          v.

24 | FALLBROOK PUBLIC UTILITY
25 | DISTRICT, a public service corporation
of the State of California, et al.,

26 |          Defendants.

27 |

CIVIL NO. 51-cv-1247-GT-RBB

**NOTICE OF DEFENDANTS SUBJECT TO THE TRIBES' COMPLAINTS**

Hearing Date:
Time:
Courtroom:     8

Hon. Gordon Thompson, Jr.

28 |

Civil No. 51-cv-1247-GT-RBB

1    Pursuant to Rule 10(a) of the Federal Rules of Civil Procedure, this Court's Order of

2    April 14, 2010 (Doc. No. 5236), and the instructions of Magistrate Judge Brooks during a

3    settlement conference on October 27, 2011, the Cahuilla Band of Indians and the Ramona Band

4    of Cahuilla ("Tribes") hereby submit lists of the Defendants who are subject to the Tribes'

5    Second Amended Complaints. Exhibit A includes the name of each Defendant who is subject to

6    the Cahuilla Band of Indians' Second Amended Complaint. Exhibit B includes the name of each

7    Defendant who is subject to the Ramona Band of Cahuilla's Second Amended Complaint. As

8    provided by this Court's Order, "the attached list of Defendants will be the Court's official list of

9    Defendants and will be included on the Court's docket."

10   Date: December 19, 2011          Respectfully submitted,

11

12                                    Marco A. Gonzalez (SBN 190832)
                                      COAST LAW GROUP LLP
13                                    11140 S. Coast Hwy. 101
                                      Encinitas, California 92024
14                                    Tel:  760/942-8505; Fax: 760/942-8515
                                      Email: marco@coastlawgroup.com

15                                    McELROY, MEYER, WALKER & CONDON, P.C.

16
                                      By: M. Catherine Condon
17                                    Scott B. McElroy (Pro Hac Vice)
                                      M. Catherine Condon (Pro Hac Vice)
18                                    1007 Pearl Street, Suite 220
                                      Boulder, Colorado
19                                    Tel: 303/442-2021; Fax: 303/444-3490
                                      E-mail: smcelroy@mmwclaw.com
20                                    E-mail: ccondon@mmwclaw.com

21                                    *Attorneys for Plaintiff-Intervener,*
                                      *Cahuilla Band of Indians*
22

23                                    ALEXANDER, BERKEY, WILLIAMS &
                                      WEATHERS LLP
24
                                      */s/ Curtis G. Berkey*
25                                    By:_____
                                      Curtis G. Berkey
26                                    2030 Addison Street, Suite 410
                                      Berkeley, California 94704
27                                    Tel: 510/548-7070; Fax: 510/548-7080
                                      E-mail: cberkey@abwwlaw.com
28
                                      *Attorneys for Plaintiff-Intervener,*
                                      *Ramona Band of Cahuilla*

2                                     Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| | 2075 RIVER RD |
| | A MART GAS |
| A. DEAN | ABERMAN |
| KATHLEEN | ABERMAN |
| ELSIE | ABRISZ |
| LOUIS | ACEVEDO |
| GARY | ACKER |
| SHARON | ACKER |
| JUAN | ACOSTA |
| DOLORES | ACOSTA |
| MARTY | ADAMS |
| CONNIE | ADAMS |
| DANIEL | ADAMS |
| BRENDA | ADAMS |
| SILVA | ADJOYAN |
| | AGRI EMPIRE |
| CECILIO | AGUILA |
| MIGUEL | AGUILA |
| MARK | AGUILAR |
| CARLOS | AGUNDEZ |
| SUZANNE | AGUNDEZ |
| RICHARD | AHN |
| HIJA | AHN |
| TIMOTHY | AIKEN |
| STANLEY | AIKEN |
| TODD | AIKEN |
| WILLIAM | AINSWORTH |
| BEVERLY | AINSWORTH |
| ALVIN | AKERS |
| RUTH | AKERS |
| WILLIAM | AKRAWI |
| PAUL | ALATORRE |
| HEMERLINDA | ALATORRE |
| DELBERT | ALEXANDER |
| CHRISTOPHER | ALIBERTI |
| JOHNNY | ALLCORN |
| ROBERT | ALLEN |
| DEANNA | ALLEN |
| ROBERT | ALLOWAY |
| JEFFREY | ALOIA |
| ROBERT | ALTERMATT |
| JOE | ALVARADO |
| NAOMI | ALVARADO |
| KIMBERLY | ALVARADO GUTIERREZ |
| OLGA | ALVAREZ |
| MARTHA | AMAYA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
| --- | --- |
| | AMERICAN GENERAL FINANCIAL SERVICES INC |
| | AMERICAN HOMES LLC |
| DANIEL | AMES |
| KATHRYN | AMES |
| PAUL | AMPHON |
| KITTI | AMPHON |
| ALIN | ANAYA |
| ALMA A. | ANAYA |
| GERARD | ANCTIL |
| FREDERIKA | ANCTIL |
| DONA | ANDERSON |
| DAVID | ANDERSON |
| LINDA | ANDERSON |
| DWAYNE | ANDERSON |
| JUDY | ANDERSON |
| MICHAEL | ANDERSON |
| JUDY | ANDERSON |
| EVA | ANDERSON |
| KATHRYN | ANDERSON (NKA HODDICK) |
| RONALD | ANDREWS |
| ANGELA | ANDREWS |
| JAMES | ANDREWS |
| KAREN | ANDREWS |
| ROBERT STUART | ANDREWS |
| CYNTHIA | ANTRIM |
| | ANZA 40 |
| | ANZA CIVIC IMPROVEMENT LEAGUE |
| | ANZA CONGREGATION JEHOVAHS WITNESSES INC |
| | ANZA CONTRERRAS 10 |
| | ANZA DEVEVELOPMENT CORP |
| | ANZA ELECTRIC COOPERATIVE INC |
| | ANZA FIRST SOUTHERN BAPTIST CHURCH |
| | ANZA MUTUAL WATER CO |
| | ANZA RANCHES ASSOCIATES LTD |
| | ANZA VIEJO |
| TONY | AQUILANO |
| MARYANN | AQUILANO |
| KRIKOR | ARABIAN |
| ALICE | ARCHER |
| DENISSE | ARELLANO |
| TRINIDAD | ARELLANO |
| ANA | ARELLANO |
| DIONISIOS | ARGYROS |
| IRINI | ARGYROS |
| ALBINO | ARIAS |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| HECTOR | ARIETA |
| ZITA | ARMENTA |
| LAWRENCE | ARMSTRONG |
| HELEN | ARMSTRONG |
| FERNANDO | ARRIAGA |
| MARTHA | ARRIAGA |
| TRAVIS | ASHBROOK |
| FREDRICK | ASHER |
| MARINA | ASHER |
| EVELYN DARE | ATKISON TRUST |
| GRIGOR | ATOIAN |
| LAURA | ATOIAN |
| DAVETTA | AUSTIN |
| KAREN | AUSTIN |
|  | B & L ENTERPRISES, LLC |
| DOROTHY | BABCOCK |
| RICKY | BABCOCK |
| LESTER | BACKUS |
| SUSAN | BACKUS |
| GHASSEM | BAHRAMBEYGUI |
| JOHN | BAILES |
| DANIEL | BAILEY |
| NINA | BAILEY |
| H KEATS | BAKER |
| BLANE | BALLE |
| KIMBERLY | BALLE |
| CECELIA | COLE |
| JOSE IGNACIO | BALTIERREZ |
| ROSALIE | BALTIERREZ |
| FRED | BANAGA |
| GEALDINE F. | BANAGA |
| GEORGE | BANERIAN |
| ARPI | BANERIAN |
|  | BANK OF AMERICA |
|  | BANK OF NY MELLON |
| LOEL | BANTA |
| CYNTHIA | BANTA |
| VINCENT | BANTA |
| ANITA | BANTA |
| RALPH | BANUELOS |
| ROMULO | BANZON |
| IGAAL | BARAK |
| GLORIA | BARAY |
| VINCE | BARBATO |
| CARMEN | BARBEITO |
| CINDY | BARKER |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CLARENCE DALE | BARKLEY |
| MAXINE | BARKLEY |
| HOWARD | BARRETT |
| ORIBIA | BARRON |
| CARRIE | BARTHOLOMEW |
| SYD | BATIN |
| GUADALUPE | BATIN |
| RICHARD | BATISTA |
| CAROL LYNN | BATISTA |
| DAN | BAXTER |
| LETICIA | BAXTER |
| JOHN | BAYLEY |
| ALICE | BAYLEY |
| ANDY | BAZAR |
| NORA | BAZAR |
| JEREMY | BEAL |
| HOLLY | BEAL |
| NICHOLAS | BEALE |
| FREDRICK | BEARD |
| SUSAN | BEARD |
| DONALD | BECKER |
| RICHARD | BECKLEY |
| ROSEBUD | BECKLEY |
| DIANNA | BEIN |
| PAUL | BEIN |
| ALISON | BELFORTI |
| ROZELLA | BELL |
| JAMES | BELL |
| SHARILYN | BELL |
| JOHN | BELLESI |
| PAULA | BELLESI |
| ROSE | BELLITTI |
| GARY | BELLO |
| DEANNA | BELLO |
| EDUARDO | BELTRAN |
| GABRIELA | BELTRAN |
| PHILLIP | BENSON |
| PATRICIA | BENSON |
| HELEN | BENTLEY |
| WENDY | BERMAN-BAKER |
|  | BERRINCHE, LP |
|  | BERRO MARILYN LIVING TRUST |
| ROBERT | BERRY |
| RAMONA | BERRY |
| CARLOS | BERTOT |
| KENNETH | BERTRAND |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DARLENE | BERTRAND |
| HEIDI | BETTS |
| KEN | BETTS |
| GEORGE | BICKEL |
| JAMES | BIERMAN |
| PATRICIA | BIERMAN |
| BRIAN | BIGGERS |
| ROBERT | BITONTE |
| DARRYL | BIVENS |
| STELLA | BIVENS |
| ROBERT | BLACK, TRUSTEE |
| ELEANOR | BLACK, TRUSTEE |
| JONATHAN | BLACKBURN |
| BENITA | BLACKBURN |
| STEPHEN | BLACKWELL |
| KATHRYN | BLAIR |
| RAYMOND | BLANCHETTE |
| RICHARD | BLASCHKE |
| BEN | BLEDSOE |
| WILLIAM | BLILER |
| SHARON | BLOCHER |
| JOHN | BOEHME |
| MARY | BOEHME |
| ROBERT | BOERNER |
| LAURA | BOERNER |
| ELIZABETH | BOEVERS |
| FRAUKE | BOKKES |
| GLEN | BOLLSCHWEILER |
| JERRY | BONANNO |
| MARIE VELLA | BONAVITA |
| TIMOTHY | BONIVER |
| CLAUDE | BONNET |
| KATHERINE | BONNET |
| KYLE | BOOTH |
| DEBORAH | BOOTH |
| CHARLES | BOOTH |
| JEFFERY | BOSEN |
| SHIRLEEN | BOSEN |
| LARRY | BOSWELL |
| PAT | BOSWELL |
| SAMUEL | BOURGEOIS |
| TINA | BOURGEOIS |
| ROBERT | BOWMAN |
| PAMELA | BOWMAN |
| MICHAEL | BOWERS |
| PATRICK | BOWERS |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| BERNARDINA | BOWERS |
| LOUISE | BOYD |
| EDWIN | BRACHMAN |
| MICHAEL | BRAJEVICH |
| EVELYN | BRAJEVICH |
| BLAZ | BRAJEVICH |
| LICINIO | BRANDAO |
| RAMONA | BRANDAO |
| GREG | BRANDS |
| FRIEDA | BRANDS |
| NATALIE | BRANNIAN |
| JOSE | BRAVO |
| FAYE | BREAKFIELD |
| KELLY | BRENGLE |
| JOHN | BRETT |
| MONICA | BRETT SERLE |
| KATHRYN | BRIDGE |
| JAMES | BRIDGE |
| LESLIE | BRIDGE |
| WINIFRED | BRIGGS |
| SCOTT | BRILES |
| PAULA | BRILES |
| LEON | BRITTON |
| GLORIA | BRITTON |
| MARLENE | BROWN |
| MICHAEL | BROWN |
| MICHELYN | BROWN |
| KEVIN | BROWN |
| LORI | BROWN |
| HOWARD | BROWN |
| LINDA | BROWN |
| CHARLIE | BROWN |
| MILDRED | BROWN |
| MARY | BRUCE |
| DAMYAN | BRUNSON |
| ERIN | BRUNSON |
|  | BRYANT GENE R ESTATE OF |
| LARRY | BUCCAT |
| VANESSA | BUCCAT |
| PHYLLIS | BUCK |
| KATHRYN | BUCKLAND |
| FRANKLIN | BUCKLAND |
|  | BUDGET FINANCING COMPANY |
| BRIAN | BURCH |
| VALERIE | BURGESS |
| RONALD | BURLESON |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| GREGORY | BURNETT |
| CHRISTOPHER | BURNS |
| ROBERT | BUSCHMANN |
| MARJORIE | BUSCHMANN |
| JEFFREY | BUSHNELL |
| PATRICIA | BUSHNELL |
| HUGO | BUSTAMANTE |
| CARMEN | BUSTAMANTE |
| MANUEL | BUSTILLOS |
| CHRISTINE | BUSTILLOS |
|  | CA COMMUNITIES LOANS FIRST CORP |
| NICHOLAS | CAESAR |
| CASSONDRA | CAESAR |
| THERESE | CAFFERY |
| THOMAS | CALDWELL |
| LINDA | CALDWELL |
| ROBERT | CALHOUN |
| DEANE | CALHOUN |
| ANITA | CALLENDER |
| LESLIE | CALLENDER |
| JESUS | CAMARENA |
| RONALD | CAMPBELL |
| ROBIN | CAMPBELL |
| SALVADOR | CAMPOS |
| IRMA | CAMPOS |
| BRENDA | CAMPOS |
| PHILIP | CANADAY |
| PAOLA | CANADAY |
| PATRICIA | CANALE |
| LORENZO | CANALES |
| HORTENCIA | CANALES |
| MARK | CANCHOLA |
| TENA | CANCHOLA |
| JOHN | CANNON |
|  | CANTARANO ANITA M LIVING TRUST |
| TERRY | CANTRELL |
| VERNON | CARLSEN |
| PAULA | CARLSEN |
| SCOTT | CARPENTER |
| JODY | CARPENTER |
| JACK | CARR |
| HELEN | CARR |
| WALTER | CARR, III |
| FRANK | CARRILLO |
| GLORIA | CARRILLO |
| PEGGY | CARVER |

## EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| ALISSA | CARVER |
| TERESA | CASTIGLIONE, TRUSTEE |
| JUAN | CASTRO |
| MARIA | CASTRO |
| JOSE | CASTRO |
| DOUGLAS | CAUDEL |
| KIM | CAUDEL |
| ALLEN | CEASER |
| NORITA | CEASER |
| FRANK | CERNY |
| MARY | CERNY |
| MARIA | CESPON |
| LEIGH | CHAI |
| GENE | CHAI |
| DAVID | CHAN |
| LAURIE | CHAN |
| | CHANDLER INA MAE ESTATE OF |
| RONALD | CHAPLIN |
| ISABEL | CHAPLIN |
| PRISCILLA | CHASE |
| DONALD | CHASE |
| RICHARD | CHASE |
| | CHASE HOME FINANCE, LLC |
| J ROGER | CHASTAIN |
| JANE | CHASTAIN |
| JUAN | CHAVEZ |
| CHARLES | CHEEK |
| NYNA | CHEEK |
| PATRICK | CHELLING |
| YUNGMING | CHEN |
| TANG | CHIN |
| NAN WOO | CHIN |
| DAE | CHOI |
| SOOK | CHOI |
| DANIEL | CHRISTOPHERSON |
| | CHURCH OF REFORMATION 200522 |
| ANTHONY | CISNEROS |
| JAMES | CLABAUGH |
| BONNIE | CLABAUGH |
| FREDERICK | CLARK |
| ROSEMARY | CLARK |
| DONNA L. | CLAYTOR, TRUSTEE |
| MARSHALL | CLAYTOR, TRUSTEE |
| | CLEAR VIEW RANCH |
| DAVID | CLEGG |
| LINDA | CLEGG |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT A**
**LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS**

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
|  | CLG INC |
| RUSSELL | COATES |
| DENNIS | COATS |
| KATHY | COATS |
| FREDRICK | COCHRANE |
| NATALIE | COCHRANE |
| MARY | COFFIN |
| MARK | COLLINS |
| ART | COMBS, TRUST |
| ERLE | COMER |
| KIM | COMER |
|  | COMORRE FAMILY JULY 1997 REVOCABLE TRUST |
| JOCELYN | COMYNS |
| RONALD | COMYNS |
| BOBBIE JEANNE | CONNOR |
| MARIA | CONSTANTINESCU |
| MARIA | CONTRERAS |
| TRANQUELINO | CONTRERAS |
| RONALD | COOK |
| CHRISTINE | COOK |
| ERNEST | COON |
| LAURELLE | COON |
| JOHN | COOPER |
| PAMELA | COOPER |
| DONALD | COOPER |
| ROBIN | COOPER |
| THOMAS | COPPLE |
| SARA | COPPLE |
| TREVOR | CORMAN |
| RUSSELL | CORMIER |
| PAMELA | CORMIER |
| ALLISON | CORNELL |
|  | CORP PRESIDING BISHOP CHURCH OF LDS |
| MANUEL | CORRAL |
| LORRETTA | CORRIGAN |
| ROBERT | CORTEZ |
| JESUS | CORTEZ |
| RAYMOND | COTE |
|  | COUFAL ENTERPRISES INC |
|  | COUNTRY EXPRESSIONS INC |
| BOBBY | COUNTS |
| WILLIAM | CRAMER, JR., TRUSTEE |
| JANET | CRAMER, TRUSTEE |
| SUSAN | CRANE |
| JEFFREY | CRAWLEY |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| LYNETTE | CRAWLEY |
| JOHN | CRONK |
| RAUL | CRUZ |
| THOMAS | CULVER |
| WILLIAM | CULVINER |
| SUZANNE | CULVINER |
| KATHLYN | CURNOW |
| DONALYN | CUTLER |
| DAVID | CUTLER |
| DONALD | CYRIACKS |
| RUTH | CYRIACKS, TRUSTEE |
| WILLIAM | CYRUS |
| SANDRA | CYRUS |
| FRANCIS | CZERNER |
| PAUL | CZERNER |
|  | D K QUALITY CONST INC |
| HERBERT | DAILEY |
| MARGARET | DAILEY |
| JOAN | DALTON |
| MICHAEL | DAVIES |
| RENETTE | DAVIES |
| CRAIG | DAVIS |
| TEKA | DAVIS |
| RONALD | DAWSON |
| MARY LOU | DAWSON |
| JOSEFINA | DE FILIPPIS |
| SHERRIE | DEARMAN |
| DEBORAH | DEBOER |
| RUSSELL | DECHENNE |
| SUZANNE | DECHENNE |
| VIRATANA | DEEDAS |
| KALLIKA | DEEDAS |
| SANTO | DEFAZIO |
| JOAN | DEFAZIO |
| PHILIP | DEGREGORY |
| CAROL | DEICHSEL |
| LEROY | DEITER |
| BETTY | DEITER |
| LORFY | DELGADO |
| JOCELYN | DELGADO |
| RICK | DELNERO |
| ELIZABETH | DELNERO |
| RICHARD | DEMARCO |
| DONNA | DEMARCO |
| LOUIS | DEMARTINO |
| BRUCE | DEMENGE |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|------------|---------------------|
| VICKIE | DEMENGE |
| STEVEN | DENHAM |
| PATRICIA | DENHAM |
| PATRICK | DENNIS |
| IMA | DENNIS |
| EMIL | DENZEL |
| JAYALATH | DESILVA |
| ANUREE | DESILVA |
| CLARENCE | DEVRIES |
| JOYCE | DEVRIES |
| | DG PROP |
| YVONNE | DICECCO |
| BARRY | DICKSON |
| DAVID | DICKSON |
| FRANCES | DIMEGLIO |
| RONALD | DINICOLA |
| JOSEPH | DIROSA |
| CAROL | DIROSA |
| RONALD | DITTMER |
| BEVERLY | DITTMER |
| RICHARD | DIVEN |
| FRANKLIN | DIXSON |
| CHRISTIE | DIXSON |
| JACK | DOEZIE |
| JUDY | DOEZIE |
| JEREMIAH | DOHL |
| SHEILA | DOMBRADY |
| CLIFF | DOMBRADY |
| ALDO | DOMENICHINI |
| CHRISTINE | DOMENICHINI |
| JONATHAN | DONE |
| HILARY | DONE |
| RONALD | DONLEY |
| KAREN | DONLEY |
| L JEAN | DORES |
| DONALD | DOUGLAS |
| LINDA | DOUGLAS |
| DENNIS | DOWDEN |
| JACQUELINE | DOWNER |
| DONALD | DOWNING |
| REBECCA | DOWNING |
| KEVIN | DRAKE |
| KERRY | DREYER |
| MICHAEL | DUNAGAN |
| DIANE | DUNAGAN |
| ROBERT | DUNHAM |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DONNA | DUQUETTE |
| RODNEY | DUQUETTE |
| DANIEL | DUQUETTE |
| ANDRE | DURANGO |
| MIRIAM | DURANGO |
| GEORGE | DURHAM |
| ZOE | DURHAM |
| TERESA | DURRANT |
| ARTHER | DYCK |
| TAMMY | DYCK |
| BILL | DYE |
| MICHAEL | EGGER, TRUSTEE |
| ROBERT | EGGERING |
| STEPHANIE | EGGERING |
| JERRY | EGGERING |
| SANDRA | EGGERING |
| DON | ELLINGTON |
| PATRICIA | ELLINGTON |
| DOROTHY | ELLINGTON |
| LINDA | ELLINGTON |
|  | ELLINGTONS ANZA GAS SERVICE |
| MARTHA | ELLIOTT |
| JOHN | ELLISON |
| CAROLYN | ELLISON |
| VIRGIL | ELMORE |
| ELLEN | ELMORE |
| PETER | EMERY |
| GLENDA | EMERY |
| JOHN | ENEIM |
| CHRISTINE | ENEIM |
| JEAN | ENGSTROM |
| ELLIOTT | ENGSTROM |
| SHIRLEY | ERNST |
|  | ESPERANZA IN ANZA |
| RAMIRO | ESTRELLA |
| MOISES | ESTRELLA |
| BERTHA | ESTRELLA |
|  | ESTRELLA ESCROW PENSION TRUST |
| CHARAN | EURPONGPAN |
| AORAWARN | EURPONGPAN |
| BRIAN | EVANGELIST |
| RHONDA | EVANS |
| DONALD | FAILS |
| LAUREL | FAILS |
| PATRICIA | FAIR |
| NORMAN | FALEONO |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| M. ALICIA | FALEONO |
| DAVID | FARRUGGIA |
| ESTHER | FARSI |
| DONALD | FAUST, JR |
| | FEDERAL HOME LOAN MORTGAGE CORP (Freddie Mac) |
| | FEDERAL NATL MORTGAGE ASSN (Fannie Mae) |
| | US DEPARTMENT OF HOUSING AND URBAN |
| DONALD | FEELEY |
| MARIA | FELIX |
| ADELLA | FENNESSY |
| STEPHEN | FERMANO |
| MARY | FERNANDES |
| ROY | FERRELL |
| DIANE | FERRELL |
| MELVIN | FINKE |
| LOUISE | FINKE |
| ANNE | FIRESTONE |
| BRANDON | FIRTH |
| LESLIE | FIRTH |
| MARTIN | FISCHER |
| IRENE | FISCHER |
| DARON | FISLER |
| PAULA | FISLER |
| BOB | FITTS |
| JOHNNIE | FITTS |
| JOHN | FITZGERALD |
| LAYNE | FLEMING |
| MELBA | FLEMING |
| PEDRO | FLORES |
| TERESA | FLORES |
| SETH | FLOYD |
| MICHAEL | FLOYD |
| DOROTHY | FOGEL |
| RONALD | FOLCKA |
| JANET | FOLCKA |
| ERNEST | FOLLIS |
| CLARA | FOLLIS |
| RONALD | FOLMAR |
| THEODORE | FORTNER |
| SUSAN | FOSTER-FROMAN |
| CHARLENE | FRANCK |
| GEORGE | FRANCO |
| LIVARE | FRANCO |
| BOB | FRANZEN |
| MARGARETHA | FRANZEN |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| BEN | FRASCONA |
| SANDRA | FRASCONA |
| DENNIS | FRASIER |
| CAROL | FRASIER |
| RAECHELLE | FRAUENBERGER |
| ROBERT | FREDBERG |
| XOCHITL | FREDBERG |
| GREGG | FREEMAN |
| MARCIA | FREEMAN |
| VICTORIA | FREEMAN |
| ROBERT | FREEMAN |
| EDWINA | FREEMAN |
| TIMOTHY | FREIL |
| STELLA | FREIL |
| JOHN | FRENCH |
| GEORGE | FRENCH |
| NORA | FRENCH |
| TEDDY | FREY |
| LINDA | FREY |
| LINDA | FRICK |
|  | G & D FAMILY TRUST |
| DAVID | GABRILLO |
| VIOLETA | GABRILLO |
| CARL | GAGE |
| DONNA | GAGE |
| ERIC | GAHLER |
| GEORGE | GALANES |
| BLANCA | GALDAMEZ |
| FELIPE | GALINDO |
| MICHAEL | GALLEGOS |
| BEVERLY | GALLEGOS |
| WILLIAM | GALLENTINE |
| RUTH | GALLENTINE |
| GLORIA | GAMINO |
| ROBERTO | GAMINO |
| ESTHER | GAMINO |
| VIRGINIA | GARBUTT |
| MARY ELLEN | GARCIA |
| JAMES | GARCIA |
| ANTONIO | GARCIA |
| JEANNE | GARCIA |
| BARBARA | GARCIA |
| ROSEMARY | GARCIA |
| SERGIO | GARCIA |
| ILDA | GARCIA |
| MARIO | GARCIA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| ANNA | GARCIA |
| BARBARA | GARLOCK |
| SANDRA | GARNER |
|  | GARNER THOMAS L & JUNE LIVING TRUST |
| LENTON | GARRISON |
| ROBYN | GARRISON |
| LEIGHVON | GARST |
|  | GASCON FRANICSCO D ESTATE OF |
| EDWARD | GAUNTT |
| RON | GAUTHIER |
| PAULA | GAUTHIER |
| EDYTHMAE | GAUTSCHY |
| HOWARD | GELLINCK |
| KATHLEEN | GELLINCK |
| GRADY | GEORGE |
| SARAH | GEORGE |
| MILAN | GERARD |
| ELLEN | GERARDIS |
| JACKSON | GERBL |
| TAMBIA | GERBL |
| HELEN A | GEROW, TRUST |
| DOUGLAS | GESSWEIN |
| SANDRA | GESSWEIN |
| JOEL | GEUDTNER |
| SUSAN | GEUDTNER |
| DONALD | GIECK |
| ROBERT | GIFFIN |
| BERTRAND | GIFFIN |
| CATHERINE | GIFFIN |
| ARTHUR | GIL |
| PATRICIA | GIL |
| CHARLES | GILBERT |
| MARGARET | GILBERT |
| WILMA | GILLETTE |
| CATHY | GILPIN |
| STELLA | GINEZ |
| MANUEL | GINEZ, JR. |
| GERALD | GINN |
| ARTHUR | GINN |
| KATRINA | GINN |
| HELEN | GLACY |
| SHARRON | GLEASON |
| ROY | GODFREY |
| VICTOR | GODINEZ |
| MARIA | GODINEZ |
| KENNETH | GOLDEN |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| ANTE | GOLEM |
| JOAN | GOLEM |
| EDUARDO | GOMEZ |
| JOSE | GOMEZ |
| ANA GLORIA | GOMEZ |
| ALFREDO | GONZALEZ |
| FANNY | GONZALEZ |
| LINDA | GOODHEIM |
| STANLEY | GOODRICH |
| EVERETT | GORDON |
| JANE | GRABOWSKI MILLER |
| CLAUDE | GRAHAM |
| DAVID | GRAHAM |
| JUDY | GRAHAM |
| CHARLES | GRANO |
| RENEE | GRANO |
| HENRY | GRANT |
| CHARLIE | GRAY |
| BETH | GRAY |
| ROCKY | GRAY |
| KADER | GRAY |
| PAUL | GRAY |
| ERNA | GRAY |
|  | GRECO FARMS |
| BRENDA | GREEN |
| SHELLEY | GREEN |
| ALVIN | GREENWALD |
| AUDREE | GREENWALD |
| PAMELA | GREYSHOCK |
| DON | GRITTON |
| CORNELIUS | GROENENGERG |
| DOREEN | GROENENGERG |
| ADELA | GUARDADO |
| ESTHER | GUERRA |
| GUILLERMO | GUERRERO |
| GRISELDA | GUERRERO |
| LEONEL | GUILLEN |
| STEVEN | GUILLORY |
| NIKI | GUILLORY |
| HARUTYUN | GULLAPYAN |
| DOUGLAS | GUNN |
| ROBIN | GUNN |
| ISHWAR | GUPTA |
| MADHURI | GUPTA |
| MARTIN | GUTIERREZ |
| JUAN | GUTIERREZ |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT A**
**LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS**

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| ENEDINA | GUTIERREZ |
| SHIRLEY | GUY |
| RILEY | GUYE |
| CAROLYN SUE | GUYE |
| JANET | HAAKE |
| SAHIR | HADDAD |
| JOHN | HAJEK |
| MICHELE | HAJEK |
| MICHAEL | HAKOLA |
| MELVIN | HALES |
| CHRISTOPHER | HALEY |
| WILLIAM | HALL |
| JAMES | HALLEY |
| CRISTINA | HALLEY |
| RANDALL | HAMBLIN |
| PATRICIA | HAMBLIN |
| DONNIE | HAMILTON |
| KATHRYN | HAMILTON |
| JOHN | HAMMERSTRAND |
| BEATRICE | HAMMERSTRAND |
| CATHERINE | HANLEY, TRUSTEE |
| GEORGE | HANSEN |
| PATRICIA | HANSEN |
| SHAWN | HANSON |
| GERALD | HARMAN |
| ROBERT | HARMON |
| BILL | HARMON |
| THOMAS | HARPOLE |
| GALE | HARPOLE |
| RICHARD | HASSELMANN |
| RALPH | HATCHER |
| DORTHY | HATCHER |
| RICHARD | HAWES |
| MARY | HAWES |
| JAMES | HAWKINS |
| MYRNA | HAWTHORN |
| PAMELA | HAZELETT BURLESON |
| WILLIAM | HEATH |
| GEORGE | HEATLEY |
| HESTER | HEATLEY |
| RICHARD | HEBETS |
| GAIL | HEBETS |
| JAYSON | HEBETS |
| CAROLYN | HEBETS |
| WILLIAM | HECKETHORN |
| LISA | HECKETHORN |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT A**
**LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS**

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| ROBERT | HEDRICK |
| VIRGINIA | HEDRICK |
| CHRISTOPHER | HEINTSCHEL |
| LISA HARUYE | HELLERUD |
|  | HEMET UNIFIED SCHOOL DISTRICT |
| KATHIE | HENDERSON |
| MARVIN | HENDERSON |
| EUNICE | HENDERSON |
| NOAH | HENDERSON |
| DAVID | HENDRY |
| CINDY | HENDRY |
| M | HENKIN |
| MARGARET | HERBENICK |
| ANDREW | HERNANDEZ |
| JENNIFER | HERNANDEZ |
| ELADIO | HERNANDEZ |
| MARGARITA | HERNANDEZ |
| ILSE | HERRERA FRENCH |
| JULIO | HERRERIA |
| BART | HERRING |
| MARY | HERRING |
| DONALD | HESS |
| CURTIS | HESS |
| KENNETH | HICKS |
| RHONDA | HICKS |
|  | HICKS LUCY J 1996 REV TRUST |
| DAVIN | HIGGINBOTHAN |
| LETA | HIGGINBOTHAN |
|  | HIGH COUNTRY BOYS & GIRLS CLUB |
| RAMONA | HIGHAM |
| JOHN | HIGHTOWER |
| TROND | HILDAHL |
| KATHLEEN | HILE |
| JAMES | HILE |
| LETA | HILL |
| SHARON | HILLMAN |
| JOAN | HINNANT |
| BRETT | HIRSCHI |
| LORI | HITCHCOCK |
| JAMES | HIX |
| ROBERT | HJELM |
| MARGARET | HJELM |
| ROGER | HODGDON |
| RUTH | HODGDON |
| CHARLENE | HODGES |
| WARREN | HODGES |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CLARA | HODGES |
| DENISE | HODGES ALLOWAY |
| MARC | HOFFING |
| SYLVIA | HOFFMASTER |
| ROBERT | HOLCOMB |
| RICHARD T | HOLLENBECK |
| STEFANIE | HOLLENBECK |
| PAUL | HOLLENBECK |
| NANNETTE | HOLZER |
| JAMES | HOLZER |
| LESTER H. | HOOVER, TRUSTE |
| SACHA | HOPE |
|  | HOPE TRUST DEED CO |
| EDWARD | HOPKINS |
| NANCY | HOPKINS |
| LINDA | HOPKINS |
| JOHN | HOPKINS |
| PETER | HORTON |
| WILLIAM | HOSBAND |
| PATSY | HOSBAND |
| RICHARD | HOTCHKISS |
| MERCEDES | HOTCHKISS |
| MARSHA | HOULE |
| ROBERT | HOUSEHOLDER |
| ETHEL | HOUSEHOLDER |
| REX | HUFFMAN |
| COLLEEN B | HUFFMAN |
| SAMUEL | HUGHES |
| EUGENE | HUMPHRIES |
| NEVA | HUMPHRIES |
| MATHEW | HUNDSHAMER |
| SARA | HUNDSHAMER |
| ALTON | HUNGERFORD |
| DONNA | HUNGERFORD |
| FRANCINE | HUNKE |
| CAROLYN | HUNT |
|  | HUNTER MANAGEMENT INC |
| BOBBIE | HURST |
| DANIEL | HURTADO |
| MAI | HUYNH |
| KIM | HUYNH |
| QUANG | HUYNH |
| MARIE | HUYNH |
| DOREEN | HYMAN |
| ANSLEY | HYMAN |
| DEANNA | IBARRA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| STOJADIN | ILOSKI |
| DURDANA | ILOSKI |
| DANNY | ILOSKI |
|  | INDIAN HILLS TRAIL LAND TRUST |
|  | INSPIRED VISION VENTURE INC |
|  | IRONTREE MANAGEMENT CO INC |
| ROSALIND | IVAN |
| DEREK | IVAN |
| KEVIN | IVES |
| JUDITH | IVES |
| FLETCHER | JACKSON |
| LYNNE | JACKSON |
| JESUS | JACOBO |
| JULIE | JACOBO |
| BRENDA | JAKOBS |
| S BERNARD | JAMES |
| DARLENE | JAMES |
| BENJAMIN | JARA |
| GLORIA | JARA |
| VICTORIA | JARVIS |
| PHILLIP | JAUREGUI |
| SHARON | JAUREGUI |
| STEWART | JEWELL |
| SHERRI | JEWELL |
| SERGIO | JIMENEZ |
| YOLANDA | JIMENEZ |
| HILDA | JIMENEZ BARAK |
| ERNEST | JOHNS |
| TRUDY | JOHNS |
| MELINDA | JOHNSON |
| RICHARD | JOHNSON |
| MONICA | JOHNSON |
| BAMBI | JOHNSON |
| SAM | JOHNSON |
| VICTOR | JOHNSTON |
| SHERRY | JOHNSTON |
| CLEMENT | JOHNSTON |
| TRUDY | JOHNSTON |
| COY | JONES |
| WILLIAM | JONES |
| DIANE | JONES |
| GERALDINE | JONES |
| KELLI | JONES |
| TIMOTHY | JONES |
| LINDA | JONES |
| LARRY | JORDAN |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CLIFFORD | JORDAN |
| BERNARD | JORGE |
| DONNA | JORGE |
| JEROME | JORGENSEN |
| JOANNE | JORGENSEN |
| LESLIE | JOYNER |
| HECTOR | JUAREZ |
| PETRA | JUAREZ |
| MARY | JULIANO |
| RICHARD | JULIANO |
| BARRY | KAABE |
| KATY | KAABE |
| SHIRLEY | KAMEI |
| MICHAEL | KAMEI |
| GENE | KAMINSKI |
| BETTY | KAMINSKI |
| LORENCE | KANOUSE |
| LONNY | KANOUSE |
| AMBER | KANOUSE |
| NEIL | KAPPLE |
| SHAHAN | KAPRIELIAN |
| SHARON | KAZMARK |
| STEVEN | KEAN |
| SHARON | KEAN |
| ANGELES | KEELER |
| JAY | KEFALAS |
| CAROLYN | KEFALAS |
| GARY | KELLER |
| MARGARET | KELLEY |
| H. CLAY | KELLOGG, JR |
| JANA | KELSO |
| DENNIS | KELTNER |
| LEANNA | KELTNER |
| CONSTANCE | KEY |
| MARY ANN | KIGER |
| GEORGE | KIMBALL, SR |
| GEORGE | KIMBALL |
| SHIRLEY | KIMBALL |
| KEVIN | KING |
| TERESA | KING |
| SHERRY | KING |
| LYNN | KING |
| HARRY | KING |
| KERRI | KING |
| LANA | KINNEY |
| MARLIN | KINSER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| VIRGINIA | KINSER |
| EDWARD | KIRBUS |
| ELEANOR | KIRBUS |
| MARK | KLINGSPORN |
| DIANA | KLINGSPORN |
| RONALD | KLOPF |
| WILLIAM | KLYM |
| ROSEMARY | KLYM |
| BRIAN | KNIBB |
| MONIQUE | KNIBB |
| CHARLES | KNIGHT |
| DEBORAH | KNIGHT |
| RAYMOND | KNOTT |
| ELAINE | KNOTT |
| ZDENEK | KOCI |
| WILLIAM | KOHL |
| MARGARET | KOHLER |
| MARGARET | KOHLER |
| GOVBARDHANARAO | KONERU |
| FRED | KONRAD |
| PHYLLIS | KONRAD |
| IVAN | KORNBLAU |
| KAREN | KORNBLAU |
| STEVEN | KOVACHY |
| MERRIE | KRAATZ |
| RANDY | KRAEGE |
| ALVIN | KRANZ |
| ROBERT | KREUTZER |
| JEAN | KREUTZER |
| | KSY INV |
| CHUN | KUAN |
| JOHANNA | KUCHLER SHATSKY |
| HERBERT | KUEHNE |
| MARLENE | KUEHNE |
| MARLENE | KURODA |
| BETTY | LACKEY |
| STARR | LACKEY |
| | LAKE RIVERSIDE ESTATE COMMUNITY ASSN |
| | LAKE RIVERSIDE SUMMIT, LLC |
| JOHN | LAMDIN |
| VALENTINA | LAMDIN |
| JAMES | LANGE |
| DAWNA | LANGE |
| WILLIAM R. | LANGRELL |
| MICHAEL C | LANGRELL |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CELESTINA L | LANGRELL |
| LAURENCE | LANGRELL |
| JAMES | LANIK |
| JOSE | LANIK |
| GORDON | LANIK |
| DANIEL | LANIK |
| ALICIA | LANIK |
| JUDY | LANIK |
| JOSEPH | LANNOM |
| MARY | LANNOM |
| JOHN | LANSFORD |
| EMILIE | LANSFORD |
| BENJAMIN | LANTZ |
| LAURIE | LANTZ |
| ROCCO | LANZISERA |
| CHERI | LANZISERA |
| NORBERT | LAPASINSKI |
| FLORENCE | LAPASINSKI |
| JESSE | LARA |
| BARBARA | LARA |
| MANUEL | LARANANG |
| LAWRENCE | LARIMER |
| CAROL | LARIMER |
| MARIA | LARIOS |
| LARRY | LARSEN |
| LEEYVONE | LARSEN |
| LISA | LATHAM |
| CHAY | LAU |
| TINA | LAU |
| WAYNE | LAUBE |
| SUSAN | LAUBE |
| DHIAN | LAUREN |
| STANISLAVA | LAURICHOVA |
| DON | LAVOIE |
| PENNY | LAVOIE |
| BILL | LAWLYES |
| JAMES | LAWRENCE |
| BRENDA | LAWRENCE |
| KARINA | LAWRENCE |
| MARK | LAWRENCE |
| KAY | LAWSON |
| LAWRENCE | LAWSON |
| DWAYNE | LAWSON |
| HOLLY | LAWSON |
| ANNETTE | LAWYER |
| CHARLES | LAYNE |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|------------|---------------------|
| JEAN | LAYNE |
| | LCL ANZA PROP |
| STEVEN | LEASH |
| DONALD | LEDWICK |
| PENELOPE | LEDWICK |
| WILLIAM | LEE |
| MARY | LEE |
| PHILIP | LEHMAN |
| VICKI | LEMKE |
| MARTIN | LEONARD |
| DONALD | LERCH |
| JOAN | LERCH |
| VERONICA | LERIDA |
| JEFFREY | LEWIS |
| KENNETH | LEWIS |
| KATHLEEN | LEWIS |
| GARY | LICKVER |
| SIDNEY | LICON |
| GLORIA | LICON |
| MICHAEL | LIEBERT |
| THOMAS | LIGUORI |
| | LIM INV CO INC |
| LARRY | LINDER |
| TERRY | LINDSAY |
| FRANK | LINDSTROM |
| HOLLY | LINDSTROM |
| KIM | LITSEY |
| SHALIN | LIU |
| KIM | LIUZZI |
| MICHELLE | LIUZZI |
| NICOLE | LIUZZI |
| JOAN | LIVELY |
| RICHARD | LOCKETT |
| STEVEN | LOCKHART |
| SARAH | LOCKHART |
| FRANK | LOFTIS |
| DIANA | LOGSTON |
| ROBERT | LOHNES |
| | LOISELLE FAMILY TRUST |
| BILL | LONG |
| RAE JEAN | LONG |
| JEFF | LOOMIS |
| HERMELINDA | LOPEZ |
| RENE | LOPEZ |
| JOSE | LOPEZ |
| ROBERT | LOPEZ |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|------------|---------------------|
| STELLA | LOPEZ |
| RICARDO | LOPEZ |
| SUSANA | LOPEZ |
| MARCIANO | LOPEZ |
| CHARLOTTE | LOPEZ |
| MARY | LORD |
| HARRY | LORENZEN |
| MARY | LORENZEN |
| PATRICK | LOVATO |
| ROBIN | LOVATO |
| JOHN | LOVE |
| TERRESSA | LOVE |
| NUEVO | LOZANO |
| VENUS | LOZANO |
| ROBERT | LUCERO |
| LYDIA | LUCERO |
| EDWARD | LUERAS |
| CAROL | LUERAS |
| JESUS | LUEVANOS |
| GERTRUDE | LUEVANOS |
| MICHEALLE | LUJAN |
| ROBERT | LUNA |
| REBECCA | LUNA |
| RONALD | LUND |
| CYNTHIA | LUND |
| SUNGHUYNH | LUONG |
| RASVAN | LUPASCU |
| DEBORAH | LUPASCU |
| TINA | LYKOS |
| LUCINDA | LYNCH |
|  | M & J TRUST |
| DORENE | MABBOTT |
| JOSEPH | MACALINO |
| ROSE M | MACALINO |
| EDWIN | MACH |
| AURORA | MACH |
| MIKE | MACHADO |
| PAMELA | MACHADO |
|  | MACHADO LAND INV CORP |
| LARRY | MACLEAN |
| EDWARD | MADRID |
| SUSAN | MADRID |
| RUSSELL | MAGSIG |
| DENNIS | MAHER |
| DELIA | MAHER |
| RANDY | MAHER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| JOHN | MAHONEY |
| CELESTE | MAHONEY |
| ROSE | MALALEL |
| LADISLAV | MALEK |
| SYLVIA | MALEK |
| MARY | MALLOY |
| FERNANDO | MANALOTO |
| GINA | MANALOTO |
| VIKEN | MANJIKIAN |
| KENNETH | MANN |
| ANNE | MANN |
| ROBERT | MANN |
| DARRYL | MANNING |
| PERLITA | MANNING |
| STEPHEN | MANNIX |
| DELISA | MANNIX |
| MICHAEL | MANNO |
| ROBERT | MANNSCHRECK |
| DIANE | MANNSCHRECK |
| STEVE | MANSEAU |
| LAURA | MANSEAU |
| JAMES | MANUHU |
| JEANNE | MANUHU |
| MANUEL | MANZO |
| GARRY | MARCHANT |
| JANICE | MARCHANT |
| CAMERINA | MARIN |
| DENNIS | MARKOWSKI |
| EDWARD | MARQUEZ |
| LOUIS | MARTEL |
| DAVID | MARTEL |
| LOUIS | MARTEL |
| DAVID | MARTEL |
| GREGARY | MARTEL |
| JAMES | MARTENS |
| TIMMIE | MARTENS |
| MARILYN | MARTIN |
| BERNIE | MARTIN |
| CHARLES | MARTIN |
| PATRICIA | MARTIN |
| RICHARD | MARTIN |
| JACKIE | MARTIN |
| CHRISTOPHER | MARTINEZ |
| JENNY | MARTINEZ |
| EDELMIRO | MARTINEZ |
| MARTHA | MARTINEZ |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| RUDY | MARTINEZ |
| CONNIE | MARTINEZ |
| DEBRA | MARTINEZ |
| GILBERT | MARTINEZ |
| BASILIO | MARTINEZ |
| MIRTA | MARTINEZ |
| NEMORIO | MARTINEZ |
| LEOSANTA | MARTINEZ |
| SANDRA | MARTINEZ |
| EDWARD | MARTINI |
| NORMA | MARTINI |
| DIANE SUE | MARX |
| MANUEL | MASIEL |
| BRYCE | MASON |
| LINDSEY | MASON |
| WILL | MASON |
| JOSEPH | MATIC |
| JAMES | MATTHEWS |
| JESSE | MATTINA |
| TERI | MATTSON |
| ELVERA | MAURER |
| FLOYD | MAXWELL |
| CECILIA | MAXWELL |
| CHRISTIN | MAY |
| MICHAEL | MAY |
| BARBARA | MAY |
| ROBERT | MCALLISTER |
| CATHERINE | MCARDLE |
| JAMES D | MCCAFFERTY |
| SHEILA | MCCAFFERTY |
| LEANN | MCCLAIN |
| MARK | MCCLURE |
| SHAUNNA AVILA | MCCLURE |
| ANGUS | MCCOLL |
| KATHLEEN | MCCOY |
| ELIZABETH | MCCOY |
| CHAD | MCCOY |
| MORSE | MCDONALD |
| ANTHONY | MCDONALD |
| JOHN | MCGEE |
| CATHLEEN | MCGEE |
| THOMAS | MCGINTY |
| SANDRA | MCGINTY |
| MIDGE | MCGOLDRICK |
| DONALD | MCINTOSH |
| SHEILA | MCINTOSH |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CHARLES | MCKINNON |
| JOAN | MCKINNON |
| DENNIS | MCKUSICK |
| JEAN | MCKUSICK |
| JOE | MCMICHAEL |
| SUSAN | MCMICHAEL |
| KIRBY | MCMILLAN |
| MICHELE | MCMILLAN |
| TOMMIE | MCMILLIEN |
| WILLIAM | MCPHILLIPS |
| KATHLEEN | MCPHILLIPS |
| DENNIS | MCQUEARY |
| PAULA | MCQUEARY |
| BRIAR | MCTAGGART |
| FRANK | MCWHIRT |
| ANNA | MCWHIRT |
| RICHARD | MEAD |
| LYNETTE | MEAD |
| ART | MEDINA |
| JORGE | MEDINA |
| CHERYL | MEDINA |
| ALBERT | MEICHTRY |
| THEODORE | MEIER |
|  | MEM LTD PARTNERSHIP |
| JUDITH | MENAGE |
| JOSE | MENDOZA |
| TOMMY | MENDOZA |
| PEGGY | MENDOZA |
| DEAN | METZGER |
| LAURA | METZGER |
| PATRICIA | METZLER |
| COLLEEN | MEYER |
| JUAN | MEZA |
| LUCIA | MEZA |
|  | MI CASA HOLDING |
| CORRINA | MICHALAK |
|  | MIGHTY DEVELOP INC |
| JOHN | MIKAL |
| DARCY | MIKAL |
| ALONZO | MIKE |
| ANDREA | MILBACHER KOHL |
| JESUS | MILLAN |
| ARACELI | MILLAN |
| HELEN | MILLER |
| EMANUEL | MILLER |
| MAX | MILLER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
| --- | --- |
| NANCY | MILLER |
| JOSEPH | MILLER |
| LAVONNE | MILLER |
| FRANK | MILLER |
| JAMES | MILLER |
| ALICIA | MILLER |
| ROY | MILLS |
| CAROL | MILLS |
| LEIGHTON | MILLS |
| VALERIE | MILLS |
| CHARLES | MINERT |
| GLORIA | MINERT |
| SALVADOR | MIRANDA |
| ROBERT | MITCHELL |
| CARLA | MITCHELL |
| MARY | MOHN |
| KENNETH | MOLLIE |
| SCOTT | MONGEON |
| ALFRED | MONTIJO |
| NANCY | MONTREY |
| LINDA | MOORE |
| GARLAND | MOORE |
| GUY | MOORE |
| ROBIN | MOORE |
| JEFFREY | MOORE |
| LA VERNE | MOORE |
| CAROLYN | MOORTEN |
| CLARK | MOORTEN |
| RAMON | MORA |
| GEORGINA | MORA |
| RODRIGO | MORENO |
| ROBERT | MORGAN |
| JUDITH | MORGAN |
| RICHARD | MORGON |
| ALFRED | MORI |
| BEATRICE | MORI |
| NANCY | MORRIS |
| CHERYL | MROCH |
| KENNETH | MUCHEMORE |
| GLORIA | MUCHEMORE |
| JODY | MUELLER |
| JAMES | MUELLER |
| EDELTRAUD | MULFORD |
| IGNACIO | MUNOZ |
| LILA | MUNOZ |
| RAYMOND | MUNSON |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| GONZALO | MURILLO |
| LILIA | MURILLO |
| COLLEEN | MURRAY |
| RODNEY | MYERS |
| JOHN | NACHEL |
| DEBORAH | NACHEL |
| RICHARD | NAGEL |
| JEWELL | NAGEL |
| TYLER | NAGEL |
| RAUL | NAVARRO |
| SUSANA | NAVARRO |
| TERRY | NAVRATIL |
| RONALD | NEAL |
| TERRI | NEAL |
| ROBERT | NELSON |
|  | NEWHALL LAND & FARMING CO |
| THOMAS | NEWSOME |
| NGA | NGUYEN |
| DENNIS | NGUYEN |
| DIANE | NGUYEN |
| TAMMY | NGUYEN |
| CALVIN | NICKELS |
| KATHY | NIELSEN |
| VERNON | NIEVAR |
| PONCIANO | NILO |
| JOSEFINA | NILO |
| JANICE | NILSEN |
| LINDA | NIOTIS |
| WINSTON | NIVER |
| STEVEN | NORMAN |
| AURA | NORMAN |
| DEBBIE | NORRIS |
| RICHARD | NORRIS |
| BOB | NORTH |
| NICHOLAS | NUCIFORO |
| LYNNE | NUCIFORO |
| DOUGLAS | OBRIEN |
| DOLORES | OBRIEN |
| ROSALIA | OCONNOR |
| DANIEL | OCONNOR |
| SUSAN | OCONNOR |
| JAMES | ODLE |
| KENNETH | OGREN |
| ANNETTE | OGREN |
| VIOLET | OLEARY |
| BRADLEY | OLIVE |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CHERYL | OLSEN |
| KENNETH | OLSEN |
| DOROTHY | OLSEN |
|  | ONEWEST BANK |
| AUDREY | ONG |
| JENNIFER | ONG |
| BIBIANA | ORDONEZ |
| CECILIO | OROZCO |
| CRISTINA | OROZCO |
| JETTE | ORTEGEL |
| ERIC | ORTIZ |
| MARIA | ORTIZ |
| JUAN | OSUNA |
| MELISSA | OTTEM |
| TATIANA | OVANESSOFF |
| CORNELIUS | OVERGAAUW |
| JOAN | OVERGAAUW |
|  | PACIFIC HOLT CORP |
|  | PACIFIC WESTERN |
| STEVEN | PACKARD |
| REBECCA | PACKARD |
| KEITH | PAGET |
| FELISA | PAGULAYAN |
| JAMES | PALMER |
| JEWEL | PARIS |
| HELEN | PARK |
| IRENE | PARK |
| KOLEEN | PARK |
| DUSTIN | PARKER |
| KAY | PARKER |
| BRIAN | PARSONS |
| ALBERT | PASCUA |
| MARLA | PASCUA |
| HELEN | PATCHICK |
| JAMES | PATCHICK |
| PERRIE | PATTERSON |
| JOHN | PAULSEN |
| WILLIAM | PEARSON |
| HERNAN | PEDRAZA |
| JUDITH | PEDRAZA |
| JAVIER | PENA |
| EVA | PENA |
| GUILLERMO | PENA |
| JAY | PENN |
| JOSEPHINE | PENN |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| AURORA | PEREZ |
| RUTILIO | PEREZ |
| DOMINGA | PEREZ |
| JUAN | PEREZ |
| JOSE | PEREZ |
| OFELIA | PEREZ |
| SALVADOR | PEREZ |
| ERNESTO | PEREZ |
| LETICIA | PEREZ |
| MARIA | PEREZ |
| SALVADOR | PEREZ RAMIREZ |
| MARY | PERKINS |
| TOM | PERKINS |
| RAZELLE | PERKINS |
| WALTER | PERKINS |
| SALLIE | PERKINS |
| EDWARD | PETERMAN |
| JUANITA | PETERMAN |
| PETER | PETERS |
| CHRIS | PETERS |
| ANNA | PETERSON |
| MYRA | PETERSON |
| FRANK | PETRILLO |
| GENE | PETRILLO |
| JACK | PETTY |
| JANICE | PETTY |
| GEORGE | PHELPS |
| M ANN | PHELPS |
|  | PHOENIX REALTY INVESTMENTS, INC. |
| ROBERT | PHILBROOK |
| CLARENCE | PHILLIPS |
| JAMES | PHILLIPS |
| MELANEE | PHILLIPS |
| JAMES | PHIPPS |
| VONDA | PHIPPS |
|  | PICONI, JOHN & G FAMILY TRUST |
| JESUS | PINALES |
| MARIA | PINALES |
| PHILIP | PINTO |
| PATRICIA | PINTO |
| JERRY | PIPER |
| JENNIFER | PIPER |
| KATHLEEN | PIZULA |
| ARTHUR | PIZZANELLO |
| SABRENA | PIZZANELLO |
| FAMILY TRUST | PLUEGER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DOUGLAS | POCIUS |
| ROYLENE | POCIUS |
| DARREL | PONTIUS |
| HELEN | PONTIUS |
| JOSEPH | POPOWICH |
| LISA | POPOWICH |
| ALBERT | POSTON |
| DEBBIE | POSTON |
| EDWARD | POWELL |
| BONNIE | POWELL |
| FRED | PRADELS |
| KARIS | PRADELS |
| PAUL | PRICE |
|  | PROGRESS HOLDINGS |
| SHAWNA | QUIGLEY |
| CHARLES | QUINN |
| SUSAN | QUINN |
| NOEL | QUINONES |
| SYLVIA | QUINONES |
| ROD | QUINTANA |
| ANNA | QUINTANA |
| DANIEL | QUINTANA |
| GLORIA | QUINTANA |
| BEETHOVEN | QUINTO |
| ESTRELLA | QUINTO |
| DAVE | RAINEY |
| BARBARA | RAINEY |
| VICENTE | RAMIREZ |
| LETICIA | RAMIREZ |
| MARVIN | RAMMELSBERG |
| BRIK | RAMOS |
| ROBERTO | RAMOS |
| BEATRIZ | RAMOS |
| ANTONIO | RAMOS |
| MAGDALENA | RAMOS |
| FRED | RANCK |
| DIANE | RANK |
| MATTHEW | RASICH |
| STEPHEN | RASMUSSEN |
| GARY | RASMUSSEN |
| KRISTINE | RASMUSSEN |
| MAUREEN | RATHBURN |
| GLEN | RATLIFF |
| JEFFREY | RAUTON |
| CAROL | RAY |
| RICHARD | RAYMOND |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| JOILENE | RAYMOND |
| JANE | RECHT |
| FRANK | REDD |
| NANCY | REDLER |
| STEPHEN | REDLER |
| EDWARD | REMBOLD |
| MARGARET | REMBOLD |
| GEORGE | REY |
| NELLY | REY |
| MARTIN | REYES |
| STELLA | REYES |
| DORA | REYES |
| JOSE | REYES |
| MARK | REYNOLDS |
| JAMIE | REYNOLDS |
| DAVID | RICE |
| FLOYD | RICHARD |
| JOY | RICHARD |
| KENNETH | RICHARDSON |
| ROSALINDA | RICHARDSON |
| MANFRED | RIDDER |
| HANS | RIDDER |
| DAWN | RIDDER |
| DOUGLAS | RIECH |
| HARLAN | RIGGLE |
| DAMEON | RIGGS |
| SERENA | RIGGS |
| GARY | RINEY |
| JOANADAIR | RINEY |
| ARTHUR | RINGHAND |
| ROBERT | RIOS |
| LAVERNE | RIOS |
| LISA | RIOS |
|  | RITE TIME PHARMACEUTICALS INC |
|  | RITE PROPERTIES INC |
| BEATRICE | RIVERA |
| GABRIELA | RIVERA |
| MANUEL | RIVERA |
| INES | RIVERA |
| BILL LUNA | RIVERSIDE COUNTY |
| WARREN D. WILLIAMS | RIVERSIDE COUNTY FLOOD CONT |
| JOSE | RIZO |
| MARIA | RIZO |
| SANTIAGO | RIZO |
| ELVIRA | RIZO |
| CLAYTON | RIZZI |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CALI | RIZZI |
| ROBERTA | ROBBY |
| MICHAEL | ROBERTS |
| MICHELLE | ROBERTS |
| GEORGE | ROBERTS |
| JOANNE | ROBERTS |
| BOBBY | ROBERTSON |
| LAWRENCE | ROBINSON |
| CATHRYN | ROBINSON |
| THOMAS | ROBINSON |
| BARBARA | ROBINSON |
| THOMAS, JR. | ROBINSON |
| ERIC | ROBINSON |
| TINA | ROBINSON |
| MARY | ROCHEFORT |
| SHARON | ROCKMAKER |
| MOLLIE | ROCKMAKER |
| TOMAS | RODRIGUEZ |
| REFUGIO | RODRIGUEZ |
| RICHARD | RODRIGUEZ |
| ANGELA | RODRIGUEZ |
| JORGE | RODRIGUEZ |
| KELLY | RODRIGUEZ |
| IGNACIO | RODRIGUEZ |
| TINA | RODRIGUEZ |
| JOEL | RODRIGUEZ |
| MARLENE | RODRIGUEZ |
| MARIA SARRANO | RODRIGUEZ |
| RICHARD | ROGERS |
| MELVYN | ROHRER |
| DOROTHY | ROHRER |
|  | ROMAN CATHOLIC BISHOP OF SB |
| DAVID | ROMERO |
| MARY | ROMERO |
|  | TAYLOR, BEAN & WHITAKER MORT CO |
| RAFAEL | ROMO |
| BEATRIZ | ROMO |
| SHERRIE | RONDEAU |
| DARYL | ROPER |
| JERI | ROPER |
| LIZA | ROSADA |
| JUAN | ROSALES |
| MICHAEL | ROSAMOND |
| SIBYLLE | ROSAMOND |
| NASARIO | ROSAS |
| MARIA | ROSAS |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| RAMON | ROSAS |
| RHONDA | ROSE |
| NORMAN | ROSE |
| JOANNE | ROSE |
| JOHANN | ROTTLER |
| NICHOLAS | ROTTUNDA |
| DUANE | ROWE |
| BRENDA | ROWE |
| DONALD | ROY |
| JULIE | ROY |
| CARMINE | ROZZO |
| CARLY | ROZZO |
| DANIEL | RUIZ |
| MAURINE | RUNION |
| CHRISTIAN | RUSOVICK |
| ROBERT | RUSSELL |
| ELIZABETH | RUSSELL |
| GERALD | RUSSELL |
| SARAH | RUSSELL |
| JOHN | RUSSO |
| TAMMY | RUSSO |
| CORNELIU | RUSU |
| LUCIA | RUSU |
| SABA | SABA |
| SHIRLEY | SABA |
| ROY | SAKAMOTO |
| MIDORI | SAKAMOTO |
| PLACIDO | SALAS |
| CONCEPCION | SALAS |
| DOMINGO | SALAS |
| SOFIA | SALAS |
| ARTURO | SALAZAR |
| RAFAEL | SALDANA |
| CARLOS | SALDANA |
| ALDO | SALDANA |
| RITA | SALDIVAR |
| LUIS | SANCHEZ |
| OLGA | SANCHEZ |
| EMILIO | SANCHEZ |
| PASCUAL | SANCHEZ |
| MARTHA | SANCHEZ |
| LUIS | SANCHEZ |
| ROSE | SANCHEZ |
| GREG | SANDLING |
| GILDARDO | SANDOVAL |
| SUSANNA | SANDOVAL |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| VALENTIN | SANTILLAN |
| IRMA | SANTILLAN |
| JAMES | SAPP |
| JUNE | SATO |
| RICH | SAUM |
| LEONARD | SAVALA |
| THOMAS | SCHEUBER |
| CINDY | SCHEUBER |
| ANDREW | SCHLEI |
| DANIELLE | SCHLEI |
| LINCOLN | SCHLOTTERBACK |
| GLORITA | SCHLOTTERBACK |
| ROBERT D. | SCHMELING, TRUSTEE |
| ELEANOR MAE | SCHMELING, TRUSTEE |
| BARBARA | SCHMIDT |
| ANN | SCHOFIELD |
| ROLAND | SCHOLTEN |
| PATRICIA | SCHOLTEN |
| RAYMOND | SCHOOLEY |
| ERIC | SCHROEDER |
| DORIS | SCHUBERT |
| WENDELL | SCHUBERT |
| SHARON | SCHUBERT |
| JULIE | SCHULTZ |
| ROBERT | SCOTT |
| ROGER | SCOTT |
| SUSAN | SCOTT |
| BARRY | SCOTT |
| DEBORAH | SCOTT |
| CRAIG | SCUDDER |
| SHELLEY | SCUDDER |
| | SECRETARY HOUSING & URBAN DEV OF WASH D C |
| WILLIAM | SEGUI |
| | SELF REALIZATION FELLOWSHIP CHURCH |
| OSCAR | SESMA |
| JOYCE | SESMA |
| THERESE | SHAFFER |
| JOHN | SHANKO |
| ABBAS | SHARGHI |
| RICHARD | SHARKO |
| JANICE | SHAW |
| ANNE | SHED |
| DENNIS | SHEEHAN |
| ELIAS | SHEHADI |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| SOHEIR | SHEHADI |
| BARRY | SHEINBAUM |
| | SHEPHERD OF THE VALLEY LUTHERAN CH OF ANZA |
| JAMES | SHERIDAN |
| DEBRA | SHERIDAN |
| WALTER | SHIRLEY |
| JOHANA | SHIRLEY |
| SAM | SHOREZ |
| LEWIS | SHRADER |
| KAREN | SHRADER |
| DIANE | SIEKER |
| JUDY | SILBERBERGER |
| JAVIER | SILVA |
| MARIA | SILVA |
| RAMIRO | SILVA |
| ALICIA | SILVA |
| VAN | SIMMONS |
| DIANE | SIMMONS |
| GREGORY | SIMPSON |
| LONE | SIMPSON |
| BRANKO | SINDICICH |
| DARLINE | SINDICICH |
| VARAPORN | SIRIJANYAKUL |
| | SITL INV |
| LOTHIAN | SKELTON |
| DARCY | SKINNER SANDLING |
| MARY | SKROBIZA KAPPLE |
| CAROL ANN | SMITH |
| MARY | SMITH |
| LUTHER | SMITH |
| DONALD | SMITH |
| BRIAN | SMITH |
| JENNIFER | SMITH |
| DONALD EUGENE | SMITH |
| SIMON | SMITH |
| KIM | SMITH |
| DAVID | SMITH |
| JOYCE | SMITH |
| ROGER | SNYDER |
| GEORGE | SOCQUET |
| JEANNE | SOCQUET |
| RENA | SOLIS |
| PHILLIP | SOLOMON |
| DIANA | SOLOMON |
| ROBERT | SORIANO |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| MARY | SORIANO |
| PHILIP | SPATAFORA |
| MARY | SPEZIALE |
| MICHAEL | STACK |
| WILLIAM | STAFFORD |
| SELENA | STAFFORD |
| VINCENT | STAGLIANO |
| PEGGY | STAGLIANO |
| CAROL | STALMAN |
| ERIC | STAMM |
| LISA | STAMM |
| LEANNE | STANDLEY |
| BARBARA | STARR |
| | STATE OF CALIF |
| HARLEY | STEGMAN, ESTATE OF |
| JANE | STEHLY |
| KENDALL | STEINMETZ |
| RYALL | STEWART |
| SAMUEL | STEWART |
| DONNA | STEWART |
| GREGORY | STIGALL |
| SANDRA | STIGALL |
| ROBERT | STILLMAN |
| ELAINE | STILLMAN |
| | STILLWATER CAPITAL |
| RAYMOND | STOCKWELL |
| CHARLES | STOGSDILL |
| VERA | STOGSDILL |
| ROBERT | STONE |
| BOBBIE JEAN | STONE |
| MARGARET | STRACHAN |
| RODGER | STRADER |
| KIMBERLY | STRADER |
| GERALD | STRAW |
| ROBERT | STRAWHECKER |
| KATHLEEN | STRAWHECKER |
| JESSE | STRICKLAND |
| NINA | STRICKLAND |
| BALBINA | STUDANS |
| RUTH | STUMP |
| | STURLA DEV |
| NARCIZO | SUALEZ |
| DENISE | SULLIVAN |
| ELWIN | SUMMERS |
| DEBORAH | SUMMERS |
| BONNIE | SUTTERFIELD |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DEAN | SUTTON |
| KRISTIN | SUTTON |
| | SW MONTANA PLASTIC SURGERY |
| JOHN WILLIAM | SWAIN TRUST |
| PAUL | SWANCOTT |
| VANESSA | SWANCOTT |
| JOHN | SWANSON |
| SONJA | SWANSON |
| CARL | SWENSON |
| JANE | SWENSON |
| | SWRL INC |
| RANDALL | SZUTZ |
| CHERI | SZUTZ |
| ANGELIA | TABB |
| WING | TAM |
| MINDY | TAM |
| MICHAEL | TANNLER |
| MARGARET | TAPIA |
| | TAUBENHAUS INC |
| ROBERT | TAYLOR |
| DARRYL | TAYLOR |
| MARILYN | TAYLOR |
| ROSALIE | TAYLOR |
| SUSAN | TAYLOR |
| BARRE | TAYLOR |
| ANDREW | TAYLOR, BEAN & WHITAKER MORT CO |
| | TBG INC |
| | TCHILLINGIRIAN RAFFY & ROSETTE 2005 TRUST |
| | TERRA INV |
| CHARLES | TERRY |
| EDNA LEE | TERRY |
| ROBERT | TETERS |
| CHERYL | THAISS |
| | THE BANK OF HEMET |
| LEE | THEODORE |
| JUNE | THEODORE |
| DONALD | THERIAULT |
| RAYMOND | THIBAULT |
| DENISE | THIBAULT |
| RODNEY | THOMPSON |
| ZUZANA | THOMPSON |
| JAMES | THOMPSON |
| JUDITH | THOMPSON |
| JEROME | THORNTON |
| MAXINE | THORWALDSON, TRUST |

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| CHRISTA | THRONE, ESTATE OF |
| DONALD | TIMMS |
| HOLLY | TIMMS |
| JOVANNA | TINAJERO |
| ELIAZAR | TOLEDO |
| MARIA | TOLEDO |
| JOHN | TOOLE |
| RICKI | TOOLE |
| JULIA | TORRICELLI |
| GARY | TOTAH |
| LYNDA | TOTAH |
| HOANG | TRAN |
| HUYNH HOA | TRAN |
| JOSEPH | TRAN |
| PHANHOA | TRAN |
| ANH | TRANPHUOC |
| LANCE | TRIGUEIRO |
| PATRICIA | TRIGUEIRO |
| PATRICK | TRUXILLO |
| JACK | TSUSHIMA |
| CAROLYN | TSUSHIMA |
| BRYAN | TUCKER |
| NORMA | TUCKER |
| PATRICIA | TURNER |
| RICHARD | TURULL |
| ANGELINA | TURULL |
| ERIC | TUSLER |
| KAREN | TUSLER |
| ROSAURO | UGALI |
| ROSARIO | UGALI |
| PENNY | UMBELL |
| SHERRILL | UPHAM |
| PEDRO | URIBE |
| | USA DEPT OF AGRICULTURE |
| | VACHIRASOMBOON FAMILY TRUST |
| | VACHIRASOMBOON FAMILY TRUST |
| ABRAHAM PINEDA | VALDEZ |
| IRENE | VALDEZ |
| ARMANDO | VALDEZ |
| RUBEN | VALENZUELA |
| GRACE | VALENZUELA |
| JACQUELYN | VANDENBURGH |
| LELAND | VANDENBURGH |
| RICHARD | VANDERLINDEN |
| SANDRA | VANDERLINDEN |
| LARRY | VANDIVER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DOROTHY | VANDIVER |
| KARIN | VAUGHN |
| JOANNE | VAUGHN |
| MELVIN | VEALE |
| KATHERINE | VEALE |
| KIM ANDREWS | VELASCO |
| VICTOR | VELASCO |
| MIGUEL | VELASQUEZ |
| MARIA | VELASQUEZ |
| BARBARA | VELENZUELA |
| WILLIAM | VENEGAS |
| MARCELLA | VENEGAS |
| NIKOLA | VERGOT |
| STANLEY | VERGOT |
| MARY | VERGOT |
| | VERIZON CALIFORNIA, INC. |
| PATRICIA | VERNIER |
| | VESTAKIS KAREN J TRUST |
| KENNETH | VICKERS |
| GERALD | VIK |
| LOUIS | VILLAR |
| ARTHUR | VILLESCAS |
| SAUNDRA | VILLESCAS |
| CHRISTOPHER | VISPERAS |
| MARIFLOR | VISPERAS |
| JOE | VIZCAINO |
| WANDA | VIZCAINO |
| JOSEF | VOLKMANN |
| RITA | VOLKMANN |
| CHRISTOPHER | VOLLAN |
| CHARLES | VRANICH |
| MARTHA | VRANICH |
| DAN | VU |
| | WACHOVIA MORTGAGE, FSB |
| EUGENE | WADSWORTH |
| ELIZABETH | WADSWORTH |
| DANIEL | WAGNER |
| KERRI | WAGNER |
| CHARLES | WAGNER |
| BRENDA | WAGNER |
| JANELL | WHITE |
| JOSEPH | WHITE |
| JAMES | WAGONER |
| | WALDRON W KENNETH LIVING TRUST |
| STEPHANIE | WALKER |
| RAYMOND | WALKER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| LARRY | WALKER |
| BARBARA | WALKER |
| EDWARD | WALL |
| COREY | WALLACE |
| LISA | WALLACE |
| CHRISTOPHER | WALTERS |
| KELLY ALICE | WALTERS |
| GEORGE | WANKET |
| SUSAN | WANKET |
| NEAL | WANKET |
| PEGGY | WANKET |
| PAUL | WARANCH |
| DWAYNE | WARD |
| KALLI ANN | WARD |
| HOMER | WARE |
| DONALD | WATSON |
| PAMELA | WATSON |
| STEVEN | WATTS |
| BARRY | WAUGAMAN |
| MARK | WAYLAND |
| KATHLEEN | WAYLAND |
| SHEILA | WEAVER |
| CHRISTOPHER | WEBER |
| ANNALIE | WEBER |
| JACK | WEIDE |
| SEYMOUR | WEISS |
| SHARI | WEISS |
|  | WELLS FARGO REALTY SERVICES INC |
| BONNIE | WELSH |
| NANCY | WEST |
| LISA | WEST KLOPF |
|  | WESTERN LAND FINANCIAL |
| THOMAS | WHEAT |
| RITA | WHEAT |
| ROBERT | WHEELER |
| JANELL | WHITE |
| JOSEPH | WHITE |
| ROBERT | WHITE |
| NELL | WHITE |
| PATRICIA | WHITTLE |
| ANTONY | WIDGERY |
| BARBARA | WIDGERY |
| VICTOR | WIGER |
| CHRISTEN | WILEY |
| WILLIAM | WILLIAMS |
| STEVE | WILLIAMS |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
| DAVID | WILLIAMS |
| DONNA | WILLIAMS |
| DONALD | WILLIAMS |
| KIM | WILLIAMS |
| JAMES | WILLIAMS |
| FRANCES | WILLIAMS |
| DAVID | WILLIAMSON |
| MARK | WILMER, JR |
| JESSICA | WILSON |
| CHRISTINE | WILSON |
| NYMAN | WILSON |
| SHELLI | WILSON |
| STANTON | WILSON |
| LINDA | WILSON |
| MICHAEL | WISDA |
| MARY | WISDA |
| DENNIS | WOHLMAN |
| FIONA | WOHLMAN |
| DOROTHY | WONDELL |
| DON | WONG |
| OLGA | WONG |
| RICHARD | WONG |
| HELEN | WONG |
| ROGER | WOOD |
| TERRI | WOOD |
| MARIA | WOOD |
| ROBERTO | WOOD CRUZ |
| DONALD | WOODS |
| KATJA | WOODS |
| ROBERT | WOOLLEY |
| HELEN | WOOLLEY |
| BILLY | WOOTEN |
| CONSUELO | WOOTEN |
| WAYNE | WORTHINGTON |
| DENNIS | WRENN |
| GARY | WRIGHT |
| RHONDA | WRIGHT |
| SEYED | YAGHOUBI |
| CATHERINE | YASKIVICH |
| DENNIS | YAW |
| LOUIS | YEP |
| MARGIE | YEP |
| ROBYN | YOUNG |
| CLARENCE | YOUNG |
| CHIQUITA | YOUNG |
| GUILLERMINA | YOUNG |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT A
## LIST OF DEFENDANTS FOR THE CAHUILLA BAND OF INDIANS

| FIRST NAME | LAST NAME/CORP NAME |
| --- | --- |
| CHINUAN | YU |
| FRED | ZADICK |
| ROBERTA | ZAJAC |
| MICHAEL | ZAPPIA |
| SUMMER | ZAPPIA |
| JUAN | ZAVALA |
| HOWARD | ZIMMERMAN |
| DEBRA | ZIMMERMAN |
| DAVID | ZINDA |
| JENNIFER | ZINDA |
| MARTIN | ZWANG, TRUST |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| FIRST NAME | LAST NAME/CORP NAME |
|---|---|
|  | 2075 RIVER RD |
| A. DEAN | ABERMAN |
| KATHLEEN | ABERMAN |
| ELSIE | ABRISZ |
| LOUIS | ACEVEDO |
| GARY | ACKER |
| SHARON | ACKER |
| JUAN | ACOSTA |
| DOLORES | ACOSTA |
| MARTY | ADAMS |
| CONNIE | ADAMS |
| DANIEL | ADAMS |
| BRENDA | ADAMS |
| SILVA | ADJOYAN |
|  | AGRI EMPIRE |
| CECILIO | AGUILA |
| MIGUEL | AGUILA |
| MARK | AGUILAR |
| CARLOS | AGUNDEZ |
| SUZANNE | AGUNDEZ |
| RICHARD | AHN |
| HIJA | AHN |
| TIMOTHY | AIKEN |
| STANLEY | AIKEN |
| TODD | AIKEN |
| WILLIAM | AINSWORTH |
| BEVERLY | AINSWORTH |
| ALVIN | AKERS |
| RUTH | AKERS |
| WILLIAM | AKRAWI |
| PAUL | ALATORRE |
| HEMERLINDA | ALATORRE |
| DELBERT | ALEXANDER |
| CHRISTOPHER | ALIBERTI |
| JOHNNY | ALLCORN |
| ROBERT | ALLEN |
| DEANNA | ALLEN |
| ROBERT | ALLOWAY |
| JEFFREY | ALOIA |
| ROBERT | ALTERMATT |
| JOE | ALVARADO |
| NAOMI | ALVARADO |
| KIMBERLY | ALVARADO GUTIERREZ |
| OLGA | ALVAREZ |
| MARTHA | AMAYA |
|  | AMERICAN GENERAL FINANCIAL SERVICES INC |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

|  | AMERICAN HOMES LLC |
| DANIEL | AMES |
| KATHRYN | AMES |
| PAUL | AMPHON |
| KITTI | AMPHON |
| ALIN | ANAYA |
| ALMA A. | ANAYA |
| GERARD | ANCTIL |
| FREDERIKA | ANCTIL |
| DAVID | ANDERSON |
| LINDA | ANDERSON |
| DWAYNE | ANDERSON |
| JUDY | ANDERSON |
| MICHAEL | ANDERSON |
| JUDY | ANDERSON |
| EVA | ANDERSON |
| KATHRYN | ANDERSON (NKA HODDICK) |
| RONALD | ANDREWS |
| ANGELA | ANDREWS |
| JAMES | ANDREWS |
| KAREN | ANDREWS |
| ROBERT STUART | ANDREWS |
| CYNTHIA | ANTRIM |
|  | ANZA CONGREGATION JEHOVAHS WITNESSES INC |
|  | ANZA CONTRERRAS 10 |
|  | ANZA DEVEVELOPMENT CORP |
|  | ANZA ELECTRIC COOPERATIVE INC |
|  | ANZA FIRST SOUTHERN BAPTIST CHURCH |
|  | ANZA RANCHES ASSOCIATES LTD |
|  | ANZA VIEJO |
| TONY | AQUILANO |
| MARYANN | AQUILANO |
| KRIKOR | ARABIAN |
| ALICE | ARCHER |
| DENISSE | ARELLANO |
| TRINIDAD | ARELLANO |
| ANA | ARELLANO |
| DIONISIOS | ARGYROS |
| IRINI | ARGYROS |
| ALBINO | ARIAS |
| HECTOR | ARIETA |
| ZITA | ARMENTA |
| LAWRENCE | ARMSTRONG |
| HELEN | ARMSTRONG |
| FERNANDO | ARRIAGA |
| MARTHA | ARRIAGA |
| TRAVIS | ASHBROOK |

Civil No. 51-cv-1247-GT-RBB

## EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| FREDRICK | ASHER |
| MARINA | ASHER |
| EVELYN DARE | ATKISON TRUST |
| GRIGOR | ATOIAN |
| LAURA | ATOIAN |
| DAVETTA | AUSTIN |
| KAREN | AUSTIN |
| | B & L ENTERPRISES, LLC |
| RICKY | BABCOCK |
| LESTER | BACKUS |
| SUSAN | BACKUS |
| GHASSEM | BAHRAMBEYGUI |
| JOHN | BAILES |
| DANIEL | BAILEY |
| NINA | BAILEY |
| H KEATS | BAKER |
| BLANE | BALLE |
| KIMBERLY | BALLE |
| JOSE IGNACIO | BALTIERREZ |
| ROSALIE | BALTIERREZ |
| FRED | BANAGA |
| GEALDINE F. | BANAGA |
| GEORGE | BANERIAN |
| ARPI | BANERIAN |
| | BANK OF AMERICA |
| | BANK OF NY MELLON |
| LOEL | BANTA |
| CYNTHIA | BANTA |
| VINCENT | BANTA |
| ANITA | BANTA |
| RALPH | BANUELOS |
| ROMULO | BANZON |
| IGAAL | BARAK |
| VINCE | BARBATO |
| CARMEN | BARBEITO |
| CINDY | BARKER |
| CLARENCE DALE | BARKLEY |
| MAXINE | BARKLEY |
| HOWARD | BARRETT |
| ORIBIA | BARRON |
| CARRIE | BARTHOLOMEW |
| SYD | BATIN |
| GUADALUPE | BATIN |
| RICHARD | BATISTA |
| CAROL LYNN | BATISTA |
| DAN | BAXTER |
| LETICIA | BAXTER |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| JOHN | BAYLEY |
| ALICE | BAYLEY |
| ANDY | BAZAR |
| NORA | BAZAR |
| JEREMY | BEAL |
| HOLLY | BEAL |
| NICHOLAS | BEALE |
| FREDRICK | BEARD |
| SUSAN | BEARD |
| DONALD | BECKER |
| RICHARD | BECKLEY |
| ROSEBUD | BECKLEY |
| ALISON | BELFORTI |
| JAMES | BELL |
| SHARILYN | BELL |
| JOHN | BELLESI |
| PAULA | BELLESI |
| ROSE | BELLITTI |
| GARY | BELLO |
| DEANNA | BELLO |
| EDUARDO | BELTRAN |
| GABRIELA | BELTRAN |
| PHILLIP | BENSON |
| PATRICIA | BENSON |
| WENDY | BERMAN-BAKER |
| | BERRINCHE, LP |
| | BERRO MARILYN LIVING TRUST |
| ROBERT | BERRY |
| RAMONA | BERRY |
| CARLOS | BERTOT |
| KENNETH | BERTRAND |
| DARLENE | BERTRAND |
| HEIDI | BETTS |
| KEN | BETTS |
| JAMES | BIERMAN |
| PATRICIA | BIERMAN |
| ROBERT | BITONTE |
| DARRYL | BIVENS |
| STELLA | BIVENS |
| ROBERT | BLACK, TRUSTEE |
| ELEANOR | BLACK, TRUSTEE |
| JONATHAN | BLACKBURN |
| BENITA | BLACKBURN |
| STEPHEN | BLACKWELL |
| KATHRYN | BLAIR |
| RAYMOND | BLANCHETTE |
| RICHARD | BLASCHKE |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| BEN | BLEDSOE |
| WILLIAM | BLILER |
| SHARON | BLOCHER |
| JOHN | BOEHME |
| MARY | BOEHME |
| ROBERT | BOERNER |
| LAURA | BOERNER |
| ELIZABETH | BOEVERS |
| FRAUKE | BOKKES |
| GLEN | BOLLSCHWEILER |
| MARIE VELLA | BONAVITA |
| TIMOTHY | BONIVER |
| CLAUDE | BONNET |
| KATHERINE | BONNET |
| KYLE | BOOTH |
| DEBORAH | BOOTH |
| CHARLES | BOOTH |
| JEFFERY | BOSEN |
| SHIRLEEN | BOSEN |
| LARRY | BOSWELL |
| PAT | BOSWELL |
| ROBERT | BOWMAN |
| PAMELA | BOWMAN |
| MICHAEL | BOWERS |
| PATRICK | BOWERS |
| BERNARDINA | BOWERS |
| LOUISE | BOYD |
| EDWIN | BRACHMAN |
| MICHAEL | BRAJEVICH |
| EVELYN | BRAJEVICH |
| BLAZ | BRAJEVICH |
| LICINIO | BRANDAO |
| RAMONA | BRANDAO |
| GREG | BRANDS |
| FRIEDA | BRANDS |
| NATALIE | BRANNIAN |
| JOSE | BRAVO |
| FAYE | BREAKFIELD |
| KELLY | BRENGLE |
| MONICA | BRETT SERLE |
| KATHRYN | BRIDGE |
| JAMES | BRIDGE |
| LESLIE | BRIDGE |
| WINIFRED | BRIGGS |
| LEON | BRITTON |
| GLORIA | BRITTON |
| MICHAEL | BROWN |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| MICHELYN | BROWN |
| HOWARD | BROWN |
| LINDA | BROWN |
| CHARLIE | BROWN |
| MILDRED | BROWN |
| MARY | BRUCE |
| DAMYAN | BRUNSON |
| | BRYANT, GENE R ESTATE OF |
| LARRY | BUCCAT |
| VANESSA | BUCCAT |
| PHYLLIS | BUCK |
| | BUDGET FINANCING COMPANY |
| BRIAN | BURCH |
| VALERIE | BURGESS |
| RONALD | BURLESON |
| GREGORY | BURNETT |
| CHRISTOPHER | BURNS |
| ROBERT | BUSCHMANN |
| MARJORIE | BUSCHMANN |
| JEFFREY | BUSHNELL |
| PATRICIA | BUSHNELL |
| HUGO | BUSTAMANTE |
| CARMEN | BUSTAMANTE |
| MANUEL | BUSTILLOS |
| CHRISTINE | BUSTILLOS |
| | CA COMMUNITIES LOANS FIRST CORP |
| NICHOLAS | CAESAR |
| CASSONDRA | CAESAR |
| THERESE | CAFFERY |
| THOMAS | CALDWELL |
| LINDA | CALDWELL |
| ROBERT | CALHOUN |
| DEANE | CALHOUN |
| ANITA | CALLENDER |
| LESLIE | CALLENDER |
| JESUS | CAMARENA |
| RONALD | CAMPBELL |
| ROBIN | CAMPBELL |
| SALVADOR | CAMPOS |
| IRMA | CAMPOS |
| BRENDA | CAMPOS |
| LORENZO | CANALES |
| HORTENCIA | CANALES |
| MARK | CANCHOLA |
| TENA | CANCHOLA |
| JOHN | CANNON |
| TERRY | CANTRELL |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| VERNON | CARLSEN |
| PAULA | CARLSEN |
| SCOTT | CARPENTER |
| JODY | CARPENTER |
| JACK | CARR |
| HELEN | CARR |
| WALTER | CARR, III |
| PEGGY | CARVER |
| ALISSA | CARVER |
| TERESA | CASTIGLIONE, TRUSTEE |
| JUAN | CASTRO |
| MARIA | CASTRO |
| JOSE | CASTRO |
| DOUGLAS | CAUDEL |
| KIM | CAUDEL |
| ALLEN | CEASER |
| NORITA | CEASER |
| FRANK | CERNY |
| MARY | CERNY |
| MARIA | CESPON |
| LEIGH | CHAI |
| GENE | CHAI |
| DAVID | CHAN |
| LAURIE | CHAN |
| | CHANDLER, INA MAE ESTATE OF |
| RONALD | CHAPLIN |
| ISABEL | CHAPLIN |
| PRISCILLA | CHASE |
| DONALD | CHASE |
| RICHARD | CHASE |
| | CHASE HOME FINANCE, LLC |
| J ROGER | CHASTAIN |
| JANE | CHASTAIN |
| JUAN | CHAVEZ |
| CHARLES | CHEEK |
| NYNA | CHEEK |
| YUNGMING | CHEN |
| TANG | CHIN |
| NAN WOO | CHIN |
| DAE | CHOI |
| SOOK | CHOI |
| DANIEL | CHRISTOPHERSON |
| | CHURCH OF REFORMATION 200522 |
| ANTHONY | CISNEROS |
| JAMES | CLABAUGH |
| BONNIE | CLABAUGH |
| FREDERICK | CLARK |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| ROSEMARY | CLARK |
| DONNA L. | CLAYTOR, TRUSTEE |
| MARSHALL | CLAYTOR, TRUSTEE |
| | CLEAR VIEW RANCH |
| DAVID | CLEGG |
| LINDA | CLEGG |
| | CLG INC |
| RUSSELL | COATES |
| DENNIS | COATS |
| KATHY | COATS |
| FREDRICK | COCHRANE |
| NATALIE | COCHRANE |
| MARY | COFFIN |
| MARK | COLLINS |
| ART | COMBS, TRUST |
| ERLE | COMER |
| KIM | COMER |
| | COMORRE FAMILY JULY 1997 REVOCABLE TRUST |
| JOCELYN | COMYNS |
| RONALD | COMYNS |
| BOBBIE JEANNE | CONNOR |
| MARIA | CONSTANTINESCU |
| MARIA | CONTRERAS |
| TRANQUELINO | CONTRERAS |
| JOHN | COOPER |
| PAMELA | COOPER |
| DONALD | COOPER |
| ROBIN | COOPER |
| THOMAS | COPPLE |
| SARA | COPPLE |
| TREVOR | CORMAN |
| RUSSELL | CORMIER |
| PAMELA | CORMIER |
| ALLISON | CORNELL |
| MANUEL | CORRAL |
| LORRETTA | CORRIGAN |
| ROBERT | CORTEZ |
| JESUS | CORTEZ |
| RAYMOND | COTE |
| | COUFAL ENTERPRISES INC |
| | COUNTRY EXPRESSIONS INC |
| WILLIAM | CRAMER, JR., TRUSTEE |
| JANET | CRAMER, TRUSTEE |
| SUSAN | CRANE |
| JEFFREY | CRAWLEY |
| LYNETTE | CRAWLEY |
| JOHN | CRONK |

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| RAUL | CRUZ |
| THOMAS | CULVER |
| WILLIAM | CULVINER |
| SUZANNE | CULVINER |
| KATHLYN | CURNOW |
| DONALYN | CUTLER |
| DAVID | CUTLER |
| DONALD | CYRIACKS |
| RUTH | CYRIACKS, TRUSTEE |
| WILLIAM | CYRUS |
| SANDRA | CYRUS |
| FRANCIS | CZERNER |
| PAUL | CZERNER |
| | D K QUALITY CONST INC |
| HERBERT | DAILEY |
| MARGARET | DAILEY |
| JOAN | DALTON |
| CRAIG | DAVIS |
| TEKA | DAVIS |
| RONALD | DAWSON |
| MARY LOU | DAWSON |
| JOSEFINA | DE FILIPPIS |
| SHERRIE | DEARMAN |
| DEBORAH | DEBOER |
| VIRATANA | DEEDAS |
| KALLIKA | DEEDAS |
| SANTO | DEFAZIO |
| JOAN | DEFAZIO |
| PHILIP | DEGREGORY |
| CAROL | DEICHSEL |
| LEROY | DEITER |
| BETTY | DEITER |
| LORFY | DELGADO |
| JOCELYN | DELGADO |
| RICK | DELNERO |
| ELIZABETH | DELNERO |
| RICHARD | DEMARCO |
| DONNA | DEMARCO |
| LOUIS | DEMARTINO |
| BRUCE | DEMENGE |
| VICKIE | DEMENGE |
| STEVEN | DENHAM |
| PATRICIA | DENHAM |
| PATRICK | DENNIS |
| IMA | DENNIS |
| EMIL | DENZEL |
| JAYALATH | DESILVA |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| ANUREE | DESILVA |
| CLARENCE | DEVRIES |
| JOYCE | DEVRIES |
| | DG PROP |
| YVONNE | DICECCO |
| BARRY | DICKSON |
| DAVID | DICKSON |
| FRANCES | DIMEGLIO |
| RONALD | DINICOLA |
| JOSEPH | DIROSA |
| CAROL | DIROSA |
| RONALD | DITTMER |
| BEVERLY | DITTMER |
| FRANKLIN | DIXSON |
| CHRISTIE | DIXSON |
| JACK | DOEZIE |
| JUDY | DOEZIE |
| JEREMIAH | DOHL |
| SHEILA | DOMBRADY |
| CLIFF | DOMBRADY |
| ALDO | DOMENICHINI |
| CHRISTINE | DOMENICHINI |
| JONATHAN | DONE |
| HILARY | DONE |
| RONALD | DONLEY |
| KAREN | DONLEY |
| L JEAN | DORES |
| DONALD | DOUGLAS |
| LINDA | DOUGLAS |
| DENNIS | DOWDEN |
| JACQUELINE | DOWNER |
| DONALD | DOWNING |
| REBECCA | DOWNING |
| KEVIN | DRAKE |
| KERRY | DREYER |
| MICHAEL | DUNAGAN |
| DIANE | DUNAGAN |
| ROBERT | DUNHAM |
| DONNA | DUQUETTE |
| RODNEY | DUQUETTE |
| DANIEL | DUQUETTE |
| ANDRE | DURANGO |
| MIRIAM | DURANGO |
| GEORGE | DURHAM |
| ZOE | DURHAM |
| TERESA | DURRANT |
| ARTHER | DYCK |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| TAMMY | DYCK |
| BILL | DYE |
| MICHAEL | EGGER, TRUSTEE |
| ROBERT | EGGERING |
| STEPHANIE | EGGERING |
| DON | ELLINGTON |
| PATRICIA | ELLINGTON |
| DOROTHY | ELLINGTON |
| LINDA | ELLINGTON |
| MARTHA | ELLIOTT |
| JOHN | ELLISON |
| CAROLYN | ELLISON |
| VIRGIL | ELMORE |
| ELLEN | ELMORE |
| PETER | EMERY |
| GLENDA | EMERY |
| JOHN | ENEIM |
| CHRISTINE | ENEIM |
| JEAN | ENGSTROM |
| ELLIOTT | ENGSTROM |
| SHIRLEY | ERNST |
| | ESPERANZA IN ANZA |
| RAMIRO | ESTRELLA |
| MOISES | ESTRELLA |
| BERTHA | ESTRELLA |
| | ESTRELLA ESCROW PENSION TRUST |
| CHARAN | EURPONGPAN |
| AORAWARN | EURPONGPAN |
| BRIAN | EVANGELIST |
| RHONDA | EVANS |
| DONALD | FAILS |
| LAUREL | FAILS |
| PATRICIA | FAIR |
| NORMAN | FALEONO |
| M. ALICIA | FALEONO |
| DAVID | FARRUGGIA |
| ESTHER | FARSI |
| DONALD | FAUST, JR |
| | FEDERAL HOME LOAN MORTGAGE CORP (Freddie Mac) |
| | FEDERAL NATL MORTGAGE ASSN (Fannie Mae) |
| | US DEPARTMENT OF HOUSING AND URBAN |
| DONALD | FEELEY |
| MARIA | FELIX |
| ADELLA | FENNESSY |
| STEPHEN | FERMANO |
| MARY | FERNANDES |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| ROY | FERRELL |
| DIANE | FERRELL |
| MELVIN | FINKE |
| LOUISE | FINKE |
| ANNE | FIRESTONE |
| BRANDON | FIRTH |
| LESLIE | FIRTH |
| MARTIN | FISCHER |
| DARON | FISLER |
| PAULA | FISLER |
| BOB | FITTS |
| JOHNNIE | FITTS |
| JOHN | FITZGERALD |
| PEDRO | FLORES |
| TERESA | FLORES |
| MICHAEL | FLOYD |
| DOROTHY | FOGEL |
| RONALD | FOLCKA |
| JANET | FOLCKA |
| ERNEST | FOLLIS |
| CLARA | FOLLIS |
| RONALD | FOLMAR |
| THEODORE | FORTNER |
| SUSAN | FOSTER-FROMAN |
| CHARLENE | FRANCK |
| GEORGE | FRANCO |
| LIVARE | FRANCO |
| BOB | FRANZEN |
| MARGARETHA | FRANZEN |
| BEN | FRASCONA |
| SANDRA | FRASCONA |
| DENNIS | FRASIER |
| CAROL | FRASIER |
| RAECHELLE | FRAUENBERGER |
| MARCIA | FREEMAN |
| VICTORIA | FREEMAN |
| ROBERT | FREEMAN |
| EDWINA | FREEMAN |
| TIMOTHY | FREIL |
| STELLA | FREIL |
| JOHN | FRENCH |
| GEORGE | FRENCH |
| NORA | FRENCH |
| LINDA | FRICK |
| DAVID | GABRILLO |
| VIOLETA | GABRILLO |
| CARL | GAGE |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| DONNA | GAGE |
| ERIC | GAHLER |
| GEORGE | GALANES |
| BLANCA | GALDAMEZ |
| FELIPE | GALINDO |
| MICHAEL | GALLEGOS |
| BEVERLY | GALLEGOS |
| WILLIAM | GALLENTINE |
| RUTH | GALLENTINE |
| GLORIA | GAMINO |
| ROBERTO | GAMINO |
| ESTHER | GAMINO |
| ANTONIO | GARCIA |
| JEANNE | GARCIA |
| BARBARA | GARCIA |
| ROSEMARY | GARCIA |
| SERGIO | GARCIA |
| ILDA | GARCIA |
| BARBARA | GARLOCK |
| SANDRA | GARNER |
| | GARNER, THOMAS L & JUNE LIVING TRUST |
| LENTON | GARRISON |
| ROBYN | GARRISON |
| LEIGHVON | GARST |
| | GASCON, FRANICSCO D ESTATE OF |
| EDWARD | GAUNTT |
| RON | GAUTHIER |
| PAULA | GAUTHIER |
| EDYTHMAE | GAUTSCHY |
| HOWARD | GELLINCK |
| KATHLEEN | GELLINCK |
| GRADY | GEORGE |
| SARAH | GEORGE |
| MILAN | GERARD |
| ELLEN | GERARDIS |
| JACKSON | GERBL |
| TAMBIA | GERBL |
| HELEN A | GEROW, TRUST |
| DOUGLAS | GESSWEIN |
| SANDRA | GESSWEIN |
| JOEL | GEUDTNER |
| SUSAN | GEUDTNER |
| DONALD | GIECK |
| ROBERT | GIFFIN |
| BERTRAND | GIFFIN |
| CATHERINE | GIFFIN |
| ARTHUR | GIL |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**

**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| PATRICIA | GIL |
| CHARLES | GILBERT |
| MARGARET | GILBERT |
| WILMA | GILLETTE |
| CATHY | GILPIN |
| STELLA | GINEZ |
| MANUEL | GINEZ, JR. |
| GERALD | GINN |
| ARTHUR | GINN |
| KATRINA | GINN |
| HELEN | GLACY |
| SHARRON | GLEASON |
| ROY | GODFREY |
| VICTOR | GODINEZ |
| MARIA | GODINEZ |
| KENNETH | GOLDEN |
| ANTE | GOLEM |
| JOAN | GOLEM |
| EDUARDO | GOMEZ |
| JOSE | GOMEZ |
| ANA GLORIA | GOMEZ |
| ALFREDO | GONZALEZ |
| FANNY | GONZALEZ |
| LINDA | GOODHEIM |
| STANLEY | GOODRICH |
| EVERETT | GORDON |
| JANE | GRABOWSKI MILLER |
| DAVID | GRAHAM |
| JUDY | GRAHAM |
| CHARLES | GRANO |
| RENEE | GRANO |
| HENRY | GRANT |
| CHARLIE | GRAY |
| BETH | GRAY |
| ROCKY | GRAY |
| KADER | GRAY |
| PAUL | GRAY |
| ERNA | GRAY |
| BRENDA | GREEN |
| SHELLEY | GREEN |
| ALVIN | GREENWALD |
| AUDREE | GREENWALD |
| PAMELA | GREYSHOCK |
| DON | GRITTON |
| CORNELIUS | GROENENGERG |
| DOREEN | GROENENGERG |
| ESTHER | GUERRA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| LEONEL | GUILLEN |
| STEVEN | GUILLORY |
| NIKI | GUILLORY |
| HARUTYUN | GULLAPYAN |
| DOUGLAS | GUNN |
| ROBIN | GUNN |
| ISHWAR | GUPTA |
| MADHURI | GUPTA |
| MARTIN | GUTIERREZ |
| JUAN | GUTIERREZ |
| ENEDINA | GUTIERREZ |
| SHIRLEY | GUY |
| RILEY | GUYE |
| CAROLYN SUE | GUYE |
| JANET | HAAKE |
| SAHIR | HADDAD |
| JOHN | HAJEK |
| MICHELE | HAJEK |
| MICHAEL | HAKOLA |
| MELVIN | HALES |
| CHRISTOPHER | HALEY |
| WILLIAM | HALL |
| JAMES | HALLEY |
| CRISTINA | HALLEY |
| RANDALL | HAMBLIN |
| PATRICIA | HAMBLIN |
| DONNIE | HAMILTON |
| KATHRYN | HAMILTON |
| JOHN | HAMMERSTRAND |
| BEATRICE | HAMMERSTRAND |
| CATHERINE | HANLEY, TRUSTEE |
| GEORGE | HANSEN |
| PATRICIA | HANSEN |
| SHAWN | HANSON |
| ROBERT | HARMON |
| BILL | HARMON |
| THOMAS | HARPOLE |
| GALE | HARPOLE |
| RICHARD | HASSELMANN |
| RALPH | HATCHER |
| DORTHY | HATCHER |
| RICHARD | HAWES |
| MARY | HAWES |
| JAMES | HAWKINS |
| PAMELA | HAZELETT BURLESON |
| WILLIAM | HEATH |
| GEORGE | HEATLEY |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| HESTER | HEATLEY |
| RICHARD | HEBETS |
| GAIL | HEBETS |
| JAYSON | HEBETS |
| CAROLYN | HEBETS |
| WILLIAM | HECKETHORN |
| LISA | HECKETHORN |
| ROBERT | HEDRICK |
| VIRGINIA | HEDRICK |
| CHRISTOPHER | HEINTSCHEL |
| LISA HARUYE | HELLERUD |
| | HEMET UNIFIED SCHOOL DISTRICT |
| MARVIN | HENDERSON |
| EUNICE | HENDERSON |
| NOAH | HENDERSON |
| DAVID | HENDRY |
| CINDY | HENDRY |
| MARGARET | HERBENICK |
| ANDREW | HERNANDEZ |
| JENNIFER | HERNANDEZ |
| ELADIO | HERNANDEZ |
| MARGARITA | HERNANDEZ |
| ILSE | HERRERA FRENCH |
| JULIO | HERRERIA |
| BART | HERRING |
| MARY | HERRING |
| DONALD | HESS |
| CURTIS | HESS |
| KENNETH | HICKS |
| RHONDA | HICKS |
| | HICKS LUCY J 1996 REV TRUST |
| DAVIN | HIGGINBOTHAN |
| LETA | HIGGINBOTHAN |
| | HIGH COUNTRY BOYS & GIRLS CLUB |
| RAMONA | HIGHAM |
| JOHN | HIGHTOWER |
| TROND | HILDAHL |
| KATHLEEN | HILE |
| JAMES | HILE |
| LETA | HILL |
| SHARON | HILLMAN |
| BRETT | HIRSCHI |
| LORI | HITCHCOCK |
| JAMES | HIX |
| ROBERT | HJELM |
| MARGARET | HJELM |
| ROGER | HODGDON |

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| RUTH | HODGDON |
| WARREN | HODGES |
| CLARA | HODGES |
| DENISE | HODGES ALLOWAY |
| MARC | HOFFING |
| ROBERT | HOLCOMB |
| RICHARD T | HOLLENBECK |
| STEFANIE | HOLLENBECK |
| PAUL | HOLLENBECK |
| NANNETTE | HOLZER |
| JAMES | HOLZER |
| LESTER H. | HOOVER, TRUSTE |
| SACHA | HOPE |
| | HOPE TRUST DEED CO |
| EDWARD | HOPKINS |
| NANCY | HOPKINS |
| LINDA | HOPKINS |
| JOHN | HOPKINS |
| PETER | HORTON |
| WILLIAM | HOSBAND |
| PATSY | HOSBAND |
| MARSHA | HOULE |
| ROBERT | HOUSEHOLDER |
| ETHEL | HOUSEHOLDER |
| REX | HUFFMAN |
| COLLEEN B | HUFFMAN |
| SAMUEL | HUGHES |
| EUGENE | HUMPHRIES |
| NEVA | HUMPHRIES |
| MATHEW | HUNDSHAMER |
| SARA | HUNDSHAMER |
| | HUNTER MANAGEMENT INC |
| BOBBIE | HURST |
| DANIEL | HURTADO |
| MAI | HUYNH |
| KIM | HUYNH |
| QUANG | HUYNH |
| MARIE | HUYNH |
| DOREEN | HYMAN |
| ANSLEY | HYMAN |
| DEANNA | IBARRA |
| STOJADIN | ILOSKI |
| DURDANA | ILOSKI |
| DANNY | ILOSKI |
| | INDIAN HILLS TRAIL LAND TRUST |
| | INSPIRED VISION VENTURE INC |
| | IRONTREE MANAGEMENT CO INC |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| KEVIN | IVES |
| JUDITH | IVES |
| JESUS | JACOBO |
| JULIE | JACOBO |
| S BERNARD | JAMES |
| DARLENE | JAMES |
| BENJAMIN | JARA |
| GLORIA | JARA |
| VICTORIA | JARVIS |
| PHILLIP | JAUREGUI |
| SHARON | JAUREGUI |
| STEWART | JEWELL |
| SHERRI | JEWELL |
| SERGIO | JIMENEZ |
| YOLANDA | JIMENEZ |
| HILDA | JIMENEZ BARAK |
| ERNEST | JOHNS |
| TRUDY | JOHNS |
| MELINDA | JOHNSON |
| RICHARD | JOHNSON |
| MONICA | JOHNSON |
| BAMBI | JOHNSON |
| SAM | JOHNSON |
| VICTOR | JOHNSTON |
| SHERRY | JOHNSTON |
| CLEMENT | JOHNSTON |
| TRUDY | JOHNSTON |
| COY | JONES |
| WILLIAM | JONES |
| DIANE | JONES |
| GERALDINE | JONES |
| KELLI | JONES |
| TIMOTHY | JONES |
| LINDA | JONES |
| LARRY | JORDAN |
| CLIFFORD | JORDAN |
| BERNARD | JORGE |
| DONNA | JORGE |
| JEROME | JORGENSEN |
| JOANNE | JORGENSEN |
| LESLIE | JOYNER |
| HECTOR | JUAREZ |
| PETRA | JUAREZ |
| MARY | JULIANO |
| RICHARD | JULIANO |
| BARRY | KAABE |
| KATY | KAABE |

Civil No. 51-cv-1247-GT-RBB

## EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| SHIRLEY | KAMEI |
| MICHAEL | KAMEI |
| GENE | KAMINSKI |
| BETTY | KAMINSKI |
| LORENCE | KANOUSE |
| LONNY | KANOUSE |
| AMBER | KANOUSE |
| NEIL | KAPPLE |
| SHAHAN | KAPRIELIAN |
| SHARON | KAZMARK |
| STEVEN | KEAN |
| SHARON | KEAN |
| ANGELES | KEELER |
| JAY | KEFALAS |
| CAROLYN | KEFALAS |
| GARY | KELLER |
| H. CLAY | KELLOGG, JR |
| DENNIS | KELTNER |
| LEANNA | KELTNER |
| CONSTANCE | KEY |
| MARY ANN | KIGER |
| GEORGE | KIMBALL, SR |
| GEORGE | KIMBALL |
| SHIRLEY | KIMBALL |
| KEVIN | KING |
| TERESA | KING |
| SHERRY | KING |
| LYNN | KING |
| HARRY | KING |
| KERRI | KING |
| MARLIN | KINSER |
| VIRGINIA | KINSER |
| EDWARD | KIRBUS |
| ELEANOR | KIRBUS |
| MARK | KLINGSPORN |
| DIANA | KLINGSPORN |
| RONALD | KLOPF |
| WILLIAM | KLYM |
| ROSEMARY | KLYM |
| BRIAN | KNIBB |
| MONIQUE | KNIBB |
| CHARLES | KNIGHT |
| DEBORAH | KNIGHT |
| RAYMOND | KNOTT |
| ELAINE | KNOTT |
| ZDENEK | KOCI |
| WILLIAM | KOHL |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| MARGARET | KOHLER |
| FRED | KONRAD |
| PHYLLIS | KONRAD |
| IVAN | KORNBLAU |
| KAREN | KORNBLAU |
| STEVEN | KOVACHY |
| MERRIE | KRAATZ |
| RANDY | KRAEGE |
| ALVIN | KRANZ |
| ROBERT | KREUTZER |
| JEAN | KREUTZER |
| | KSY INV |
| CHUN | KUAN |
| JOHANNA | KUCHLER SHATSKY |
| HERBERT | KUEHNE |
| MARLENE | KUEHNE |
| MARLENE | KURODA |
| BETTY | LACKEY |
| STARR | LACKEY |
| | LAKE RIVERSIDE ESTATE COMMUNITY ASSN |
| | LAKE RIVERSIDE SUMMIT, LLC |
| JOHN | LAMDIN |
| VALENTINA | LAMDIN |
| JAMES | LANGE |
| DAWNA | LANGE |
| WILLIAM R. | LANGRELL |
| MICHAEL C | LANGRELL |
| CELESTINA L | LANGRELL |
| LAURENCE | LANGRELL |
| JAMES | LANIK |
| JOSE | LANIK |
| GORDON | LANIK |
| DANIEL | LANIK |
| JUDY | LANIK |
| JOSEPH | LANNOM |
| MARY | LANNOM |
| JOHN | LANSFORD |
| EMILIE | LANSFORD |
| BENJAMIN | LANTZ |
| LAURIE | LANTZ |
| ROCCO | LANZISERA |
| CHERI | LANZISERA |
| NORBERT | LAPASINSKI |
| FLORENCE | LAPASINSKI |
| JESSE | LARA |
| BARBARA | LARA |
| MANUEL | LARANANG |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| LAWRENCE | LARIMER |
| CAROL | LARIMER |
| MARIA | LARIOS |
| LARRY | LARSEN |
| LEEYVONE | LARSEN |
| LISA | LATHAM |
| CHAY | LAU |
| TINA | LAU |
| WAYNE | LAUBE |
| SUSAN | LAUBE |
| DHIAN | LAUREN |
| STANISLAVA | LAURICHOVA |
| BILL | LAWLYES |
| JAMES | LAWRENCE |
| BRENDA | LAWRENCE |
| KARINA | LAWRENCE |
| MARK | LAWRENCE |
| KAY | LAWSON |
| LAWRENCE | LAWSON |
| DWAYNE | LAWSON |
| HOLLY | LAWSON |
| ANNETTE | LAWYER |
| CHARLES | LAYNE |
| JEAN | LAYNE |
| | LCL ANZA PROP |
| STEVEN | LEASH |
| DONALD | LEDWICK |
| PENELOPE | LEDWICK |
| WILLIAM | LEE |
| MARY | LEE |
| VICKI | LEMKE |
| MARTIN | LEONARD |
| DONALD | LERCH |
| JOAN | LERCH |
| VERONICA | LERIDA |
| KENNETH | LEWIS |
| KATHLEEN | LEWIS |
| GARY | LICKVER |
| SIDNEY | LICON |
| GLORIA | LICON |
| MICHAEL | LIEBERT |
| THOMAS | LIGUORI |
| | LIM INV CO INC |
| LARRY | LINDER |
| TERRY | LINDSAY |
| FRANK | LINDSTROM |
| HOLLY | LINDSTROM |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| KIM | LITSEY |
| SHALIN | LIU |
| KIM | LIUZZI |
| MICHELLE | LIUZZI |
| NICOLE | LIUZZI |
| JOAN | LIVELY |
| RICHARD | LOCKETT |
| STEVEN | LOCKHART |
| SARAH | LOCKHART |
| FRANK | LOFTIS |
| DIANA | LOGSTON |
| ROBERT | LOHNES |
| | LOISELLE FAMILY TRUST |
| BILL | LONG |
| RAE JEAN | LONG |
| JEFF | LOOMIS |
| HERMELINDA | LOPEZ |
| RENE | LOPEZ |
| JOSE | LOPEZ |
| ROBERT | LOPEZ |
| STELLA | LOPEZ |
| RICARDO | LOPEZ |
| SUSANA | LOPEZ |
| MARCIANO | LOPEZ |
| CHARLOTTE | LOPEZ |
| MARY | LORD |
| HARRY | LORENZEN |
| MARY | LORENZEN |
| PATRICK | LOVATO |
| ROBIN | LOVATO |
| JOHN | LOVE |
| TERRESSA | LOVE |
| NUEVO | LOZANO |
| VENUS | LOZANO |
| ROBERT | LUCERO |
| LYDIA | LUCERO |
| EDWARD | LUERAS |
| CAROL | LUERAS |
| JESUS | LUEVANOS |
| GERTRUDE | LUEVANOS |
| MICHEALLE | LUJAN |
| ROBERT | LUNA |
| REBECCA | LUNA |
| RONALD | LUND |
| CYNTHIA | LUND |
| SUNGHUYNH | LUONG |
| RASVAN | LUPASCU |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| DEBORAH | LUPASCU |
| LUCINDA | LYNCH |
| | M & J TRUST |
| DORENE | MABBOTT |
| JOSEPH | MACALINO |
| ROSE M | MACALINO |
| EDWIN | MACH |
| AURORA | MACH |
| MIKE | MACHADO |
| PAMELA | MACHADO |
| | MACHADO LAND INV CORP |
| LARRY | MACLEAN |
| EDWARD | MADRID |
| SUSAN | MADRID |
| RUSSELL | MAGSIG |
| DENNIS | MAHER |
| DELIA | MAHER |
| RANDY | MAHER |
| JOHN | MAHONEY |
| CELESTE | MAHONEY |
| ROSE | MALALEL |
| LADISLAV | MALEK |
| SYLVIA | MALEK |
| MARY | MALLOY |
| FERNANDO | MANALOTO |
| GINA | MANALOTO |
| KENNETH | MANN |
| ANNE | MANN |
| DARRYL | MANNING |
| PERLITA | MANNING |
| STEPHEN | MANNIX |
| DELISA | MANNIX |
| MICHAEL | MANNO |
| ROBERT | MANNSCHRECK |
| DIANE | MANNSCHRECK |
| STEVE | MANSEAU |
| LAURA | MANSEAU |
| JAMES | MANUHU |
| JEANNE | MANUHU |
| MANUEL | MANZO |
| GARRY | MARCHANT |
| JANICE | MARCHANT |
| CAMERINA | MARIN |
| DENNIS | MARKOWSKI |
| EDWARD | MARQUEZ |
| LOUIS | MARTEL |
| DAVID | MARTEL |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| LOUIS | MARTEL |
| DAVID | MARTEL |
| GREGARY | MARTEL |
| JAMES | MARTENS |
| TIMMIE | MARTENS |
| MARILYN | MARTIN |
| BERNIE | MARTIN |
| CHARLES | MARTIN |
| PATRICIA | MARTIN |
| RICHARD | MARTIN |
| JACKIE | MARTIN |
| CHRISTOPHER | MARTINEZ |
| JENNY | MARTINEZ |
| EDELMIRO | MARTINEZ |
| MARTHA | MARTINEZ |
| RUDY | MARTINEZ |
| CONNIE | MARTINEZ |
| DEBRA | MARTINEZ |
| GILBERT | MARTINEZ |
| BASILIO | MARTINEZ |
| MIRTA | MARTINEZ |
| NEMORIO | MARTINEZ |
| LEOSANTA | MARTINEZ |
| SANDRA | MARTINEZ |
| EDWARD | MARTINI |
| NORMA | MARTINI |
| MANUEL | MASIEL |
| BRYCE | MASON |
| LINDSEY | MASON |
| WILL | MASON |
| JOSEPH | MATIC |
| JAMES | MATTHEWS |
| JESSE | MATTINA |
| TERI | MATTSON |
| ELVERA | MAURER |
| FLOYD | MAXWELL |
| CECILIA | MAXWELL |
| CHRISTIN | MAY |
| MICHAEL | MAY |
| BARBARA | MAY |
| ROBERT | MCALLISTER |
| CATHERINE | MCARDLE |
| JAMES D | MCCAFFERTY |
| SHEILA | MCCAFFERTY |
| MARK | MCCLURE |
| SHAUNNA AVILA | MCCLURE |
| ANGUS | MCCOLL |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| KATHLEEN | MCCOY |
| ELIZABETH | MCCOY |
| CHAD | MCCOY |
| MORSE | MCDONALD |
| ANTHONY | MCDONALD |
| JOHN | MCGEE |
| CATHLEEN | MCGEE |
| THOMAS | MCGINTY |
| SANDRA | MCGINTY |
| MIDGE | MCGOLDRICK |
| DONALD | MCINTOSH |
| SHEILA | MCINTOSH |
| CHARLES | MCKINNON |
| JOAN | MCKINNON |
| DENNIS | MCKUSICK |
| JEAN | MCKUSICK |
| KIRBY | MCMILLAN |
| MICHELE | MCMILLAN |
| TOMMIE | MCMILLIEN |
| WILLIAM | MCPHILLIPS |
| KATHLEEN | MCPHILLIPS |
| DENNIS | MCQUEARY |
| PAULA | MCQUEARY |
| BRIAR | MCTAGGART |
| RICHARD | MEAD |
| LYNETTE | MEAD |
| ART | MEDINA |
| JORGE | MEDINA |
| CHERYL | MEDINA |
| ALBERT | MEICHTRY |
| THEODORE | MEIER |
| | MEM LTD PARTNERSHIP |
| JUDITH | MENAGE |
| JOSE | MENDOZA |
| TOMMY | MENDOZA |
| PEGGY | MENDOZA |
| PATRICIA | METZLER |
| COLLEEN | MEYER |
| JUAN | MEZA |
| LUCIA | MEZA |
| | MI CASA HOLDING |
| JOHN | MIKAL |
| DARCY | MIKAL |
| ALONZO | MIKE |
| ANDREA | MILBACHER KOHL |
| JESUS | MILLAN |
| ARACELI | MILLAN |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| HELEN | MILLER |
| EMANUEL | MILLER |
| MAX | MILLER |
| NANCY | MILLER |
| JOSEPH | MILLER |
| LAVONNE | MILLER |
| FRANK | MILLER |
| JAMES | MILLER |
| ALICIA | MILLER |
| ROY | MILLS |
| CAROL | MILLS |
| LEIGHTON | MILLS |
| VALERIE | MILLS |
| CHARLES | MINERT |
| GLORIA | MINERT |
| SALVADOR | MIRANDA |
| KENNETH | MOLLIE |
| SCOTT | MONGEON |
| NANCY | MONTREY |
| LINDA | MOORE |
| GARLAND | MOORE |
| GUY | MOORE |
| ROBIN | MOORE |
| JEFFREY | MOORE |
| LA VERNE | MOORE |
| RAMON | MORA |
| GEORGINA | MORA |
| RODRIGO | MORENO |
| ROBERT | MORGAN |
| JUDITH | MORGAN |
| RICHARD | MORGON |
| NANCY | MORRIS |
| CHERYL | MROCH |
| KENNETH | MUCHEMORE |
| GLORIA | MUCHEMORE |
| EDELTRAUD | MULFORD |
| IGNACIO | MUNOZ |
| LILA | MUNOZ |
| RAYMOND | MUNSON |
| GONZALO | MURILLO |
| LILIA | MURILLO |
| COLLEEN | MURRAY |
| RODNEY | MYERS |
| JOHN | NACHEL |
| DEBORAH | NACHEL |
| TYLER | NAGEL |
| RAUL | NAVARRO |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| SUSANA | NAVARRO |
| TERRY | NAVRATIL |
| RONALD | NEAL |
| TERRI | NEAL |
| ROBERT | NELSON |
| | NEWHALL LAND & FARMING CO |
| THOMAS | NEWSOME |
| NGA | NGUYEN |
| DENNIS | NGUYEN |
| DIANE | NGUYEN |
| TAMMY | NGUYEN |
| KATHY | NIELSEN |
| PONCIANO | NILO |
| JOSEFINA | NILO |
| JANICE | NILSEN |
| LINDA | NIOTIS |
| WINSTON | NIVER |
| STEVEN | NORMAN |
| AURA | NORMAN |
| DEBBIE | NORRIS |
| RICHARD | NORRIS |
| BOB | NORTH |
| NICHOLAS | NUCIFORO |
| LYNNE | NUCIFORO |
| DOUGLAS | OBRIEN |
| DOLORES | OBRIEN |
| DANIEL | OCONNOR |
| SUSAN | OCONNOR |
| JAMES | ODLE |
| KENNETH | OGREN |
| ANNETTE | OGREN |
| VIOLET | OLEARY |
| BRADLEY | OLIVE |
| CHERYL | OLSEN |
| | ONEWEST BANK |
| AUDREY | ONG |
| JENNIFER | ONG |
| BIBIANA | ORDONEZ |
| CECILIO | OROZCO |
| CRISTINA | OROZCO |
| JETTE | ORTEGEL |
| ERIC | ORTIZ |
| MARIA | ORTIZ |
| JUAN | OSUNA |
| MELISSA | OTTEM |
| TATIANA | OVANESSOFF |
| CORNELIUS | OVERGAAUW |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| JOAN | OVERGAAUW |
| STEVEN | PACKARD |
| REBECCA | PACKARD |
| KEITH | PAGET |
| FELISA | PAGULAYAN |
| JAMES | PALMER |
| JEWEL | PARIS |
| HELEN | PARK |
| IRENE | PARK |
| KOLEEN | PARK |
| DUSTIN | PARKER |
| KAY | PARKER |
| BRIAN | PARSONS |
| ALBERT | PASCUA |
| MARLA | PASCUA |
| HELEN | PATCHICK |
| JAMES | PATCHICK |
| PERRIE | PATTERSON |
| JOHN | PAULSEN |
| HERNAN | PEDRAZA |
| JUDITH | PEDRAZA |
| JAVIER | PENA |
| EVA | PENA |
| GUILLERMO | PENA |
| JAY | PENN |
| JOSEPHINE | PENN |
| AURORA | PEREZ |
| RUTILIO | PEREZ |
| DOMINGA | PEREZ |
| JUAN | PEREZ |
| JOSE | PEREZ |
| OFELIA | PEREZ |
| ERNESTO | PEREZ |
| LETICIA | PEREZ |
| MARIA | PEREZ |
| SALVADOR | PEREZ RAMIREZ |
| MARY | PERKINS |
| TOM | PERKINS |
| RAZELLE | PERKINS |
| WALTER | PERKINS |
| SALLIE | PERKINS |
| EDWARD | PETERMAN |
| JUANITA | PETERMAN |
| MYRA | PETERSON |
| FRANK | PETRILLO |
| GENE | PETRILLO |
| JACK | PETTY |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| JANICE | PETTY |
| GEORGE | PHELPS |
| M ANN | PHELPS |
| | PHOENIX REALTY INVESTMENTS, INC. |
| CLARENCE | PHILLIPS |
| JAMES | PHILLIPS |
| MELANEE | PHILLIPS |
| JAMES | PHIPPS |
| VONDA | PHIPPS |
| | PICONI, JOHN & G FAMILY TRUST |
| JESUS | PINALES |
| MARIA | PINALES |
| PHILIP | PINTO |
| PATRICIA | PINTO |
| JERRY | PIPER |
| JENNIFER | PIPER |
| KATHLEEN | PIZULA |
| ARTHUR | PIZZANELLO |
| SABRENA | PIZZANELLO |
| DOUGLAS | POCIUS |
| ROYLENE | POCIUS |
| DARREL | PONTIUS |
| HELEN | PONTIUS |
| JOSEPH | POPOWICH |
| LISA | POPOWICH |
| EDWARD | POWELL |
| BONNIE | POWELL |
| FRED | PRADELS |
| KARIS | PRADELS |
| PAUL | PRICE |
| | PROGRESS HOLDINGS |
| SHAWNA | QUIGLEY |
| CHARLES | QUINN |
| SUSAN | QUINN |
| NOEL | QUINONES |
| SYLVIA | QUINONES |
| ROD | QUINTANA |
| ANNA | QUINTANA |
| BEETHOVEN | QUINTO |
| ESTRELLA | QUINTO |
| DAVE | RAINEY |
| BARBARA | RAINEY |
| VICENTE | RAMIREZ |
| LETICIA | RAMIREZ |
| MARVIN | RAMMELSBERG |
| BRIK | RAMOS |
| ROBERTO | RAMOS |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| BEATRIZ | RAMOS |
| ANTONIO | RAMOS |
| MAGDALENA | RAMOS |
| FRED | RANCK |
| DIANE | RANK |
| MATTHEW | RASICH |
| STEPHEN | RASMUSSEN |
| GARY | RASMUSSEN |
| KRISTINE | RASMUSSEN |
| MAUREEN | RATHBURN |
| GLEN | RATLIFF |
| JEFFREY | RAUTON |
| JANE | RECHT |
| FRANK | REDD |
| NANCY | REDLER |
| STEPHEN | REDLER |
| EDWARD | REMBOLD |
| MARGARET | REMBOLD |
| GEORGE | REY |
| NELLY | REY |
| MARTIN | REYES |
| STELLA | REYES |
| JOSE | REYES |
| MARK | REYNOLDS |
| JAMIE | REYNOLDS |
| DAVID | RICE |
| FLOYD | RICHARD |
| JOY | RICHARD |
| KENNETH | RICHARDSON |
| ROSALINDA | RICHARDSON |
| MANFRED | RIDDER |
| HANS | RIDDER |
| DAWN | RIDDER |
| DOUGLAS | RIECH |
| HARLAN | RIGGLE |
| DAMEON | RIGGS |
| SERENA | RIGGS |
| GARY | RINEY |
| JOANADAIR | RINEY |
| ARTHUR | RINGHAND |
| LISA | RIOS |
| | RITE PROPERTIES INC |
| BEATRICE | RIVERA |
| GABRIELA | RIVERA |
| MANUEL | RIVERA |
| INES | RIVERA |
| BILL LUNA | RIVERSIDE COUNTY |

30

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| WARREN D. WILLIAMS | RIVERSIDE COUNTY FLOOD CONT |
| JOSE | RIZO |
| MARIA | RIZO |
| SANTIAGO | RIZO |
| ELVIRA | RIZO |
| CLAYTON | RIZZI |
| CALI | RIZZI |
| ROBERTA | ROBBY |
| MICHAEL | ROBERTS |
| MICHELLE | ROBERTS |
| GEORGE | ROBERTS |
| JOANNE | ROBERTS |
| BOBBY | ROBERTSON |
| LAWRENCE | ROBINSON |
| CATHRYN | ROBINSON |
| THOMAS | ROBINSON |
| BARBARA | ROBINSON |
| THOMAS, JR. | ROBINSON |
| ERIC | ROBINSON |
| TINA | ROBINSON |
| MARY | ROCHEFORT |
| SHARON | ROCKMAKER |
| MOLLIE | ROCKMAKER |
| TOMAS | RODRIGUEZ |
| REFUGIO | RODRIGUEZ |
| JORGE | RODRIGUEZ |
| KELLY | RODRIGUEZ |
| IGNACIO | RODRIGUEZ |
| TINA | RODRIGUEZ |
| JOEL | RODRIGUEZ |
| MARLENE | RODRIGUEZ |
| MARIA SARRANO | RODRIGUEZ |
| RICHARD | ROGERS |
| MELVYN | ROHRER |
| DOROTHY | ROHRER |
| DAVID | ROMERO |
| MARY | ROMERO |
| RAFAEL | ROMO |
| BEATRIZ | ROMO |
| SHERRIE | RONDEAU |
| DARYL | ROPER |
| JERI | ROPER |
| LIZA | ROSADA |
| JUAN | ROSALES |
| MICHAEL | ROSAMOND |
| SIBYLLE | ROSAMOND |
| NASARIO | ROSAS |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| MARIA | ROSAS |
| RHONDA | ROSE |
| NORMAN | ROSE |
| JOANNE | ROSE |
| JOHANN | ROTTLER |
| NICHOLAS | ROTTUNDA |
| DUANE | ROWE |
| BRENDA | ROWE |
| DONALD | ROY |
| JULIE | ROY |
| CARMINE | ROZZO |
| CARLY | ROZZO |
| DANIEL | RUIZ |
| MAURINE | RUNION |
| CHRISTIAN | RUSOVICK |
| ROBERT | RUSSELL |
| ELIZABETH | RUSSELL |
| GERALD | RUSSELL |
| SARAH | RUSSELL |
| JOHN | RUSSO |
| TAMMY | RUSSO |
| CORNELIU | RUSU |
| LUCIA | RUSU |
| SABA | SABA |
| SHIRLEY | SABA |
| ROY | SAKAMOTO |
| MIDORI | SAKAMOTO |
| ARTURO | SALAZAR |
| RAFAEL | SALDANA |
| CARLOS | SALDANA |
| ALDO | SALDANA |
| RITA | SALDIVAR |
| LUIS | SANCHEZ |
| OLGA | SANCHEZ |
| EMILIO | SANCHEZ |
| PASCUAL | SANCHEZ |
| MARTHA | SANCHEZ |
| LUIS | SANCHEZ |
| ROSE | SANCHEZ |
| GREG | SANDLING |
| GILDARDO | SANDOVAL |
| SUSANNA | SANDOVAL |
| VALENTIN | SANTILLAN |
| IRMA | SANTILLAN |
| JAMES | SAPP |
| JUNE | SATO |
| LEONARD | SAVALA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| THOMAS | SCHEUBER |
| CINDY | SCHEUBER |
| ANDREW | SCHLEI |
| DANIELLE | SCHLEI |
| LINCOLN | SCHLOTTERBACK |
| GLORITA | SCHLOTTERBACK |
| ROBERT D. | SCHMELING, TRUSTEE |
| ELEANOR MAE | SCHMELING, TRUSTEE |
| BARBARA | SCHMIDT |
| ANN | SCHOFIELD |
| ROLAND | SCHOLTEN |
| PATRICIA | SCHOLTEN |
| RAYMOND | SCHOOLEY |
| ERIC | SCHROEDER |
| DORIS | SCHUBERT |
| WENDELL | SCHUBERT |
| SHARON | SCHUBERT |
| JULIE | SCHULTZ |
| ROBERT | SCOTT |
| ROGER | SCOTT |
| SUSAN | SCOTT |
| CRAIG | SCUDDER |
| SHELLEY | SCUDDER |
| | SECRETARY HOUSING & URBAN DEV OF WASH D C |
| WILLIAM | SEGUI |
| | SELF REALIZATION FELLOWSHIP CHURCH |
| OSCAR | SESMA |
| JOYCE | SESMA |
| THERESE | SHAFFER |
| JOHN | SHANKO |
| ABBAS | SHARGHI |
| RICHARD | SHARKO |
| JANICE | SHAW |
| ANNE | SHED |
| DENNIS | SHEEHAN |
| ELIAS | SHEHADI |
| SOHEIR | SHEHADI |
| BARRY | SHEINBAUM |
| JAMES | SHERIDAN |
| DEBRA | SHERIDAN |
| WALTER | SHIRLEY |
| JOHANA | SHIRLEY |
| LEWIS | SHRADER |
| KAREN | SHRADER |
| DIANE | SIEKER |
| JUDY | SILBERBERGER |
| JAVIER | SILVA |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| MARIA | SILVA |
| VAN | SIMMONS |
| DIANE | SIMMONS |
| GREGORY | SIMPSON |
| LONE | SIMPSON |
| BRANKO | SINDICICH |
| DARLINE | SINDICICH |
| VARAPORN | SIRIJANYAKUL |
| | SITL INV |
| LOTHIAN | SKELTON |
| DARCY | SKINNER SANDLING |
| MARY | SKROBIZA KAPPLE |
| CAROL ANN | SMITH |
| MARY | SMITH |
| BRIAN | SMITH |
| JENNIFER | SMITH |
| DONALD EUGENE | SMITH |
| SIMON | SMITH |
| KIM | SMITH |
| DAVID | SMITH |
| JOYCE | SMITH |
| ROGER | SNYDER |
| GEORGE | SOCQUET |
| JEANNE | SOCQUET |
| PHILLIP | SOLOMON |
| DIANA | SOLOMON |
| ROBERT | SORIANO |
| MARY | SORIANO |
| PHILIP | SPATAFORA |
| MARY | SPEZIALE |
| MICHAEL | STACK |
| WILLIAM | STAFFORD |
| SELENA | STAFFORD |
| VINCENT | STAGLIANO |
| PEGGY | STAGLIANO |
| CAROL | STALMAN |
| ERIC | STAMM |
| LISA | STAMM |
| LEANNE | STANDLEY |
| | STATE OF CALIF |
| HARLEY | STEGMAN, ESTATE OF |
| JANE | STEHLY |
| KENDALL | STEINMETZ |
| RYALL | STEWART |
| SAMUEL | STEWART |
| DONNA | STEWART |
| GREGORY | STIGALL |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| SANDRA | STIGALL |
| ROBERT | STILLMAN |
| ELAINE | STILLMAN |
| | STILLWATER CAPITAL |
| CHARLES | STOGSDILL |
| VERA | STOGSDILL |
| ROBERT | STONE |
| BOBBIE JEAN | STONE |
| MARGARET | STRACHAN |
| RODGER | STRADER |
| KIMBERLY | STRADER |
| GERALD | STRAW |
| ROBERT | STRAWHECKER |
| KATHLEEN | STRAWHECKER |
| BALBINA | STUDANS |
| RUTH | STUMP |
| | STURLA DEV |
| NARCIZO | SUALEZ |
| DENISE | SULLIVAN |
| ELWIN | SUMMERS |
| DEBORAH | SUMMERS |
| BONNIE | SUTTERFIELD |
| DEAN | SUTTON |
| KRISTIN | SUTTON |
| | SW MONTANA PLASTIC SURGERY |
| JOHN WILLIAM | SWAIN TRUST |
| PAUL | SWANCOTT |
| VANESSA | SWANCOTT |
| JOHN | SWANSON |
| SONJA | SWANSON |
| CARL | SWENSON |
| JANE | SWENSON |
| RANDALL | SZUTZ |
| CHERI | SZUTZ |
| ANGELIA | TABB |
| WING | TAM |
| MINDY | TAM |
| MICHAEL | TANNLER |
| MARGARET | TAPIA |
| | TAUBENHAUS INC |
| ROBERT | TAYLOR |
| DARRYL | TAYLOR |
| MARILYN | TAYLOR |
| ROSALIE | TAYLOR |
| SUSAN | TAYLOR |
| BARRE | TAYLOR |
| | TAYLOR, BEAN & WHITAKER MORT CO |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

|  |  |
|---|---|
|  | TBG INC |
|  | TCHILLINGIRIAN RAFFY & ROSETTE 2005 TRUST |
|  | TERRA INV |
| CHARLES | TERRY |
| EDNA LEE | TERRY |
| CHERYL | THAISS |
| LEE | THEODORE |
| JUNE | THEODORE |
| DONALD | THERIAULT |
| RAYMOND | THIBAULT |
| DENISE | THIBAULT |
| RODNEY | THOMPSON |
| ZUZANA | THOMPSON |
| JAMES | THOMPSON |
| JUDITH | THOMPSON |
| JEROME | THORNTON |
| CHRISTA | THRONE, ESTATE OF |
| DONALD | TIMMS |
| HOLLY | TIMMS |
| JOVANNA | TINAJERO |
| ELIAZAR | TOLEDO |
| MARIA | TOLEDO |
| JOHN | TOOLE |
| RICKI | TOOLE |
| JULIA | TORRICELLI |
| GARY | TOTAH |
| LYNDA | TOTAH |
| HOANG | TRAN |
| HUYNH HOA | TRAN |
| JOSEPH | TRAN |
| PHANHOA | TRAN |
| ANH | TRANPHUOC |
| PATRICK | TRUXILLO |
| JACK | TSUSHIMA |
| CAROLYN | TSUSHIMA |
| RICHARD | TURULL |
| ANGELINA | TURULL |
| ERIC | TUSLER |
| KAREN | TUSLER |
| ROSAURO | UGALI |
| ROSARIO | UGALI |
| PENNY | UMBELL |
| SHERRILL | UPHAM |
| PEDRO | URIBE |
|  | USA DEPT OF AGRICULTURE |
|  | VACHIRASOMBOON FAMILY TRUST |
| ABRAHAM PINEDA | VALDEZ |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| IRENE | VALDEZ |
| ARMANDO | VALDEZ |
| RUBEN | VALENZUELA |
| GRACE | VALENZUELA |
| JACQUELYN | VANDENBURGH |
| LELAND | VANDENBURGH |
| RICHARD | VANDERLINDEN |
| SANDRA | VANDERLINDEN |
| LARRY | VANDIVER |
| DOROTHY | VANDIVER |
| KARIN | VAUGHN |
| JOANNE | VAUGHN |
| MELVIN | VEALE |
| KATHERINE | VEALE |
| KIM ANDREWS | VELASCO |
| VICTOR | VELASCO |
| MIGUEL | VELASQUEZ |
| MARIA | VELASQUEZ |
| BARBARA | VELENZUELA |
| WILLIAM | VENEGAS |
| MARCELLA | VENEGAS |
| NIKOLA | VERGOT |
| STANLEY | VERGOT |
| MARY | VERGOT |
| | VESTAKIS KAREN J TRUST |
| KENNETH | VICKERS |
| GERALD | VIK |
| LOUIS | VILLAR |
| ARTHUR | VILLESCAS |
| SAUNDRA | VILLESCAS |
| CHRISTOPHER | VISPERAS |
| MARIFLOR | VISPERAS |
| JOE | VIZCAINO |
| WANDA | VIZCAINO |
| JOSEF | VOLKMANN |
| RITA | VOLKMANN |
| CHRISTOPHER | VOLLAN |
| CHARLES | VRANICH |
| MARTHA | VRANICH |
| DAN | VU |
| | WACHOVIA MORTGAGE, FSB |
| EUGENE | WADSWORTH |
| ELIZABETH | WADSWORTH |
| DANIEL | WAGNER |
| KERRI | WAGNER |
| CHARLES | WAGNER |
| BRENDA | WAGNER |

Civil No. 51-cv-1247-GT-RBB

# EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| JANELL | WHITE |
| JOSEPH | WHITE |
| JAMES | WAGONER |
| STEPHANIE | WALKER |
| RAYMOND | WALKER |
| LARRY | WALKER |
| BARBARA | WALKER |
| EDWARD | WALL |
| COREY | WALLACE |
| LISA | WALLACE |
| CHRISTOPHER | WALTERS |
| KELLY ALICE | WALTERS |
| GEORGE | WANKET |
| SUSAN | WANKET |
| NEAL | WANKET |
| PEGGY | WANKET |
| PAUL | WARANCH |
| DWAYNE | WARD |
| KALLI ANN | WARD |
| HOMER | WARE |
| DONALD | WATSON |
| PAMELA | WATSON |
| STEVEN | WATTS |
| BARRY | WAUGAMAN |
| MARK | WAYLAND |
| KATHLEEN | WAYLAND |
| SHEILA | WEAVER |
| CHRISTOPHER | WEBER |
| ANNALIE | WEBER |
| JACK | WEIDE |
| SEYMOUR | WEISS |
| SHARI | WEISS |
| | WELLS FARGO REALTY SERVICES INC |
| BONNIE | WELSH |
| NANCY | WEST |
| LISA | WEST KLOPF |
| | WESTERN LAND FINANCIAL |
| THOMAS | WHEAT |
| RITA | WHEAT |
| ROBERT | WHEELER |
| JANELL | WHITE |
| JOSEPH | WHITE |
| ROBERT | WHITE |
| NELL | WHITE |
| PATRICIA | WHITTLE |
| ANTONY | WIDGERY |
| BARBARA | WIDGERY |

Civil No. 51-cv-1247-GT-RBB

## EXHIBIT B
## LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA

| | |
|---|---|
| VICTOR | WIGER |
| CHRISTEN | WILEY |
| STEVE | WILLIAMS |
| DAVID | WILLIAMS |
| DONNA | WILLIAMS |
| DONALD | WILLIAMS |
| KIM | WILLIAMS |
| JAMES | WILLIAMS |
| FRANCES | WILLIAMS |
| DAVID | WILLIAMSON |
| MARK | WILMER, JR |
| JESSICA | WILSON |
| CHRISTINE | WILSON |
| NYMAN | WILSON |
| SHELLI | WILSON |
| STANTON | WILSON |
| LINDA | WILSON |
| MICHAEL | WISDA |
| MARY | WISDA |
| DENNIS | WOHLMAN |
| FIONA | WOHLMAN |
| DOROTHY | WONDELL |
| DON | WONG |
| OLGA | WONG |
| RICHARD | WONG |
| HELEN | WONG |
| ROGER | WOOD |
| TERRI | WOOD |
| MARIA | WOOD |
| ROBERTO | WOOD CRUZ |
| DONALD | WOODS |
| KATJA | WOODS |
| ROBERT | WOOLLEY |
| HELEN | WOOLLEY |
| BILLY | WOOTEN |
| CONSUELO | WOOTEN |
| WAYNE | WORTHINGTON |
| DENNIS | WRENN |
| GARY | WRIGHT |
| RHONDA | WRIGHT |
| SEYED | YAGHOUBI |
| CATHERINE | YASKIVICH |
| DENNIS | YAW |
| LOUIS | YEP |
| MARGIE | YEP |
| ROBYN | YOUNG |
| CLARENCE | YOUNG |

Civil No. 51-cv-1247-GT-RBB

**EXHIBIT B**
**LIST OF DEFENDANTS FOR THE RAMONA BAND OF CAHUILLA**

| | |
|---|---|
| CHIQUITA | YOUNG |
| GUILLERMINA | YOUNG |
| CHINUAN | YU |
| FRED | ZADICK |
| ROBERTA | ZAJAC |
| MICHAEL | ZAPPIA |
| SUMMER | ZAPPIA |
| JUAN | ZAVALA |
| HOWARD | ZIMMERMAN |
| DEBRA | ZIMMERMAN |
| DAVID | ZINDA |
| JENNIFER | ZINDA |
| MARTIN | ZWANG, TRUST |

Civil No. 51-cv-1247-GT-RBB