**WATERMASTER**
SANTA MARGARITA RIVER WATERSHED
P.O. Box 631
Fallbrook, California 92088
(760) 728-1028
FAX (760) 728-1990



September 17, 2012

Honorable Larry Alan Burns
United States District Court
Southern District of California
940 Front Street
San Diego, CA 92101

Re:   *U.S.A. v. Fallbrook Public Utility District, et al.,* Civil No. 51-CV-1247-LAB-RBB
      Final Annual Watermaster Report for Water Year 2010-11

Dear Judge Burns:

In accordance with Section II of the Order for the Appointment of a Watermaster; Powers and Duties, dated March 13, 1989, enclosed please find a printed copy of the final Annual Watermaster Report for the Water Year 2010-11.  Draft copies of this report were distributed to the Santa Margarita River Watershed Watermaster Steering Committee on June 28, 2012, and comments and suggestions were incorporated into the final report as reflected in responses provided to the particular commenter.

Copies of this letter and the Annual Report were mailed on September 17, 2012, to the parties listed on the Watermaster distribution list provided below.  In addition, five copies of the report have been made available for inspection at the Fallbrook Public Utility District, 990 East Mission Road, Fallbrook, CA and Rancho California Water District, 42135 Winchester Road, Temecula, CA.  Fifteen copies of the report have been made available at the Anza Station of the State Department of Forestry and Fire Protection, 56560 Highway 371, Anza, CA and the Hamilton School/Library in Anza, CA.  The report will be mailed to any party requesting a copy.

The Order notes that any party objecting to any portion of this report may file written notice with the Court within 30 days of service.  Objections must refer to the portion of the report that is objectionable and state specifically the grounds for the objections.  If there are no objections to the report after 30 days, we will transmit to the Court a CD containing a PDF file of the final Annual Watermaster Report for Water Year 2010-11 for posting on the electronic docket.



RECEIVED

SEP 18 2012

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                              DEPUTY

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re: Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 2 of 9

If you have any questions, please do not hesitate to call.

Sincerely,

Charles W. Binder, P.E.
Watermaster

CWB:aem
Enclosure
cc: Honorable Ruben B. Brooks
    Distribution List – Attached

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 3 of 9

| | | |
|---|---|---|
| Honorable Larry Alan Burns<br>U. S. District Court<br>Southern District of CA<br>940 Front Street<br>San Diego, CA 92101-8902 | Honorable Ruben B. Brooks<br>U. S. District Court<br>Southern District of CA<br>940 Front Street<br>San Diego, CA 92101-8902 | Patrick Barry, Esq.<br>U. S. Dept. of Justice<br>Environment & Natural Res. Div.<br>P. O. Box 44378<br>Washington, D.C. 20026-4378 |
| Superintendent<br>Bureau of Indian Affairs<br>U.S. Dept. of Interior<br>1451 Research Park Drive, #100<br>Riverside, CA 92507-2154 | Doug Garcia<br>Bureau of Indian Affairs<br>U.S. Dept. of Interior<br>2800 Cottage Way<br>Sacramento, CA 95825 | Charles Jachens<br>Bureau of Indian Affairs<br>U.S. Dept. of Interior<br>2800 Cottage Way, Rm W-2821<br>Sacramento, CA 95825 |
| Christina Mokhtarzadeh<br>Bureau of Indian Affairs<br>U.S. Dept. of Interior<br>1451 Research Park Drive, #100<br>Riverside, CA 92507-2471 | Chris Watson<br>Office of the Solicitor<br>U. S. Dept. of Interior<br>1849 C St., N.W. -- M.S. 6513<br>Washington, D.C. 20240 | Noel Ludwig, Hydrologist<br>CA Desert District<br>Bureau of Land Management<br>22835 Calle San Juan de Los Lagos<br>Moreno Valley, CA 92553 |
| Leslie Cleveland<br>US Bureau of Reclamation<br>27708 Jefferson Ave, #202<br>Temecula, CA 92590 | Bill Steele<br>US Bureau of Reclamation<br>27708 Jefferson Ave, #202<br>Temecula, CA 92590 | Wesley R. Danskin<br>USGS<br>San Diego Projects Office<br>4165 Spruance Road, Suite 200<br>San Diego, CA 92101 |
| Scott Patterson<br>USGS<br>South Poway Field Office<br>12110 Tech Center Drive<br>Poway, CA 92064 | Michael T. Wright<br>USGS<br>San Diego Projects Office<br>4165 Spruance Road, Suite 200<br>San Diego, CA 92101 | Anthony Madrigal, Sr.<br>899 Oakland Hills Drive<br>Banning, CA 92220-5176 |
| Luther Salgado, Sr., Chairperson<br>Cahuilla Band of Indians<br>P. O. Box 391760<br>Anza, CA 92539 | Scott McElroy, Esq.<br>McElroy, Meyer, Walker &<br>Condon P.C.<br>1007 Pearl Street, Suite 220<br>Boulder, CO 80302 | Assad Safadi<br>NRCE<br>131 Lincoln Avenue, Suite 300<br>Fort Collins, CO 80524 |
| Asst. Chief of Staff<br>Environmental Security<br>Box 555008<br>Marine Corps Base<br>Camp Pendleton, CA 92055-5008 | Asst. Chief of Staff<br>Facilities<br>Box 555013<br>Marine Corps Base<br>Camp Pendleton, CA 92055-5013 | Director<br>Office of Water Resources<br>Box 555013<br>Marine Corps Base<br>Camp Pendleton, CA 92055-5013 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 4 of 9

Dan Bartu
Office of Water Resources
P.O. Box 555013
Marine Corps Base
Camp Pendleton, CA  92055-5013

Larry Carlson
Office of Water Resources
Box 555013
Marine Corps Base
Camp Pendleton, CA  92055-5013

Khalique Khan
Office of Water Resources
Box 555013
Marine Corps Base
Camp Pendleton, CA  92055-5013

Counsel Western Bases
Box 555231
Marine Corps Base, Bldg. 1254
Camp Pendleton, CA  92055-5231

Paul R. Boughman, Esq.
Western Area Counsel Office
Box 555231
Marine Corps Base, Bldg. 1254
Camp Pendleton, CA  92055-5231

Michael E. McPherson
344 Plumosa Avenue
Vista, CA  92083

David Glazer, Esq.
US DOJ Env & Nat Res Division
Natural Resources Section
301 Howard Street, Suite 1050
San Francisco, CA  94105

Stetson Engineers, Inc.
2171 E. Francisco Blvd., Suite K
San Rafael, CA  94901

Stephen B. Reich
Stetson Engineers, Inc.
2171 E. Francisco Blvd., Suite K
San Rafael, CA  94901

Molly Palmer
Stetson Engineers, Inc.
2171 E. Francisco Blvd., Suite K
San Rafael, CA  94901

Paul D. Jones, II, General Manager
Eastern MWD
P.O. Box 8300
Perris, CA  92572-8300

Mike Luker
Eastern MWD
P. O. Box 8300
Perris, CA  92572-8300

Nancy Swiatly
Eastern MWD
P. O. Box 8300
Perris, CA  92572-8300

Khos Ghaderi
Eastern MWD
P. O. Box 8300
Perris, CA  92572-8300

Zandro Mallari
Eastern MWD
P. O. Box 8300
Perris, CA  92572-8300

Steven P. O'Neill, Esq.
Lemieux & O'Neill
4165 E. Thousand Oaks Blvd.
Suite 350
Westlake Village, CA  91362

General Manager
Elsinore Valley MWD
P.O. Box 3000
Lake Elsinore, CA  92530

Archie McPhee
Board of Directors
Fallbrook Public Utility District
40482 Gavilan Mountain Road
Fallbrook, CA  92028

Dr. Brian J. Brady
General Manager
Fallbrook Public Utility District
P. O. Box 2290
Fallbrook, CA  92088

Jack Bebee
Fallbrook Public Utility District
P. O. Box 2290
Fallbrook, CA  92088

Jeff Marchand
Fallbrook Public Utility District
P. O. Box 2290
Fallbrook, CA  92088

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 5 of 9

Robert H. James, Esq.
Sachse, James, & Lopardo
205 W. Alvarado
Fallbrook, CA  92028

Martha H. Lennihan, Esq.
Lennihan Law
1661 Garden Highway, #102
Sacramento, CA  95833

Peter E. von Haam, Esq.
Sr. Deputy General Counsel
Metropolitan Water District
P. O. Box 54153
Los Angeles, CA  90054

Amy Gallaher
Metropolitan Water District
Diamond Valley Lake, Field Office
33752 Newport Road
Winchester, CA  92596

Darwin Potter
Metropolitan Water District
Skinner Branch
33740 Borel Road
Winchester, CA  92596

Michael J. Lopez
Metropolitan Water District
33740 Borel Road
Winchester, CA  92596

John Mora, Director
Pechanga Water Systems
Pechanga Band of Luiseño Indians
P. O. Box 1477
Temecula, CA  92593

Andrew Masiel, Sr.
Pechanga Tribal Council
Pechanga Band of Luiseño Indians
P. O. Box 1477
Temecula, CA  92593

Benjamin Vasquez
Pechanga Tribal Council
Pechanga Band of Luiseño Indians
P. O. Box 1477
Temecula, CA  92593

Mark Macarro
Pechanga Tribal Spokesperson
Pechanga Band of Luiseño Indians
P. O. Box 1477
Temecula, CA  92593

Rick Briones
Pechanga Water Systems
Pechanga Band of Luiseño Indians
P. O. Box 1477
Temecula, CA  92593

John Macarro, General Counsel
Pechanga Band of Luiseño Indians
Government Center
P. O. Box 1477
Temecula, CA  92593

Donald R. Pongrace, Esq.
Akin Gump Strauss Hauer &
Feld LLP
1333 New Hampshire Avenue, N.W.
Washington, D.C.  20036-1564

John A. Karaczynski, Esq.
Akin Gump Strauss Hauer &
Feld LLP
2029 Century Park East, Ste. 2400
Los Angeles, CA  90067-3012

Rodney B. Lewis, Esq.
Akin Gump Strauss Hauer &
Feld LLP
4035 E. Cathedral Rock Drive
Phoenix, AZ  85044

James Meggesto, Esq.
Akin Gump Strauss Hauer &
Feld LLP
1333 New Hampshire Ave., N.W.
Washington, D.C.  20036-1564

Katherine A. Morgan, Esq.
Akin Gump Straus Hauer & Feld LLP
1333 New Hampshire Ave., N.W.
Washington, D.C.  20036-1564

Eugene Franzoy
Franzoy Consulting, Inc.
8141 West Gelding Drive
Peoria, AZ  85381

Steve Larson
S.S. Papadopulos & Assoc.
7944 Wisconsin Avenue
Bethesda, MD  20814-3620

General Manager
Rainbow MWD
3707 Old Highway 395
Fallbrook, CA  92088-9372

Jack Griffiths
Board of Directors
Rainbow MWD
6412 Lago Grande Drive
Bonsall, CA  92003

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 6 of 9

Mr. Joseph D. Hamilton
Tribal Chairman
Ramona Band of Cahuilla Indians
P. O. Box 391670
Anza, CA  92539

Manual Hamilton
Vice Chairman
Ramona Band of Cahuilla Indians
P. O. Box 391372
Anza, CA  92539

Curtis Berkey, Esq.
Berkey Williams LLP
2030 Addison Street, Suite 410
Berkley, CA  94704

Mark Shaffer
6837 NE New Brooklyn Road
Bainbridge Island, WA  98110

General Manager
Rancho Cal RV Resort OA
P. O. Box 214
Aguanga, CA  92536

Matt Stone, General Manager
Rancho California Water District
P.O. Box 9017
Temecula, CA  92589-9017

Richard S. Williamson
Rancho California Water District
P. O. Box 9017
Temecula, CA  92589-9017

Craig Elitharp
Rancho California Water District
P. O. Box 9017
Temecula, CA  92589-9017

Andy Webster
Rancho California Water District
P. O. Box 9017
Temecula, CA  92589-9017

James B. Gilpin, Esq.
Best, Best & Krieger
655 West Broadway, 15th Floor
San Diego, CA  92101-8493

Roxanne Nagel
Kennedy Jenks
143 Union Blvd. Suite 600
Lakewood, CO  80228

Dr. Dennis Williams
GEOSCIENCE Support Services Inc.
P. O. Box 220
Claremont, CA  91711

Director
Riverside Co. Planning
4080 Lemon Street, 9th Floor
Riverside, CA  92501

Linda Garcia
Riverside Co. Flood Control
1995 Market Street
Riverside, CA  92501

Todd Shibata
Riverside County Waste Mgmt
14310 Frederick Street
Moreno Valley, CA  92553

Jack Easton
Riverside Land Conservancy
4075 Mission Inn Avenue
Riverside, CA  92501

Pamela Walls, Esq.
County of Riverside
Office of County Counsel
3960 Orange Street, Suite 500
Riverside, CA 92501

Raymond M. Mistica, Esq.
County of Riverside
Office of County Counsel
3960 Orange Street, Suite 500
Riverside, CA 92501

John Rossi, General Manager
Western MWD
14205 Meridian Parkway
Riverside, CA  92518

Jack S. Safely
Western MWD
14205 Meridian Parkway
Riverside, CA  92518

Brenda Meyer
Western MWD
14205 Meridian Parkway
Riverside, CA  92518

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 7 of 9

| | | |
|---|---|---|
| Joseph Lomeli<br>Western MWD<br>14205 Meridian Parkway<br>Riverside, CA  92518 | Brenda Dennstedt<br>Board of Directors<br>Western MWD<br>14205 Meridian Parkway<br>Riverside, CA  92518 | Fakhri Manghi<br>Western MWD<br>14205 Meridian Parkway<br>Riverside, CA  92518 |
| Jill Willis, Esq.<br>Best Best & Krieger<br>300 S. Grand Ave. 25th Floor<br>Los Angeles, CA  90071 | SDSU Field Station Programs<br>Dr. M. Rahn<br>Reserve Director<br>5500 Campanile Drive<br>San Diego, CA 92182-4614 | Marilyn Levin, Deputy Atty. Gen.<br>State of California<br>Office of the Attorney General<br>300 South Spring Street, #1702<br>Los Angeles, CA  90013 |
| Timothy Ross<br>Chief, Groundwater Section<br>CA Dept. of Water Resources<br>770 Fairmont Avenue, Suite 102<br>Glendale, CA  91203-1035 | Bob Pierotti, Chief<br>Resources Assessment Branch<br>CA Dept. of Water Resources<br>770 Fairmont Avenue, Suite 102<br>Glendale, CA  91203-1035 | Kelly Lawler<br>CA Dept. of Water Resources<br>770 Fairmont Avenue, Suite 102<br>Glendale, CA  91203-1035 |
| John O'Hagen<br>CA State Water Res. Control Board<br>Division of Water Rights<br>P.O. Box 2000<br>Sacramento, CA  95812 | Bob Rinker<br>CA State Water Res. Control Board<br>Division of Water Rights<br>P.O. Box 2000<br>Sacramento, CA  95812 | Agri-Empire, Inc.<br>P. O. Box 490<br>San Jacinto, CA  92383 |
| Robert A. Davis, Jr., Esq.<br>Davis & Wojcik<br>1001 East Morton Place, Suite A<br>Hemet, CA  92543 | Larry Minor<br>P.O. Box 398<br>San Jacinto, CA  92581 | James P. Bryson, P.G.<br>ARCADIS U.S., Inc.<br>320 Commerce, Suite 200<br>Irvine, CA  92602 |
| AVMAC<br>Attn:  Secretary<br>P. O. Box 391076<br>Anza, CA  92539-0908 | Elsa Barton<br>217 No. Palm<br>Hemet, CA  92543 | Barbara Booth<br>3883 Ridgemoor Drive<br>Studio City, CA  91604 |
| Gregory B. Burnett<br>P.O. Box 391111<br>Anza, CA  92539 | James Carter<br>P. O. Box 28739<br>Santa Ana, CA  92799-8739 | Ruth Cyriacks<br>38720 Highway 74<br>Oakhurst, CA  93644 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 8 of 9

Cindy and Andy Domenigoni
31851 Winchester Road
Winchester, CA  92596

Francis & Jean Domenigoni  Trust
Domenigoni-Barton Properties; and
Domenigoni Brothers Ranch
33011 Holland Road
Winchester, CA  92596

Michelle Staples, Esq.
Jackson, DeMarco & Peckenpaugh
2030 Main Street, Suite 1200
Irvine, CA  92614

Roger Doverspike
41919 Moreno Road, Suite F
Temecula, CA  92590

EMARCD
21535 Palomar St., Suite A
Wildomar, CA  92595

John R. Flocken, Esq.
Greenwald & Hoffman, LLP
1851 E. First Street, Suite 860
Santa Ana, CA  92705-4039

Randy Greenwald
6010 Wilshire Blvd. #500
Los Angeles, CA  90036

Betsy Hansen
P. O. Box 390114
Anza, CA  92539

Les Harris
44700 Sage Road – H
Aguanga, CA  92536

Jeffrey A. Hoskinson, Esq.
Bowie, Arneson, Wiles & Giannone
4920 Campus Drive
Newport Beach, CA  92660

Nobuo Kamata
C/O Richard Woo
Soliton Tech
2635 N. First Street, Suite 213
San Jose, CA  95134

Art Kidman
McCormick, Kidman & Behrens
650 Town Center Drive #100
Costa Mesa, CA  92626

Flavia Kreig
P.O. Box 716
Aguanga, CA  92536

Robert A. Krieger
Krieger & Stewart
3602 University Avenue
Riverside, CA  92501

Gordon Lanik
P.O. Box 291273
Anza, CA  92539

Duane Larson
23580 Carneros Court
Murrieta, CA  92562

Bob Lemons
31040 Avenida Buena Suerte
Temecula, CA  92591

Louidar
P. O. Box 891510
Temecula, CA  92591

James Markman, Esq.
Richards, Watson & Gershon
P.O. Box 1059
Brea, CA  92822-1059

Mark McGuire
300 E. State Street #668
Redlands, CA  92373

Richard & Christine McMillan
Gary & Patricia McMillan
McMillan Farm Management
29379 Rancho California Rd, # 201
Temecula, CA  92591-5210

Larry McKenney
88 Meridian Drive
Aliso Viejo, CA  92656

Mr. and Mrs. Alfred Mori
1936 Mancha Way
Monterey Park, CA  91755

Michael Pianga
P. O. Box 390028
Anza, CA  92539

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Honorable Larry Alan Burns
Re:  Final Annual Watermaster Report for Water Year 2010-11
September 17, 2012
Page 9 of 9

Nicole Rowan, P.E., D.WRE
Camp Dresser & McKee, Inc.
555 17th Street, Suite 1100
Denver, CO  80202

Mr. Herb Smith
42545 Kalmia Street
Murrieta, CA  92562

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2010-11

*UNITED STATES OF AMERICA*
*V.*
*FALLBROOK PUBLIC UTILITY DISTRICT, ET AL.*

## CIVIL NO. 51-CV-1247-LAB-RBB

**CHARLES W. BINDER**
**WATERMASTER**
**P. O. BOX 631**
**FALLBROOK, CA 92088**
**(760) 728-1028**
**FAX (760) 728-1990**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE OF CONTENTS

Page No.

1.   Summary _____ 1

2.   Introduction
     2.1 Background _____ 5
     2.2 Authority _____ 5
     2.3 Scope _____ 5

3.   Surface Water Availability and Use
     3.1 Surface Flow _____ 7
     3.2 Surface Water Diversions _____ 13
     3.3 Water Storage _____ 13

4.   Subsurface Water Availability
     4.1 General _____ 19
     4.2 Extractions _____ 19
     4.3 Water Levels _____ 21
     4.4 Groundwater Storage _____ 26

5.   Imports/Exports
     5.1 General _____ 33
     5.2 Water Year 2010-11 _____ 37
     5.3 Water Years 1966-2011 _____ 37
     5.4 Lake Skinner _____ 41
     5.5 Diamond Valley Lake _____ 42

6.   Water Rights
     6.1 General _____ 45
     6.2 Appropriative Surface Water Rights _____ 47
     6.3 Fallbrook PUD Changes of Point of Diversion and Place of Use ____ 51
     6.4 Federal Reserved Water Rights Claims By
         Cahuilla and Ramona Bands _____ 52
     6.5 Federal Reserved Water Rights Claims by Pechanga Band _____ 52

7.   Water Production and Use
     7.1 General _____ 53
     7.2 Water Purveyors _____ 54
     7.3 Indian Reservations _____ 74
     7.4 Small Water Systems _____ 77
     7.5 Irrigation Water Use _____ 77

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page No.

8.   Unauthorized Water Use
     8.1 General _____ 79
     8.2 Unauthorized Small Storage Ponds _____ 79
     8.3 Rancho California Water District Water Use _____ 79
     8.4 Exportation of Treated Wastewater Derived from Native Waters ____ 80

9.   Threats to Water Supply
     9.1 General _____ 81
     9.2 High Nitrate Concentrations _____ 81
     9.3 Potential Overdraft Conditions _____ 82
     9.4 Salt Balance _____ 83
     9.5 High Arsenic Concentrations _____ 85
     9.6 High Fluoride Concentrations _____ 85
     9.7 Quagga Mussel _____ 85

10.  Water Quality
     10.1 Surface Water Quality _____ 89
     10.2 Groundwater Quality _____ 89

11.  Cooperative Water Resource Management Agreement
     11.1 General _____ 95
     11.2 Required Flows _____ 98
     11.3 Water Quality _____ 100
     11.4 Monitoring Programs _____ 100

12.  Five Year Projection of Watermaster Office Tasks, Expenditures
     and Requirements
     12.1 General _____ 103
     12.2 Normal Tasks _____ 103
     12.3 Additional Tasks _____ 103
     12.4 Projected Expenditures _____ 104

13.  Watermaster Office Budget 2012-13 _____ 105

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## LIST OF TABLES

<u>Page No.</u>

3.1 – Stream Gaging Stations _____ 8

3.2 – Measured Surface Water Flow 2010-11 _____ 9

3.3 – Surface Water Diversions to Storage for Vail Lake _____ 14

3.4 – Surface Water Diversions to Storage for Lake O'Neill _____ 15

3.5 – Surface Water Diversions to Use _____ 16

3.6 – Water in Storage _____ 17

4.1 – Water Production by Substantial Users _____ 20

4.2 – Groundwater Storage at Camp Pendleton _____ 27

4.3 – Changes in Groundwater Storage Murrieta-Temecula Groundwater Area ___ 29

4.4 – Changes in Useable Groundwater Storage Murrieta-Temecula
        Groundwater Area _____ 30

5.1 – Storage in State Water Project and Colorado River Reservoirs _____ 34

5.2 – Imports/Exports 2010-11 _____ 38

5.3 – Total Dissolved Solids Concentration of Imported Water 2010-11 _____ 39

5.4 – Imports/Exports 1966-2011 _____ 40

6.1 – Appropriative Water Rights, Permits & Licenses _____ 48

6.2 – Pre-1914 Appropriative Water Rights _____ 50

7.1 – Water Production and Use _____ 55

7.2 – Definitions of Water Use by Municipal Water Purveyors _____ 56

7.3 – Water Deliveries to Temecula Valley Regional Water Reclamation
        Facility Service Area _____ 59

7.4 – Rancho California Water District, Permit 7032 Operations_____ 64

iii

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page No.

7.5 – Rancho California Water District, Rancho Division
Return Flow Credit 2010-11 _____ 66

7.6 – Rancho California Water District, Santa Rosa Division
Return Flow Credit 2010-11 _____ 67

7.7 – Percent Production from Younger Alluvium
In Rancho California Water District Wells _____ 69

7.8 – Rancho California Water District Well Production
From Younger and Older Alluvium _____ 70

10.1 – Ranges in Average Daily Concentration of Dissolved Oxygen, pH,
Specific Conductance and Temperature at Santa Margarita River
Near Temecula_____ 90

11.1 – Monthly Summary of Required Flows, Discharges, Credits and Accounts,
Cooperative Water Resource Management Agreement
2011 Calendar Year _____ 96

11.2 – Monthly Summary of Required Flows, Discharges, Credits and Accounts,
Cooperative Water Resource Management Agreement
2010 Calendar Year _____ 97

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page No.

## LIST OF FIGURES

1.1 – Local Production 2002 – 2011 _____ 2
1.2 – Imports 2002 – 2011 _____ 2
1.3 – Total Production 2002 – 2011 _____ 3
3.1 – Annual Streamflow for Santa Margarita River near Temecula _____ 11
3.2 – Annual Precipitation for Wildomar Gage _____ 12
4.1 – Water Level Elevations Well No. 8S/2W-12H1 _____ 21
4.2 – Water Level Elevations Well No. 10S/4W-7J1 _____ 22
4.3 – Water Level Elevations Well No. 7S/3W-20C9_____ 23
4.4 – Water Level Elevations Well No. 7S/3E-21G1 _____ 24
4.5 – Water Level Elevations Pechanga Indian Reservation Wells _____ 25
5.1 – Storage in State Water Project 2002 – 2011 _____ 35
5.2 – Storage in Colorado River Reservoirs 2002 – 2011 _____ 35
10.1 – Total Dissolved Solids Concentration RCWD Well 8S/2W-12K _____ 91
10.2 – Total Dissolved Solids Concentration Camp Pendleton Well 10S/4W-7A2 __ 92
10.3 – Nitrate Concentration Camp Pendleton Well 10S/4W-7A2_____ 93

## APPENDICES

**Appendix A - Production and Use Water Year 2010-11**

Table A-1     Eastern Municipal Water District
Table A-2     Elsinore Valley Municipal Water District
Table A-3     Fallbrook Public Utility District
Table A-4     Metropolitan Water District
Table A-5     Pechanga Indian Reservation
Table A-6     Rainbow Municipal Water District
Table A-7     Rancho California Water District
Table A-8     U.S.M.C. - Camp Pendleton
Table A-9     U. S. Naval Weapons Station, Fallbrook Annex
Table A-10    Western Municipal Water District – Murrieta Division
Table A-11    Miscellaneous Water Production and Import

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**Appendix B - Production and Use Water Years 1965-66 to 2010-11**

| | | |
|---|---|---|
| Table B-1 | Eastern Municipal Water District |
| Table B-2 | Elsinore Valley Municipal Water District |
| Table B-3.1 | Fallbrook Public Utility District |
| Table B-3.2 | Fallbrook Public Utility District |
| Table B-4 | Fallbrook Public Utility District (Wastewater) |
| Table B-5 | Metropolitan Water District |
| Table B-6 | Pechanga Indian Reservation |
| Table B-7 | Rainbow Municipal Water District |
| Table B-8 | Rancho California Water District |
| Table B-9 | U.S.M.C. - Camp Pendleton |
| Table B-10 | U. S. Naval Weapons Station, Fallbrook Annex |
| Table B-11 | Western Municipal Water District – Murrieta Division |
| Table B-12 | Miscellaneous Water Production and Import |

**Appendix C - Substantial Water Users 2010-11**

**Appendix D - Water Quality Data**

| | | Last Published |
|---|---|---|
| Table D-1 | Surface Streams Sampled by Camp Pendleton | 1992-93 |
| Table D-2 | Surface Streams Sampled by Rancho California Water District | 1998-99 |
| Table D-2.1 | Nutrient Sampling by Rancho California Water District | 2002-03 |
| Table D-3 | Wells in Western Municipal Water District – Murrieta Division | 2010-11 |
| Table D-4 | Wells in Rancho California Water District | 2010-11 |
| Table D-5 | Wells on Indian Reservations | 2010-11 |
| Table D-6 | Wells on Camp Pendleton | 2010-11 |
| Table D-7 | Eastern Municipal Water District | 1992-93 |
| Table D-8 | Eastern Municipal Water District | 1992-93 |
| Table D-9 | Eastern Municipal Water District | 1992-93 |
| Table D-10 | Eastern Municipal Water District | 1993-94 |
| Table D-11 | Wells in Domenigoni Valley | 1994-95 |
| Table D-12 | Surface Water Sampled by USGS on Cahuilla Creek | 2010-11 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

**Appendix E – Cooperative Water Resource Management Agreement
Required Flows and Accounts – Calendar Year 2011**

**Appendix F – Annual Report Issues Subordinated During Effective Period
of the Cooperative Water Resource Management Agreement**

**MAP**

Major Water Purveyors                                    Bound at back of report

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 1 - SUMMARY

Section 1 - A summary of the Santa Margarita River Watershed Annual Watermaster Report for the 2010-11 Water Year.

Section 2 - This Annual Watermaster Report is prepared pursuant to Section II of the U. S. District Court Order dated March 13, 1989. The Court has retained jurisdiction over all surface flows of the Santa Margarita River Watershed and all underground waters determined by the Court to be subsurface flow of streams or creeks or which is determined by the Court to add to, support or contribute to the Santa Margarita River stream system. Local vagrant groundwaters that do not support the Santa Margarita River stream system are outside Court jurisdiction.

Section 3 - Surface water flows varied in Water Year 2010-11. Flows for long-term stations on Murrieta Creek at Temecula, the Santa Margarita River near Temecula, and the Santa Margarita River at Ysidora were 282%, 242% and 308% of their long-term averages, respectively. Flows at Temecula Creek near Aguanga were 129% of the long-term average. Direct surface diversions to use totaled 721 acre feet compared with 749 acre feet in 2009-10. The total quantity of water in storage in the Watershed on September 30, 2011, was 833,252 acre feet, of which 30,032 acre feet were Santa Margarita River water and 803,220 acre feet were imported water.

Section 4 - Groundwater extractions were 41,832 acre feet compared to 39,447 acre feet in 2009-10 as shown on Table 4.1. Water purveyors pumped 34,992 acre feet, and 6,840 acre feet were pumped by other substantial users. Total local production, including groundwater extractions and surface diversions in 2010-11 was 42,837 acre feet. This compares with 40,216 acre feet in 2009-10, and represents an increase of 7 percent. Total annual local production for use for the period 2002-2011 is shown on Figure 1.1.

Section 5 - During 2010-11, 71,029 acre feet of net imports were distributed for use within the Santa Margarita River Watershed, as shown on Table 5.2. This compares with 72,995 acre feet in 2009-10, and represents a decrease of 3 percent. Annual imports for the period 2002-2011 are shown on Figure 1.2 and Table 5.4. Exports of wastewater and native water for use outside the Watershed in 2010-11 were 18,797 acre feet. This compares with 18,523 acre feet in 2009-10, and represents an increase of 1 percent.

Section 6 - Water rights during the 1950's and 1960's consisted primarily of riparian and overlying rights. Other rights included appropriative rights and federal reserved rights. More recently, water purveyors in the Watershed have begun exercising groundwater appropriative rights. Except for surface water appropriative rights, water rights generally have not been quantified in the Watershed. Appropriative surface water rights on file with the State Water Resources Control Board (SWRCB) amount to 990,719 gallons per day. This corresponds to 1.53 cfs or 3.04 acre feet per day of direct diversion rights and 54,313.5 acre feet of active storage rights.

1

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 1.1



Figure 1.2



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 7 – Total imported supplies plus local production totaled 113,866 acre feet compared to 113,198 acre feet reported in 2009-10. Of that quantity, 40,237 acre feet were used for agriculture; 9,544 acre feet were used for commercial purposes; 48,378 acre feet were used for domestic purposes; 39 acre feet were discharged to Murrieta Creek; 9 acre feet were discharged to Santa Gertrudis Creek; 4,351 acre feet were discharged by Rancho California WD during 2010-11 pursuant to the Cooperative Water Resource Management Agreement (CWRMA); 2,634 acre feet of fresh water were exported by Camp Pendleton; and 5,239 acre feet were recharged by Rancho California WD to storage. It is noted the agriculture use includes 326 acre feet of reclaimed water and thus the agriculture use of production is 39,911 acre feet. The overall system loss was 3,745 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses. This data are shown on Table 7.1.

Total annual production for the period 2002-2011 is shown on Figure 1.3.

Figure 1.3



3

Section 8 - Use of water from small storage ponds may be unauthorized.  Camp Pendleton has taken the position that exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River system, without legal authority for such exportation, is an unauthorized use of water.

Section 9 - Threats to water supply include high nitrate levels in Rainbow Creek and Anza Valley in past years, potential overdraft conditions in the Murrieta-Temecula and Anza groundwater basins, and salt balance issues in the upper Watershed.  Additional threats have been recently identified including high concentrations of nitrates, arsenic and fluoride in the Murrieta-Temecula area as well as the discovery of the Quagga mussel in imported supplies.

Section 10 - The U. S. Geological Survey (USGS) monitored surface water quality at the Temecula gaging station on the Santa Margarita River.

Groundwater samples from wells were analyzed for water quality by Camp Pendleton, Western MWD - Murrieta Division, Rancho California WD, and the USGS (on Indian Reservations) during 2010-11.  The two primary constituents of interest are nitrates and total dissolved solids (TDS).  The Basin Plan Objective for TDS of 750 mg/l was exceeded in nine of eleven wells at Camp Pendleton.  One well sampled by Rancho California WD showed concentrations exceeding 750 mg/l, the Basin Plan Objective.

Section 11 - The Cooperative Water Resource Management Agreement between Camp Pendleton and Rancho California Water District was approved by the District Court on August 20, 2002.  During the 2011 calendar year, Rancho California WD discharged 4,296 acre feet to the Santa Margarita River to meet flow requirements under the Agreement.  During 2011, 5,276 acre feet were calculated as input to the groundwater account but the balance was already at the maximum balance of 5,000 acre feet and no additional water was credited to the account.

Section 12 - Projected Watermaster tasks for the next five years are listed.

Section 13 - A total Watermaster budget for the Water Year 2012-13 is proposed to be $649,600.  This budget includes $417,375 for the Watermaster Office and $232,225 for operation of gaging stations and groundwater monitoring by the USGS.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 2 - INTRODUCTION

### 2.1   Background

On January 25, 1951, the United States of America filed Complaint No. 1247 in the United States District Court for the Southern District of California to seek a judicial determination of all respective water rights within the Santa Margarita River Watershed. The Final Judgment and Decree was entered on May 8, 1963, and appealed to the U. S. Court of Appeals. A Modified Final Judgment and Decree was entered on April 6, 1966. Among other things, the Decree provided that the Court:

> . . . retains continuing jurisdiction of this cause as to the use of all surface waters within the watershed of the Santa Margarita River and all underground or sub-surface waters within the watershed of the Santa Margarita River, which are determined in any of the constituent parts of this Modified Final Judgment to be a part of the sub-surface flow of any specific river or creek, or which are determined in any of the constituent parts of this Modified Final Judgment to add to, contribute to, or support the Santa Margarita River stream system.

In March 1989, the Court issued an Order appointing the Watermaster to administer and enforce the provisions of the Modified Final Judgment and Decree and subsequent orders of the Court.  The appointing Order described the Watermaster's powers and duties as well as procedures for funding and operating the Watermaster's office.  Also in 1989, the Court appointed a Steering Committee that at the conclusion of 2009-10 was comprised of representatives from the United States, Eastern Municipal Water District, Fallbrook Public Utility District, Metropolitan Water District of Southern California, Pechanga Tribe, Western Municipal Water District, and Rancho California Water District.   The purposes of the Steering Committee are to assist the Court, to facilitate litigation, and to assist Watermaster.

### 2.2   Authority

Section II of the appointing Order requires that the Watermaster submit a written report containing findings and conclusions to the Court promptly after the end of each water year.

### 2.3   Scope

The subjects addressed in this report are responsive to Section II of the appointing Order.  Information and data contained in this report are based on information reported to the Watermaster by the various water users within the watershed and others.  Therefore, the Watermaster does not guarantee the completeness and accuracy of the information presented in this report, although most of the data presented are based on measurements. Estimates by the Watermaster are so noted.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

## SECTION 3 - SURFACE WATER AVAILABILITY AND USE

3.1   <u>Surface Flow</u>

Over the years, flows in the Santa Margarita River Watershed have been measured at the stations listed on Table 3.1.  A number of these stations have been discontinued. During Water Year 2010-11, the USGS operated 13 stations under an agreement with the Watermaster.  These include three stations where Riverside County Flood Control and Water Conservation District shares the local costs with the Watermaster.  In addition to stream flows, the USGS also measures water elevation and precipitation at Vail Lake.

The USGS also operates several stations in the Watershed under contract with Camp Pendleton.  These include stream gaging stations on Fallbrook Creek and on the outlet channel and spillway for Lake O'Neill.  The USGS also operates a tidal water level recorder on the Santa Margarita River at its mouth.

Monthly flows for stations in Water Year 2010-11 are shown on Table 3.2.  Those flows consist of USGS discharge determinations available at the time this report is published.  Official USGS discharges for 2010-11 are published by the USGS at the following website: _http://waterdata.usgs.gov/ca/nwis/sw_.

In considering the historical record of flow at these stations, it should be recognized that the long term averages include variations in watershed conditions such as level of development, groundwater production, return flows, impoundments and vegetative use as well as hydrologic conditions, changes in gaging station locations and other factors. Descriptions of the various historical locations of gaging stations may be found in the publication, _Water Resources Data - California_, which was published annually by the USGS in hard copy form through Water Year 2003-04.  For subsequent years, the gaging station descriptions can be found at the website provided above.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.1

*SANTA MARGARITA RIVER WATERSHED*
**STREAM GAGING STATIONS**
2010-11

| STATION NAME | STN. NO. | AREA SQ MI | RECORDS FROM | PERIOD OF RECORD | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 | 2000 | 2010 |
| Temecula Creek Near Aguanga | 1104 2400 | 131 | USGS | | | | 8/57 •• •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •• |
| Wilson Creek Above Vail Lake | 1104 2490 | 122 | USGS | | | | | | | 10/89 ••••• | 10/94 ••••• | | |
| Temecula Creek At Vail Dam | 1104 2520 | 320 | USGS | 2/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | 10/77 •••••••• | | | | |
| Vail Lake at Temecula (Reservoir Storage) | 1104 2510 | 320 | USGS | | | 10/48 • | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •• |
| Pechanga Creek Near Temecula | 1104 2631 | 13.8 | USGS | | | | | | | 10/87 •• | •••••••••• | •••••••••• | •• |
| Warm Springs Creek Near Murrieta | 1104 2800 | 55.4 | USGS | | | | | | | 10/87 •• | •••••••••• | •••••••••• | •• |
| Santa Gertrudis Creek Near Temecula | 1104 2900 | 90.1 | USGS | | | | | | | 10/87 •• | • •••••••• | •••••••••• | •• |
| Murrieta Creek Near Murrieta | 1104 2700 | 30 | USGS | | | | | | | | 10/07 •• | •••••••••• | •• |
| Murrieta Creek At Temecula | 1104 3000 | 222 | USGS | 10/25 •••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •• |
| Santa Margarita River Near Temecula | 1104 4000 | 588 | USGS | 2/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •• |
| Rainbow Creek Near Fallbrook | 1104 4250 | 10.3 | USGS | | | | | | | 9/89 •••••••••• | •••••••••• | | |
| Sandia Creek Near Fallbrook | 1104 4350 | 21.1 | USGS | | | | | | | 9/89 •••••••••• | •••••••••• | | |
| Santa Margarita River At FPUD Sump 1/ | 1104 4300 | 620 | USGS | 10/24 ••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | 9/80 • 9/89 • | •••••••••• | •••••••••• | •• |
| Santa Margarita River Tributary Near Fallbrook | 1104 4600 | 0.52 | USGS | | | | | 10/61 9/65 •••• | | | | | |
| DeLuz Creek Near DeLuz | 1104 4800 | 33 | USGS | | | | | | | | 10/92 •••••• | •••••••••• | •• |
| DeLuz Creek Near Fallbrook 2/ | 1104 4900 | 47.5 | USGS/ USMC | | | | 2/51 •••••••••• | •••••••••• | 77 •••••••• | | 9/89-9/90 • | 4/02-2/03 • | |
| Santa Margarita River Near DeLuz Station | 1104 5000 | 705 | USGS | 10/24 - 9/26 •• | | | | | | | | | |
| Fallbrook Creek 3/ Near Fallbrook | 1104 5300 | 6.97 | USGS/ USMC | | | | | 10/84 ••••• | 9/76 ••••••• | 12/88 • | •••••••••• | •••••••••• | •• |
| Santa Margarita River At Ysidora 4/ | 1104 6000 | 723 | USGS | 3/23 ••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •••••••••• | •• |
| WATER YEAR ENDING | | | | 1920 | 1930 | 1940 | 1950 | 1960 | 1970 | 1980 | 1990 | 2000 | 2010 |

1/ Period of record includes measurements for Santa Margarita near Fallbrook (#11044500) for period October 1924 to September 1980

2/ Recorded by USMC, Camp Pendleton October 1966 to 1977

3/ Recorded by USMC, Camp Pendleton prior to October 1993

4/ Station temporarily operated as SMR at USMC Diversion Dam near Ysidora #11045050 from February 26, 1999 to September 27, 2001

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.2

*SANTA MARGARITA RIVER WATERSHED*
**MEASURED SURFACE WATER FLOW**
2010-11
Quantities in Acre Feet

| GAGING STATION | DRAINAGE AREA SQ MI | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | WATER YEAR TOTAL | ANNUAL AVERAGE THRU 2010 | YEARS OF RECORD THRU 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Temecula Creek Near Aguanga | 131 | 68 | 116 | 2,370 | 897 | 1,110 | 1,300 | 631 | 366 | 190 | 67 | 29 | 24 | 7,168 | 5,560 | 53 |
| Pechanga Creek Near Temecula [1] | 13.1 | 0 | 0 | 1,080 | 3 | 82 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 451 | 23 |
| Warm Springs Creek Near Murrieta | 55.4 | 15 | 55 | 5,340 | 197 | 1,250 | 510 | 13 | 10 | 0 | 0 | 0 | 0 | 7,390 | 3,080 | 23 |
| Santa Gertrudis Creek Near Temecula | 90.2 | 50 | 65 | 3,430 | 64 | 528 | 208 | 0 | 0 | 0 | 42 | 2 | 0 | 4,389 | 2,830 | 23 |
| Murrieta Creek Near Murrieta [2] | 30 | 4 | 0 | 5,250 | 325 | 1,160 | 1,040 | 208 | 53 | 4 | 0 | 0 | 0 | 8,044 | ----- [3] / 4,430 | ----- / 8 (1998-2005) |
| Murrieta Creek At Temecula | 222 | 237 | 285 | 21,020 | 808 | 3,850 | 2,290 | 173 | 31 | 15 | 4 | 3 | 6 | 28,722 | 10,172 | 86 |
| Santa Margarita River Near Temecula | 588 | 510 | 491 | 24,130 | 1,110 | 4,850 | 2,670 | 593 | 700 | 682 | 558 | 266 | 362 | 36,922 | 15,261 / 20,390 | 62 (1949-2010) / 26 (1923-1948) |
| Rainbow Creek Near Fallbrook | 10.3 | 84 | 41 | 3,820 | 420 | 501 | 507 | 179 | 64 | 25 | 16 | 9 | 74 | 5,740 | 2,620 | 21 |
| Sandia Creek Near Fallbrook | 21.1 | 216 | 253 | 4,860 | 1,600 | 1,200 | 1,190 | 796 | 488 | 305 | 207 | 166 | 162 | 11,443 | 6,900 | 21 |
| Santa Margarita River At FPUD Sump | 620 | 665 | 625 | 48,380 | 2,190 | 5,380 | 3,600 | 883 | 885 | 808 | 739 | 340 | 444 | 64,939 | 30,030 | 21 |
| DeLuz Creek Near DeLuz | 33 | 0 | 50 | 7,840 | 1,920 | 1,190 | 1,270 | 662 | 257 | 119 | 0 | 0 | 0 | 13,308 | 8,640 | 18 (1993-2010) |
| Santa Margarita River At Ysidora | 723 | 58 | 150 | 65,630 | 7,810 | 8,060 | 8,550 | 3,180 | 1,530 | 1,150 | 805 | 496 | 473 | 97,892 | 31,790 [4] / 31,390 | 62 (1949-2010) / 26 (1923-1948) |
| Fallbrook Creek Near Fallbrook | 6.97 | 10 | 21 | 967 | 108 | 175 | 134 | 31 | 31 | 22 | 4 | 2 | 1 | 1,506 | 1,212 / 1,462 [5] | 22 (1989-2010) / 12 (1965-1976) |

1/  In summer 2006 gaging location was moved upstream 0.4 miles from prior location to current location 100 feet upstream of Metropolitan Water District pipe crossing, 0.4 miles upstream of the Rainbow Canyon Road/Old Highway 395 Bridge.
2/  Previously published as Murrieta Creek at Tenaja Road.
3/  Continuous record stopped on February 22, 2005 in lieu of bridge installation. Only discharge measurements were taken from February 2005 until September 2007.
4/  Includes record of two years at Santa Margarita River at USMC Diversion Dam near Ysidora station.
5/  Includes wastewater flows.

9

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total flows at four long-term stations, for Water Years 2009-10 and 2010-11, are compared with their averages in the tabulation below. Average flows for the Santa Margarita River stations near Temecula and near Ysidora are shown for two periods: before and after Vail Dam was constructed (1923 to 1948, and 1949 to 2010).

|  | TOTAL FLOW | | AVERAGE FLOW |
|---|---|---|---|
|  | 2009-10 Acre Feet | 2010-11 Acre Feet | Through 2010 Acre Feet |
| Temecula Creek Near Aguanga | 4,349 | 7,168 | 5,560 (1957-2010) |
| Murrieta Creek At Temecula | 18,371 | 28,722 | 10,172 (1925-2010) |
| Santa Margarita River Near Temecula | 25,894 | 36,922 | 15,261 (1949-2010) 20,390 (1923-1948) |
| Santa Margarita River At Ysidora (various locations) | 54,300 | 97,892 | 31,790 (1949-2010) 31,390 (1923-1948) |

The foregoing tabulation indicates the flows for Water Year 2010-11 were above normal for all four stations. Flows for long-term stations on Temecula Creek near Aguanga, Murrieta Creek at Temecula, the Santa Margarita River near Temecula and the Santa Margarita River at Ysidora were 129%, 282%, 242% and 308% of their long-term averages, respectively.

The Santa Margarita River near Temecula station is of particular interest relative to discharge requirements specified in the Cooperative Water Resource Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD, as described in Section 11. The long-term time series for annual streamflow for Santa Margarita River near Temecula is provided on Figure 3.1, showing the 2010-11 flows were in the fourth quartile and 43% greater than the flows for the prior year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 3.1



It is also interesting to review long-term precipitation records relative to long-term streamflow. Figure 3.2 shows the long-term time series for annual precipitation for the Wildomar gage maintained by the Riverside County Flood Control and Water Conservation District. The Wildomar gage is specified in the CWRMA for determining water year types in establishing Rancho California WD discharge requirements to meet flows for the Santa Margarita River near Temecula. The long-term average precipitation for the Wildomar Gage for the period 1914 through 2011 is 14.14 inches. The reported precipitation for Water Year 2010-11 is 26.23 inches, which is in the fourth quartile for the period of record.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Monthly flows shown on Table 3.2 consist primarily of naturally occurring surface runoff, including return flows, except for Rancho California WD discharges into the Santa Margarita River and Murrieta Creek. Most of the Rancho California WD discharges are pursuant to the CWRMA. During Water Year 2010-11, the total discharges from MWD Meter WR-34 into the Santa Margarita River equaled 4,351 acre feet.

The discharges into Santa Margarita River totaled 4,351 acre feet from outlet WR-34, located just upstream from the Santa Margarita River near Temecula gaging station. In 2009, Rancho California WD extended a pipeline from its distribution system to discharge at the same location as the outlet WR-34. During Water Year 2010-11, there were no discharges to Murrieta Creek from either the System River Meter or from the potable connection to the Santa Margarita River.

Figure 3.2



During 2010-11, Rancho California WD also released 39 acre feet from wells into Murrieta Creek, and 9 acre feet from wells into Santa Gertrudis Creek.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

### 3.2    Surface Water Diversions

Surface diversions to surface water storage and groundwater storage are shown on Table 3.3 for Vail Lake and Table 3.4 for Lake O'Neill.  In general, diversions to surface storage at Vail Lake and Lake O'Neill are computed as being equal to inflow less spill, however, diversion to surface storage at Vail Lake excludes inflow during the period from May 1 through October 31 when Permit 7032 does not allow such diversions.  Inflow to Vail Lake is calculated as the sum of evaporation, spill, releases and change of storage.  Inflow into Vail Lake during the period when diversions are not permitted is released and not credited to groundwater storage.

Direct surface diversions for 2010-11 are shown on Table 3.5.  The use is primarily irrigation.  Estimated consumptive uses, losses and returns are also shown.

### 3.3    Water Storage

Major water storage facilities in the Santa Margarita River Watershed are listed on Table 3.6, together with the water in storage on September 30, 2010 and September 30, 2011.  Total Santa Margarita River stream system water in storage at the end of Water Year 2010-11 totaled 30,032 acre feet, compared to 24,503 acre feet at the end of the previous year.  Imported water in storage in Lake Skinner and Diamond Valley Lake, both operated by Metropolitan Water District of Southern California (MWD), is also shown on Table 3.6.

13

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.3

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE FOR VAIL LAKE**
**2010-11**
Quantities in Acre Feet

| | Surface Water Storage | | |
|---|---|---|---|
| | **2008-09** | **2009-10** | **2010-11** |
| Storage end of prior year | 24,160 | 21,920 | 23,850 |
| Inflow - Total | 3,227 | 7,466 | 13,944 |
| Inflow to be Bypassed [1] | 225 | 571 | 1,262 |
| Spill | 0 | 0 | 0 |
| Diversions to Surface Storage [2] | 3,002 | 6,895 | 12,682 |
| Annual Evaporation | 4,006 | 4,164 | 4,672 |
| Releases - Total | 1,461 | 1,372 | 3,732 |
| Release to GW Storage [3] | 1,236 | 801 | 2,470 |
| Change in Storage | (2,240) | 1,930 | 5,540 |
| Storage End of Year | 21,920 | 23,850 | 29,390 |
| | Groundwater Storage | | |
| Recharge Release from Vail Lake | 1,236 | 801 | 2,470 |

Data reported by Rancho California WD except end of year storage
  reported by U. S. Geological Survey.
1/  Inflow to be bypassed Oct 1 to Oct 31 and May 1 to Sept 30 in accordance
  with Permit 7032.
2/  Inflow less Spill less Inflow to be Bypassed
3/  Total Release less Inflow to be Bypassed

14

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.4

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO STORAGE FOR LAKE O'NEILL**
**2010-11**
Quantities in Acre Feet

| | Surface Water Storage | | |
| --- | --- | --- | --- |
| | **2008-09** | **2009-10** | **2010-11** |
| Storage end of prior year | 879 | 789 | 653 |
| Inflow - Total | 1,730 [1] | 3,080 [2] | 3,456 [3] |
| Spill | 78 | 265 | 979 |
| Diversions to Surface Storage | 1,652 [4] | 2,815 [4] | 2,477 [4] |
| Annual Evaporation | 501 | 405 | 380 |
| Releases - Total | 836 | 1,790 | 683 |
| Release to GW Storage | 836 | 1,790 | 683 |
| Apparent Seepage to GW | 405 [5] | 756 [5] | 1,423 [5] |
| Change in Storage | (90) | (136) | (11) |
| Storage End of Year | 789 | 653 | 642 |
| | **Groundwater Storage** | | |
| Recharge Release from Lake O'Neill | 1,241 [6] | 2,546 [6] | 2,106 [6] |
| Deliveries to Recharge Ponds | 6,335 | 5,931 | 3,921 |
| Indirect Recharge from Ditch System | 1,119 | 1,124 | 839 |
| **TOTAL** | 8,695 | 9,601 | 6,866 |

1/ 1,065 AF diverted from the Santa Margarita River, 418 AF estimated inflow from
Fallbrook Creek, 145 AF from local runoff, and 102 AF from rainfall on lake surface.
2/ 1,787 AF diverted from the Santa Margarita River, 849 AF estimated inflow from
Fallbrook Creek, 296 AF from local runoff, and 148 AF from rainfall on lake surface.
3/ 1,185 AF diverted from the Santa Margarita River, 1,504 AF estimated inflow
from Fallbrook Creek, 545 AF from local runoff, and 222 AF from rainfall on lake surface.
4/ Inflow less Spill
5/ Includes seepage losses, leakage through flashboards and unaccounted for water.
6/ Includes Release to GW Storage and Apparent Seepage to GW from Lake O'Neill.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 3.5

*SANTA MARGARITA RIVER WATERSHED*
**SURFACE WATER DIVERSIONS TO USE**
**2010-11**
Quantities in Acre Feet

| DIVERTER | Surface Diversion | Consumptive Use[1] | Loss[2] | Return[3] |
|---|---|---|---|---|
| Blue Bird Ranch | 31.5 | 21.2 | 3.2 | 7.1 |
| James Carter | 52.0 | 35.1 | 5.2 | 11.7 |
| Chambers Family, LLC | 8.0 | 5.4 | 0.8 | 1.8 |
| Cal June, Inc. | 9.0 | 6.1 | 0.9 | 2.0 |
| Sage Ranch Nursery | 100.0 | 67.5 | 10.0 | 22.5 |
| Ross Lake, LLC | 7.0 | 4.7 | 0.7 | 1.6 |
| Val Verde Partners (Strange) | 56.8 | 38.3 | 5.7 | 12.8 |
| Wilson Creek Development, LLC | 410.0 | 276.8 | 41.0 | 92.2 |
| Cahuilla Indian Reservation | 5.6 | 3.8 | 0.6 | 1.2 |
| San Diego State University | 41.3 | 27.9 | 4.1 | 9.3 |
| **TOTAL** | 721.2 | 486.8 | 72.2 | 162.2 |

[1]  Consumptive use equals 75% of Diversion less Loss
[2]  Loss equals 10% of Diversion
[3]  Return equals 25% of Diversion less Loss

16

TABLE 3.6

*SANTA MARGARITA RIVER WATERSHED*
**WATER IN STORAGE**
2010-11
Quantities in Acre Feet

| Santa Margarita River Storage | Total Capacity 1/ | Water in Storage | |
|---|---|---|---|
| | | 9/30/2010 | 9/30/2011 |
| Dunn Ranch Dam | 90 | 0 | 0 |
| Upper Chihuahua Creek Reservoir | 47 | 0 | 0 |
| Vail Lake | 49,370 | 23,850 | 29,390 |
| Lake O'Neill | 1,380 | 653 | 642 |
| **SUBTOTAL** | **50,887** | **24,503** | **30,032** |
| **Imported Water Storage** | | | |
| Lake Skinner | 44,000 | 38,748 | 38,919 |
| Diamond Valley Lake | 810,000 | 555,379 | 764,301 |
| **SUBTOTAL** | **854,000** | **594,127** | **803,220** |
| **TOTAL STORAGE** | **904,887** | **618,630** | **833,252** |

1/  Capacity shown is current capacity reported by owner.  Original capacity or decreed capacity may not be reflected in this table.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 4 - SUBSURFACE WATER AVAILABILITY

### 4.1   General

Much of the water from the Santa Margarita River stream system is obtained by pumping subsurface water. The Court has identified two basic types of subsurface water in its interlocutory judgments. One type is vagrant, local, percolating waters that do not add to, support or contribute to the Santa Margarita River or its tributaries. Such waters have been determined to be outside the continuing jurisdiction of the Court. These waters are typically found in the basement complex and/or residuum deposits in the Watershed. Wells tapping these deposits typically have low yields.

Other subsurface waters were found by the Court to add to, support and contribute to the Santa Margarita River and/or its tributaries. Aquifers containing such waters have been designated by the Court as younger alluvium and older alluvium. Younger alluvial deposits are commonly exposed along streams and in valleys. Older alluvium may be found underneath younger alluvium and is not limited to areas along stream channels. Older alluvium may or may not be exposed at ground surface. The use of subsurface water found in younger and older alluvium is generally under the continuing jurisdiction of the Court and is reported upon in this report.

### 4.2   Extractions

Total production of Santa Margarita River water by substantial water users in the Watershed from all sources is listed on Table 4.1 by hydrologic area, along with estimated consumptive use and return flows. Recovery of imported water that has been directly recharged is not included on Table 4.1. Substantial water users include water purveyors as well as private irrigators who irrigate eight acres or more or use an equivalent quantity of water.

In 2010-11, production by water purveyors totaled 34,992 acre feet, compared to 33,643 acre feet in 2009-10. Monthly quantities are shown in Appendix A and annual production for water years between 1966 and 2011 is shown in Appendix B.

The quantities of subsurface extractions by private irrigators are based on the irrigated acreage and the crop type. These quantities are reported in Appendix C to total 6,840 acre feet in 2010-11. Of the subsurface extractions, 75 percent is estimated to have been consumptively used and 25 percent to have been return flow. Return flow is that portion of the total deliveries that is not consumed. Although return flows average about 25 percent, such flows are affected with the type of use (domestic, commercial and irrigation), the type of irrigation application (drip, micro-sprinkler, furrow), and exports from watersheds.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.1

*SANTA MARGARITA RIVER WATERSHED*
**SANTA MARGARITA RIVER WATER PRODUCTION BY SUBSTANTIAL USERS**
2010-11

| HYDROLOGIC AREA | WATER PURVEYOR PRODUCTION ACRE FEET | OTHER IRRIGATED ACRES * | OTHER IRRIGATION PRODUCTION ACRE FEET * | TOTAL GROUNDWATER PRODUCTION ACRE FEET | SURFACE WATER DIVERSIONS ACRE FEET * | TOTAL PRODUCTION ACRE FEET | ESTIMATED CONSUMPTIVE USE ACRE FEET [1] | ESTIMATED RETURN FLOW ACRE FEET |
|---|---|---|---|---|---|---|---|---|
| **Wilson Creek** Above Aguanga GWA Includes Anza Valley *(Lake Riverside, (Anza MWC, Cahuilla)* | 343 | 704 [2] | 1,971 | 2,314 | 6 | 2,320 | 1,740 | 580 |
| **Temecula Creek** Above Aguanga GWA *(Quiet Oaks MHP)* | 23 | 400 | 1,102 | 1,125 | 0 | 1,125 | 844 | 281 |
| **Aguanga GWA** *(Outdoor Resorts) (Jojoba Hills)* | 551 | 630 | 1,820 | 2,371 | 467 | 2,838 | 2,093 | 745 |
| **Upper Murrieta Creek** (Warm Springs Creek above 7S/3W-14) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Lower Murrieta Creek** (Santa Gertrudis/Tucalota Creek above 7S/2W-18 -- Includes FPUD Diversion from Lake Skinner) | 0 | 410 | 44 | 44 | 384 | 428 | 292 | 136 |
| **Murrieta-Temecula GWA** *(RCWD **, WMWD (Murrieta Division), EMWD, Pechanga and Hawthorn)* | 28,834 | 852 | 1,409 | 30,243 | 52 | 30,295 | 22,717 | 7,578 |
| **Santa Margarita River Below the Gorge** | | | | | | | | |
| Deluz Creek | 0 | 262 | 490 | 490 | 46 | 536 | 399 | 137 |
| Sandia Creek | 0 | 55 | 0 | 0 | 9 | 9 | 6 | 3 |
| Rainbow Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Margarita River *(USMC)* | 5,241 | 20 | 4 | 5,245 | 41 | 5,286 | 1,986 | 666 |
| **TOTAL** | 34,992 | 3,333 | 6,840 | 41,832 | 1,005 [3] | 42,837 | 30,077 | 10,126 |

1/  Estimated consumptive use is equal to 75% of Total Groundwater Production plus 75% of Surface Water Diversions less 10% (CU = .75 {GW + .90 * SW}),
    except for Camp Pendleton where export of 2,634 acre feet is excluded and return flows include any measured wastewater returns to the watershed.
2/  Includes lands overlying deep aquifer in Anza Valley.
3/  Includes surface water diversion for irrigation, commercial and domestic use.
* -  Data taken from Appendix C.
** - RCWD pumped an additional 302 AF that was exported to the San Mateo Watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

4.3   Water Levels

Water levels in selected wells in the Watershed are measured periodically by various entities.  Historical water levels in five wells at various locations in the Watershed are shown in this report on Figures 4.1, 4.2, 4.3, 4.4 and 4.5.

Figure 4.1 shows water levels in Well No. 8S/2W-12H1 (Windmill Well) located in the Rancho California WD service area downstream from Vail Lake.  Note the extended drawdown from 1945 to 1978, the major recoveries during the wet years in 1980 and 1993, and the effect of relatively dry years after 1980 and after 1993.  Water levels rose by 4.9 feet between September 30, 2010 and September 30, 2011. It should be noted that the Windmill Well is located in Pauba Valley about 1.5 miles downslope from the Valle de los Caballos (VDC) recharge area, where releases from Vail Lake as well as imported water are recharged.  In Water Year 2010-11, 13,873 acre feet of imported water were recharged in the VDC of which 62 percent was recovered in the same year.

FIGURE 4.1



Collar El. 1216.7 Feet; Depth 515 Feet; Drilled in Alluvium
Ref: RCWD reports (1920-2011)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.2 shows water levels at Camp Pendleton in Well No. 10S/4W-7J1 (previously referred to as 10S/4W-7J4), a monitoring well located in the Upper Sub-basin. Fluctuations in recent years illustrate recharge during the winter months and drawdown each summer, with the water levels generally between 82 and 90 feet in elevation. Water levels in Well 7J1 rose 1.2 feet in the period between September 2010 and September 2011.

FIGURE 4.2



Ground El. 92 Feet; Depth 141 Feet; Perf. Unknown; Drilled in Alluvium
Camp Pendleton Records (1950-72) (1988-2011); Leeds Hill Study (1973-85) Dates Estimated
* Well previously referred to as 10S/4W-7J4

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.3 shows water levels from Holiday Well No. 7S/3W-20C9 in the Murrieta Division service area of Western Municipal Water District.  The Holiday Well was used as a production well until February 2006, but now is used only as a monitoring well.  Water levels in this well declined 2 feet between September 30, 2010 and September 30, 2011. Water levels in the Lynch Well, 7S/3W-17R2, which serves as a monitoring well and had no production in 2010-11, declined by 1 foot.

FIGURE 4.3



Ground El. 1090 Feet; Depth 307 Feet; Perf. 60 - 307 Feet
Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.4 shows water levels for Well No. 7S/3E-21G1, Anza Mutual Water Company Well No. 1, a production well located in the Anza Valley. Water levels in this well rose seven feet by the end of 2010-11. As may be noted from Figure 4.4, recent measurements show annual 50 foot fluctuations in groundwater levels at this well, partly in response to the operation of nearby irrigation wells. Current levels are within the historical range.

FIGURE 4.4



[1] Static water levels plotted after April 1999
Ground El. 3862.6 Feet; Depth 260 Feet; Perf. 20 - 260 Feet; Drilled in Alluvium
Anza Mutual Water Co. Well No. 1 (1987-2011); DWR Bulletin 91-22 (1950-73)

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Figure 4.5 shows water levels at Well No. 8S/2W-29G1, located in Wolf Valley on the Kelsey Tract of the Pechanga Indian Reservation. The well is not used for water production and its depth as measured in 1972 was 159 feet. Water levels collected since 1925 reflect unconfined groundwater levels. As shown on Figure 4.5 the groundwater levels have fluctuated within a 44 foot range above and below elevation 1050 feet in response to wet years and dry periods until recently. In the past few dry years, levels have declined below their usual range. In November 2004, this well went dry due to the preceding relatively dry hydrological conditions and pumping of the nearby New Kelsey Well on the Pechanga Reservation. In order to continue to monitor water levels on the Pechanga Indian Reservation, water levels for Well No. 8S/2W-29B9 are also shown on Figure 4.5. Well No. 8S/2W-29B9 is completed in the younger alluvium. As shown on Figure 4.5 water levels for Well No. 8S/2W-29B9 coincide with water levels for the common period of record for Well No. 8S/2W-29G1. Water levels in Well 8S/2W-29B9 rose by 0.2 feet in 2010-11.

FIGURE 4.5



8S/2W-29G1:  Ground El. 1091.1 Feet; Depth 159.1 Feet
8S/2W-29B9:  Ground El. 1075.93 Feet; Depth 113.0 Feet
U.S. Geological Survey Records

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Changes in water levels in the above noted wells between the end of the previous Water Year and the end of the 2011 Water Year are shown below:

| Well | Water Elevation 2010 Feet | Water Elevation 2011 Feet | Change in Water Level Feet |
|------|-----------|-----------|-----------|
| RCWD 8S/2W-12H1 | 1124.1 | 1129.0 | Up   4.9 |
| USMC 10S/4W-7J1* | 83.9 | 85.1 | Up   1.2 |
| WMWD 7S/3W-20C9 | 1022.0 | 1020.0 | Down 2.0 |
| Anza MWC 7S/3E-21G1 | **3795.6 | 3802.6 | Up   7.0 |
| Pechanga IR 8S/2W-29B9 | 971.0 | 971.2 | Up   0.2 |
| Pechanga IR 8S/2W-29G1 | N/A | N/A | Well Dry |

\*   Well previously referred to as 10S/4W-7J4
\*\*   Reading taken 8/01/10

## 4.4.   Groundwater Storage

Bulletin 118 Update 2003 prepared by the State of California Department of Water Resources describes three groundwater basins in the Santa Margarita River Watershed: Santa Margarita Valley, Temecula Valley, and Coahuila (Cahuilla) Valley. These basins are also known as the Santa Margarita Groundwater Basin, the Murrieta-Temecula Groundwater Basin, and the Anza Groundwater Basin. Groundwater storage in each of these basins is described in this section.

Santa Margarita Groundwater Basin – The Santa Margarita Groundwater Basin is located along the Santa Margarita River at Camp Pendleton and includes three sub-basins: Upper, Chappo, and Ysidora. Useable groundwater storage is summarized in Table 4.2. Table 4.2 shows that the total combined storage for all the sub-basins between the depths of 5 and 100 feet is 48,100 acre feet. However, much of that storage is below sea level. Thus, the useable capacity is considered to be 28,700 acre feet as shown in Table 4.2. In 2010-11, useable groundwater storage in place was computed for all three sub-basins to be 26,846 acre feet. The useable storage in place for the three sub-basins amounted to 26,334 acre feet in 2009-10. Thus there was an increase in groundwater storage in place of 512 acre feet for the water year. It may be noted that classification of storage as useable is made without allowances for maintenance of riparian habitat.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.2

*SANTA MARGARITA RIVER WATERSHED*
**GROUNDWATER STORAGE AT CAMP PENDLETON**
2010-11
Quantities in Acre Feet

| | | Sub-basin | | |
|---|---|---|---|---|
| I. Available Storage | Upper | Chappo | Ysidora | Total |
| A. Total Storage [1] | 12,500 | 27,000 | 8,600 | 48,100 |
| B. Useable Storage | 12,500 | 15,000 [2] | 1,200 [3] | 28,700 |
| | | | | |
| II. Unused Storage | | | | |
| A. Wells used for Depth | 10S/4W-7J1* | 10S/4W-18L1 | 11S/5W-11D4 | |
| B. Land Surface Elevation - Feet | 92.0 | 73.6 | 18.8 | |
| C. Depth to Water - Feet [4] | 6.9 | 8.2 | 9.7 | |
| D. Depth below 5 Feet | 1.9 | 3.2 | 4.7 | ---- |
| E. Average Area - Acres [5] | 840 | 2,550 | 1,060 | ---- |
| F. Specific Yield [6] | 0.216 | 0.130 | 0.090 | ---- |
| G. Unused Storage below 5 Feet | 345 | 1,061 | 448 | ---- |
| | | | | |
| III. Useable Storage in Place [7] | 12,155 | 13,939 | 752 | 26,846 |
| | | | | |
| IV. Useable Storage in Place 2009-10 | 11,939 | 13,624 | 771 | 26,334 |
| | | | | |
| V. Change in Storage 2010-11 | 216 | 315 | (19) | 512 |

1 Computed by USGS (Worts, F. C., Jr. and Boss, R. F., *Geology and Ground-Water Resources
  of Camp Pendleton, CA, July 1954*) as the storage between depths of 5 and 100 feet.
2 Storage between 5 foot depth and sea level.
3 Storage between 5 foot depth and 10 feet above sea level.
4 Reported by Camp Pendleton as end of September values unless noted otherwise.
5 Average area estimated over depth interval for unused storage.
6 From Worts and Boss for depth interval of 5 to 50 feet.
7 Useable storage includes stored water reserved for riparian habitat; however specific amount
  stored for such purposes not delineated.
* Previously referred to as Well 10S/4W-7J4.

27

Murrieta-Temecula Groundwater Basin – The Murrieta-Temecula Groundwater Basin is located along Murrieta and Temecula creeks in the Upper Santa Margarita River Watershed.  Total groundwater storage at the end of Water Year 2001 was computed for each of 22 hydrologic subareas that make up the Groundwater Basin.  These computations were based on the areal extent of each sub-area, the thickness of each of three aquifers, (younger alluvium, Pauba aquifer and Temecula aquifer), a specific yield for each aquifer, and the depth to water in each aquifer at the end of the water year.  Specific yields were based on unconfined conditions for all aquifers.  The total groundwater storage in the uppermost 500 feet as of September 30, 2001, was estimated at 1,340,556 acre feet.

Annual changes in groundwater storage have been computed for the years since 2001 using two methodologies – a water budget method and a groundwater level method.  The water budget method determines the change in storage as the difference between the major elements of inflow and outflow to the groundwater area.  Table 4.3 shows the changes for Water Years 2007 through 2011.  The change in groundwater storage for 2010-11, calculated using the water budget method is an increase of 5,646 acre feet.

The groundwater level method is based on the changes in water levels in key wells in the hydrologic sub-areas as shown on Table 4.4.  Unfortunately, water levels were not available for three key wells in 2011 and other wells for prior years, as reported in prior Watermaster reports.  In particular, water levels were not available in 2011 for key wells in Sub-areas 4, 5, and 13.  The calculated contribution to the total estimated change in storage is sensitive to measurements in these three sub-areas due the relatively high aquifer areas and storativity values assigned to these sub-areas.  Consequently, new key wells have been identified for these three sub-areas as explained in the footnotes on Table 4.4.  Substitution of these new key wells results in all sub-areas having a key well with water levels in 2011.  These three new key wells were also substituted for the prior years shown on Table 4.4, resulting in only sub-areas 16 and 17 having key wells with missing water levels in some of the prior years.  Sub-areas 16 and 17 overlie the Temecula aquifer that has a storativity of 0.0036 thus water level changes in those sub-areas produce relatively minor storage changes compared to a similar change in the younger alluvium or Pauba aquifers.  Changes in storage under the groundwater level method for Water Years 2007 through 2011 are shown on Table 4.4.  The change in groundwater storage for Water Year 2011 is calculated as a gain of 8,049 acre feet.

The foregoing two methods are based on independent measurements and estimates.  The estimates from the two methods are generally comparable for 2011, as well as other years for the period 2001 through 2010.  However, the estimates from the two methods for certain years indicate differences in the results.  It will take testing over a number of years under varying hydrologic conditions to refine these approaches.  These values will be compared with those computed with the groundwater model that is used for implementation of the Cooperative Water Resource Management Agreement between Camp Pendleton and Rancho California WD when the model update is completed.  It is noted as part of the groundwater model update that the two methods are also being updated.  A review of the various elements of the water budget method will be conducted.  With respect to the groundwater level method, key wells for all sub-areas will be reviewed for suitability.  The values for storativity and aquifer area will also be evaluated.

28

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 4.3

*SANTA MARGARITA RIVER WATERSHED*
**CHANGES IN GROUNDWATER STORAGE**
MURRIETA-TEMECULA GROUNDWATER AREA
Water Budget Method
Quantities in Acre Feet

| Elements of Inflow | Water Year Ending | | | | |
|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | 2011 |
| Releases from Vail [1] | 704 | 4,845 | 1,236 | 801 | 2,470 |
| Releases from Lake Skinner [2] | 54 | 132 | 142 | 156 | 471 |
| Freshwater Releases to Stream [3] | 3,859 | 4,092 | 5,302 | 3,913 | 4,399 |
| Reclaimed Water Released to Stream [4] | 0 | 0 | 0 | 0 | 0 |
| Recharged Imported Water [5] | 14,175 | 12,419 | 14,828 | 12,858 | 13,873 |
| Return Flow from RCWD Groundwater Production [6] | 9,137 | 8,660 | 9,325 | 8,441 | 8,409 |
| Return Flow from Import Direct Use [7] | 5,428 | 4,725 | 3,903 | 2,999 | 2,668 |
| Return Flow from Applied Wastewater [8] | 1,904 | 1,335 | 1,565 | 1,582 | 1,391 |
| Underflow and Tributary Inflow [9] | 785 | 27,906 | 15,251 | 30,674 | 47,957 |
| Subtotal | 36,046 | 64,114 | 51,552 | 61,424 | 81,638 |
| **Elements of Outflow** | | | | | |
| Riparian Evapotranspiration and Underflow [10] | 508 | 508 | 508 | 508 | 508 |
| Total RCWD Groundwater Production [11] | 39,727 | 37,653 | 40,541 | 36,698 | 36,560 |
| Net Pumping by Others [12] | 3,066 | 1,841 | 2,225 | 2,042 | 2,002 |
| Surface Outflow [13] | 3,894 | 23,071 | 14,948 | 25,894 | 36,922 |
| Subtotal | 47,195 | 63,073 | 58,222 | 65,142 | 75,992 |
| **Change in Groundwater Storage** | (11,149) | 1,041 | (6,670) | (3,718) | 5,646 |

1 - Table A-7, Vail Release and Recharge
2 - Section 5.4
3 - Table A-7, SMR Release
4 - Table A-7, Reclaimed Wastewater, Murrieta Creek Discharge (ceased October 18, 2002)
5 - Table A-7, Footnote 3
6 - Table 7.8, Total Production times 0.23
7 - Rancho Division Direct Use Imports, Table A-7 Footnote 3, times 0.23
8 - The sum of: (Reclaimed Wastewater Table A-7, Reuse in SMRW) plus (Table A-1, Reuse in SMRW), times 0.23
9 - Murrieta Creek Flow times 1.6697 which is based on a correlation between Murrieta Creek flow
    and Tributary Inflow, Areal Recharge and Subsurface Inflow for the period 1977-1998 as shown in
    Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
    Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
10 - Table II-10, Vol. II, Geology and Hydrology, Surface and Ground Water Model of the
    Murrieta-Temecula Ground Water Basin, California, dated January 31, 2003.
11 - Table 7.8 Total Production
12 - The sum of Groundwater Production from: [Table A-1 (EMWD), A-5 (Pechanga IR), A-10 (WMWD Murieta Division,
    previously A-5), Appendix C, Murrieta-Temecula Groundwater Area], times .77
13 - Table 3.2 Santa Margarita near Temecula

TABLE 4.4

**SANTA MARGARITA RIVER WATERSHED**
**CHANGES IN USEABLE GROUNDWATER STORAGE**
**MURRIETA-TEMECULA GROUNDWATER AREA**
Groundwater Level Method

| Sub-area | Key Aquifer | Key Well | Specific Yield/ Storativity | Aquifer Area Acres | Water Depth at end of Water Year (Feet) | | | | | Change in Depth (Feet) | | | | | Change in Storage in Water Year (Feet) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2006-2007 | 2007-2008 | 2008-2009 | 2009-2010 | 2010-2011 | 2007 | 2008 | 2009 | 2010 | 2011 |
| 1 | Temecula | 301 [3] | 0.0038 | 1371 | 129.00 | 166.96 | 198.00 | 199.60 | 211.71 | (12.46) | (37.96) | (31.06) | (1.58) | (12.11) | (61) | (187) | (153) | (8) | (60) |
| 2 | Pauba | 439 [7] | 0.0398 | 479 | 37.10 | 39.81 | 34.73 | 28.67 | 26.00 | (5.93) | (2.71) | 5.08 | 6.06 | 2.67 | (113) | (52) | 97 | 116 | 51 |
| 3 | Pauba | 146 [5] | 0.0309 | 802 | 33.38 | 43.80 | 34.38 | 28.62 | 26.22 | (4.40) | (10.44) | 9.42 | 5.76 | 2.40 | (109) | (259) | 233 | 143 | 59 |
| 4 | Pauba | 101 [S,R] | 0.0350 | 694 | 82.61 | 174.47 | 113.37 | 79.04 | 161.11 | 84.75 | (91.86) | 61.10 | 34.33 | (82.07) | 2,059 | (2,231) | 1,484 | 834 | (1,993) |
| 5 | Pauba | 102 [6,R] | 0.0319 | 1322 | 132.50 | 112.27 | 119.74 | 119.52 | 84.98 | (38.28) | 20.23 | (7.47) | 0.22 | 34.54 | (1,614) | 853 | (315) | 9 | 1,457 |
| 6 | Pauba | 495 | 0.0698 | 1562 | 101.24 | 107.68 | 105.95 | 98.55 | 89.12 | (11.36) | (6.44) | 1.73 | 9.40 | 7.43 | (1,239) | (702) | 189 | 1,025 | 810 |
| 7 | Pauba | 211 | 0.0012 | 719 | 144.85 | 172.33 | 160.02 | 153.00 | 118.00 | (10.10) | (27.48) | 12.31 | 7.02 | 35.00 | (9) | (24) | 11 | 6 | 30 |
| 8 | Qyl | 492 [7] | 0.20 | 339 | 28.80 | 29.61 | 28.35 | 28.47 | 28.60 | 0.60 | (0.81) | 1.26 | (0.12) | (0.13) | 41 | (55) | 85 | (8) | (9) |
| 9 | Temecula | 492 [7] | 0.0891 | 496 | 28.80 | 29.61 | 28.35 | 28.47 | 28.60 | 0.60 | (0.81) | 1.26 | (0.12) | (0.13) | 27 | (36) | 56 | (5) | (6) |
| 10 | Qyl | 410 | 0.0036 | 2066 | 327.10 | 329.51 | 333.04 | 333.96 | 338.00 | (3.47) | 2.41 | 0.64 | 0.64 | (4.04) | (26) | 18 | 5 | 5 | (30) |
| 10 | Qyl | 426 | 0.20 | 1438 | 44.20 | 43.19 | 41.12 | 38.29 | 33.04 | (0.09) | 1.01 | 2.07 | 2.83 | 5.25 | (25) | 290 | 595 | 814 | 1,510 |
| 11 | Qyl | 422 | 0.20 | 1185 | 61.49 | 61.33 | 62.32 | 63.39 | 62.60 | (0.29) | 0.16 | (0.99) | (1.07) | 0.79 | (287) | 45 | 180 | 246 | 456 |
| 11 | Pauba | 422 [4] | 0.0634 | 1405 | 61.49 | 61.33 | 62.32 | 63.39 | 62.60 | (0.95) | 0.16 | 0.99 | 1.07 | 0.79 | (85) | 14 | (278) | (301) | 222 |
| 12 | Pauba | 422 | 0.0634 | 1413 | 61.49 | 61.33 | 62.32 | 63.39 | 62.60 | (0.95) | 0.16 | 0.99 | 1.07 | 0.79 | (85) | 14 | (89) | (96) | 71 |
| 13 | Qyl | 417 [4] | 0.20 | 1769 | 90.12 | 85.74 | 91.19 | 92.65 | 87.66 | (4.91) | 4.38 | (5.45) | (1.46) | 4.99 | (1,737) | 1,550 | (1,928) | (517) | 1,765 |
| 13 | Pauba | 417 [7,R] | 0.0422 | 752 | 90.12 | 85.74 | 91.19 | 92.65 | 87.66 | (4.91) | 4.38 | (5.45) | (1.46) | 4.99 | (156) | 139 | (173) | (46) | 158 |
| 14 | Qyl | 417 [7,R] | 0.20 | 898 | 46.79 | 36.45 | 50.57 | 50.58 | 27.48 | (11.35) | 10.34 | (14.12) | 0.01 | 23.10 | (2,038) | 1,857 | (2,536) | (2) | 4,149 |
| 15 | Pauba | 484 [7,R] | 0.0198 | 398 | 46.79 | 36.45 | 50.57 | 50.58 | 27.48 | (11.35) | 10.34 | (14.12) | 0.01 | 23.10 | (89) | 81 | (111) | 0 | 182 |
| 16 | Temecula | 462 [7] | 0.0036 | 2064 | 420.46 | 407.13 | 423.20 | 416.80 | 408.50 | (10.75) | 13.33 | (16.07) | 6.40 | 8.30 | (81) | 100 | (121) | 48 | 62 |
| 17 | Temecula | 209 | 0.0036 | 462 | 324.01 | 325.67 | 325.30 | 326.00 | 328.50 | (2.04) | (1.66) | 0.37 | (0.70) | (2.50) | (10) | (8) | 2 | (3) | (12) |
| 18 | Temecula | 139 [2] | 0.0036 | 1967 | — | — | 217.39 | 221.44 | 225.96 | — | — | — | (8.10) | (9.90) | — | — | (730) | (605) | (70) |
| 19 | Temecula | 129 [2] | 0.0036 | 2008 | — | — | 512.74 | 521.60 | 530.39 | — | — | — | (8.10) | (17.65) | — | — | — | (57) | (128) |
| 20 | Temecula | 466 [2] | 0.0967 | 1546 | 205.22 | 212.51 | 217.39 | 221.44 | 225.96 | (0.60) | (7.29) | (4.88) | (4.05) | (4.52) | (90) | (1,090) | (730) | (605) | (676) |
| 21 | Temecula | 129 [2] | 0.0036 | 1562 | 287.03 | 292.00 | 297.70 | 314.00 | 325.22 | 11.32 | (4.97) | (5.70) | (16.30) | (11.22) | 64 | (28) | (32) | (92) | (63) |
| 21 | Pauba | 466 | 0.0738 | 3231 | 268.02 | 268.02 | 270.75 | 274.78 | 275.51 | 5.83 | 0.07 | (2.73) | (4.03) | (0.73) | 1,390 | (17) | (651) | (961) | (174) |
| 20 | Pauba | 493 | 0.1392 | 2303 | 55.81 | 55.44 | 55.46 | 54.80 | 53.80 | (0.77) | 0.37 | 0.02 | 0.66 | 1.00 | (247) | 119 | 6 | 212 | 321 |
| * | Pauba | Lynch | 0.0325 | 1008 | 63.00 | 72.00 | 69.00 | 71.00 | 72.00 | 4.00 | (9.00) | 3.00 | (2.00) | (1.00) | 131 | (295) | 98 | (66) | (33) |
| **TOTAL** | | | | | | | | | | | | | | | **(4,357)** | **170** | **(4,149)** | **691** | **8,049** |

1 - Well not measured for year with dashes; sub-area excluded for change in storage calculation for years with no measurement.
2 - For 2007 used reading of April 29, 2007.
3 - For 2006 used reading of July 30, 2006.
4 - For 2007 data was revised to use the reading of October 28, 2007.
5 - Key Well 101 was revised to use the reading as the Key Well.
6 - Key Well 102 designated for Sub-area 4 in Year 2011; previously Well 401 designated as the Key Well.
7 - Key Well 102 designated for Sub-area 5 in Year 2011; previously Well 402 designated as the Key Well.
    Key Well 414 designated as the Key Well.
* - Sub-area is located within Murrieta Division of Western MWD; Sub-areas 1 through 21 are located in Rancho California WD.
R - Data for wells 101, 102 and 484 were revised for years 2007, 2008, 2009 and 2010.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

<u>Anza Groundwater Basin</u> – The Anza Groundwater Basin is located along Cahuilla Creek in the upper portion of the Santa Margarita River Watershed.

The most recent study that determined storage volumes was conducted by Riverside County in 1990. That study concluded that the groundwater storage of about 182,200 acre feet in 1950 had decreased to about 165,000 acre feet in 1986. The study also concluded that ". . . basin hydrogeologic features, production facilities conditions, and locations/depths of storage . . ." limited the useable portion to 40% of the groundwater storage or about 56,200 acre feet in 1986.

During Water Years 2005 through 2009, a series of water level measurements were made by the USGS in Anza Valley under contract with the Bureau of Indian Affairs. The data from these measurements are available at the USGS website: *http://nwis.waterdata.usgs.gov/ca/nwis/gwlevels*.

The wells included in the program can be located by selecting the latitude-longitude box selection criteria and specifying the following bounds:

North Latitude - 33° 37' 00"
South Latitude - 33° 30' 00"
West Longitude - 116° 48' 00"
East Longitude - 116° 38' 00"

31

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 5 - IMPORTS/EXPORTS

5.1   <u>General</u>

Court Orders require the Watermaster to determine the quantities of imported water used in the Watershed.   Most of the water imported into the Santa Margarita River Watershed is delivered by Metropolitan Water District of Southern California (MWD) to local districts.   MWD obtains its water from the State Water Project (SWP) and the Colorado River.   Both the SWP and the Colorado River system have major storage reservoirs to provide long-term carryover storage.   The quantities of water in storage at the end of the water year in the major reservoirs in each system are indicated on Table 5.1.   Total storage in the SWP for the last ten years is shown graphically on Figure 5.1.   Similarly, total storage for the Colorado River Reservoirs for the last ten years is shown on Figure 5.2.   It may be seen from Table 5.1 that during Water Year 2010-11, water in storage in the SWP increased from 2.73 million acre feet on September 30, 2010, to 4.5 million acre feet on September 30, 2011.   Storage on September 30, 2011 corresponds to about 85 percent of the total SWP storage capacity.

Water in storage in the Colorado River system increased 5.6 million acre feet from 32.7 million acre feet in the prior year to 38.3 million acre feet on September 30, 2011.   On September 30, 2011, those reservoirs contained 59 percent of their total combined capacity.

The California Department of Water Resources prepares projections of water availability in the SWP for the coming year (2012) on a monthly basis from February through May.   The report DWR Bulletin 120-4-12 dated May 1, 2012, indicated that statewide precipitation October 1 through April 30 was 75 percent of average compared to 135 percent last year.   As of May 23, 2012, the SWP allocation for 2012 will meet 65 percent of contractors' requests.

The following entities imported water directly or indirectly from MWD into the Santa Margarita River Watershed:

> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Naval Weapons Station – Fallbrook Annex
> Western Municipal Water District

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.1

*SANTA MARGARITA RIVER WATERSHED*
**STORAGE IN STATE WATER PROJECT**
**AND COLORADO RIVER RESERVOIRS**
Thousands of Acre Feet *1/*

### STATE WATER PROJECT RESERVOIRS

| Reservoir | Total Capacity | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oroville | 3,540 | 1,400 | 2,284 | 1,753 | 2,877 | 2,833 | 1,568 | 1,097 | 1,337 | 1,755 | 3,045 |
| San Luis (State Share) | 1,060 | 394 | 653 | 514 | 925 | 911 | 445 | 200 | 224 | 415 | 874 |
| Pyramid | 171 | 165 | 165 | 161 | 160 | 163 | 166 | 163 | 166 | 164 | 164 |
| Castaic | 324 | 310 | 314 | 298 | 306 | 266 | 313 | 268 | 200 | 260 | 284 |
| Silverwood | 73 | 72 | 70 | 72 | 72 | 72 | 73 | 71 | 70 | 70 | 71 |
| Perris | 132 | 115 | 114 | 116 | 82 | 72 | 66 | 69 | 62 | 61 | 66 |
| Total | 5,300 | 2,456 | 3,600 | 2,914 | 4,422 | 4,317 | 2,631 | 1,868 | 2,059 | 2,725 | 4,504 |
| Percent of Capacity | | 46% | 68% | 55% | 83% | 81% | 50% | 35% | 39% | 51% | 85% |

### MAJOR COLORADO RIVER RESERVOIRS

| Reservoir | Total Capacity | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flaming Gorge | 3,789 | 2,675 | 2,635 | 2,679 | 3,177 | 3,130 | 3,063 | 3,024 | 3,394 | 3,154 | 3,467 |
| Blue Mesa | 941 | 275 | 387 | 507 | 588 | 667 | 687 | 650 | 651 | 609 | 699 |
| Navajo | 1,709 | 872 | 729 | 935 | 1,516 | 1,420 | 1,510 | 1,319 | 1,314 | 1,412 | 1,327 |
| Powell | 27,000 | 14,468 | 12,109 | 9,170 | 11,939 | 11,917 | 11,929 | 14,509 | 15,463 | 15,267 | 17,593 |
| Mead | 28,537 | 17,093 | 15,618 | 13,937 | 15,219 | 13,887 | 12,505 | 12,013 | 10,933 | 10,092 | 12,977 |
| Mohave | 1,818 | 1,577 | 1,643 | 1,605 | 1,573 | 1,584 | 1,545 | 1,586 | 1,501 | 1,575 | 1,610 |
| Havasu | 648 | 565 | 562 | 589 | 554 | 555 | 576 | 584 | 564 | 560 | 585 |
| Total | 64,442 | 37,525 | 33,683 | 29,422 | 34,566 | 33,160 | 31,815 | 33,685 | 33,820 | 32,669 | 38,258 |
| Percent of Capacity | | 58% | 52% | 46% | 54% | 51% | 49% | 52% | 52% | 51% | 59% |

1/  Storage reported for end of water year on September 30.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

FIGURE 5.1



FIGURE 5.2



In addition to net deliveries through member agencies, MWD, pursuant to a Court Order, imported 336 acre feet of water into the Santa Margarita River Watershed for irrigation of lands in Domenigoni Valley during 2010-11.

Water is also imported into the Santa Margarita River Watershed from adjacent watersheds.  Such importation occurs from the Santa Ana Watershed where Elsinore Valley MWD delivers water to a portion of its service area that is inside the Santa Margarita River Watershed.  Elsinore Valley MWD obtains its supply from imports or from wells outside the Santa Margarita River Watershed.

At Camp Pendleton there is a pipeline connection to wells located in the Las Flores Creek Watershed to the north of the Santa Margarita River Watershed.  Water can be either imported or exported through that line, depending on relative water demands and pumping capacities.

Exportations from the Santa Margarita River Watershed include water pumped at Camp Pendleton that is used in the San Luis Rey River Watershed to the south or in the Las Flores Creek Watershed to the north.  The wastewater that is derived from the exported fresh water is returned to the Watershed for treatment at the Southern Region Tertiary Treatment Plant.  Reclaimed wastewater is used for irrigation both within and outside the Watershed.  Treated wastewater in excess of reclaimed use is exported for discharge at the Oceanside Outfall.  Wastewater from the Fallbrook area and the Naval Weapons Station is exported by the Fallbrook Public Utility District and wastewater in the Elsinore Valley MWD is exported by that district.  Rancho California WD exports water into the San Mateo Creek Watershed.

Eastern MWD uses a 24-inch pipeline along Winchester Road to transport wastewater from the Temecula Valley Regional Water Reclamation Facility to areas within the Watershed for reuse as well as for export of up to 10 MGD from the Watershed.  Eastern MWD uses a second, 48-inch pipeline along Palomar Valley for delivery of reclaimed wastewater for reuse and export from the Watershed.  Rancho California WD also uses the Palomar Valley pipeline for exporting wastewater from the Watershed.  The exported wastewater can be reused outside the Watershed, delivered to storage facilities or discharged to Temescal Creek.  In 2010-11, Eastern MWD's export of wastewater that was discharged to Temescal Creek was 2,507 acre feet.  Rancho California WD had no export of wastewater for discharge to Temescal Creek in 2011.

The following paragraphs of this report describe imports and exports during Water Year 2010-11 and during the period 1966-2011. There is also discussion of MWD's Lake Skinner and Diamond Valley Lake operations.

## 5.2    Water Year 2010-11

During 2010-11, a total of 71,029 acre feet of water of net imported supplies were distributed for use in the Santa Margarita River Watershed. This compares with 72,995 acre feet in 2009-10 and represents a decrease of approximately 3 percent. The term net imports is used because several entities report gross imports into the Santa Margarita River Watershed but due to system configurations and operations a portion of the gross imports may be transported to serve areas outside of the watershed. Thus, the net imports reflect the quantities of imported supplies used within the Santa Margarita River Watershed. Net imports into the Santa Margarita River Watershed are listed on Table 5.2 for Water Year 2010-11.

The water exported from the Santa Margarita River Watershed for 2010-11 primarily includes wastewater except for Camp Pendleton and Rancho California WD. As described in Section 7, Camp Pendleton exports native water for use outside the watershed. Also, Rancho California WD exports groundwater as part of a blended water supply to serve customers in the San Mateo Watershed. Exports from the Santa Margarita River Watershed for 2010-11 were 18,797 acre feet as shown on Table 5.2. This compares to 18,523 acre feet in 2009-10 and represents an increase of about 1 percent.

The quality of the water supplies imported through the MWD system in 2010-11 is indicated by the average monthly total dissolved solids at the Skinner Treatment Plant effluent line as shown on Table 5.3. The table also shows the percent of imported water obtained from the SWP. Water imported by Elsinore Valley MWD has the same quality as the MWD system.

## 5.3    Water Years 1966-2011

Water quantities imported by districts into the Santa Margarita River Watershed during Water Years 1966-2011 are shown on Table 5.4. Total imports to these districts are measured; however some districts serve lands outside the Watershed. For these districts, which include Eastern MWD, Elsinore Valley MWD, Fallbrook PUD and Rainbow MWD, the portion delivered in the Santa Margarita River Watershed must be estimated.

Review of the historical trend of total imports shown on Table 5.4 indicates significant year-to-year variations with relatively low imports in wet years and higher imports in dry years, combined with an underlying growth rate to serve increasing municipal water demands in the Murrieta-Temecula area.

TABLE 5.2

## SANTA MARGARITA RIVER WATERSHED
### IMPORTS/EXPORTS
2010-11

Quantities in Acre Feet

| YEAR MONTH | NET IMPORTS | | | | | | | | | | CAMP PENDLETON | | | EXPORTS 3/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EASTERN MWD | ELSINORE VALLEY MWD | FALLBROOK PUD | MWD 1/ | MURRIETA DIVISION WESTERN MWD | RAINBOW MWD | RANCHO CAL WD | U.S. NAVAL WS | WESTERN MWD 2/ | TOTAL NET IMPORTS | EXPORTS 4/ | WASTEWATER RETURNS 5/ | NET EXPORT | U.S. NAVAL WS | EASTERN MWD 6/ | ELSINORE VALLEY MWD | FALLBROOK PUD | RANCHO CAL WD 7/ | TOTAL EXPORTS |
| **2010** | | | | | | | | | | | | | | | | | | | |
| OCT | 1,376 | 770 | 689 | 13 | 216 | 199 | 1,950 | 3 | 4 | 5,220 | 442 | 106 | 336 | 1 | 962 | 85 | 80 | 44 | 1,508 |
| NOV | 865 | 629 | 432 | 2 | 167 | 88 | 1,607 | 6 | 4 | 3,800 | 405 | 108 | 297 | 0 | 951 | 95 | 74 | 21 | 1,438 |
| DEC | 981 | 411 | 365 | 0 | 125 | 90 | 1,868 | 3 | 4 | 3,847 | 338 | 97 | 241 | 2 | 1,227 | 117 | 77 | 17 | 1,681 |
| **2011** | | | | | | | | | | | | | | | | | | | |
| JAN | 616 | 383 | 294 | 0 | 98 | 66 | 1,457 | 2 | 5 | 2,921 | 428 | 88 | 340 | 1 | 1,279 | 88 | 71 | 14 | 1,793 |
| FEB | 788 | 221 | 359 | 3 | 44 | 101 | 1,527 | 2 | 3 | 3,048 | 375 | 81 | 294 | 1 | 1,145 | 89 | 72 | 29 | 1,630 |
| MAR | 753 | 546 | 12 | 10 | 31 | 67 | 966 | 2 | 4 | 2,391 | 433 | 89 | 344 | 0 | 1,369 | 92 | 86 | 15 | 1,906 |
| APR | 937 | 366 | 373 | 19 | 42 | 89 | 2,689 | 3 | 4 | 4,522 | 490 | 120 | 370 | 1 | 1,131 | 90 | 67 | 16 | 1,675 |
| MAY | 1,216 | 552 | 502 | 23 | 121 | 114 | 4,201 | 3 | 5 | 6,737 | 531 | 139 | 392 | 0 | 1,105 | 94 | 77 | 22 | 1,690 |
| JUNE | 1,525 | 902 | 576 | 68 | 139 | 146 | 5,530 | 5 | 5 | 8,896 | 500 | 143 | 357 | 0 | 602 | 96 | 73 | 20 | 1,148 |
| JULY | 1,736 | 815 | 828 | 80 | 229 | 175 | 6,112 | 4 | 5 | 9,984 | 547 | 167 | 380 | 0 | 901 | 89 | 70 | 34 | 1,474 |
| AUG | 1,620 | 1,024 | 905 | 63 | 222 | 169 | 6,153 | 5 | 4 | 10,165 | 551 | 165 | 386 | 1 | 853 | 98 | 81 | 31 | 1,450 |
| SEPT | 1,979 | 806 | 899 | 55 | 208 | 188 | 5,351 | 7 | 5 | 9,498 | 476 | 138 | 338 | 1 | 856 | 97 | 73 | 39 | 1,404 |
| TOTAL | 14,392 | 7,425 | 6,234 | 336 | 1,642 | 1,492 | 39,411 | 45 | 52 | 71,029 | 5,516 | 1,441 | 4,075 | 8 | 12,381 | 1,130 | 901 | 302 | 18,797 |

1/ Metropolitan Water District direct deliveries in Domenigoni Valley as shown on Table A-4.
2/ Improvement District A - Rainbow Canyon Only (WR-13)
3/ All exports are wastewater except as noted for Camp Pendleton and Rancho California WD.
4/ Agricultural and Camp Supply use outside the SMRW, reclaimed use outside the SMRW, plus export to Oceanside Outfall as shown on Table A-8.
5/ Estimated as reclaimed percentage of Camp Supply use outside the SMRW as shown on Table A-8.
6/ Includes Other Reuse shown on Table A-1 which includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to Temescal Creek in the Santa Ana Watershed for discharge to Temescal Creek.
7/ Includes groundwater used in San Mateo Watershed and wastewater exported via Palomar Valley pipeline.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 5.3

### SANTA MARGARITA RIVER WATERSHED
### TOTAL DISSOLVED SOLIDS
### CONCENTRATION OF IMPORTED WATER

| YEAR MONTH | TOTAL DISSOLVED SOLIDS MG/L 1/ | | PERCENT STATE PROJECT WATER 2/ | |
|---|---|---|---|---|
| | 2009-10 | 2010-11 | 2009-10 | 2010-11 |
| OCT | 439 | 489 | 52 | 30 |
| NOV | 569 | 496 | 17 | 33 |
| DEC | 597 | 486 | 8 | 35 |
| JAN | 612 | 456 | 3 | 36 |
| FEB | 604 | 406 | 5 | 51 |
| MAR | 607 | 424 | 3 | 45 |
| APR | 572 | 451 | 24 | 40 |
| MAY | 526 | 429 | 29 | 43 |
| JUNE | 530 | 416 | 26 | 46 |
| JULY | 505 | 376 | 33 | 54 |
| AUG | 516 | 333 | 31 | 56 |
| SEPT | 476 | 317 | 36 | 67 |

1/ As measured in the Skinner Treatment Plant Effluent line.

2/ Skinner Plant treated a blend of California State Project Water and Colorado River water.

TABLE 5.4

## SANTA MARGARITA RIVER WATERSHED
## IMPORTS/EXPORTS
Quantities in Acre Feet

| Water Year | NET IMPORTS — Eastern MWD | Elsinore Valley MWD | Fallbrook PUD [1] | Murrieta Domenigoni Western MWD [2] | Rainbow MWD | Rancho Cal WD [3] | U.S. Naval WS | Western MWD [4] | Total Imports | Camp Pendleton — Total Exports | Wastewater Returns | Net Export | EXPORTS [5] — U.S. Naval WS | Eastern MWD | Elsinore Valley MWD | Fallbrook PUD | Rancho Cal WD [7] | Total Exports |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,604 | NIR | 3,351 | 0 | 1,308 | 0 | 0 | 24 | 6,287 | 3,251 | 974 | 2,277 | 0 | 0 | 0 | 0 | 0 | 2,277 |
| 1967 | 1,630 | NIR | 2,852 | 0 | 1,095 | 0 | 0 | 20 | 5,597 | 3,160 | 1,243 | 1,937 | 0 | 0 | 0 | 0 | 0 | 1,937 |
| 1968 | 1,464 | NIR | 3,423 | 0 | 1,377 | 0 | 0 | 27 | 6,291 | 3,388 | 1,234 | 2,154 | 0 | 0 | 0 | 0 | 0 | 2,154 |
| 1969 | 1,741 | NIR | 2,837 | 0 | 1,253 | 0 | 0 E | 25 | 5,856 | 3,276 | 1,170 | 2,106 | 0 | 0 | 0 | 0 | 0 | 2,106 |
| 1970 | 1,417 | NIR | 3,538 | 0 | 1,689 | 0 | 0 E | 31 | 6,675 | 3,809 | 1,113 | 2,696 | 0 | 0 | 0 | 0 | 0 | 2,696 |
| 1971 | 1,383 | NIR | 3,405 | 0 | 1,650 | 0 | 0 E | 34 | 6,548 | 3,527 | 1,090 | 2,437 | 0 | 0 | 0 | 0 | 0 | 2,437 |
| 1972 | 1,470 | NIR | 3,916 | 0 | 2,007 | 0 | 76 E | 31 | 7,572 | 3,543 | 1,168 | 2,375 | 0 | 0 | 0 | 0 | 0 | 2,375 |
| 1973 | 1,533 | NIR | 3,210 | 0 | 1,616 | 0 | 115 E | 30 | 7,504 | 3,544 | 1,187 | 2,357 | 0 | 0 | 0 | 0 | 0 | 2,357 |
| 1974 | 1,601 | NIR | 3,967 | 0 | 2,049 | 0 | 115 E | 34 | 7,788 | 3,532 | 1,140 | 2,392 | 0 | 0 | 0 | 0 | 0 | 2,392 |
| 1975 | 1,969 | NIR | 3,597 | 0 | 1,247 | 0 | 115 E | 34 | 6,962 | 3,098 | 1,530 | 1,568 | 0 | 0 | 0 | 0 | 0 | 1,568 |
| 1976 | 2,493 | NIR | 4,627 | 0 | 2,239 | 119 | 115 E | 35 | 9,628 | 3,619 | 1,497 | 2,122 | 0 | 0 | 0 | 0 | 0 | 2,122 |
| 1977 | 2,947 | NIR | 5,212 | 0 | 2,343 | 1,845 | 115 E | 24 | 12,486 | 3,194 | 1,416 | 1,778 | 0 | 0 | 0 | 0 | 0 | 1,778 |
| 1978 | 2,551 | NIR | 5,202 | 0 | 2,148 | 5,774 | 115 E | 26 | 16,425 | 3,071 | 1,283 | 1,788 | 0 | 0 | 0 | 0 | 0 | 1,788 |
| 1979 | 1,894 | NIR | 5,724 | 0 | 2,348 | 7,009 | 115 E | 24 | 17,248 | 4,756 | 1,427 | 3,329 | 0 | 0 | 0 | 0 | 0 | 3,329 |
| 1980 | 1,192 | 696 | 6,404 | 0 | 2,489 | 10,126 | 115 E | 34 | 21,047 | 3,651 | 1,405 | 2,246 | 0 | 0 | 0 | 0 | 0 | 2,246 |
| 1981 | 716 | 798 | 8,543 | 0 | 3,153 | 15,282 | 115 E | 34 | 28,642 | 3,892 | 1,249 | 2,643 | 0 | 0 | 0 | 0 | 0 | 2,643 |
| 1982 | 1,112 | 678 | 7,079 | 0 | 2,460 | 13,378 | 115 E | 34 | 24,856 | 3,761 | 1,273 | 2,488 | 0 | 0 | 0 | 0 | 0 | 2,488 |
| 1983 | 1,211 | 658 | 6,720 | 0 | 2,190 | 5,752 | 115 E | 26 | 16,672 | 3,000 | 1,242 | 1,758 | 26 | 0 | 0 | 1,003 | 0 | 2,787 |
| 1984 | 616 | 616 | 6,508 | 0 | 3,066 | 8,716 | 115 E | 26 | 19,345 | 3,243 | 1,120 | 2,123 | 26 | 0 | 0 | 1,032 | 0 | 3,161 |
| 1985 | 679 | 808 | 7,631 | 0 | 3,410 | 7,511 | 102 | 27 | 20,015 | 3,377 | 1,200 | 2,177 | 56 | 0 | 0 | 1,050 | 0 | 3,283 |
| 1986 | 760 | 882 | 8,585 | 0 | 2,945 | 11,174 | 94 | 34 | 24,474 | 3,326 | 981 | 2,345 | 4 | 0 | 0 | 1,096 | 0 | 3,457 |
| 1987 | 1,155 | 938 | 8,656 | 0 | 3,390 | 7,564 | 116 | 36 | 21,855 | 3,444 | 1,799 | 1,645 | 55 | 0 | 0 | 1,129 | 0 | 2,805 |
| 1988 | 2,047 | 1,032 | 8,033 | 0 | 2,985 | 17,884 | 120 | 36 | 32,108 | 3,457 | 1,872 | 1,585 | 74 | 0 | 0 | 1,154 | 0 | 2,820 |
| 1989 | 3,646 | 1,341 | 9,066 | 0 | 3,003 | 22,895 | 99 | 25 | 40,202 | 3,418 | 1,446 | 1,972 | 26 | 0 | 0 | 1,181 | 0 | 3,250 |
| 1990 | 3,161 | 2,255 | 7,962 | 0 | 3,816 | 18,816 | 145 | 28 | 40,374 | 2,971 | 1,451 | 1,520 | 27 | 0 | 0 | 1,271 | 0 | 2,832 |
| 1991 | 9,479 | 2,421 | 7,962 | 0 | 2,904 | 21,238 | 109 | 25 | 44,134 | 2,188 | 1,219 | 948 | 16 P | 0 | 0 | 960 | 0 | 2,056 |
| 1992 | 8,593 | 2,190 | 7,893 | 0 | 2,277 | 16,931 | 99 | 25 | 38,008 | 2,428 | 1,548 | 880 | 14 | 0 | 0 | 983 | 0 | 2,108 |
| 1993 | 5,393 | 1,914 | 6,925 | 547 | 1,965 | 11,411 | 117 | 0 | 27,756 | 2,329 | 1,926 | 403 | 705 | 0 | 0 | 1,083 | 0 | 2,529 |
| 1994 | 7,150 | 3,221 | 7,250 | 3,521 | 1,651 | 16,386 | 73 | 0 | 35,768 | 2,702 | 1,501 | 1,201 | 3,159 | 0 | 0 | 1,255 | 0 | 5,603 |
| 1995 | 3,221 | 3,117 | 5,583 | 5,023 | 1,661 | 15,108 | 73 | 0 | 31,750 | 2,781 | 1,611 | 1,170 | 3,908 | 0 | 0 | 1,068 | 0 | 6,428 |
| 1996 | 3,117 | 4,181 | 5,693 | 3,781 | 1,815 | 23,604 | 125 | 0 | 43,838 | 2,993 | 1,483 | 1,510 | 2,993 | 0 | 0 | 1,153 | 0 | 6,130 |
| 1997 | 4,191 | 4,283 | 7,894 | 712 | 1,429 | 26,992 | 100 | 0 | 47,542 | 3,643 | 1,932 | 1,711 | 3,201 | 0 | 226 | 1,021 | 0 | 6,165 |
| 1998 | 4,283 | 5,100 | 6,382 | 95 | 1,601 | 19,584 | 109 | 0 | 42,935 | 3,742 | 2,073 | 1,669 | 4,513 | 0 | 247 | 1,482 | 0 | 7,919 |
| 1999 | 5,117 | 6,134 | 7,430 | 599 | 1,727 | 25,270 | 97 | 0 | 58,041 | 3,558 | 2,130 | 1,428 | 4,133 | 0 | 254 | 1,377 | 0 | 7,197 |
| 2000 | 4,327 | 7,172 | 9,365 | 495 | 2,217 | 34,490 | 111 | 0 | 82,277 | 4,072 | 2,115 | 1,967 | 3,549 | 0 | 279 | 1,634 | 0 | 7,526 |
| 2001 | 7,256 | 5,392 | 6,592 | 766 | 1,984 | 55,409 | 104 | 0 | 41,853 | 4,653 | 2,075 | 1,578 | 4,437 | 0 | 310 | 1,643 | 0 | 7,526 |
| 2002 | 5,546 | 5,392 | 9,580 | 75 | 1,676 | 41,833 | 73 | 0 | 81,873 | 3,701 | 2,075 | 1,626 | 4,457 | 0 | 412 | 1,495 | 0 | 8,992 |
| 2003 | 8,117 | 7,596 | 9,130 | 316 | 1,510 | 54,148 | 88 | 102 | 78,264 | 3,767 | 1,688 | 2,079 | 5,325 | 0 | 483 | 1,706 | 64 | 11,976 |
| 2004 | 9,082 | 7,091 | 50,744 | 660 | 1,510 | 62,408 | 73 | 495 | 84,840 | 4,951 [5] | 0 | 4,951 | 16 | 9,115 | 600 | 1,706 | 64 | 16,606 |
| 2005 | 9,138 | 8,438 | 11,749 | 766 | 1,888 | 62,408 | 73 | 600 | 78,732 | 4,625 [5] | 0 | 4,625 | 16 | 11,676 | 600 | 1,620 | 312 | 16,606 |
| 2005 | 10,858 | 8,215 | 9,702 | 75 | 1,610 | 47,614 | 40 | 62 | 78,732 | 4,625 [6] | 0 | 4,625 | 16 | 11,676 | 927 | 1,782 | 312 | 20,600 |
| 2006 | 14,161 | 9,819 | 10,622 | 316 | 1,851 | 60,611 | 64 | 66 | 98,016 | 4,912 [6] | 0 | 4,912 | 8 | 10,906 | 938 | 1,716 | 316 | 19,659 |
| 2007 | 15,398 | 10,811 | 12,292 | 660 | 2,262 | 63,616 | 70 | 45 | 106,079 | 5,152 [6] | 0 | 5,152 | 0 | 10,553 | 837 | 1,142 | 364 | 18,060 |
| 2008 | 14,952 | 9,851 | 8,934 | 723 | 1,790 | 50,683 | 82 | 54 | 89,119 | 4,774 [6] | 0 | 4,774 | 11 | 12,789 | 901 | 1,139 | 361 | 19,975 |
| 2009 | 14,472 | 9,075 | 8,557 | 483 | 1,852 | 50,270 | 74 | 51 | 86,512 | 5,362 [6] | 1,119 | 4,243 | 12 | 12,027 | 1,059 | 1,144 | 367 | 18,862 |
| 2010 | 13,552 | 7,326 | 7,192 | 385 | 1,453 | 40,894 | 69 | 62 | 72,995 | 5,143 [6] | 1,075 | 4,068 | 7 | 11,829 | 1,120 | 1,181 | 318 | 18,523 |
| 2011 | 14,382 | 7,425 | 6,234 | 336 | 1,642 | 39,411 | 45 | 52 | 71,029 | 5,516 | 1,441 | 4,075 | 8 | 12,381 | 1,130 | 901 | 302 | 18,797 |

1/ Includes DeLuz Heights MWD prior to 1991.
2/ Metropolitan Water District direct deliveries in Domenigoni Valley plus miscellaneous maintenance releases beginning 2009.
3/ For period 2003 to present values shown are net imports excluding imported water delivered to San Mateo Watershed.
4/ Improvement District A - Rainbow Canyon Only (WR-13).
5/ All exports are wastewater except as noted for Camp Pendleton and Rancho Cal WD.
6/ Includes export of native water plus wastewater from in-basin use.
7/ Includes groundwater used in San Mateo Watershed and wastewater exported to Santa Ana Watershed.
8/ Includes export of native water plus reclaimed wastewater.

NIR – Not Reported
P - Partial year data
E - Estimate
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Exports over the 1966-2011 period are also shown on Table 5.4. These include estimated water exports on Camp Pendleton less estimated wastewater returns, as well as an estimate of exports by the Fallbrook Public Utility District and the Naval Weapons Station after 1983, and Elsinore Valley MWD after 1986. Exports by Eastern MWD were initiated in 1992-1993, and Rancho California WD began exporting water in 2002-03. Exports do not include water that naturally flows from the Santa Margarita River into the Pacific Ocean.

## 5.4    Lake Skinner

Lake Skinner is a 44,000 acre foot reservoir constructed by MWD on Tucalota Creek, within the Santa Margarita River Watershed. The purpose of Lake Skinner is to provide regulatory and emergency storage capacity for water imported to southern California. MWD does not have a water right to store or divert water in Lake Skinner. Accordingly, a Memorandum of Understanding and Agreement on Operation of Lake Skinner (MOU), dated November 12, 1974, approved by the Court on January 16, 1975, contains provisions to protect Santa Margarita River Watershed water users from potential effects of Lake Skinner on either subsurface or surface flows.

Protection against a decrease in subsurface flows caused by the dam is afforded by a provision in the MOU that requires that MWD release water from Lake Skinner into Tucalota Creek if groundwater levels in Well AV-28B fall below an elevation of 1356.64 feet. At the end of September 30, 2011, the well level was 1363.40 feet, an increase of 4 feet compared to September 30, 2010.

The MOU also provides that all local surface inflow that enters Lake Skinner will be released into Tucalota Creek. In its 1980 modification, the MOU provides that local surface inflow is to be determined by using the hydrologic equation for Lake Skinner that is specified in the MOU. That equation is used to determine inflow and the related release for large flood events. However, in many years the local inflow is small compared to the large quantities of imported water inflow and outflow at Lake Skinner. The error of measurement for these large inflows and outflows is larger than the local inflow in many instances. Accordingly, MWD also monitors the flow in Tucalota Creek, Rawson Creek and Middle Creek during storms and uses those observations to supplement the hydrologic equation.

On February 16, 2005, the Court approved an Order Amending the MOU to provide for diversion from Lake Skinner on Fallbrook PUD's behalf after specified releases are made, according to State Water Resource Control Board Permit 11356 and the amended Lake Skinner MOU. In 2010-11, a total of 284 acre feet of water accumulated in Lake Skinner for diversion to Fallbrook PUD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In 2010-11, MWD records show local inflow to Lake Skinner as 755 acre feet with required releases in accordance with the MOU as 471 acre feet.

5.5    Diamond Valley Lake

Diamond Valley Lake is located in Diamond and Domenigoni Valleys within the Santa Margarita River Watershed. The Lake was created by three dams, one each at the east and west ends of Domenigoni/Diamond Valley and a saddle dam at the low point on the north rim. The East Dam diverts surface and groundwater flows from a 4.2 square mile drainage area in the Santa Margarita River Watershed, known as Goodhart Canyon, into the Santa Ana River Watershed. The West Dam intercepts existing westward surface and subsurface flows from an additional 13.19 square mile area.

MWD does not have a water right to store local waters in the reservoir, so a Memorandum of Understanding and Agreement on Operation of Domenigoni Valley Reservoir (now known as Diamond Valley Lake) (MOU) was developed and approved by the Court on January 19, 1995. Among other things, the MOU provides:

The quantity and quality of surface runoff that would flow past the West Dam in the absence of the Reservoir will be determined and a like quantity of water of similar quality will be released from the Reservoir or San Diego Canal (SDC) into Warm Springs Creek.

The MOU indicates that the required releases would be determined by measuring the surface inflows into Goodhart Canyon Detention Basin. A quantity equal to 4.1 times the measured flow will be released into Warm Springs Creek.

Total required releases into Warm Springs Creek during 2010-11 were 33.957 acre feet. The total released during the year was 33.957 acre feet.

Although all surface waters within the Santa Margarita River Watershed in Domenigoni Valley and Diamond Valley are subject to the continuing jurisdiction of the Court, groundwater contained within the younger alluvium, north of the south line of Section 9, Township 6 South, Range 2 West, SBM is not considered by the Court to be a part of the Santa Margarita River system as long as groundwater levels are below an elevation of 1400 feet. During 2010-11, groundwater elevations in Well MO-6, which is located along the south line of Section 9, increased 6.54 feet from 1367.76 feet at the beginning of the water year to 1374.30 feet on October 1, 2011.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

During 2010-11, there were no injections into the Domenigoni Valley groundwater basin pursuant to Agreements for Mitigation of Groundwater.  However, pursuant to a Court Order, MWD imported 336 acre feet of water into the Santa Margarita River Watershed for irrigation of lands in Domenigoni Valley.  As previously noted the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below an elevation of 1400 feet.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 6 - WATER RIGHTS

6.1   <u>General</u>

Water is used in the Santa Margarita River Watershed under a variety of water rights. In the early 1960's, the U. S. District Court in its Interlocutory Judgments described water rights in the Watershed as primarily riparian rights and overlying rights. Riparian rights belong to owners of land parcels located adjacent to streams in the Watershed or overlying younger alluvium deposits generally along the stream channels. Overlying rights were divided by the Court into two categories based on the location where the water is obtained and used. Water extracted from lands where subsurface waters add to, contribute to and support the Santa Margarita River stream system was found to be subject to the continuing jurisdiction of the Court. Lands in this category were identified by the Court and listed in Interlocutory Judgments. In general, these parcels of land overlie younger or older alluvium deposits. The Court has stated that the issue of apportionment of water rights has not been presented to the Court, but the Court would litigate the apportionment if and when in the future it becomes necessary to do so.

The other category of overlying use applies to parcels of land where subsurface flows do not add to, contribute to or support the Santa Margarita River stream system. These parcels were also identified by the Court and found to be outside the continuing jurisdiction of the Court. In general, these lands overlie basement complex or residuum deposits.

The Court also described a number of other rights in the Watershed. These included surface water appropriative water rights that have been administered by the State of California since 1914. These rights are discussed in the following subsection of this report.

In Interlocutory Judgment No. 41, the Court found that the United States reserved rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Cahuilla, Pechanga and Ramona Indian Reservations, including rights to the use of groundwater, sufficient for the present and future needs of the Indians residing thereon. In Interlocutory Judgment No. 44, the Court recognized and reserved water rights for lands within the Cleveland and San Bernardino National Forests and for lands being administered pursuant to the Taylor Grazing Act.

Since the early 1960's, there have been substantial changes in water use in the Watershed, especially in the Murrieta-Temecula Groundwater Area. During the 1950's and early 1960's, when this case was under active litigation, most of the water use in the Murrieta-Temecula area consisted of individual property owners pumping water for use on their own properties. In 1965, the Rancho California WD was formed. The District developed Agency Agreements with most of the landowners within the District. In these

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Agency Agreements, the landowners "...without transferring any water rights and privileges pertaining to said land..." designated the District as their exclusive agent for the development and management of their water supply.

Thus, many landowners within the Rancho California WD are not exercising their overlying rights. Instead, Rancho California WD pumps groundwater and uses it throughout the District area as agent on behalf of the landowners.

Rancho California WD also pumps water as a groundwater appropriator along with Western Municipal Water District within its Murrieta Division.

Another change from the early 1960's is the large scale importation of water into the Santa Margarita River Watershed by Rancho California WD. A portion of such importation finds its way into the groundwater aquifers. The legal status of return flows from imported supplies as well as direct recharge of imported water was clarified by the final judgment in *City of Los Angeles v. City of San Fernando, et al.,* 1975 14 Cal.3rd 199. This decision in the Supreme Court of the State of California made two major findings with respect to imported water.

The first was that agencies have the right to recharge and store imported water in a groundwater basin and to extract the imported water for use, subject to applicable state and federal laws. In addition, agencies that import and deliver water to lands overlying a groundwater basin have a continuing right to extract the return flow from such water. The return flow is that portion of the imported supply that percolates into the groundwater basin. In the San Fernando case this portion was found to range from 20 percent to 35.7 percent of the imported supplies.

The Rancho Division of the Rancho California WD overlies the Murrieta-Temecula Groundwater Area. Thus a portion of the import supply delivered to the Rancho Division of Rancho California WD percolates into the underlying aquifers.

Imported water is also supplied to the Santa Rosa Division within Rancho California WD, however only a relatively small part of this division overlies the Murrieta-Temecula Groundwater Area. Thus there is less imported water return flow from the Santa Rosa Division.

Classification of Rancho California WD supplies into various water right categories is discussed in Section 7 of this Report.

Camp Pendleton representatives contend that the Court has jurisdiction over imported water to the full extent that imported water, as well as its use, its returns and its products, affects in any significant manner the water rights within the Watershed over which the Court has traditionally asserted its jurisdiction. Other parties dispute the Court's jurisdiction over imported water.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## 6.2   Appropriative Surface Water Rights

Another broad category of water rights used in the Watershed is surface water appropriative rights.  Since 1914, these rights have been administered by the SWRCB.

A list of current permits, licenses and other active rights obtained from the SWRCB is shown on Table 6.1.  A permit by the SWRCB authorizes water diversion, sets terms for the water project's completion and development of water use, and may impose other conditions.  After the permittee demonstrates that construction is complete, water is being put to use and the permit conditions have been met, the SWRCB can issue a license.  The license remains in effect as long as the license conditions are met and the water is put to beneficial use.

Active direct diversion rights and storage rights from creeks in the Watershed are summarized below:

|  | Direct Diversions Gallons Per Day | Storage Acre Feet |
|---|---|---|
| Cahuilla Valley | 720 | 5 |
| Cottonwood Creek | 485,000 | 60 |
| Cutca Creek | 5,825 | --- |
| DeLuz Creek | 4,700 | 100 |
| Fern Creek | 213,000 | 100 |
| Kohler Canyon | 158,000 | 40 |
| Long Canyon Spring | 89 | --- |
| Rainbow Creek | --- | 0.5 |
| Rattlesnake Canyon | 12,000 | --- |
| Temecula Creek | 13,050 | 40,000 |
| Tucalota Creek | --- | 10,000 |
| Sandia Canyon | --- | 8 |
| Sourdough Spring | 55 | --- |
| Santa Margarita River | 96,730 | 4,000 |
| Nelson Creek | 1,550 | --- |
| TOTAL | 990,719 | 54,313.5 |

These direct diversion rights of 990,719 gallons per day correspond to 1.53 cfs or 3.04 acre feet per day.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.1

*SANTA MARGARITA RIVER WATERSHED*
**APPROPRIATIVE WATER RIGHTS**

**PERMITS AND LICENSES**

| APPLICATION I.D. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| A006629 | William H. & Sandra J. Cyrus | 4/9/30 | Coahuila Valley | Sec. 4, 7S, 3E | DD-720 gpd | D | License |
| A007035 | Nyla Lawler Trust | 8/10/31 | Cutca Creek | Sec. 29, 9S, 1E | DD-5725 gpd | D/I | License |
| A009137 | JR SA, LLC | 10/07/37 | Temecula Creek | Sec. 12, 9S, 1E | DD-400 gpd | D | License |
| A009291 | Richard W. Long | 5/13/38 | Nelson Creek | Sec. 23, 8S, 5W | DD-1550 gpd | D | License |
| A010806 | James R., Phyllis & Bruce Grammer | 4/22/44 | Temecula Creek | Sec. 34, 9S, 2E | DD-2880 gpd | D | License |
| A011161 | Roy C. Pursche & Barbara Booth | 9/26/45 | Rattlesnake Canyon | Sec. 28, 9S, 2E | DD-12,000 gpd | D/I | License |
| A011518 | Rancho California Water District | 8/16/46 | Temecula Creek | Sec. 10, 8S, 1W | ST-40,000 AF | D/I/IN/M/R | Permit |
| A011587 | U. S. Bureau of Reclamation | 10/11/46 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| A012178 | Fallbrook Public Utility District | 11/28/47 | Tucalota Creek | Sec. 3, 7S, 2W | ST-10,000 AF | D/I/M | Permit |
| A012179 | U. S. Bureau of Reclamation | 11/28/47 | Santa Margarita River | Sec. 12, 9S, 4W | ST-10,000 AF | D/I/M | Permit |
| A013505 | Robert R. Baum | 12/12/49 | Cottonwood Creek | Sec. 30, 8S, 4W | DD-0.75 cfs & ST-42 AF | R/S | License |
| A017239 | Nancy A. Wiley | 8/15/56 | Temecula Creek | Sec. 20, 9S, 2E | DD-120 gpd | D/E | License |
| A020507 | Robert R. Baum | 11/24/61 | Cottonwood Creek | Sec. 19, 8S, 4W Sec. 30, 8S, 4W | ST-18 AF | I/R | License |
| A020608 | Pete and Dorothy Prestininzi | 2/13/62 | DeLuz Creek | Sec. 20, 8S, 4W | ST-100 AF | D/I/R | License |
| A020742 | U. S. Cleveland National Forest | 4/24/62 | Sourdough Spring | Sec. 25, 9S, 1E | DD-55 gpd | E | License |
| A021074 | U. S. Cleveland National Forest | 12/07/62 | Cutca Spring | Sec. 17, 9S, 1E | DD-100 gpd | S/W | License |
| A021471A | U. S. Department of Navy | 9/23/63 | Santa Margarita River | Sec. 5, 10S, 4W Sec. 2, 11S, 5W | ST-4,000 AF | D/I/M/Z | License |
| A021471B | U. S. Bureau of Reclamation | 9/23/63 | Santa Margarita River | Sec. 32, 9S, 4W | ST-165,000 AF | D/I/M/Z | Permit |
| A027756 | James R. Grammer | 5/23/83 | Temecula Creek | Sec. 3, 10S, 2E | DD-9,650 gpd | I/W | License |
| A028133 | B&E Inv., Inc. | 5/14/84 | Cahuilla Creek | Sec. 15, 8S, 2E | ST-5AF | E/H/I/R/S | Permit |

**OTHER RIGHTS**

| APPLICATION I.D. | OWNER | FILING DATE | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE | STATUS |
|---|---|---|---|---|---|---|---|
| F005751S* | U. S. Cleveland National Forest | 1/01/70 | Long Canyon Spring | Sec. 16, 9S, 1E | DD-89 gpd | E/R/S/W | |
| S000024** | Judge Dial Perkins | 12/26/86 | Santa Margarita River | Sec. 12, 9S, 4W | DD-133.3 gpd | D | |
| S000751** | Lawrence Butler | 5/31/67 | Fern Creek | Sec. 31, 8S, 4W | DD-0.33 cfs ST-100 AF | I | |
| S011411** | Agri Empire, Inc. | 5/16/84 | Kohler Canyon | Sec. 33, 9S, 2E | DD-0.245 cfs ST-40 AF | I/S | |
| S012235** | Lenny F. Kuszmaul | 8/27/85 | DeLuz Creek | Sec. 4, 9S, 4W | DD-4700 gpd | D/I | |
| S014009** | San Diego State University | 6/7/93 | Santa Margarita River | Sec. 27, 8S, 3W | DD-0.15 cfs | D/I/Z | |
| 001583*** | George F. Yackey | 12/27/77 | Sandia Canyon | Sec. 25, 8S, 4W | ST-8.0 AF | S | |
| 002380*** | Chris R. & Jeanette L. Duarte | 12/16/77 | Rainbow Creek | Sec. 12, 9S, 3W | ST-0.5 AF | S | |

| KEY TO USE: | DD - Direct Diversion | D - Domestic | R - Recreation | E - Fire Protection | H - Fish Culture |
|---|---|---|---|---|---|
| | ST - Diversion to Storage | I - Irrigation | M - Municipal | S - Stockwatering | Z - Other |
| | IN - Industrial | | W - Fish & Wildlife Protection and/or Enhancement | | |

NOTES:     * Federal Filing          ** Statement of Diversion and Use          *** Stock Filing

48

Storage rights shown in Table 6.1 include 185,000 acre feet of storage rights on the Santa Margarita River held by the U. S. Bureau of Reclamation (ID Nos. 11587, 12179, and 21471B) that have not been exercised. The deadline for exercising these rights is currently set at December 31, 2008. On November 14, 2008, the U. S. Bureau of Reclamation filed petitions for time extensions for completion of beneficial use under the three permits. On September 14, 2009, change petitions were filed to amend the permits to conform to the Santa Margarita Conjunctive Use Project being developed jointly by the U. S. Bureau of Reclamation, Department of the Navy Marine Corps Base Camp Pendleton, and Fallbrook Public Utility District. Those extension and change petitions have been accepted and in accordance with SWRCB Order 2009-0063-EXEC they are under consideration in tandem.

Table 6.1 also lists other rights recognized by the SWRCB. These rights generally are based on Statements of Water Diversion and Use that have been filed with the SWRCB. Such statements include one by the United States on behalf of the Cleveland National Forest, which states that the diversion and use of water from Long Canyon Spring is made pursuant to a withdrawal and reservation of the land and resources for National Forest System purposes as of February 14, 1907.

Besides the federal filing, there are also Statements of Water Diversion and Use filed by other entities. Four of these statements represent riparian or pre-1914 appropriative diversions from DeLuz Creek, Fern Creek and Santa Margarita River that have been reported to the SWRCB. The other statement represents a pre-1914 appropriative right to divert water from a spring in Kohler Canyon into a 40 acre foot reservoir.

The last two rights noted on Table 6.1 represent filings made in 1977 pursuant to Subchapter 2.5 to Chapter 3 of Title 23 of the California Code of Regulations. That subchapter deals with Water Rights for Stockponds.

In addition to appropriative rights under SWRCB jurisdiction, there are a number of nonstatutory appropriative rights that were established prior to 1914. These rights continue to be used to support diversions of water from the Santa Margarita River stream system. Such rights, which are listed in the various Interlocutory Orders developed in this litigation, are shown on Table 6.2.

In 1990-91, in Order No. 91-07, the SWRCB revised its Order No. 89-25 entitled, "Order Adopting Declaration of Fully Appropriated Stream Systems and Specifying Conditions for Acceptance of Applications and Registrations." These Orders list the Santa Margarita River stream system as fully appropriated "from the confluence of the Santa Margarita River and the Pacific Ocean upstream including all tributaries where hydraulic continuity exists."

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 6.2

SANTA MARGARITA RIVER WATERSHED
**PRE - 1914 APPROPRIATIVE WATER RIGHTS**
**Listed in Interlocutory Judgments**

| INTERLOCUTORY JUDGMENT | LISTED OWNER | CURRENT OWNER | DATE OF APPROPRIATION | SOURCE OF WATER | POINT OF DIVERSION | AMOUNT | USE |
|---|---|---|---|---|---|---|---|
| NO. 32 | Anderson, Nina B. | Nezami, Mohammed Poladian, Abraham | April 11, 1892 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | 32 gpm | Irrigation |
| NO. 32 | Butler, Lawrence W and Mary C. | Vanginkel, Norman Tr and Vanginkel, Deborah Tr San Diego Gas & Electric | Sept. 23, 1896 | Fern Creek | NW 1/4 Of SE 1/4 Sec 31, T8S, R4W | Capacity of 8 inch pipe | Irrigation |
| NO. 32 | Wilson, Samuel M. and Hazel A. | Shirley, Bobbie | Aug. 3, 1911 | DeLuz Creek | NW 1/4 Of SW 1/4 Sec 32, T8S, R4W | 50 miner's inches 65 AF/Yr | Irrigation |
| NO. 24 | United States | United States | 1883 | Santa Margarita River | Sec 5, T10S, R4W | 20 cfs 1200 AF/Yr | Domestic Irrigation Stock Water |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The consequences of this Order are as follows:

1.  The Board is precluded from accepting any application to appropriate water from the Santa Margarita River System except where the proposed appropriation is consistent with conditions contained in the Declaration.

2.  Initiation of a water right pursuant to the Water Rights Permitting Reform Act of 1988 (Water Code Section 1228 et seq.) --that is, by registering small use domestic appropriations--is precluded, except where the proposed appropriation is consistent with conditions contained in the Declaration. Small use domestic appropriations refer to uses that do not exceed direct diversions of 4,500 gallons per day or diversion by storage of 10 acre feet per year for incidental aesthetic, recreational, or fish and wildlife purposes.

3.  Pursuant to Water Code Section 1206(a) the Board is authorized, but not required, to cancel pending applications where inconsistent with conditions contained in the Declaration; previous Orders implement a procedure for disposition of such applications pending on the effective date of the Declaration.

The Order provides for reconsideration of the Order either upon petition of an interested party or upon the Board's own motion.

6.3  Fallbrook PUD Changes of Point of Diversion and Place of Use for Permit No. 11356

On November 20, 2001, the Chief of the Division of Water Rights of the State Water Resources Control Board authorized an Order Approving Changes in Source Point of Diversion, Place of Use and Amending the Permit (No. 11356). The permit allows Fallbrook PUD to divert and store up to 10,000 acre feet per year at Lake Skinner. The Court approved an Order Amending the Memorandum of Understanding and Agreement on Operation of Lake Skinner on February 16, 2005. The Amendment provides for diversions from Lake Skinner after specified releases are made.

On December 18, 2009, Fallbrook PUD filed a petition for a time extension for completion of beneficial use under Permit No. 11356. The petition was accepted and noticed by the SWRCB on February 23, 2009, and no protests were filed.

On May 25, 2012, the SWRCB issued Order WR 2011-0007-EXEC with an amended Permit No. 11356 extending the time to apply the water to full beneficial use by December 31, 2048.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

6.4     Federal Reserved Water Rights Claims by Cahuilla and Ramona Bands

On October 6, 2006, the Cahuilla Band of Indians filed a Motion to Intervene as Plaintiff-Intervenor in *United States of America v. Fallbrook Public Utility District, et al.* The Cahuilla Band also filed a Complaint asking the Court to quantify its federal reserved water rights by confirming elements of the water rights as declared and decreed by the Court in Interlocutory Judgment No. 41. On October 16, 2006, the Ramona Band of Cahuilla filed a similar motion and Complaint. On January 22, 2007, the Court issued an Order granting the Motions to Intervene and filing the Complaints in Intervention. On February 25, 2009, the Court ordered the Cahuilla Band and Ramona Band as plaintiffs to serve by April 30, 2009, all water right holders subject to the Court's jurisdiction within the entire Watershed. Service was completed and the parties commenced settlement negotiations. On April 1, 2009, the Cahuilla and Ramona Bands filed motions to dismiss claims against certain downstream defendants and to file second amended complaints to limit the claims to the Anza-Cahuilla Groundwater Area. On April 29, 2009, the Court issued an Order granting the motions. The parties are progressing with settlement negotiations and Court proceedings for quantification of each Band's federal reserved water rights based on the second amended complaints.

6.5     Federal Reserved Water Rights Claims by Pechanga Band

In 1974, the Pechanga Band of Luiseño Indians filed a Motion to intervene as a Plaintiff-Intervenor in *United States of America v. Fallbrook Public Utility District, et al.*, and in 1975 the Court granted the Motion. Rather than filing a complaint asking the Court to quantify its federal reserved water rights, the Pechanga Band is in the process of resolving its claims to water rights in the Santa Margarita River Watershed through a comprehensive settlement agreement with the United States and principal water districts, including Rancho California WD, Eastern MWD, and Metropolitan Water District. On December 17, 2009, Pechanga and Rancho California WD announced an agreement on a framework, developed with the assistance of Metropolitan Water District and the United States Federal Negotiating Team, to resolve Pechanga's water rights claims. On April 27, 2009, Pechanga and Rancho California WD agreed to a Settlement Conceptual Agreement and on June 11, 2009, the Rancho California WD Board approved the Settlement Conceptual Agreement. On November 16, 2009, the parties announced the Pechanga Water Rights Settlement Agreement was finalized. On December 11, 2009 and January 26, 2010, the Pechanga Indian Water Rights Settlement Act was introduced in the United States House of Representatives and Senate, respectively. The parties are now in the process of obtaining Congressional and Court approvals.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 7 - WATER PRODUCTION AND USE

7.1   <u>General</u>

Water production and use data were obtained from several types of substantial users including water purveyors, Indian Reservations, mobile home parks and private landowners.  Private landowners who qualify as substantial water users are those who irrigate eight or more acres or who produce or use an equivalent quantity of water.

Major water purveyors, who reported production and use data in the 2010-11 Water Year, are listed as follows:

> Anza Mutual Water Company
> Eastern Municipal Water District
> Elsinore Valley Municipal Water District
> Fallbrook Public Utility District
> Lake Riverside Estates
> Metropolitan Water District of Southern California
> Rainbow Municipal Water District
> Rancho California Water District
> U. S. Marine Corps, Camp Pendleton
> U.S. Naval Weapons Station, Fallbrook Annex
> Western Municipal Water District

Lake Riverside Estates is listed with major water purveyors although it does not deliver water to customers.  However it does produce make-up water for losses from Lake Riverside.

In addition to the major purveyors, there are a number of smaller water systems in the Watershed.  Of these, Quiet Oaks Mobile Home Park, Jojoba Hills SKP Resort, Outdoor Resorts Rancho California, Inc., and Hawthorn Water System are substantial users.

Three Indian Reservations, the Cahuilla, Pechanga and Ramona, are noted in Interlocutory Judgment No. 41, the Judgment that deals with Water Rights on Indian Reservations in the Watershed.  Estimates and/or measurements of water production and use are reported for the Cahuilla, Pechanga and Ramona Indian Reservations.

A portion of a fourth Reservation, the Pauma Mission Reserve Tract of the Pauma Yuima Band of Mission Indians, is also located within the Watershed.  However, these lands overlie basement complex, which waters have been found by the Court to not add to, support or contribute to the Santa Margarita River stream system.

The final category of water users is private landowners who use water primarily for irrigation.

The water use data collected for the 2010-11 Water Year is summarized on Table 7.1. Total imported supplies plus local production totaled 113,866 acre feet compared to 113,198 acre feet reported in 2009-10. Of that quantity, 40,237 acre feet were used for agriculture; 9,544 acre feet were used for commercial purposes; 48,378 acre feet were used for domestic purposes; 39 acre feet were discharged to Murrieta Creek; 9 acre feet were discharged to Santa Gertrudis Creek; 4,351 acre feet were discharged by Rancho California WD during 2010-11, pursuant to the Cooperative Water Resource Management Agreement (CWRMA); 2,634 acre feet of fresh water were exported by Camp Pendleton; and 5,239 acre feet were recharged by Rancho California WD to storage. It is noted, the agriculture use for Pechanga includes 326 acre feet of reclaimed wastewater and thus this amount is double counted on Table 7.1 relative to production from the Santa Margarita River Watershed. Actual agriculture use of production from the Watershed is 39,911 acre feet, reflecting the reduction of 326 acre feet of reclaimed wastewater used by Pechanga. In order for the totals to balance on Table 7.1, the 326 acre feet of reclaimed water is subtracted from the indicated loss for Pechanga as reflected in Footnote 13 for Table 7.1.

The overall system loss was 3,745 acre feet. System gain or loss is the result of many factors including errors in measurement, differences between periods of use and periods of production, leakage and unmeasured uses.

Monthly production and use data for major water purveyors are attached to this report as Appendix A. Uses are listed under agricultural, ag/domestic, commercial and domestic categories. The definition of agricultural, ag/domestic, commercial and domestic uses varies for the different purveyors in the Watershed. Accordingly, definitions of these uses for major water purveyors are shown on Table 7.2. It is noted that much of the non-agricultural water use in the Watershed can also be considered municipal use, which includes both the domestic and commercial uses shown in tables in this report. Similar data for Water Years 1966-2011 are summarized in tables presented in Appendix B. Appendix C presents information on substantial users outside purveyor service areas.

7.2   Water Purveyors

Anza Mutual Water Company

Anza Mutual Water Company's service area is in the eastern part of the Watershed in the Anza Valley. Production is from two wells: Well No. 1 drilled in 1951 and perforated from 20 feet to 260 feet; and Well No. 2 drilled later to a depth of 287 feet and perforated in the bottom 130 feet. Production for 2010-11 was 27.17 acre feet from Well No. 1 as shown on Appendix Table A-11. Well No. 2 was not in use for 2010-11. Water levels in Well No. 1 rose 7 feet from last year.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.1

*SANTA MARGARITA RIVER WATERSHED*
**WATER PRODUCTION AND USE**
2010-11
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELL/ SURFACE | IMPORT | TOTAL | AG | COMM | DOM | LOSS | TOTAL | WATER RIGHT |
| **WATER PURVEYORS** | | | | | | | | | |
| Anza Mutual Water Company | 27 | 0 | 27 | 0 | 0 | 24 | 3 [1] | 27 | Appropriative |
| Eastern MWD | 0 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 720 | 14,392 | --------- |
| Elsinore Valley MWD | 0 | 7,425 | 7,425 [12] | 94 | 1,517 | 5,539 | 275 | 7,425 | --------- |
| Fallbrook PUD | 284 | 6,234 | 6,518 | 3,742 | 327 | 1,990 | 459 | 6,518 | Appropriative |
| Lake Riverside Estates | 270 | 0 | 270 | 0 | 270 [2] | 0 | 0 | 270 | Appropriative |
| Metropolitan Water District | 0 | 336 | 336 | 319 | 0 [3] | 0 | 17 | 336 | --------- |
| Murrieta Division of Western MWD | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 141 | 2,201 | Appropriative |
| Rainbow MWD | 0 | 1,492 | 1,492 | 1,251 | 0 | 105 | 136 | 1,492 | --------- |
| Rancho California WD | 27,423 [4] | 39,411 [5] | 66,834 | 25,964 [6] | 3,847 | 25,747 | 11,276 [7] | 66,834 | Various |
| U.S.M.C. - Camp Pendleton | 5,241 | 0 | 5,241 | 24 | ------ [8] | 2,325 | 2,892 [1][9] | 5,241 | Appropriative/ Riparian |
| U.S. Naval Weapons Station | 0 | 45 | 45 | 0 | ------ [8] | 41 | 4 [1] | 45 | --------- |
| Western MWD Improvement Dist. A Through Rancho California WD | 0 | 52 | 52 | 0 | 47 | 0 | 5 [1] | 52 | --------- |
| **INDIAN RESERVATIONS** | | | | | | | | | |
| Cahuilla | 52 | 0 | 52 | 0 | ------ | 52 | 0 | 52 | Overlying/Reserved |
| Pechanga | 833 | 0 | 833 | 468 | 418 | 257 | (310) [13] | 833 | Overlying/Reserved |
| **SMALL WATER SYSTEMS** | | | | | | | | | |
| Quiet Oaks Mobile Home Park | 23 | 0 | 23 | 8 | 0 | 13 | 2 [1] | 23 | Riparian/Overlying |
| Outdoor Resorts | 494 | 0 | 494 | 429 | 0 | 58 | 7 [1] | 494 | Overlying |
| Jojoba Hills SKP Resort | 57 | 0 | 57 | 0 | 0 | 51 | 6 [1] | 57 | Overlying |
| Hawthorn Water System | 19 | 0 | 19 | 0 | 0 | 17 | 2 [1] | 19 | Appropriative |
| **OTHER SUBSTANTIAL USERS** | 7,555 [10] | 0 | 7,555 | 7,483 | 0 | 0 | 72 [11] | 7,555 | |
| **TOTAL** | 42,837 | 71,029 | 113,866 | 40,237 | 9,544 | 48,378 | 15,707 [14] | 113,866 | |

1/  Assumes 10% system loss
2/  Recreation Use
3/  Construction use at Diamond Valley Lake
4/  25,255 AF production from Old Alluvium and 2,470 AF of Vail Recovery less 302 AF exported to the San Mateo Watershed.
5/  Includes 21,618 AF direct use; 13,873 AF direct recharge; 4,351 AF from MWD WR-34; and minus 431 AF export.
6/  20,954 AF Ag, and 5,010 AF Ag/Domestic
7/  39 AF discharged into Murrieta Creek; 9 AF discharged into Santa Gertrudis Creek; 4,351 AF discharged into Santa
    Margarita River from MWD WR-34; 0 AF from System River Meter; 0 AF from potable connection to WR-34 outlet pipe and 5,239 AF of import
    remaining in storage; and a system loss of 1,638 AF.
8/  Listed with Domestic uses
9/  Includes exports of 2,634 acre feet
10/ 721 AF for surface diversion plus 6,886 AF from groundwater as shown in Appendix C, minus 52 AF on the Cahuilla Reservation .
11/ 10% of surface diversions
12/ Sales figures
13/ Includes a system loss of 16 acre feet, minus 326 acre feet of reclaimed wastewater from EMWD, accounted for on Table A-1.
    See Table A-5 for Pechanga production and use.
14/ Includes an overall system loss of 3,745 AF.

55

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.2

*SANTA MARGARITA RIVER WATERSHED*
**DEFINITIONS OF WATER USE**
**BY MUNICIPAL WATER PURVEYORS**
2010-11

| DISTRICT | AGRICULTURAL | DOMESTIC | COMMERCIAL |
|---|---|---|---|
| EASTERN MUNICIPAL WATER DISTRICT | Row crops, sod farms, dairies, horse ranches and other miscellaneous agricultural users | Single family and multi-family residential connections | All other usage including commercial, industrial, institutional, golf courses, landscaping, temporary and construction |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | Delivery of water for agricultural purposes in growing or raising for commerce, trade or industry or for use by public eduational or correctional institutions | Delivery of water to single family residential customers in single, detached residential units | Delivery of water to multi-family residential units, commercial, industrial establishments, cities, political sub-divisions or quasi-governmental associations |
| FALLBROOK PUBLIC UTILITY DISTRICT | AG - A commercial enterprise producing a crop/livestock/fowl on at least 1 acre fully used for ag purposes; can include incidental domestic use related to residency AG/DOM - Water used for both ag and domestic purposes | Single family, multi-unit and large domestic residences and the first 20,000 gallons used by an ag/domestic meter | Offices, businesses, schools and hydrants |
| PECHANGA INDIAN RESERVATION | Irrigation, including water used for golf course, parks, grass areas, and landscaping | Residential | Resort, on-Reservation businesses, tribal facilities |
| RAINBOW MUNICIPAL WATER DISTRICT | AG- 1 acre or more of plantable, resalable products DOM/AG - Same as Ag with a house on the parcel | DOMESTIC - Homes | Generally no commercial use in district |
| RANCHO CALIFORNIA WATER DISTRICT | AG - 1 acre or more of plantable, resalable products GOLF - Outside water use at golf courses VINEYARDS -   Outside irrigation for vineyards  LANDSCAPE - Landscaping around freeways, parking lots, office buildings, median strips, AG/DOM - First 1600 c.f. for each user alloted to domestic, and the balance to agriculture | DOMESTIC - Homes MULTIPLE - Apartments and Condominiums | COMMERCIAL - Office buildings, industrial users other than agri-businesses   FLOATING - Fire hydrants used during construction CONSTRUCTION - Other fire hydrants used for grading  LAKE SKINNER - Recreational use at Lake Skinner  MISCELLANEOUS - Schools, fire departments, parks, government agencies  DETECTOR CK. METERS - Only used when there is a fire |
| MURRIETA DIVISION OF WESTERN MUNICIPAL WATER DISTRICT | Agricultural uses and irrigation for crops | Homes and multiple units | Businesses, public agencies, schools and construction |
| USMC, CAMP PENDLETON | Irrigation - Water used for ag purposes, not landscaping, golf courses or parks | Camp Supply - Includes landscaping, parks and commercial use | Reported under Camp Supply |

56

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Interlocutory Judgment No. 33 divides aquifers in Anza Valley at this location into two categories:  the shallow aquifer and the deep aquifer.  Based on information available to the Court, the shallow aquifer was determined to include the younger and older alluvial deposits in the Anza Groundwater Basin, and extend to a maximum but variable depth of approximately 100 feet.  The deep aquifer underlies the shallow aquifer in an area about one-half mile in width and two miles in length, within portions of Sections 16, 17, 21, 22, 27 and 28 of Township 7 South, Range 3 East, SBM.  Anza Mutual Water Company's wells are within the area of the deep aquifer.  From the perforated intervals in the wells, it may be concluded that most of the production from Well No. 1 and all of the production from Well No. 2 are from the deep aquifer.  Interlocutory Judgment No. 33 concluded that waters contained in the deep aquifer did not add to, support or contribute to the Santa Margarita River stream system and were, therefore, declared to be outside the Court's jurisdiction.

Accordingly, most of the water produced by the Anza Mutual Water Company is outside the Court's jurisdiction.  The relatively small portion pumped from the shallow aquifer in Well No. 1 is pumped under a groundwater appropriative right.  Data for Water Years 1989-2011 are shown on Appendix Table B-12.

Eastern Municipal Water District

Eastern Municipal Water District is a member agency of Metropolitan Water District and its service area includes a portion of the Rancho California Water District and the Murrieta Division of Western Municipal Water District.  Within the Watershed, Eastern MWD wholesales water to those districts and also retails water directly to consumers.  Water sold to Rancho California WD and the Murrieta Division of Western MWD is not listed in this report as imported water to Eastern MWD.

Eastern MWD's service area outside Rancho California WD and the Murrieta Division of Western MWD is located in the northern part of the Watershed.  Water for Eastern MWD's retail service area is all imported with no groundwater production during 2010-11.

Imports, not including water wholesaled to Rancho California WD or the Murrieta Division of Western MWD or delivered to Elsinore Valley MWD, totaled 14,675 acre feet.  A portion of that import, amounting to 283 acre feet, was exported from the Santa Margarita River Watershed for delivery to Eastern MWD's retail customers located outside the Watershed, resulting in net import to the Watershed of 14,392 acre feet.  These data are shown on Appendix Table A-1.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In addition to importing fresh water, Eastern MWD also reclaims wastewater at its Temecula Valley Regional Water Reclamation Facility.

Disposition of wastewater from the Temecula Valley Regional Water Reclamation Facility (TVRWRF) service area for Water Years 2009-10 and 2010-11 is shown below:

| Use | 2009-10 | | 2010-11 | |
|---|---|---|---|---|
| | Quantity | Percent | Quantity | Percent |
| | AF | % | AF | % |
| Reuse in Santa Margarita | 2,882 | 20 | 2,561 | 17 |
| Reuse outside Santa Margarita | 7,026 | 48 | 7,241 | 48 |
| Subtotal | 9,908 | 68 | 9,802 | 65 |
| Discharge to Dissipater at Temescal Creek | 1,930 | 13 | 2,507 | 17 |
| Other | 2,873 | 19 | 2,633 | 18 |
| TOTAL | 14,711 | 100 | 14,942 | 100 |

It can be noted that the quantities of reclaimed wastewater used within the Santa Margarita River Watershed declined from 2,882 acre feet in 2009-10 to 2,561 acre feet in 2010-11. During the same period, reuse outside the Santa Margarita River Watershed increased from 7,026 acre feet to 7,241 acre feet. From the foregoing, it may be concluded that 17 percent of the wastewater is reused in the Watershed and 48 percent is used outside the Watershed. The quantity of wastewater discharged to the dissipater at Temescal Creek increased from 1,930 acre feet to 2,507 acre feet. The Other use decreased from 2,873 acre feet to 2,633 acre feet. This Other use includes changes of storage in Winchester and Sun City storage ponds, as well as evaporation and percolation losses.

Due to concerns about the potential export of native Santa Margarita water, the sources of water supply to the TVRWRF service area were determined and are shown on Table 7.3. In 2010-11, 26 percent of the supply to the service area was groundwater. Thus, the percent of groundwater supply was greater than the percentage of wastewater reused within the Santa Margarita Watershed, and on a proportional basis there was some export of native waters.

TABLE 7.3

*SANTA MARGARITA RIVER WATERSHED*
WATER DELIVERIES TO TEMECULA VALLEY
REGIONAL WATER RECLAMATION FACILITY SERVICE AREA

| | 2007 AF | % | 2008 AF | % | 2009 AF | % | 2010 AF | % | 2011 AF | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Eastern MWD** | | | | | | | | | | |
| Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater | 0 | | 0 | | 0 | | 0 | | 0 | |
| 2. Import | 15,398 | | 14,952 | | 14,472 | | 13,552 | | 14,392 | |
| 3. Total | 15,398 | | 14,952 | | 14,472 | | 13,552 | | 14,392 | |
| | | | | | | | | | | |
| **Rancho California WD** | | | | | | | | | | |
| Deliveries to TVRWRF Service Area | | | | | | | | | | |
| 1. Groundwater 1/ | 5,923 | | 5,700 | | 5,230 | | 6,093 | | 8,395 | |
| 2. Import 2/ | 17,230 | | 16,431 | | 15,609 | | 13,303 | | 10,149 | |
| 3. Total 3/ | 23,153 | | 22,131 | | 20,839 | | 19,396 | | 18,544 | |
| | | | | | | | | | | |
| **Total Deliveries to TVRWRF Service Area** | | | | | | | | | | |
| 1. Groundwater | 5,923 | 15.4% | 5,700 | 15.4% | 5,230 | 14.8% | 6,093 | 18.5% | 8,395 | 25.5% |
| 2. Import | 32,628 | 84.6% | 31,383 | 84.6% | 30,081 | 85.2% | 26,855 | 81.5% | 24,541 | 74.5% |
| 3. Total | 38,551 | 100.0% | 37,083 | 100.0% | 35,311 | 100.0% | 32,948 | 100.0% | 32,936 | 100.0% |

1/ Based on ratio of groundwater to total production in Rancho Division of RCWD.
2/ Based on ratio of import to total production in Rancho Division of RCWD.
3/ Total RCWD deliveries in TVRWRF Service Area.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

On August 4, 2009, a Judgment was entered in *United States of America and Fallbrook Public Utility District v. Eastern Municipal Water District and Rancho California Water District* (CV 04-8182 CBM (RNBx), United States District Court, Central District of California) pertaining to the contractual obligations of the 1990 Four Party Agreement and the export of treated wastewater from the Santa Margarita River Watershed.  On May 17, 2011, the United States Court of Appeals for the Ninth Circuit issued an Order granting the parties' joint motion to dismiss the appeals in this matter and thus the August 4, 2009 Judgment stands.  For purposes of this annual report the export of treated wastewater will be reported consistent with prior annual reports with no changes pursuant to the Judgment. The Watermaster will reevaluate the calculations and reporting to be included in future annual reports.

Estimates of water production and use for the period 1966-2011 are shown on Appendix Table B-1.

Elsinore Valley Municipal Water District

Elsinore Valley Municipal Water District provides water to its service area around Lake Elsinore, a portion of which is within the Santa Margarita River Watershed.  Elsinore Valley MWD obtains its supply from ten wells, all located outside the Santa Margarita River Watershed, and also imports Metropolitan Water District water through Eastern MWD and Western MWD.

As shown on Appendix Table A-2, Elsinore Valley MWD reports that 7,425 acre feet of imported water were delivered in the portion of its service area that is inside the Santa Margarita River Watershed in 2010-11. Also during 2010-11, approximately 1,130 acre feet of wastewater were exported from that same area.

Production and use during the period 1966 to 2011 are shown on Appendix Table B-2.

Fallbrook Public Utility District

In 2010-11, Fallbrook Public Utility District imported 11,264 acre feet as shown on Appendix Table A-3.  Fallbrook PUD also received 284 acre feet of water by exchange for local water diverted at Lake Skinner, under Permit No. 11356, resulting in a total district-wide production of 11,548 acre feet.  In addition, Fallbrook PUD has three wells within the Santa Margarita River Watershed; however, in 2010-11, there was no production from these wells.  The Fallbrook PUD service area is located in both the San Luis Rey River and Santa Margarita River watersheds.  The total production for the Santa Margarita River Watershed as shown on Appendix Table A-3 is 6,518 acre feet, or about 56 percent of the total district-wide production.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

In 2010-11, Fallbrook PUD treated 930 acre feet of wastewater from areas served within the Watershed, of which 21 acre feet were reused in the Watershed, and the remainder was exported. The wastewater production and distribution for 2010-11 is shown on Appendix Table A-3.

Production during the period 1966 to 2011 included direct diversions from the Santa Margarita River for Water Years before 1972, as well as imported water and well production as shown in Appendix B. It is noted for 2011, Fallbrook PUD revised its reporting methods for both water production and wastewater operations. The historical water production and use for the period 1966 through 2010 are provided on Appendix Table B-3.1 reflecting prior reporting methods, particularly previous estimates associated with the Deluz portion of the service area. Appendix Table B-3.2 is provided to show the current water production and use reflecting the revised reporting methods. The revised reporting methods include metered deliveries for the reported uses within the Watershed and application of a district-wide loss factor.

The Fallbrook PUD wastewater production and distribution for the period 1966 to 2011 are shown on Appendix Table B-4. It is noted the wastewater reporting was changed in 2011 resulting in revisions to the records for 2000 through 2010 as shown on Appendix Table B-4.

Lake Riverside Estates

Lake Riverside Estates pumps water from Well No. 7S/2E-32C1, into Lake Riverside to replace evaporation losses. Production for 2010-11 was 270 acre feet as shown on Appendix Table A-11. The production well was drilled in 1962 and is located in an area of younger alluvium in the Cahuilla Groundwater Basin. The well was drilled to a depth of 338 feet.

Interlocutory Judgment No. 33 indicates that the owners of lands in the Cahuilla Groundwater Basin have correlative overlying rights to the use of the groundwater that is the basis for this production. Data for 1989 to 2011 are shown on Appendix Table B-12.

Metropolitan Water District of Southern California

Pursuant to a Court Order, Metropolitan Water District (MWD) imported 336 acre feet of water into the Santa Margarita River Watershed for irrigation of lands in Domenigoni Valley. MWD did not import any water for groundwater recharge and there was no water used for construction purposes. As previously noted, the groundwater in the Domenigoni Valley groundwater basin is outside this Court's jurisdiction when groundwater levels are below elevation 1400 feet. This production is shown on Appendix Table A-4, and production for the period 1966 to 2011 is shown on Appendix Table B-5.

Rainbow Municipal Water District

Rainbow Municipal Water District is located in San Diego County in the south-central part of the Watershed. In 2010-11, the District imported a total of 18,599 acre feet of water as shown on Appendix Table B-7. However, most of the District is in the San Luis Rey River Watershed and only about 8 percent of the District's imported supply was delivered to the portion of their service area inside the Santa Margarita River Watershed. As shown on Appendix Table A-6, total deliveries of imported water in the Santa Margarita River Watershed in 2010-11 amounted to 1,492 acre feet.

The import production for years between 1966 and 2011 is shown on Appendix Table B-7.

Rancho California Water District

Rancho California Water District serves water to a 99,600 acre service area in the central portion of the Watershed. The District produced water from 47 wells in 2010-11 and also imported water, as shown on Appendix Table A-7. Use is shown under the categories of agriculture, ag/domestic, commercial and domestic. In Water Year 2010-11, well production of native water included 27,725 acre feet from the Murrieta-Temecula Groundwater Area. This quantity included 25,255 acre feet from the older alluvium, and 2,470 acre feet of recovered Vail recharge. A portion of the groundwater amounting to 302 acre feet was exported for use in the San Mateo Watershed, resulting in a net well production of 27,423 acre feet.

Import supplies totaled 39,842 acre feet of which 21,618 acre feet were used for direct use, 13,873 acre feet were recharged, and 4,351 acre feet were discharged by the District to the Santa Margarita River from MWD Meter WR-34 during 2010-11 pursuant to the Cooperative Water Resource Management Agreement (CWRMA). A portion of that import amounting to 431 acre feet were exported from the Santa Margarita River Watershed resulting in net import to the Watershed of 39,411 acre feet.

During 2010-11, use totaled 66,834 acre feet including 20,954 acre feet by agriculture; 5,010 acre feet by ag/domestic; 3,847 acre feet by commercial; 25,747 acre feet by domestic; 4,399 acre feet were released into Murrieta Creek, Santa Gertrudis Creek and the Santa Margarita River; 5,239 acre feet of import were recharged to storage; and 1,638 acre feet were system loss.

In 2010-11, Rancho California WD did not export wastewater from the Watershed to the dissipater at Temescal Creek in the Santa Ana Watershed.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Rancho California WD produces groundwater under a variety of rights as follows:

1. Recovery of water appropriated at Vail Lake
2. Recovery of import return flows and recharged imported water
3. Groundwater appropriative rights
4. As agent on behalf of overlying landowners

*Vail Appropriation*

Rancho California WD's Vail Dam appropriative rights are described in Application No. 11518 as amended on June 17, 1947, and in Permit 7032 originally issued on February 18, 1948.  Permit 7032 was subsequently amended on July 28, 1971, and April 22, 2009. The water right provides that the District may store up to 40,000 acre feet in Vail Lake each year between November 1 and April 30, subject to applicable limitations.  The water so stored may be used for recreational uses at Vail Lake and municipal, domestic, industrial, and irrigation uses within the entire service area of Rancho California WD.  Such uses may be by direct diversion from Vail Lake or by recovery of water released from Vail Lake and spread downstream in Pauba Valley.  Points of re-diversion for recovery from underground storage are permitted for 12 production wells: Rancho California WD Well Nos. 109, 110, 123, 132, 152, 153, 157, 158, 210, 232, 233, and 234.

A total of 2,470 acre feet were released from Vail Lake during 2010-11 for groundwater recharge.  Releases from Vail Lake for groundwater recharge for the period 1980 to 2011 are shown on Appendix Table B-8.

Permit 7032 operations for 2010-11 are summarized on Table 7.4.  The recovery from groundwater recharge for 2010-11 was 2,470 acre feet corresponding to the amount released from Vail Lake for recharge and thus there was no change in the Vail Recharge Account balance.

It is noted with the issuance of the amended Permit 7032 in 2009 the place of use, purposes of use, and permitted points of re-diversion were changed.  Accordingly, the reporting of Permit 7032 operations needs to be modified to reflect the changed permit conditions. Table 7.4 was modified to reflect the changes subject to further refinement as part of the update of the CWRMA groundwater model.  The reporting on Table 7.4 reflects the assumption that all water released from Vail Lake for recharge in 2010-11 was recovered from the younger alluvium by pumping from the permitted recovery wells. The remainder of the pumping from the younger alluvium was apportioned to direct import recharge.  The updated groundwater model will be used to develop a refined accounting methodology for recharge and recovery of Vail Lake releases and imported water.  The updated model will also be used to evaluate the status of and accounting for the Vail Recharge Account and the Imported Water Carryover Account.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE 7.4

### *SANTA MARGARITA RIVER WATERSHED*
### RANCHO CALIFORNIA WATER DISTRICT
### PERMIT 7032 OPERATIONS
2010-11
Quantities in Acre Feet

| | | |
|---|---:|---:|
| Diversion to Storage in Vail Lake [1] | | 12,682 |
| Release to Groundwater Storage [1] | | 2,470 |
| Recovery from Groundwater Storage [2][3] | | |
|     Younger Alluvium | 2,470 | |
|     Older Alluvium | 0 | |
|     Total | | 2,470 |
| Vail Recharge Account Balance from 2009-10 | | 54,297 |
| Release minus Recovery | | 0 |
| Vail Recharge Account Balance for 2010-11 | | 54,297 |

---

1/  See Table 3.3.

2/  Permitted Points of Re-Diversion RCWD Well Nos. 109, 110, 123, 132, 152, 153, 157, 158, 210, 232, 233 and 234.

3/  Total pumping from Vail recovery wells is greater than amount shown as recovered under Permit 7032.
Total pumping from the 12 recovery wells shown on Table 7.8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*Imported Water Return Flows*

Return flows for 2010-11, based on imported water use in the Rancho Division and Santa Rosa Division are shown on Table 7.5 and on Table 7.6.

In those tables, imported water is allocated to agricultural, ag/domestic, commercial and domestic uses in each of eight hydrogeologic areas in the Rancho Division service area and three hydrogeologic areas in the Santa Rosa Division service area. This allocation is the proportion of the total deliveries to each use that is made up of imported water. In 2010-11, 45.94 percent of the supply to the Rancho Division was imported and 57.52 percent of the supply to the Santa Rosa Division was imported.

In general the Santa Rosa Division does not overlie the groundwater area. However there are several areas classified as being in the Santa Rosa Division that do overlie the groundwater area and generate return flows from imported supplies. Data from most of these lands have been reported since December 1991.

The percentage of imported water that becomes return flow varies according to the use as follows:

| | |
|---|---|
| Agricultural Use | 25% |
| Ag/Domestic Use | 25% |
| Commercial Use | 10% |
| Domestic Use | 25% |

Based on the foregoing factors, the return flow credit for 2010-11 is computed to be 3,566.76 acre feet for the Rancho Division and 284.48 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6, respectively.

Some of the hydrogeologic areas overlie older alluvium and some overlie younger alluvium. Comparison of exposures of younger alluvium with maps of the District's hydrogeologic areas indicates that the Santa Gertrudis, Pauba and half of the Murrieta-Wolf areas overlie younger alluvium. The area of the Santa Rosa Division that overlies the groundwater area is one-fourth in the younger alluvium and three-fourths in the older alluvium. Import return flows in these areas can be credited against pumping from the younger alluvium. These credits for 2010-11 are 734.42 acre feet for the Rancho Division and 71.12 acre feet for the Santa Rosa Division, as shown on Tables 7.5 and 7.6, respectively.

Rancho California WD imported an additional 13,873 acre feet of water for groundwater recharge in 2010-11, of which 8,634 acre feet were recovered.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.5

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT**
**RETURN FLOW CREDIT**
2010-11
**RANCHO DIVISION**
Quantities in Acre Feet

HYDROGEOLOGIC AREAS

| | 0 NO HYDRO-GEO CODE | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 2 SANTA GERTRUDIS QYAL | 3 LOWER MESA QTOAL | 4 PAUBA QYAL | 5 SOUTH MESA QTOAL | 6 UPPER MESA QTOAL | 7 PALOMAR QTOAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AGRICULTURAL *** | | | | | | | | | |
| Total Use | 771.50 | 799.17 | 541.96 | 2,092.34 | 263.84 | 549.77 | 691.05 | 661.42 | 6,371.05 |
| % Import | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | |
| Import Use | 354.44 | 367.16 | 248.99 | 961.27 | 121.21 | 252.58 | 317.48 | 303.87 | 2,926.99 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 88.61 | 91.79 | 62.25 | 240.32 | 30.30 | 63.14 | 79.37 | 75.97 | 731.75 |
| **AG/DOMESTIC** | | | | | | | | | |
| Total Use | 508.43 | 32.92 | 0.00 | 31.51 | 414.33 | 34.78 | 454.26 | 143.80 | 1,620.03 |
| % Import | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | |
| Import Use | 233.58 | 15.12 | 0.00 | 14.48 | 190.35 | 15.98 | 208.70 | 66.07 | 744.28 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 58.40 | 3.78 | 0.00 | 3.62 | 47.59 | 3.99 | 52.17 | 16.52 | 186.07 |
| **COMMERCIAL** | | | | | | | | | |
| Total Use | 268.18 | 1,148.37 | 773.95 | 645.42 | 212.21 | 102.75 | 54.01 | 9.13 | 3,214.01 |
| % Import | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | |
| Import Use | 123.21 | 527.59 | 355.57 | 296.52 | 97.49 | 47.20 | 24.81 | 4.19 | 1,476.58 |
| % Credit | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | |
| Credit | 12.32 | 52.76 | 35.56 | 29.65 | 9.75 | 4.72 | 2.48 | 0.42 | 147.66 |
| **DOMESTIC** | | | | | | | | | |
| Total Use | 977.45 | 2,350.34 | 2,346.71 | 10,221.39 | 612.10 | 3,469.88 | 1,386.57 | 413.23 | 21,777.67 |
| % Import | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | 45.94 | |
| Import Use | 449.06 | 1,079.79 | 1,078.13 | 4,695.92 | 281.21 | 1,594.13 | 637.02 | 189.84 | 10,005.12 |
| % Credit | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | |
| Credit | 112.27 | 269.95 | 269.53 | 1,173.98 | 70.30 | 398.53 | 159.26 | 47.46 | 2,501.28 |
| **TOTAL USE** | 2,525.56 | 4,330.79 | 3,662.63 | 12,990.66 | 1,502.49 | 4,157.17 | 2,585.89 | 1,227.58 | 32,982.76 |
| **TOTAL** | | | | | | | | | |
| Total Import Use | 1,160.29 | 1,989.66 | 1,682.69 | 5,968.18 | 690.27 | 1,909.89 | 1,188.01 | 563.98 | 15,152.97 |
| Total Credit | 271.59 ** | 418.28 | 367.34 | 1,447.57 | 157.94 | 470.39 | 293.28 | 140.36 | 3,566.76 |
| Total Credit Qyal | | 209.14 | 367.34 | | 157.94 | | | | 734.42 |
| Total Credit Qtoal | | 209.14 | | 1,447.57 | | 470.39 | 293.28 | 140.36 | 2,560.74 |

* Includes golf course and landscape irrigation
** This credit not applied to either Qyal or Qtoal

66

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.6

*SANTA MARGARITA RIVER WATERSHED*
**RANCHO CALIFORNIA WATER DISTRICT
RETURN FLOW CREDIT**
2010-11
**SANTA ROSA DIVISION**
Quantities in Acre Feet

| | HYDROGEOLOGIC AREAS | | | |
| | 1 MURRIETA WOLF 1/2 QYAL 1/2 QTOAL | 3 LOWER MESA QTOAL | 8 RTS 279, 280 & 285 1/4 QYAL 3/4 QTOAL | TOTAL |
|---|---|---|---|---|
| **AGRICULTURAL *** | | | | |
| Total Use | 0.00 | 0.00 | 479.61 | 479.61 |
| % Import | 57.52 | 57.52 | 57.52 | |
| Import Use | 0.00 | 0.00 | 275.85 | 275.85 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 68.96 | 68.96 |
| **AG/DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Import | 57.52 | 57.52 | 57.52 | |
| Import Use | 0.00 | 0.00 | 0.00 | 0.00 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 0.00 | 0.00 |
| **COMMERCIAL** | | | | |
| Total Use | 0.00 | 0.00 | 549.98 | 549.98 |
| % Import | 57.52 | 57.52 | 57.52 | |
| Import Use | 0.00 | 0.00 | 316.33 | 316.33 |
| % Credit | 10.00 | 10.00 | 10.00 | |
| Credit | 0.00 | 0.00 | 31.63 | 31.63 |
| **DOMESTIC** | | | | |
| Total Use | 0.00 | 0.00 | 1,278.84 | 1,278.84 |
| % Import | 57.52 | 57.52 | 57.52 | |
| Import Use | 0.00 | 0.00 | 735.55 | 735.55 |
| % Credit | 25.00 | 25.00 | 25.00 | |
| Credit | 0.00 | 0.00 | 183.89 | 183.89 |
| -------------------------- | ---------------- | ---------------- | ---------------- | ------------------ |
| **TOTAL USE** | 0.00 | 0.00 | 2,308.43 | 2,308.43 |
| -------------------------- | ---------------- | ---------------- | ---------------- | ------------------ |
| **TOTAL** | | | | |
| Total Import Use | 0.00 | 0.00 | 1,327.73 | 1,327.73 |
| Total Credit | 0.00 | 0.00 | 284.48 | 284.48 |
| Total Credit Qyal | 0.00 | 0.00 | 71.12 | 71.12 |
| Total Credit Qtoal | 0.00 | 0.00 | 213.36 | 213.36 |

* Includes golf course and landscape irrigation

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*Division of Local Water*

During 2010-11, Rancho California WD pumped 36,560 acre feet of groundwater, comprised of 27,926 acre feet of local water and 8,634 acre feet of recovered imported water. Some of this water was pumped from the younger alluvium and some from the older alluvium. The Court determined that water in both the younger alluvium and older alluvium adds to, contributes to and supports the Santa Margarita River stream system. The primary reason for differentiating between younger alluvium and older alluvium production is that, in California, production from the younger alluvium is generally considered to be governed by water rights that apply to the regulation of surface waters. Production from the older alluvium is generally considered to be governed by regulations that apply to groundwater. Of the 27,926 acre feet of local water, 201 acre feet were delivered to the Pechanga Indian Reservation under the terms of the Wolf Valley Groundwater Management Agreement. This production is shown on Appendix Table A-5.

During joint development of a groundwater model of the area it was necessary to develop estimates of the transmissivity for each aquifer. These estimates were based on pumping tests. The resulting transmissivity values were then used to estimate the relative groundwater production from each aquifer. For Rancho California WD wells, the percent production estimated to originate in the younger alluvium is shown on Table 7.7.

Production from the younger alluvium and older alluvium for 2010-11, using the percentages noted on Table 7.7 is presented on Table 7.8. It may be noted that 11,105 acre feet were pumped from the younger alluvium and 25,455 acre feet were pumped from the older alluvium in 2010-11.

The production of 11,105 acre feet from the younger alluvium, as shown on Table 7.8 includes recovery of 2,470 acre feet of Vail recharge and 8,634 acre feet of direct import recharge. The recovered Vail recharge of 2,470 acre feet is determined as the total Vail Lake release from recharge shown on Table 7.4.

Rancho California WD imported 13,873 acre feet of water in 2010-11 for direct recharge of which 8,634 acre feet were recovered leaving 5,239 acre feet as unrecovered direct recharge.

Imported water carryover to 2010-11 includes the following:

|   |   | AF |
|---|---|---|
| 1. | Carryover from 2009-10 | 53,479 |
| 2. | Unrecovered direct recharge in 2010-11 | 5,239 |
| 3. | Import Return Flow Credit for 2010-11 | 805 |
| 4. | Total Carryover to 2011-12 | 59,523 |

Thus, the Imported Water Carryover Account balance of 59,523 acre feet remains available to offset younger alluvium production in future years.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.7

## SANTA MARGARITA RIVER WATERSHED
## PERCENT PRODUCTION FROM YOUNGER ALLUVIUM IN
## RANCHO CALIFORNIA WATER DISTRICT WELLS

| RCWD WELL NO. | LOCATION TOWNSHIP/ RANGE/ SECTION | SEAL DEPTH FEET | PERFORATED INTERVAL FEET | DEPTH YOUNGER ALLUVIUM FEET | PERCENT YOUNGER ALLUVIUM % | | REMARKS |
|---|---|---|---|---|---|---|---|
| 106 | 7S/3W-26R1 | 55 | 130-210; 250-310; 340-440; 700-740; 780-980 | 0 | 0.0% | Murrieta | No. 108 Winchester, clay 0'-40' |
| 107 | 7S/3W-26J1 | 55 | 60-120; 190-260; 280-300; 390-590 | 58 | 0.0% | Murrieta | No. 105 - gravel & clay 58'-84' |
| 108 | 7S/3W-25E1 | | 60-110; 190-280; 350-410; 430-450; 470-490; | 55 | 0.0% | Murrieta | Formerly No. 109 gravel/sandy clay 55'-70' |
| 109 | 8S/2W-17J1 | 52 | 70-150; 170-210 | 75 | 84.0% | | Brown clay and gravel 75' to 105' |
| 110 | 8S/1W-6K1 | 54 | 75-155 | 165 | 97.0% | | Clay 165'-190'. Prior to 10/23/97 perf int. 70-150; 200-240; 320-380; 420- |
| 113 | 7S/2W-25H1 | 52 | 96-136; 275-462; 482- | Shallow | 0.0% | | |
| 116 | 8S/1W-6J | Unknown | 60-120; 140-200; 220-260; 270-330; 370-390 | 150 | 94.0% | | Clay 150'-170' |
| 119 | 8S/2W-19J | 55 | 170-260; 300-470 | | 0.0% | Wolf Valley | Perforated below 170' |
| 123 | 8S/1W-7B | 55 | 100-260; 300-380; 420- | 135 | 65.0% | | Brown Sand Clay 135'-210' |
| 129 | 7S/2W-20L | Unknown | 180-290; 416-480; 520- | Shallow | 0.0% | Santa Gertrudis Creek | Qyal very shallow along Santa Gertrudis Creek |
| 132 | 8S/1W-7D | 55 | 70-390; 430-500 | 135 | 82.0% | | Brown Clay Streaks 135'-175' |
| 135 | 7S/3W-27M10 | 55 | 70-170 | 50 | 0.0% | Murrieta Valley | Silty clay  50'-69' |
| 141 | 8S/2W-11P | 55 | 120-190; 215-235; 270-380; 430-510 | 104 | 0.0% | | Silt & sand 104'-185'; Well 11L1 is 112' |
| 144 | 7S/3W-27D | 55 | 983-1123; 1143-1283; 1343-1483; 1503-1743 | 25 | 0.0% | Murrieta Valley | Sand with silty clay 25'-45' |
| 146 | 7S/3W-28 | 50 | 50-190 | 42 | 0.0% | Murrieta | |
| 152 | 8S/1W-5K | 50 | 70-470; 490-540 | 130 | 90.8% | | Forebay |
| 153 | 8S/1W-5K3 | 50 | 50-220 | 170 | 99.0% | | Forebay |
| 157 | 8S/1W-5L | 50 | 50-210 | 128 | 96.8% | | Forebay |
| 158 | 8S/1W-5K | 50 | 50-210 | 100 | 96.5% | | Forebay |
| 205 | 7S/3W-35A | 50 | 150-1000 | 10 | 0.0% | Santa Gertrudis/ Murrieta Valley | Sandy clay 10'-20' |
| 210 | 8S/2W-12K | None | 48-228 | 140 | 94.0% | | Clay cobblestones 160'-167', 175'- |
| 218 | 8S/2W-20B5 | 27 | 48-289 | 40 | 0.0% | | Old 28; clay with sand layer 40'-60'; now monitoring wells 427, 428 and |
| 466 | 8S/3W-1P2 | Unknown | 106-822 | 49 | 0.0% | Long Canyon | Old 219, Cantarini, hard clay 49'-60' |
| 220 | 7S/3W-26Q1 | 34 | 114-450 | 58 | 0.0% | | Clay 58' - 73' |
| 467 | 8S/2W-12K1 | Unknown | 50-100; 100-140 | 140 | 100.0% | | Old 221, JK, Exh. 16, Monitoring well since 1983 |
| 223 | 8S/2W-20C1 | Unknown | 48-250 | 60 | 94.0% | Wolf Valley | CAT Well; east of Wildomar Fault; nearby Exh 16 wells 17Q @62' & 17M @55' are also east of Wildomar |
| 224 | 8S/2W-15D | Unknown | 48-250 | 106 | 68.0% | | Old Well 50, clay 106'-138' |
| 230 | 8S/2W-11J1 | Unknown | 24-31; 32.5-34; 35-40; 61-65; 70-76; 80-85; 86.5-91; 92.5-98.5 | >119 | 100.0% | | Old Well 30, depth of well is 119' |
| 231 | 8S/2W-20B6 | | 80-120; 150-270 | 35 | 0.0% | | Old 104, P-34, Clay 20'-23'; 35'-41'; East of Wildomar Fault |
| 232 | 8S/2W-11J3 | 51 | 95-135; 175-215; 235-295 | 135 | 92.0% | | Old 111, 105, P-31; coarse sand & clay 135' - 155' |
| 233 | 8S/2W-12K2 | 51 | 95-135; 175-215; 235- | 145 | 88.0% | | Old 112, P32; sand and clay at 145'- |
| 234 | 8S/2W-11P1 | 52 | 80-100; 120-140; 200-240; 280-320; 340-400 | 125 | 74.0% | | Brown Clay at 125'; sand and clay at 125'-140' |
| 235 | 8S/3W-1Q1 | 55 | Unknown | Shallow | 0.0% | Long Canyon | |
| 240 | 8S/2W-11L1 | Unknown | 48-298 | 112 | 86.0% | | Old Well No. 40; clay 112'-136' |
| 301 | 7S/3W-18Q1 | 93 | 140-280; 280-520; 540- | 26 | 0.0% | Murrieta | Old JR1; blue clay 26'-32' |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 7.8

### SANTA MARGARITA RIVER WATERSHED
**RANCHO CALIFORNIA CALIFORNIA WATER DISTRICT**
**WELL PRODUCTION FROM YOUNGER AND OLDER ALLUVIUM**
2010-11
Quantities in Acre Feet

| WELL NO. | QYAL | QTOAL | TOTAL |
|---|---|---|---|
| 101 | 0.00 | 398.00 | 398.00 |
| 102 | 0.00 | 32.00 | 32.00 |
| 106 | 0.00 | 270.00 | 270.00 |
| 108 | 0.00 | 744.00 | 744.00 |
| 109 | 205.80 | 39.20 | 245.00 |
| 110 | 1,187.28 | 36.72 | 1,224.00 |
| 113 | 0.00 | 548.00 | 548.00 |
| 118 | 0.00 | 611.00 | 611.00 |
| 119 * | 0.00 | 653.00 | 653.00 |
| 120 | 0.00 | 1,580.00 | 1,580.00 |
| 121 | 0.00 | 0.00 | 0.00 |
| 122 * | 0.00 | 445.00 | 445.00 |
| 123 | 142.35 | 76.65 | 219.00 |
| 124 | 0.00 | 350.00 | 350.00 |
| 125 | 0.00 | 338.00 | 338.00 |
| 126 | 0.00 | 706.00 | 706.00 |
| 128 | 0.00 | 0.00 | 0.00 |
| 129 | 0.00 | 0.00 | 0.00 |
| 130 | 0.00 | 557.00 | 557.00 |
| 131 | 0.00 | 1,045.00 | 1,045.00 |
| 132 | 915.94 | 201.06 | 1,117.00 |
| 133 | 0.00 | 556.00 | 556.00 |
| 135 | 0.00 | 13.00 | 13.00 |
| 138 | 0.00 | 2,153.00 | 2,153.00 |
| 139 | 0.00 | 1,116.00 | 1,116.00 |
| 140 | 0.00 | 970.00 | 970.00 |
| 141 | 0.00 | 553.00 | 553.00 |
| 143 | 0.00 | 625.00 | 625.00 |
| 144 | 0.00 | 444.00 | 444.00 |
| 145 | 0.00 | 795.00 | 795.00 |
| 146 | 0.00 | 0.00 | 0.00 |
| 149 | 0.00 | 164.00 | 164.00 |
| 151 | 0.00 | 577.00 | 577.00 |
| 152 | 1,622.60 | 164.40 | 1,787.00 |
| 153 | 1,433.52 | 14.48 | 1,448.00 |
| 155 | 0.00 | 6.00 | 6.00 |
| 156 | 0.00 | 817.00 | 817.00 |
| 157 | 1,782.09 | 58.91 | 1,841.00 |
| 158 | 1,626.99 | 59.01 | 1,686.00 |
| 201 | 0.00 | 0.00 | 0.00 |
| 203 | 0.00 | 469.00 | 469.00 |
| 205 | 0.00 | 1,853.00 | 1,853.00 |
| 207 | 0.00 | 0.00 | 0.00 |
| 208 | 0.00 | 0.00 | 0.00 |
| 209 | 0.00 | 0.00 | 0.00 |
| 210 | 497.26 | 31.74 | 529.00 |
| 211* | 0.00 | 633.00 | 633.00 |
| 215 | 0.00 | 282.00 | 282.00 |
| 216 | 0.00 | 113.00 | 113.00 |
| 217 | 0.00 | 912.00 | 912.00 |
| 231 | 0.00 | 0.00 | 0.00 |
| 232 | 907.12 | 78.88 | 986.00 |
| 233 | 535.04 | 72.96 | 608.00 |
| 234 | 248.64 | 87.36 | 336.00 |
| 235 | 0.00 | 544.00 | 544.00 |
| 301 | 0.00 | 0.00 | 0.00 |
| 302 | 0.00 | 0.00 | 0.00 |
| 309 | 0.00 | 2,662.00 | 2,662.00 |
| **TOTAL** | **11,104.62** | **25,455.38** | **36,560.00** |

\* A portion of 1,731 AF of water from Wells 119, 122 and 211 was delivered to Pechanga Indian Reservation for their use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Western Municipal Water District

Western Municipal Water District operations within the Watershed are comprised of three categories. First, Western MWD wholesales imported water to Rancho California WD. Deliveries to Rancho California WD are included under Rancho California WD. Second, Western MWD serves water to its Murrieta Division in the vicinity of the City of Murrieta. Third, Western MWD serves imported water to its Improvement District A near the southern boundary of Riverside County along the I-15 freeway. Improvement District A is operated by Rancho California WD under an operations and maintenance contract on behalf of Western MWD.

*Murrieta Division*

In November 2005, Western MWD merged with the Murrieta County Water District assuming their operations in an area in the vicinity of the City of Murrieta. Prior Watermaster Reports present information under Murrieta County Water District.

All of the Murrieta Division of Western MWD wells are located in the Murrieta-Temecula Groundwater Area. Interlocutory Judgment No. 30 indicates the younger alluvium deposits in Murrieta Valley extend in various depths to a maximum of approximately 30 feet from the ground surface.

The Court noted that it was impossible, based on evidence available in 1962, to determine with exactness the depth of the younger alluvial deposits throughout the Valley. However, the Court did retain continuing jurisdiction so that subsequent findings could be made, if needed. Older alluvial deposits are found below the younger alluvium.

Six of the seven Murrieta Division wells are perforated at depths of 106 feet or more. The Holiday Well has perforations beginning at a depth of 60 feet. This depth is well below the maximum depth of younger alluvium found by the Court in 1962. In addition, water depths in the Holiday Well remained around 70 feet in 2010-11, and there has been no production from the Holiday Well since March 2006. Accordingly, all of Murrieta Division well production is from the older alluvium under a groundwater appropriative right.

In Water Year 2010-11, the Murrieta Division of Western MWD produced 558 acre feet of water from the North Well, 1 acre foot from the South Well, and imported 1,642 acre feet as shown on Appendix Table A-10.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The following table itemizes the production from the Murrieta Division wells:

| Well Designation | Well Name | 2010-11 Production Acre Feet | Casing Depth Feet | Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|---|
| 7S/3W-20 | New Clay | 0 | 101 | 240 – 257 | 940 | 330 – 350 370 – 470 680 – 790 830 – 900 |
| 7S/3W-20C9 | Holiday | 0 | 25 | 68 – 74 | 307 | 60 – 307 |
| 7S/3W-20G5 | House | 0 | 50 | * | 298 | 120 – 252 |
| 7S/3W-17R2 | Lynch | 0 | 26 | 69 – 73 | 212 | 172 – 212 |
| 7S/3W-18J2 | North | 558 | 50 | 245 – 276 | 650 | 240 – 260 500 – 640 |
| 7S/3W-20D | South | 1 | 50 | 164 – 186 | 446 | 120 – 446 |
| 7S/3W-7M | Alson | 0 | 50 | * | 416 | 106 – 416 |
| TOTAL | | 559 | | | | |

* Water levels not measured during Water Year 2010-11

Western MWD's Murrieta Division production for the period between 1966 and 2011 is shown on Appendix Table B-11.

*Improvement District A*

In Water Year 2010-11, imports to Improvement District A amounted to approximately 52 acre feet as shown on Appendix Table A-11. Deliveries to Improvement District A through turnout WR-13 for the period 1966 to 2011 are shown on Appendix Table B-12.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

U. S. Marine Corps - Camp Pendleton

Camp Pendleton is located on the coastal side of the Santa Margarita River Watershed. Water was provided by 13 wells that produced 5,241 acre feet in Water Year 2010-11: two wells used for agricultural production and 11 wells used for Camp Supply. This production is from the younger alluvium and is based on riparian and appropriative rights. The water is used for both agricultural use and Camp Supply including domestic and commercial uses as well as irrigation for landscaping and park areas. For 2010-11, 76 acre feet were used for agricultural use and 5,165 acre feet were used for Camp Supply. Camp Pendleton water use is located both inside and outside the Watershed. A total of 2,607 acre feet were used inside the Watershed and 2,634 acre feet were exported to areas of the Base outside the Watershed. The production and use of water for Camp Pendleton are shown on Appendix Table A-8.

Beginning in December 2008, all wastewater for Camp Pendleton is treated at the Southern Region Tertiary Treatment Plant replacing the regional treatment Plant Nos. 1, 2, 3, and 13. On March 11, 2009, the Regional Water Quality Control Board issued Order No. R9-2009-0021 for a Master Reclamation Permit for the Camp Pendleton Southern Region Tertiary Treatment Plant. Wastewater effluent is discharged to either: (1) approved areas for use of reclaimed water for irrigation purposes; or (2) the Oceanside Outfall under NPDES Permit No. CA0109347, Order No. R9-2003-0155, and Order No. R9-2008-0096. The approved areas for use of reclaimed water are located both within and outside the Watershed. In Water Year 2010-11, the total amount of reclaimed wastewater for Camp Pendleton was 2,882 acre feet as shown on Appendix Table A-8. A total of 320 acre feet were reclaimed for irrigation purposes entirely for use outside the Watershed. An additional 2,562 acre feet of reclaimed wastewater were exported by Camp Pendleton to the Oceanside Outfall.

Production and estimated use inside and outside the Watershed, as well as wastewater reclamation and use, are shown in Appendix B for the period 1966-2011. It is noted, the format and reporting shown on Appendix Table B-9 were changed for the Annual Watermaster Report for Water Year 2008-09. Prior reports show for the period 1966 through 2003 reclaimed use inside the Watershed reported as recharged wastewater from ponds and recharge areas. In addition, the prior reports distinguished the source of the recharged wastewater between wastewater treated within or outside the Watershed at the various regional treatment plants. The format and reporting for Water Year 2010-11, on Appendix Tables A-8 and B-9, reflect current and anticipated operations for the foreseeable future. Accordingly, the prior format is obsolete and the reader is directed to prior reports from 2008, and earlier, for additional information regarding historical wastewater operations.

73

U. S. Naval Weapons Station, Fallbrook Annex

The U. S. Naval Weapons Station (NWS) occupies about 9,148 acres northeast of Camp Pendleton.   Since 1969, the NWS has relied on imported water delivered via Fallbrook PUD for its supply.  Wastewater is exported from the NWS, Fallbrook Public Utility District and the Watershed via an outfall line maintained by Fallbrook PUD with an easement across Camp Pendleton.  In 2010-11, 45 acre feet were imported of which 8 acre feet of wastewater were exported, as shown on Appendix Table A-9.  Imports and use between 1966 and 2011 are shown on Appendix Table B-10.

7.3    Indian Reservations

Water use information about the Cahuilla, Pechanga and Ramona Indian Reservations in the Watershed is described in the following sections:

Cahuilla Indian Reservation

In general, domestic water use on the Cahuilla Indian Reservation is not measured; however reports indicate that 330 people reside on the Reservation.   These residents use water primarily for domestic purposes.  Annual domestic water use, based on 125 gallons per capita per day, amounts to a total annual use of about 46 acre feet from wells listed in Appendix C.  In addition, reports indicate Reservation non-irrigated lands are used for the grazing of 500 cattle.  Based on a daily requirement of 10 gallons per head per day, the annual use is estimated to be about 6 acre feet.

The foregoing estimate is for total domestic water use on the Reservation.  A portion of this use may not be under Court jurisdiction, but the estimate will be used until individual well production quantities are available to allow determination of the portion under Court jurisdiction.  The estimated domestic use and stock watering is included on Table 4.1 under water purveyor production.

An additional 5 acre feet pumped from well 7S/2E-26B3 were put to commercial use at a casino.  This water overlies basement complex and is outside Court jurisdiction.

Under federal law, production from groundwaters within the lands of the Cahuilla Indian Reservation in either the younger or older alluvial deposits, which are a part of the shallow aquifer of the Anza Ground Water Area, or which are part of the Cahuilla Ground Water Basin, can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41, which provides as follows in Order No. 3:

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

*IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River which under natural conditions would be physically available on the Cahuilla Indian Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with priority dates of December 27, 1875, for lands transferred by the Executive Order of that date; March 14, 1887, for lands transferred by the Executive Order of that date; December 29, 1891, for lands transferred by the Executive Order of that date.*

Pechanga Indian Reservation

On December 21, 2006, the Pechanga Band of Luiseño Mission Indians and Rancho California WD entered into a Groundwater Management Agreement for the Wolf Valley Groundwater Basin.  The Pechanga Band and Rancho California WD agreed to jointly manage groundwater pumping from the basin and to manage the basin to protect groundwater resources.  Among other things, the agreement provides for Rancho California WD to deliver pumped groundwater from its wells to Pechanga.

During 2010-11, Pechanga received 201 acre feet of delivered groundwater from Rancho California WD.  In addition, the Pechanga Water System produced 632 acre feet from wells, and received 326 acre feet of reclaimed wastewater from Eastern MWD, resulting in a total production for Pechanga of 1,159 acre feet.  The monthly production and uses for the Pechanga Indian Reservation are shown on Appendix Table A-5.  Information about Pechanga Water System wells is shown below:

| Well Designation 8S/2W | Name | 2010 Water Depth Feet | 2011 Water Depth Feet | Well Depth Feet | Perforated Interval Feet |
|---|---|---|---|---|---|
| 29A2 | Kelsey | 144 | 155 | 425 | 105 - 415 |
| 29B10 | Eduardo | 255 | 198 | 697 | 437 - 687 |
| 29B11 | Eagle III | 170 | 162 | 645 | 275 - 635 |
| 29J3 | South Boundary | 145 | 125 | 350 | 150 - 340 |
| 28M5 | Cell Tower | 128 | 113 | 518 | 372 - 432 |
|  |  |  |  |  | 468 - 508 |
| 28R1 | Ballpark Well | 89 | 109 | 1,000 | 126 - 996 |
| 19Q1 | Zone V Rock 1 | 44 | 58 | 451 | 210 - 430 |

The total groundwater pumping for the Pechanga Water System wells increased from 561 acre feet in 2009-10 to 632 acre feet in 2010-11.  The total pumping in Wolf Valley by Rancho California WD Well Nos. 119, 122 and 211, for both the District's use and for delivery to Pechanga, also increased from 1,226 acre feet in 2009-10 to 1,731 acre feet in 2010-11.  Therefore, the total pumping in Wolf Valley for 2010-11 increased by 576 acre feet.

The wells listed above are in areas of younger alluvium at ground surface.  The depth of the younger alluvium in Wolf Valley was estimated by representatives of Rancho California WD and the United States for Rancho California WD Wells No. 495 (8S/2W-20E) and No. 119 (8S/2W-19J) to be in the range of 120 to 170 feet in depth.  Thus, based on available well construction data, some of the production is from the younger alluvium and some from the older alluvium.  Under state law, production from the wells that originate in the older alluvium can be considered to be under a groundwater appropriative right or an overlying right, depending on the circumstances at each well.

Under federal law, production from groundwaters that originate in either the younger or older alluvium within the Murrieta-Temecula Ground Water Area can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 which provides as follows in Order No. 7:

> *IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the United States of America intended to reserve, and did reserve, rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Pechanga Indian Reservation, including rights to the use of ground waters sufficient for the present and future needs of the Indians residing thereon with priority dates of June 27, 1882, for those lands established by the Executive Order of that date; January 9, 1907, for those lands transferred by the Executive Order of that date; August 29, 1893, for those lands added to the Reservation by Patent on that date; and May 25, 1931, for those lands added to the Reservation by Patent of that date.*

Production and uses for the Pechanga Indian Reservation for Water Years 1991-2011 are shown on Appendix Table B-6.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Ramona Indian Reservation

The Ramona Indian Reservation occupies 560 acres of land of which 321 acres are inside the Watershed. The water supply is provided for domestic use by two individual wells. Total production for 2010-11 is reported as 2.35 acre feet. It has not been determined whether the groundwater production is under Court jurisdiction and thus the estimated water use is not included in the various water use tabulations provided throughout the report.

Under federal law, production from groundwaters contained in shallow aquifer of the Anza Ground Water Basin overlain by lands of the Ramona Indian Reservation within the watershed of the Santa Margarita River can be considered to be under a federal reserved right, in accordance with Interlocutory Judgment No. 41 that provides as follows in Order No. 1:

> IT IS ORDERED, ADJUDGED AND DECREED that the United States of America when it established the Ramona Indian Reservation intended to reserve and did reserve rights to the use of the waters of the Santa Margarita River stream system which under natural conditions would be physically available on the Ramona Reservation, including rights to the use of ground waters, sufficient for the present and future needs of the Indians residing thereon with a priority date of December 29, 1891.

7.4     Small Water Systems

There are a number of small water systems for mobile home parks in the Watershed. These range from relatively permanent structures, to those catering to recreational vehicles and campgrounds. Water production from wells is shown on Appendix Table A-11 for Quiet Oaks Mobile Home Park, Hawthorn Water System, Outdoor Resorts Rancho California, Inc., and Jojoba Hills SKP Resort. Data for previous Water Years are shown on Appendix Table B-12.

7.5     Irrigation Water Use

Estimated water production reported by substantial users for irrigation in the Santa Margarita River Watershed is shown on Table 7.1 to be 7,555 acre feet. This quantity includes 6,840 acre feet of well production and 715 acre feet of surface diversion as shown in Appendix C.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 8 - UNAUTHORIZED WATER USE

8.1   General

From time to time there are complaints of unauthorized water uses of various types in the Watershed.  Such complaints are investigated in accordance with the powers and duties of the Watermaster.  The status of the current list of unauthorized uses is described as follows:

8.2   Unauthorized Small Storage Ponds

Many small dams and reservoirs have been constructed on streams in the Watershed.  The legal basis for these ponds is described in the 1988-89 Watermaster Report.  Basically, the Court has held that storage of water in ponds less than 10 acre feet in capacity and used for stock watering is a valid use of riparian water.  The Court has also held that:

The temporary or non-seasonal impoundment by riparian owners for the purpose of providing a head for irrigation or for the purpose of temporarily accumulating sufficient water to make possible efficient irrigation is a proper riparian use of water.

Criteria for determining non-seasonal storage of irrigation water have yet to be developed.

8.3   Rancho California Water District Water Use

A number of unauthorized water use issues raised by the United States are settled so long as the Cooperative Water Resource Management Agreement (CWRMA) between the United States on behalf of Camp Pendleton and Rancho California Water District is in effect.

As further explained in Section 11, many of these issues are described in Appendix F.  One area of past concern pertains to Rancho California WD's petition to the State Water Resources Control Board (SWRCB) to change the place of use, type of use and re-diversion facilities in Permit 7032.  On April 22, 2009, the SWRCB issued an order and amended Permit 7032 with the desired changes and conditions to resolve concerns by Camp Pendleton and the U. S. Fish and Wildlife Service.  The reporting of Vail Lake operations in accordance with Amended Permit 7032 is provided on Table 3.3 and in Section 7.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

8.4     Exportation of Treated Wastewater Derived from Native Waters

Camp Pendleton continues to assert that the exportation of treated wastewater, the source of which is the native waters of the Santa Margarita River System, without a legal basis for such exportation is an unauthorized water use.  On May 17, 2011, the United States Court of Appeals for the Ninth Circuit issued an Order granting the parties' joint motion to dismiss the appeals in *United States of America and Fallbrook Public Utility District v. Eastern Municipal Water District and Rancho California Water District* (CV 04-8182 CBM (RNBx), United States District Court, Central District of California) and thus the August 4, 2009 Judgment in this case stands.  The Watermaster is reviewing the calculations and reporting of exportation of treated wastewater for possible changes in future annual reports.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 9 - THREATS TO WATER SUPPLY

9.1   <u>General</u>

General threats to the long-term water supply in the Santa Margarita River Watershed, which have been described in previous Watermaster reports, are as follows:

1.   High nitrate concentrations in Rainbow Creek, Anza Valley and the Murrieta-Temecula areas.

2.   Potential overdraft conditions at various locations in the Watershed.

3.   Potentially adverse salt balance conditions in the upper Santa Margarita River area.

4.   High concentrations of arsenic and fluoride in the Murrieta-Temecula area.

5.   Quagga mussel infestation in imported supplies from the Colorado River system.

9.2   <u>High Nitrate Concentrations</u>

In past years, high concentrations of nitrate have been measured in Anza Valley and in Rainbow Creek. Conditions in Anza Valley were generally described in the 1993-94 report. Additional water quality data for Anza Valley have been collected periodically by the Riverside County Department of Health Services and the USGS.

As described in prior Watermaster reports, in 1999 the Regional Water Quality Control Board, San Diego Region (Regional Board) began preparation of a plan for Total Maximum Daily Loads (TMDLs) for Total Nitrogen and Total Phosphorus on Rainbow Creek. On February 9, 2005, the Regional Board adopted an amendment to the Basin Plan to include the Total Nitrogen and Total Phosphorus TMDLs and implementation plan. The State Water Resources Control Board, on November 16, 2005, and Office of Administrative Law, on February 1, 2006, subsequently approved the Basin Plan amendment. The U.S. Environmental Protection Agency granted final approval of the TMDLs on March 22, 2006.

The full plan and implementation programs are presented on the Regional Board's website:

*http://www.waterboards.ca.gov/sandiego/water_issues/programs/tmdls/*
*rainbowcreek.shtml*

Recent data show high concentrations of nitrate pose a risk to water supplies from the Murrieta-Temecula Groundwater Area. In January 2006, Western MWD ceased production from the Holiday Well because nitrate concentrations exceeded the Maximum Contaminant Level (MCL) of 45 mg/l. The depth to the top of the perforated interval for the Holiday Well is only 60 feet and the high nitrate concentrations appear to be a result of nearby septic systems and agricultural practices. Concentrations of nitrate for some of the other Western MWD and Rancho California WD wells in the Murrieta-Temecula Groundwater Area have been detected in the range of 20 to 25 mg/l, which is below the MCL. The other Western MWD and Rancho California WD wells have deeper perforated intervals than the Holiday Well.

## 9.3   Potential Overdraft Conditions

Previous Watermaster reports have noted concerns about overdraft conditions in Anza Valley and in the Murrieta-Temecula Groundwater Area. Previous studies for Anza Valley include 1976 and 1988 reports by the U. S. Geological Survey and a 1990 report by a consultant to Riverside County. No further studies relative to groundwater use in Anza Valley are available. Historical measurements of groundwater levels for Anza Mutual Water Company's Well No. 1 (7S/3E-21G1) located in Anza Valley are plotted in this report on Figure 4.4.

No recent published studies of safe yield are available for the Murrieta-Temecula Groundwater Area. Groundwater resources in much of the area are managed by Rancho California WD. The District prepares an annual groundwater production program with the goal of developing the maximum perennial yield from the basin. The District monitors water levels and well production in each of several hydrogeologic subareas. Each year the data collected by the District, combined with other information including water quality, natural and artificial recharge, pump settings, and well construction factors, are used to develop a recommended production program. Production rates are commonly lowered in subareas where water levels have declined over several years, and production rates are increased in areas where decline has not occurred. As a final check, the recommended production rates are checked using the latest version of the Rancho California WD groundwater model.

In addition, Rancho California WD in cooperation with Camp Pendleton is in the process of refining a multi-level groundwater monitoring network, pursuant to the Cooperative Water Resource Management Agreement. The purpose of the network is to develop data for use in assessing safe yield operations. In September 2006, the USGS began drilling and constructing the Pala Park Groundwater Monitoring Well as part of this network. The monitoring well was completed with six piezometers and continuous water level recording devices. In 2009, the groundwater monitoring network was expanded to include the Wolf Valley Monitoring Well previously constructed by the USGS under a cooperative program with the Pechanga Band. Groundwater levels and water quality data for the two monitoring wells are reported in the annual report for the Cooperative Water Resource Management Agreement.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Groundwater level data for three additional wells in the Murrieta-Temecula Groundwater Area are included in this report as Figures 4.1, 4.3 and 4.5. Water levels in the Windmill Well (8S/2W-12H1) located at the eastern part of Pauba Valley rose 4.9 feet in 2010-11. Water levels in Well 7S/3W-20C9 in the Murrieta Division of Western MWD area declined 2.0 feet in 2010-11.

Well 8S/2W-29G1 on the Pechanga Indian Reservation in Wolf Valley became dry at the end of 2003-04. The declining water levels in Well 8S/2W-29G1 appear to be attributed to recent relatively dry hydrologic conditions and pumping of the nearby New Kelsey Well. To allow continued monitoring of water levels on the Reservation, Well No. 29G1 has been replaced with Well No. 8S/2W-29B9 which showed water levels rose 0.2 feet in 2010-11.

## 9.4   Salt Balance

A key issue in management of a groundwater basin is potential build up of salts from imported water supplies and use of reclaimed wastewater. Such a build-up could decrease the usability of waters in a basin. Consideration must be given to measures that allow desalination of water supplies and export of salts from a basin to offset the salt load in water entering the groundwater basin.

The Total Dissolved Solids (TDS) concentration for imported supplies into the watershed is shown on Table 5.3. During 2010-11, the reported TDS concentration ranged from 317 to 496 mg/l as compared to concentrations for 2009-10 ranging from 439 to 612 mg/l. The reduced levels for TDS in 2010-11 is attributed to a greater percentage of the imported supplies derived from the State Water Project compared to supplies from the Colorado River.

The salt balance for the Murrieta-Temecula Groundwater Area is increasingly of interest due to increased imported supplies to meet existing and future demands and also increased use of reclaimed wastewater for irrigation. The potential salt loading can be illustrated by estimating the total salts imported into the basin by the major purveyors overlying the groundwater area. The net imported supplies for the major purveyors are provided on Table 5.2 and the individual production and use tables are included in Appendix A. Assuming the groundwater area is subject to salt loading from net imports for Eastern MWD, Elsinore Valley MWD, Western MWD (Murrieta Division), and Rancho California WD (Rancho Division); the total net imports for 2010-11 were 48,932 acre feet. It is noted imports for a portion of the Rancho California WD, Santa Rosa Division, potentially contribute to salt loading for the groundwater area but such contribution is ignored for this illustration. Applying the monthly TDS concentrations from Table 5.3 to the monthly net imports for these major purveyors results in an estimated total annual salt import for 2010-11 of 26,947 tons.

The salt balance for the Murrieta-Temecula Groundwater Area is affected by the export of wastewater from the Watershed.  In 2010-11, Elsinore Valley MWD exported 1,130 acre feet of wastewater for treatment outside the Watershed.  During 2010-11, Eastern MWD exported 7,241 acre feet of treated wastewater for reuse outside the Watershed and 2,507 acre feet were exported for operational reasons for discharge to Temescal Creek.  Additional treated wastewater may have been exported from the Watershed through recirculation in the system, but such additional amounts have not been determined.  At an average TDS concentration of 650 mg/l, there are approximately 1,768 pounds of salt in every acre foot of wastewater.  Thus in 2010-11, approximately 9,616 tons of salt were exported by Elsinore Valley MWD and Eastern MWD through the export of 10,878 acre feet of wastewater.

The use of reclaimed wastewater for irrigation is also a consideration in evaluating the salt balance for the Murrieta-Temecula Groundwater Area.  The reuse within the groundwater area does not import additional salts into the Watershed; rather the source of water supply further concentrates the salts in contrast to relatively lower TDS levels for other sources of water supplies.  The total use of reclaimed wastewater by Eastern MWD, Rancho California WD, and the Pechanga Band within the Santa Margarita River Watershed for 2010-11 was 6,375 acre feet compared to 6,880 acre feet in 2009-10, and compared to 690 acre feet in 1986-87.  Assuming an average TDS concentration of wastewater of 650 mg/l, the salt loading for 6,375 acre feet of reclaimed wastewater is approximately 5,636 tons.  It is expected that the use of reclaimed wastewater within the Watershed will increase in the future including expanded use of reclaimed wastewater by the Pechanga Band and expanded use by agricultural customers of Rancho California WD.

The salt balances of the Murrieta-Temecula Groundwater Area, the Santa Margarita River, and the groundwater basins on Camp Pendleton are affected by operational and maintenance discharges by Rancho California WD from wells into Murrieta Creek, Temecula Creek and Santa Gertrudis Creek.  In 2010-11, wells discharged 48 acre feet, as shown below, together with estimated total dissolved solids for each well.  Additional water quality data for the wells are provided in Appendix D.

| Well No. | Release Acre Feet | TDS mg/l | Sample Date |
|----------|-------------------|----------|-------------|
| 101 | 7 | 620 | 9/01/11 |
| 102 | 1 | 700 | 6/20/95 |
| 106 | 2 | 300 | 7/11/11 |
| 108 | 7 | 400 | 8/09/11 |
| 118 | 31 | 620 | 9/02/11 |
| Total | 48 | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

The salt balances for the Santa Margarita River and the groundwater basins on Camp Pendleton are also influenced by discharges by Rancho California WD of imported supplies into Santa Margarita River as part of make-up flows under the Cooperative Water Resource Management Agreement. During 2010-11, the discharge of imported supplies to the Santa Margarita River as make-up flows and testing for the proposed WR-34 Hydroelectric Power Generation Facility was 4,351 acre feet.

Trend analyses of TDS levels from groundwater samples throughout the Murrieta-Temecula Groundwater Area show a mix of increasing and decreasing trends depending upon location and aquifer. A more detailed study should be conducted to analyze available data and develop a comprehensive regional salinity management plan. Rancho California WD is developing a scope of work to conduct a salinity management study with an anticipated completion in 2014.

9.5     High Arsenic Concentrations

The maximum contaminant level (MCL) for arsenic is 10 ug/l. High concentrations of arsenic have been detected in groundwater wells for both the Murrieta Division of Western MWD and Rancho California WD posing a risk to water supplies in the Murrieta-Temecula Groundwater Area. In November 2007, Western MWD ceased pumping from the New Clay Well due to arsenic levels exceeding the MCL.

The elevated arsenic levels have significantly impacted groundwater pumping and distribution system operations for Rancho California WD. Two wells have been taken out of production due to arsenic levels exceeding the MCL. In 2011, five other wells showed levels exceeding the MCL with the wells still in operation under approved blending plans. Two additional wells showed levels approaching the MCL and may be included in a blending plan in the future.

9.6     High Fluoride Concentrations

The MCL for fluoride is 2 mg/l and samples exhibiting high concentrations of arsenic often show high concentrations of fluoride in the Murrieta-Temecula Groundwater Area. High levels of fluoride are impacting operations for Rancho California WD. One of the wells operating by Rancho California WD, under an approved blending plan for arsenic, was originally approved for blending due to fluoride levels exceeding the MCL.

9.7     Quagga Mussel

In early January 2007, the invasive, non-native Quagga mussel was discovered in Lake Mead. Subsequently, upon thorough inspection, MWD discovered the mussel throughout the Colorado River Aqueduct system including in August 2007, finding the mussels in Lake Skinner. To date, no mussels have been found in Diamond Valley Lake.

The Quagga mussel is indigenous to the Ukraine and was discovered in the United States in September 1989 with the first sighting in the Great Lakes.  The Quagga mussel is a small freshwater mollusk ranging in size from microscopic in the embryonic state to about two inches in length at the adult stage.  The mussels can be transported during the larval stage with currents or running water, and at the adult stage by attaching to hard surfaces such as boats.

The Quagga mussel is a filter feeder removing food and nutrients from the water column, decreasing the food source for zooplankton and therefore, altering the food web.  The filtration of the water also alters water clarity impacting aquatic plants and water chemistry.  The economic impact is also significant because these species can rapidly colonize on hard surfaces, clogging water intake structures, pipes, and screens and reducing pumping and distribution capacities.   Costs are also associated with maintenance of facilities and control of the species.

Since the discovery of Quagga mussels in the Colorado River Aqueduct and Lake Skinner, MWD has implemented various control activities.  In July 2007, the aqueduct was shut down for ten days for inspection, chlorination, and removal of adult populations.  Also in July 2007, MWD initiated continuous chlorination in the Colorado River Aqueduct to control the spread of Quagga mussels.  Additionally, as part of ongoing maintenance activities for the Colorado River Aqueduct, MWD subsequently shut down the aqueduct in October, January and March 2008, October 2009, and April and May 2010, for approximately three weeks each shutdown, resulting in desiccation of Quagga mussels present at those times.  Releases from Lake Skinner are chlorinated at the outlet tower prior to distribution through the raw water delivery system.

Effective October 10, 2007, Assembly Bill 1683 added Section 2301(a)(1) to the California Fish and Game Code prohibiting the release of Quagga mussels into the waters of the State.  Assembly Bill 1683 also requires development of a Quagga mussel control plan.  On December 8, 2007, MWD temporarily suspended required releases of water to Tucalota Creek from Lake Skinner and Warm Springs Creek from the San Diego Canal near Diamond Valley Lake.   These required releases would have been made in accordance with Memoranda of Agreement for releasing native inflows from the reservoirs.  On March 6, 2008, MWD provided notice to the parties in *United States of America v. Fallbrook Public Utility District, et al.*, regarding the temporary suspension of required releases of native water inflows from Lake Skinner and Diamond Valley Lake.  On June 23, 2008, MWD provided notice to the parties in *United States of America v. Fallbrook Public Utility District, et al.*, regarding the resumption of required releases of native water inflows from Lake Skinner and Diamond Valley Lake, according to MWD's Action Plan submitted to California Department of Fish and Game on May 30, 2008.  On April 5, 2010, the California Department of Fish and Game approved the Quagga Mussel Control Plan for Lake Skinner.  MWD is still operating under the May 30, 2008 Action Plan and June 23, 2008 Notice describing provisions for releases to Warm Springs Creek from the State Water Project Eastside Pipeline to meet release requirements at Diamond Valley Lake.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Infestation by the Quagga mussel has also altered Rancho California WD operations in accordance with the Cooperative Water Resource Management Agreement. Beginning on April 10, 2008, Rancho California WD periodically ceased making releases of raw water from Turnout WR-34 on the MWD Pipeline No. 5 to meet make-up flow requirements for the Santa Margarita River. Alternatively, Rancho California WD releases make-up flows from its treated water distribution system at the System River Meter located just upstream of the Murrieta Creek at Temecula gaging station or from the potable connection to the WR-34 discharge location. The treated water is de-chlorinated prior to release into Murrieta Creek.

On July 17, 2009, Rancho California WD submitted its Quagga mussel response and control action plan to the California Department of Fish and Game. Key components of the plan include:

- Raw MWD water is released into the Santa Margarita Watershed only when chlorination is being performed at Lake Skinner.

- All watercraft vessels, trailers, and equipment are being inspected before launching in Vail Lake.

In addition, Rancho California WD is developing a Quagga mussel response and control plan for the Vail Lake Conveyance System to deliver imported supplies for storage in Vail Lake.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 10 - WATER QUALITY

### 10.1   Surface Water Quality

The USGS collected continuous water quality measurements for dissolved oxygen, pH, specific conductance and temperature at the Santa Margarita River near Temecula gaging station during 2010-11.  Data collected at the station are published by the USGS. The highest average daily high and the lowest average daily low for each parameter for each month are shown in Table 10.1 for months in Water Year 2011.

Surface water quality data collected by the USGS in 2004-05 for Cahuilla Creek are shown in Appendix Table D-12.  No surface water quality data for Cahuilla Creek was collected in 2010-11.

Surface water quality data collected in prior years by Camp Pendleton, Eastern MWD, and Rancho California WD are listed in earlier Watermaster reports.

### 10.2   Groundwater Quality

During 2010-11, water quality data was collected from wells at Western MWD – Murrieta Division, Rancho California WD, Pechanga Indian Reservation, and Camp Pendleton.

Western MWD – Murrieta Division sampled two wells in 2010-11 as shown in Appendix D-3.  The two wells were each subjected to standard chemical analysis in addition to samplings for nitrates only.  The North Well was sampled eight times and included three samples subjected to standard chemical analysis.  Concentrations of nitrates were generally below the drinking water standard of 45 mg/l as nitrate for samples in the two wells ranged from less than 1.0 mg/l to less than 2.0 mg/l.

Water quality data for Rancho California WD wells are shown in Appendix Table D-4.  Samples were collected from 44 wells during 2010-11.  Of the 44 wells, 31 wells were analyzed for nitrates and TDS only.  Nitrate concentrations ranged up to 21 mg/l as nitrate, with the drinking water standard being 45 mg/l as nitrate.  Nine of the remaining wells were subjected to standard chemical analysis, and four wells were sampled for TDS only. Samples from one well (Well 109) showed TDS concentrations exceeding 750 mg/l, the Basin Plan objective.  A second well (Well 158) showed a concentration equal to 750 mg/l. Well 123, which showed TDS concentrations at 750 mg/l last year, showed reduced TDS concentrations for 2010-11, ranging from 570 to 630 mg/l.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE 10.1

*SANTA MARGARITA RIVER WATERSHED*

**RANGES IN AVERAGE DAILY CONCENTRATION
OF DISSOLVED OXYGEN, PH, SPECIFIC CONDUCTANCE AND TEMPERATURE
AT SANTA MARGARITA RIVER NEAR TEMECULA**

Water Year 2010-11

| COLLECTION MONTH/YEAR | DISSOLVED OXYGEN mg/l | | pH | | SPECIFIC CONDUCTANCE microsiemens/cm | | TEMPERATURE Deg C | |
|---|---|---|---|---|---|---|---|---|
| | High | Low | High | Low | High | Low | High | Low |
| **2010** | | | | | | | | |
| October | 8.9 * | 5.1 * | 8.2 * | 7.1 * | 1,070 * | 276 * | 24.7 * | 16.8 * |
| November | 10.2 * | 8.5 * | 8.4 * | 7.5 * | 973 * | 163 * | 20.9 * | 10.3 * |
| December | 11.6 | 8.9 | 8.1 | 7.3 | 1,110 | 102 | 15.0 | 6.8 |
| | | | | | | | | |
| **2011** | | | | | | | | |
| January | 12.8 * | 9.8 * | 8.5 * | 7.2 * | 1,290 * | 528 * | 14.5 * | 6.7 * |
| February | 11.3 | 8.0 | 8.0 | 7.4 | 1,250 | 144 | 16.7 | 7.2 |
| March | 12.3 | 7.8 | 8.5 | 7.5 | 1,220 | 156 | 23.7 | 10.2 |
| April | 11.3 | 7.6 | 8.3 * | 7.7 * | 1,240 | 760 | 22.9 | 12.1 |
| May | 11.7 | 7.3 | 8.1 | 7.5 | 1,070 | 651 | 20.6 | 17.4 |
| June | 9.4 | 8.2 | 8.0 | 7.5 | 763 | 636 | 21.0 | 16.8 |
| July | 8.7 | 7.2 | 8.1 | 7.5 | 681 | 474 | 24.9 | 20.1 |
| August | 9.0 * | 6.6 * | 8.2 * | 7.7 * | 682 * | 487 * | 26.1 * | 18.8 * |
| September | 8.6 | 7.0 | 7.9 | 7.6 | 592 | 485 | 24.1 | 20.7 |

\* - Partial Record - Indicates months with interruptions in record at times due to malfunction of recording
equipment.  High and low values indicated for days with reported data.  Daily data and number of days
with no record can be viewed at the following website:  *http://web10capp.er.usgs.gov/adr06_lookup/search.jsp*
searching by site number 11044000 ,

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Total dissolved solids concentrations for Rancho California WD Well 210 are shown on Figure 10.1 for samples collected since 1957, when the well was constructed. The figure shows a decline in TDS from approximately 900 mg/l for the samples collected during the 1960's to the 500-600 mg/l range in recent years. As described in Section 9, trend analyses for other wells throughout the Murrieta-Temecula area show a mix of increasing and decreasing trends in TDS levels depending upon location and aquifer.

FIGURE 10.1



Appendix Table D-5 shows water quality data collected by the USGS from wells on Indian Reservations. In 2010-11, samples were collected from five wells on the Pechanga Indian Reservation. For the Pechanga wells, TDS concentrations ranged from 265 to 357 mg/l, showing an increase from the prior years.

In 2010-11, no samples were collected from wells on the Cahuilla Indian Reservation.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

During 2010-11, samples of groundwater were collected from 11 wells at Camp Pendleton as shown on Appendix Table D-6. All 11 wells were subjected to standard chemical analysis for both 2009-10 and 2010-11. Samples for 2010-11 show nine wells with TDS concentrations exceeding the Basin Plan Objective of 750 mg/l. Eight of the 11 wells showed TDS concentrations that exceeded those in the prior year, and one well showed a decline of TDS concentrations compared to the previous year. Two wells showed the same concentration as the previous year.

Historical TDS concentrations for Camp Pendleton Well 7A2 are shown on Figure 10.2 for samples collected since mid-1950. The figure shows a decline between mid-1950 and 1970, then a period of increasing concentrations to levels in the 550-950 mg/l range. Analysis of the sample collected in 2010-11 indicated TDS concentrations of 780 mg/l, an increase of 10 mg/l compared to the sample taken last year.

FIGURE 10.2



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Historical nitrate concentrations for the same well (7A2) are shown on Figure 10.3. The one sample collected in 2010-11 showed a nitrate concentration of 3.9 mg/l, a decrease from recent years.

FIGURE 10.3



WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 11 – COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

11.1   <u>General</u>

On August 20, 2002, the Cooperative Water Resource Management Agreement (CWRMA) between Camp Pendleton and Rancho California WD was approved by the District Court.   The CWRMA provisions specify required accounting will be reported on a calendar year basis and, accordingly, Section 11 and Appendix E present data reported on a calendar year basis.   However, the remainder of the Annual Watermaster Report is prepared on a water year basis requiring the CWRMA calendar year reporting to be converted to a water year basis to be incorporated into other sections of the report.   The water year period begins on October 1 and concludes on September 30 of the following year.

It is noted that prior Annual Watermaster Reports served as the annual report required under CWRMA.   Beginning in calendar year 2011, a separate annual report has been prepared and submitted to the District Court to meet the requirements of CWRMA. Section 11 continues to be included in the Annual Watermaster Report focusing on the accounting and operations related to make-up water releases and flow requirements for the Santa Margarita River at the Gorge.   Section 11 also includes an overview of other topics included in the stand-alone Annual CWRMA Report.

The CWRMA provides that on May 1 of each year, the Technical Advisory Committee is to compute a hydrologic index for the year based on streamflow and precipitation between October and April.   In May 2011, the hydrologic index was determined and the year classified as a "Very Wet" hydrologic year.   The hydrologic year establishes the required flows at the Santa Margarita River near Temecula gaging station for the calendar year.   Required flows for 2010-11, a "Very Wet" year, are listed in Section 5 of the CWRMA and are shown on Table 11.1.

As indicated above, CWRMA calendar year accounting must be converted to a water year basis for other sections of the annual report.   The data for October through December 2009 for the various accounts are needed to convert the amounts shown on Table 11.1 to water year values.   These data for October through December 2010 were reported in the prior year Annual Watermaster Report.   To assist the reader in calculating water year amounts for various CWRMA operations, Table 11.2 in the current report is a repeat of Table 11.1 from the prior year's report.   Additional information concerning the operations underlying the values reported on Table 11.2 can be found in the prior year's report.

TABLE 11.1

SANTA MARGARITA RIVER WATERSHED

MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

2011 CALENDAR YEAR - VERY WET YEAR

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1, 2 | Section 5 Flows cfs /3 | No. of Days 10-Day Running Average is Less Than Required Flow /4 | Discharge from WR-34 Per MWD AF /5, 6 | Climatic Credits Earned AF /7 | Camp Pendleton Groundwater Account /8 Input AF | Camp Pendleton Groundwater Account /8 Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 1,107.0 | 1,112.1 | 9.8 | 24.1 | 0 | 266.6 | 0.0 | 774.7 | 5,000.0 |
| Feb | 4,849.8 | 4,859.9 | 9.8 | 24.1 | 0 | 286.1 | 0.0 | 699.8 | 5,000.0 |
| Mar | 2,673.3 | 2,673.5 | 9.8 | 24.1 | 0 | 159.3 | 0.0 | 774.7 | 5,000.0 |
| Apr | 593.3 | 593.5 | 9.8 | 24.1 | 0 | 403.9 | 0.0 | 749.8 | 5,000.0 |
| May | 700.2 | 708.1 | 11.5 | 15.7 | 0 | 652.1 | 0.0 | 258.2 | 5,000.0 |
| June | 682.3 | 684.3 | 11.5 | 12.2 | 0 | 688.4 | 0.0 | 41.7 | 5,000.0 |
| July | 557.8 | 554.6 | 9.7/4.3 | 9.7 | 0 | 607.5 | 0.0 | 64.3 | 5,000.0 |
| Aug | 266.4 | 266.4 | 4.4 | 9.2 | 0 | 277.9 | 0.0 | 295.1 | 5,000.0 |
| Sept | 362.4 | 331.8 | 4.1 | 9.4 | 0 | 318.7 | 0.0 | 315.4 | 5,000.0 |
| Oct | 282.0 | 282.0 | 3.9 | 10.1 | 0 | 243.6 | 0.0 | 381.2 | 5,000.0 |
| Nov | 678.7 | 678.7 | 4.5 | 11.5 | 0 | 142.3 | 0.0 | 416.5 | 5,000.0 |
| Dec | 591.5 | 591.5 | 5.3 | 13.5 | 0 | 249.1 | 0.0 | 504.2 | 5,000.0 |
| CALENDAR YEAR TOTAL | 13,444.7 | 13,336.2 | | | 0 | 4,295.5 | 0.0 | 5,275.6 | FULL |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Required flows for January-April are equal to 11.5 cfs, less 1.7 CAP Credits from 2009.

2 - On July 25, 2011, Camp Pendleton requested to forego the makeup by reducing the minimum flow requirements from Very Wet to Below Normal for the remainder of the year, effective July 26, 2011. Additionally, a 14-day Flow Test was conducted by RCWD from August 24 - September 6, in which releases were varied from zero to 13 cfs during the test period. RCWD actually released an additional 60.4 AF during that period that is not shown. This quantity has been excluded from the accounting of flows and credits.

3 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.

4 - During 8 days in August, the 10-day running average dropped below 4.4 cfs due to RCWD's Flow Test.

5 - CAP Credits equal WR-34 discharge in excess of 4,000 AF. CAP credits earned in 2011 equal 296 AF.

6 - An additional 60.4 AF were discharged from WR-34 during the RCWD Flow Test in excess of CWRMA flow requirements.

7 - Climatic Credits equal the WR-34 discharge less actual Flow Requirements, which is the flow indicated in Section 5 of the CRWMA less applicable credits but not less than 3.0 cfs. No climatic credits can be earned during a Very Wet Year.

8 - Camp Pendleton's rights to groundwater equals the Flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

TABLE 11.2

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2010 CALENDAR YEAR - VERY WET YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1,2 | Section 5 Flows cfs /3 | No. of Days 10-Day Running Average is Less Than Required Flow | Discharge from WR-34 Per MWD AF /4 | Climatic Credits Earned AF /5 | Camp Pendleton Groundwater Account /6 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 13,949.0 | 12,786.6 | 8.9 | 24.1 | 0 | 337.8 | 0.0 | 774.7 | 5,000.0 |
| Feb | 5,231.8 | 5,271.5 | 8.9 | 24.1 | 0 | 169.7 | 0.0 | 699.8 | 5,000.0 |
| Mar | 615.7 | 603.4 | 8.9 | 24.1 | 0 | 366.7 | 0.0 | 774.7 | 5,000.0 |
| Apr | 716.6 | 743.8 | 8.9 | 24.1 | 0 | 328.4 | 0.0 | 749.8 | 5,000.0 |
| May | 416.3 | 427.0 | 5.0/11.5 | 15.7 | 0 | 417.0 | 0.0 | 258.2 | 5,000.0 |
| June | 686.3 | 686.3 | 11.5 | 12.2 | 0 | 667.9 | 0.0 | 41.7 | 5,000.0 |
| July | 485.4 | 471.1 | 11.5/4.3 | 9.7 | 0 | 488.7 | 0.0 | 160.7 | 5,000.0 |
| Aug | 271.1 | 270.7 | 4.4 | 9.2 | 0 | 290.3 | 0.0 | 295.1 | 5,000.0 |
| Sept | 244.4 | 244.4 | 4.1 | 9.4 | 0 | 278.7 | 0.0 | 315.4 | 5,000.0 |
| Oct | 509.6 | 509.6 | 3.9 | 10.1 | 0 | 243.0 | 0.0 | 381.2 | 5,000.0 |
| Nov | 491.0 | 491.0 | 4.5 | 11.5 | 0 | 195.7 | 0.0 | 416.5 | 5,000.0 |
| Dec | 24,030.9 | 24,126.1 | 5.3 | 13.5 | 0 | 191.0 | 0.0 | 504.2 | 5,000.0 |
| CALENDAR YEAR TOTAL | 47,648.7 | 46,631.5 | | | 0 | 3,974.9 | 0.0 | 5,372.0 | FULL |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement for January thru April equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2008.

2 - On May 4, 2010, Camp Pendleton requested a modification to the May through July flow requirements to aid in water facilities operations and a flow and habitat study in the Santa Margarita River. In May the flow requirement was reduced from 11.5 cfs to 5.0 cfs. An intermediate flow of 9.0 cfs was applied for May 1-5. Flow requirements were reduced to 5.0 cfs for May 6-26; an intermediate flow requirement of 9.0 cfs was applied on May 27; and flow requirements were increased to 11.5 cfs for May 28-31. The flow requirement for June was unchanged at 11.5 cfs. The flow requirement for July was increased from 9.7 cfs to 11.5 cfs for July 1-16, but was subsequently reduced to 4.3 cfs for July 17-31 in order to forego Make-Up water for the rest of the year.

3 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established.

4 - CAP Credits equal WR-34 discharge in excess of 4,000 AF.  No CAP Credits were earned for 2010.

5 - Climatic Credits equal the WR-34 discharge less actual Flow Requirements, which is the flow indicated in Section 5 of the CRWMA less applicable credits but not less than 3.0 cfs. No climatic credits can be earned during a Very Wet Year.

6 - Camp Pendleton's rights to groundwater equals the Flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

Prior to implementation of the Cooperative Water Resource Management Agreement entered into by Rancho California WD and the United States on behalf of Camp Pendleton, each year there were contentions raised by Camp Pendleton with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as that agreement is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence. Rather, the issues are provided in Appendix F.

11.2   Required Flows

Under the CWRMA, Rancho California WD guarantees that the ten-day running average of the measured flows at the Santa Margarita River near Temecula gaging station shall meet the required flows for each month during the year. In order to meet the required flows, Rancho California WD discharges make-up water from two primary sources, both discharging into the river at the same location immediately upstream from the USGS gaging station for Santa Margarita River near Temecula. The first primary source of make-up water is raw water from MWD Aqueduct No. 5 discharged at Outlet WR-34. The second primary source of make-up water is from the Rancho California WD treated water distribution system through a potable connection to the WR-34 outlet pipe. In prior years, make-up water was also discharged from the treated water distribution system to Murrieta Creek from two system discharge meters collectively referred to as the System River Meter. The two discharge meters are located on opposite sides of Murrieta Creek, immediately downstream of the USGS gaging station for Murrieta Creek at Temecula, which is located approximately 2,000 feet upstream of the confluence of Temecula Creek and Murrieta Creek. The System River Meter is operable as a secondary source of make-up water if needed.

Flow requirements are based on two-thirds of the median natural flow of the Santa Margarita River at the Gorge for a given hydrologic year type. During the winter period (January through April), Rancho California WD shall maintain a ten-day running average equal to 11.5 cfs, less carry-over credits, less requested Foregone Make-Up Water, but not less than 3.0 cfs. Rancho California WD may earn Climatic Credits in Below Normal and Critically Dry years if it has provided Make-Up Water in excess of the Actual Requirement. The Climatic Credit is equal to the Make-Up Water released less the Actual Requirement less Credits. The Actual Requirement is determined on May 1 of each year and applied retroactively to the flows during the winter period. During the non-winter period (May through December), Rancho California WD shall maintain a ten-day running average equal to the flow requirements specified in the Agreement as determined on May 1st, less requested Foregone Make-Up Water. When Rancho California WD is required to provide Make-Up Water in any calendar year in excess of 4,000 acre feet, it may apply CAP Credits for such excess during the following two winter periods. At no time is Rancho California WD required to make up more than 11.5 cfs.

The measured daily flows, the ten-day running average, and the differences between the running average and the required flows are shown in Appendix E. Two listings of daily discharges are shown in the tables in Appendix E: the USGS official discharge and the USGS website discharge. The discharges shown on the website are those that dictate daily decisions regarding the quantities of Make-Up Water required and those discharges are used to compute the ten-day running average. The official discharge is a more refined estimate developed later by the USGS for publication.

During calendar year 2011, Rancho California WD conducted a Flow Test for the proposed WR-34 Hydroelectric Power Generation Facility. The proposed facility involves installation of power generation equipment at the existing WR-34 Outlet and modification of the hourly make-up water releases. The ten-day running average and volumetric flow requirements under CWRMA would not be changed. The Flow Test was conducted in cooperation with Camp Pendleton to test simulated pulsed flow conditions varying the release rate from zero to 13 cfs over a 14-day period from August 24 through September 6, 2011. The operations during the Flow Test are reflected on Table 11.1 and the monthly tables included in Appendix E.

The number of days each month when the ten-day running average was less than the required flow is summarized on Table 11.1. For calendar year 2011 there were no days when the running average was less than the required flow under normal CWRMA operations. As noted above, Rancho California WD conducted a Flow Test for the proposed WR-34 Hydroelectric Power Generation Facility and during the test the flow at the Gorge dropped below the required flows for eight days. However, this variance was anticipated and agreed upon by the CWRMA parties.

During calendar year 2011, the total releases by Rancho California WD to meet CWRMA flow requirements were 4,296 acre feet as shown on Table 11.1. The releases were comprised of 4,210 acre feet of raw water from WR-34 and 86 acre feet from the potable connection at WR-34. The releases of potable supplies occurred during the period December 3 through December 12 due to the MWD operational shutdown of the raw water line at WR-34. The Flow Test conducted by Rancho California WD resulted in additional releases from WR-34 beyond the CWRMA flow requirements in the amount of 60.4 acre feet, which are not included in the CWRMA releases of 4,296 acre feet.

No climatic credits were used in calendar year 2011 and no climatic credits were earned in accordance with CWRMA provisions that no climatic credits can be earned in a Very Wet Year. CAP credits of 296 acre feet accumulated in calendar year 2011 for use in subsequent years to meet required releases by Rancho California WD.

The CWRMA also provides that Camp Pendleton may acquire rights to groundwater above the gorge by foregoing its right to make-up water from the District, or to the extent that the District's Actual Flow Maintenance requirements are less than the flows in the table in Section 5 of the CWRMA. The maximum cumulative balance for the Camp Pendleton groundwater account is 5,000 acre feet. During calendar year 2011, 5,276 acre feet were calculated as input to the groundwater account but the balance was already at the maximum balance of 5,000 acre feet and no additional water was credited to the account.

## 11.3   Water Quality

The U. S. Geological Survey continuously monitors four parameters of water quality at the Santa Margarita River near Temecula gaging station, including dissolved oxygen, pH, specific conductance, and temperature. The daily averages for each of these parameters are reported annually. Monthly highs and lows for each parameter are listed in Table 10.1 for the water year ending September 30, 2011.

## 11.4   Monitoring Programs

The CWRMA provides for the establishment of two monitoring programs: (1) Section 5(g) provides for a program to assess the impacts of operations on water supply, water quality and riparian habitat within Camp Pendleton, and; (2) Section 7(d) provides for a program to assess safe yield operations of Rancho California WD through the use of a multi-level groundwater monitoring network and periodic updates of the CWRMA Groundwater Model.

During 2007-08, Camp Pendleton initiated the Section 5(g) program named as the Lower Santa Margarita River Watershed Monitoring Program (Program) to evaluate whether the increased flows under CWRMA influence threatened and endangered species, riparian and wetland habitats, or water quality downstream. The Program will also support other water quality monitoring and watershed management activities in the Santa Margarita River Watershed. A copy of the Statement of Work for the Lower Santa Margarita River Watershed Monitoring Program was provided in the 2007 and 2008 Annual Watermaster Reports. The monitoring was funded for a two-year period and the final report, *Hydrological and Biological Support to Lower Santa Margarita River Watershed Monitoring Program Water Years 2008-2009* was published on February 21, 2010.

In September 2006, the USGS under contract with Camp Pendleton and Rancho California WD constructed a multi-level monitoring well for the Murrieta-Temecula Groundwater Basin in accordance with Section 7(d) of CWRMA. The Pala Park Groundwater Monitoring Well is located near the confluence of Pechanga and Temecula creeks and was completed to a total depth of 1,499 feet. Six piezometers were installed for continuous water level recording in the saturated zone for the lower five screened intervals and a temperature probe for the upper-most screened interval to detect moisture in the unsaturated zone. The USGS monitoring program for the Pala Park Groundwater Monitoring Well is included in the ongoing Watermaster budget beginning in year 2007-08.

In 2009, the groundwater monitoring program was expanded to include the Wolf Valley Monitoring Well that was previously constructed under a cooperative agreement between the USGS and the Pechanga Band. Two piezometers are installed at the Wolf Valley Well. Approved Watermaster funding of the water quality monitoring for Pala Park Well is used for water quality sampling at the Pala Park and Wolf Valley wells. The groundwater level monitoring for the Wolf Valley Well was previously funded by the Pechanga Band, but is now included in the ongoing Watermaster budget beginning in year 2009-10.

Information concerning the construction of the Pala Park and Wolf Valley monitoring wells, groundwater levels, and water quality data can be found at the following website: *http://ca.water.usgs.gov/temecula/*. Information obtained from the website as well as supplemental information for the Pala Park Groundwater Monitoring Well, and the Wolf Valley Groundwater Monitoring Well is provided in the Annual CWRMA Report.

In 2010 and 2011, the water quality monitoring program also included collecting data for the two sources of supply for recharge at the head of Pauba Valley: (1) imported supplies for recharge at Rancho California WD VDC Recharge Facilities, and; (2) native supplies from Temecula Creek as sampled at Vail Lake. Funding from the Watermaster budget was used to collect and analyze the data which are provided in the Annual CWRMA Report.

Also during 2007, Camp Pendleton and Rancho California WD initiated an effort to update the CWRMA Groundwater Model in accordance with Section 7(d). Work on updating the groundwater model continued during 2011. The update will incorporate data collected from the Pala Park Groundwater Monitoring Well, and other wells in the Murrieta-Temecula Groundwater Basin as well as take advantage of recent software and computing advancements.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 12 - FIVE YEAR PROJECTION OF WATERMASTER OFFICE TASKS, EXPENDITURES AND REQUIREMENTS

### 12.1   General

Projected tasks over the next five years are listed below in two categories:  normal tasks, which are part of the usual Watermaster office operation; and additional tasks, which are foreseen but are not part of the normal office operations.

### 12.2   Normal Tasks

Tasks that are normally part of the Watermaster Office operation are as follows:

1.    Update List of Substantial Users
2.    Collect Water Production, Use, Import and Availability Data
3.    Collect Well Location, Construction and Water Level Data
4.    Administer Water Rights
5.    Collect Water Quality Data
6.    Monitor Water Quality and Water Right Activities
7.    Administer Lake Skinner and Diamond Valley Lake MOU's
8.    Administer Steering Committee Matters
9.    Prepare Court Reports/Budgets
10.   Monitor Streamflow and Water Quality Measuring
11.   Data Management
12.   Administer Cooperative Water Resource Management Agreement

### 12.3   Additional Tasks

Tasks that have been identified but which are not part of normal operations are as follows:

1.    Prepare List of All Water Users under Court Jurisdiction
2.    Prepare Inventory of Ponds and Reservoirs
3.    Determine Salt Balance

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

12.4    Projected Expenditures

Projected expenditures for the current year and over the next five years are listed as follows:

| Year | | Watermaster Office | USGS Groundwater Monitoring | USGS Gaging Stations | Total |
|---|---|---|---|---|---|
| Current Year | 2011-12 | $373,835 | $31,300 | $200,925 | $606,060 |
| Projected Years | 2012-13 | $417,375 | $31,300 | $200,925 | $649,600 |
| | 2013-14 | $429,900 | $54,900 | $207,000 | $691,800 |
| | 2014-15 | $442,800 | $79,200 | $213,200 | $735,200 |
| | 2015-16 | $456,100 | $104,300 | $219,600 | $780,000 |
| | 2016-17 | $469,800 | $107,400 | $226,200 | $803,400 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## SECTION 13 - WATERMASTER OFFICE BUDGET 2012-2013

A total Watermaster Budget of $649,600 for the Water Year ending September 30, 2013 is shown below.

This budget includes $417,375 for the Watermaster Office and $232,225 for USGS gaging station operations and groundwater monitoring.  The budgeted cost for services provided by the U. S. Geological Survey is based on the annual renewal of a cooperative agreement with the Watermaster.

| | APPROVED BUDGET CURRENT YEAR 2011-12 | PROPOSED BUDGET 2012-13 |
|---|---|---|
| **Watermaster Office** | | |
| Rent | $    14,700 | $    18,000 |
| Accounting Services | 6,200 | 7,000 |
| Supplies | 1,400 | 1,600 |
| General Liability & Professional Insurance | 500 | 500 |
| Printing | 9,500 | 9,800 |
| Audit | 6,300 | 6,300 |
| Publications | 2,300 | 4,200 |
| Clerical/Data Management | 86,300 | 104,400 |
| Telephone/Internet | 3,000 | 4,700 |
| Miscellaneous Operating/Maintenance | 1,835 | 5,575 |
| Mileage/Travel | 800 | 800 |
| Office Equipment and Software | 2,000 | 2,000 |
| IT System/Website | 10,000 | 10,000 |
| **Watermaster** | | |
| Consulting Services | 208,000 | 215,000 |
| Travel Reimbursement | 21,000 | 27,500 |
| **SUBTOTAL WATERMASTER OFFICE** | **$ 373,835** | **$ 417,375** |
| | | |
| **USGS** | | |
| Gaging Station Operation and Maintenance | $ 177,325 | $ 177,325 |
| Water Quality Operation and Maintenance | 23,600 | 23,600 |
| Groundwater Monitoring Wells Water Levels | 20,300 | 20,300 |
| Groundwater Monitoring Wells Water Quality | 11,000 | 11,000 |
| **SUBTOTAL USGS** | **$ 232,225** | **$ 232,225** |
| | | |
| **TOTAL** | **$ 606,060** | **$ 649,600** |

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2010-11

## APPENDIX A

## WATER PRODUCTION AND USE

## WATER YEAR 2010-11

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | | PRODUCTION | | | | | | USE | | | | | | | | RECLAIMED WASTEWATER | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | | | AG | COMM | DOM | TOTAL | LOSS 3/ | TOTAL USE | | | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| 2010 | | | | | | | | | | | | | | | | | | | |
| OCT | 0 | 1,376 | 0 | 1,376 | 1,376 | | | 2 | 307 | 998 | 1,307 | 69 | 1,376 | | | 275 | 789 | 173 | 1,237 |
| NOV | 0 | 1,086 | 221 | 865 | 865 | | | 1 | 167 | 654 | 822 | 43 | 865 | | | 193 | 688 | 263 | 1,144 |
| DEC | 0 | 981 | 0 | 981 | 981 | | | 1 | 154 | 777 | 932 | 49 | 981 | | | 174 | 443 | 784 | 1,401 |
| 2011 | | | | | | | | | | | | | | | | | | | |
| JAN | 0 | 616 | 0 | 616 | 616 | | | 9 | 79 | 497 | 585 | 31 | 616 | | | 54 | 386 | 893 | 1,333 |
| FEB | 0 | 788 | 0 | 788 | 788 | | | 1 | 124 | 624 | 749 | 39 | 788 | | | 59 | 393 | 752 | 1,204 |
| MAR | 0 | 753 | 0 | 753 | 753 | | | 16 | 112 | 587 | 715 | 38 | 753 | | | 34 | 384 | 985 | 1,403 |
| APR | 0 | 999 | 62 | 937 | 937 | | | 13 | 158 | 719 | 890 | 47 | 937 | | | 75 | 333 | 798 | 1,206 |
| MAY | 0 | 1,216 | 0 | 1,216 | 1,216 | | | 29 | 250 | 876 | 1,155 | 61 | 1,216 | | | 210 | 506 | 599 | 1,315 |
| JUNE | 0 | 1,525 | 0 | 1,525 | 1,525 | | | 22 | 324 | 1,103 | 1,449 | 76 | 1,525 | | | 327 | 439 | 163 | 929 |
| JULY | 0 | 1,736 | 0 | 1,736 | 1,736 | | | 12 | 383 | 1,254 | 1,649 | 87 | 1,736 | | | 360 | 734 | 167 | 1,261 |
| AUG | 0 | 1,620 | 0 | 1,620 | 1,620 | | | 11 | 375 | 1,153 | 1,539 | 81 | 1,620 | | | 437 | 876 | (23) | 1,290 |
| SEPT | 0 | 1,979 | 0 | 1,979 | 1,979 | | | 14 | 446 | 1,420 | 1,880 | 99 | 1,979 | | | 363 | 1,270 | (414) | 1,219 |
| TOTAL | 0 | 14,675 | 283 | 14,392 | 14,392 | | | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | | | 2,561 | 7,241 | 5,140 | 14,942 |

1/  Does not include deliveries to Rancho California WD, Elsinore Valley MWD or Western MWD.
2/  Portion of imported supplies exported for delivery to Eastern MWD's retail customers located outside the watershed.
3/  Loss = 5%
4/  No sewage diverted to RCWD for 2011 water year for treatment at Santa Rosa Water Reclamation Facility.
      Reuse within watershed includes 960 AF sold to RCWD and 326 sold to Pechanga Band.
5/  Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses,
      and discharges to Temescal Creek in the Santa Ana Watershed of 2,507 AF.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | | | | | | | | | | | |
| OCT | 0 | 770 | 770 | | 14 | 175 | 552 | 741 | 29 | 770 | 85 |
| NOV | 0 | 629 | 629 | | 9 | 107 | 490 | 606 | 23 | 629 | 95 |
| DEC | 0 | 411 | 411 | | 5 | 52 | 338 | 395 | 16 | 411 | 117 |
| 2011 | | | | | | | | | | | |
| JAN | 0 | 383 | 383 | | 2 | 40 | 327 | 369 | 14 | 383 | 88 |
| FEB | 0 | 221 | 221 | | 6 | 29 | 178 | 213 | 8 | 221 | 89 |
| MAR | 0 | 546 | 546 | | 3 | 79 | 444 | 526 | 20 | 546 | 92 |
| APR | 0 | 366 | 366 | | 2 | 53 | 298 | 353 | 13 | 366 | 90 |
| MAY | 0 | 552 | 552 | | 9 | 106 | 416 | 531 | 21 | 552 | 94 |
| JUNE | 0 | 902 | 902 | | 8 | 225 | 636 | 869 | 33 | 902 | 96 |
| JULY | 0 | 815 | 815 | | 12 | 197 | 576 | 785 | 30 | 815 | 89 |
| AUG | 0 | 1,024 | 1,024 | | 12 | 253 | 720 | 985 | 39 | 1,024 | 98 |
| SEPT | 0 | 806 | 806 | | 12 | 201 | 564 | 777 | 29 | 806 | 97 |
| TOTAL | 0 | 7,425 | 7,425 | | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 |

\* Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. N.W.S. 5/ | EXPORTED FROM SMRW |
| **2010** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 792 | 792 | 0 | 689 | 689 | 411 | 25 | 204 | 640 | 49 | 689 | 82 | 1 | 1 | 80 |
| NOV | 0 | 0 | 752 | 752 | 0 | 432 | 432 | 231 | 23 | 148 | 402 | 30 | 432 | 75 | 1 | 0 | 74 |
| DEC | 197 | 0 | 550 | 550 | 0 | 365 | 365 | 196 | 16 | 127 | 339 | 26 | 365 | 81 | 2 | 2 | 77 |
| **2011** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 197 | 419 | 616 | 197 | 97 | 294 | 129 | 24 | 120 | 273 | 21 | 294 | 73 | 1 | 1 | 71 |
| FEB | 61 | 0 | 514 | 514 | 0 | 359 | 359 | 175 | 28 | 131 | 334 | 25 | 359 | 74 | 1 | 1 | 72 |
| MAR | 26 | 61 | 445 | 506 | 61 | 209 | 270 | 97 | 46 | 108 | 251 | 19 | 270 | 87 | 1 | 0 | 86 |
| APR | 0 | 26 | 899 | 925 | 26 | 347 | 373 | 198 | 17 | 132 | 347 | 26 | 373 | 69 | 1 | 1 | 67 |
| MAY | 0 | 0 | 1,078 | 1,078 | 0 | 528 | 528 | 305 | 19 | 167 | 491 | 37 | 528 | 79 | 2 | 0 | 77 |
| JUNE | 0 | 0 | 1,271 | 1,271 | 0 | 576 | 576 | 323 | 30 | 182 | 535 | 41 | 576 | 76 | 3 | 0 | 73 |
| JULY | 0 | 0 | 1,528 | 1,528 | 0 | 828 | 828 | 515 | 30 | 225 | 770 | 58 | 828 | 73 | 3 | 0 | 70 |
| AUG | 0 | 0 | 1,584 | 1,584 | 0 | 905 | 905 | 582 | 43 | 216 | 841 | 64 | 905 | 85 | 3 | 1 | 81 |
| SEPT | 0 | 0 | 1,432 | 1,432 | 0 | 899 | 899 | 580 | 26 | 230 | 836 | 63 | 899 | 76 | 2 | 1 | 73 |
| **TOTAL** | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 | 930 | 21 | 8 | 901 |

1/ Diverted under Permit No. 11356.
2/ Includes 36 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the Santa Margarita River Watershed.
4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
5/ United States Naval Weapons Station.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**
2010-11
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 2010 | | | | | | | | | | |
| OCT | 0 | 13 | 13 | | 12 | 0 | 0 | 12 | 1 | 13 |
| NOV | 0 | 2 | 2 | | 2 | 0 | 0 | 2 | 0 | 2 |
| DEC | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | | | | | | | | | | |
| JAN | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| FEB | 0 | 3 | 3 | | 3 | 0 | 0 | 3 | 0 | 3 |
| MAR | 0 | 10 | 10 | | 9 | 0 | 0 | 9 | 1 | 10 |
| APR | 0 | 19 | 19 | | 18 | 0 | 0 | 18 | 1 | 19 |
| MAY | 0 | 23 | 23 | | 22 | 0 | 0 | 22 | 1 | 23 |
| JUNE | 0 | 68 | 68 | | 65 | 0 | 0 | 65 | 3 | 68 |
| JULY | 0 | 80 | 80 | | 76 | 0 | 0 | 76 | 4 | 80 |
| AUG | 0 | 63 | 63 | | 60 | 0 | 0 | 60 | 3 | 63 |
| SEPT | 0 | 55 | 55 | | 52 | 0 | 0 | 52 | 3 | 55 |
| TOTAL | 0 | 336 | 336 | | 319 | 0 | 0 | 319 | 17 | 336 |

* Construction water
** Loss = 5%

TABLE A-5

## SANTA MARGARITA RIVER WATERSHED
## MONTHLY WATER PRODUCTION AND USE

### PECHANGA INDIAN RESERVATION
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS ON RESERVATION 1/ | GROUNDWATER FROM RCWD 2/ | WASTEWATER FROM EMWD 3/ | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| 2010 | | | | | | | | | | |
| OCT | 51 | 12 | 32 | 95 | 45 | 33 | 20 | 98 | (3) | 95 |
| NOV | 35 | 13 | 16 | 64 | 22 | 22 | 17 | 61 | 3 | 64 |
| DEC | 32 | 12 | 6 | 50 | 10 | 27 | 11 | 48 | 2 | 50 |
| 2011 | | | | | | | | | | |
| JAN | 36 | 11 | 3 | 50 | 6 | 29 | 12 | 47 | 3 | 50 |
| FEB | 35 | 15 | 11 | 61 | 16 | 30 | 15 | 61 | 0 | 61 |
| MAR | 31 | 21 | 2 | 54 | 9 | 34 | 12 | 55 | (1) | 54 |
| APR | 39 | 20 | 30 | 89 | 40 | 29 | 18 | 87 | 2 | 89 |
| MAY | 48 | 36 | 41 | 125 | 59 | 39 | 25 | 123 | 2 | 125 |
| JUNE | 78 | 7 | 52 | 137 | 67 | 36 | 28 | 131 | 6 | 137 |
| JULY | 86 | 8 | 56 | 150 | 76 | 44 | 32 | 152 | (2) | 150 |
| AUG | 88 | 23 | 52 | 163 | 74 | 51 | 35 | 160 | 3 | 163 |
| SEPT | 73 | 23 | 25 | 121 | 44 | 44 | 32 | 120 | 1 | 121 |
| TOTAL | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |

1/ Total production attributed to Eduardo, Eagle III, Kelsey, Ballpark and Zone V Rock 1 wells.
2/ Water provided from Rancho California WD Well Nos. 119, 122, and 211.
3/ Reclaimed wastewater provided by Eastern MWD via Wheeling Agreement with Rancho California WD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for Eastern MWD.
4/ Loss determined as Total Production less Total Delivered.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | | PRODUCTION | | | | USE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 2010 | | | | | | | | | |
| OCT | 0 | 199 | 199 | | 167 | 14 | 181 | 18 | 199 |
| NOV | 0 | 88 | 88 | | 73 | 7 | 80 | 8 | 88 |
| DEC | 0 | 90 | 90 | | 75 | 7 | 82 | 8 | 90 |
| | | | | | | | | | |
| 2011 | | | | | | | | | |
| JAN | 0 | 66 | 66 | | 54 | 6 | 60 | 6 | 66 |
| FEB | 0 | 101 | 101 | | 87 | 5 | 92 | 9 | 101 |
| MAR | 0 | 67 | 67 | | 55 | 6 | 61 | 6 | 67 |
| APR | 0 | 89 | 89 | | 75 | 6 | 81 | 8 | 89 |
| MAY | 0 | 114 | 114 | | 96 | 7 | 103 | 11 | 114 |
| JUNE | 0 | 146 | 146 | | 124 | 9 | 133 | 13 | 146 |
| JULY | 0 | 175 | 175 | | 146 | 13 | 159 | 16 | 175 |
| AUG | 0 | 169 | 169 | | 141 | 12 | 153 | 16 | 169 |
| SEPT | 0 | 188 | 188 | | 158 | 13 | 171 | 17 | 188 |
| | | | | | | | | | |
| TOTAL | 0 | 1,492 | 1,492 | | 1,251 | 105 | 1,356 | 136 | 1,492 |

* Loss = 10% of use

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL LAKE | RECLAIMED WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | RELEASE AND RECHARGE 8/ | REUSED IN SMRW 9/ |
| **2010** | | | | | | | | | | | | | | | | | | |
| OCT | 2,733 | 44 | 2,689 | 1,994 | 44 | 1,950 | 4,639 | 2,544 | 576 | 403 | 2,797 | 248 | 112 | 6,680 | (2,041) | 4,639 | 514 | 260 |
| NOV | 2,433 | 21 | 2,412 | 1,630 | 23 | 1,607 | 4,019 | 1,311 | 308 | 317 | 2,007 | 198 | 243 | 4,384 | (365) | 4,019 | 591 | 262 |
| DEC | 1,386 | 17 | 1,369 | 1,887 | 19 | 1,868 | 3,237 | 1,034 | 238 | 280 | 1,582 | 193 | 320 | 3,647 | (410) | 3,237 | 15 | 312 |
| **2011** | | | | | | | | | | | | | | | | | | |
| JAN | 1,848 | 14 | 1,834 | 1,466 | 9 | 1,457 | 3,291 | 346 | 104 | 243 | 1,159 | 268 | 407 | 2,527 | 764 | 3,291 | 230 | 327 |
| FEB | 1,843 | 29 | 1,814 | 1,541 | 14 | 1,527 | 3,341 | 1,326 | 338 | 209 | 1,357 | 287 | 558 | 4,085 | (744) | 3,341 | 113 | 290 |
| MAR | 1,848 | 15 | 1,833 | 974 | 8 | 966 | 2,799 | 492 | 139 | 234 | 1,332 | 161 | 311 | 2,669 | 130 | 2,799 | 316 | 221 |
| APR | 2,336 | 16 | 2,320 | 2,704 | 15 | 2,689 | 5,009 | 755 | 208 | 258 | 1,445 | 407 | 257 | 3,330 | 1,679 | 5,009 | 36 | 308 |
| MAY | 2,383 | 22 | 2,361 | 4,240 | 39 | 4,201 | 6,562 | 1,871 | 460 | 291 | 2,062 | 653 | 550 | 5,887 | 675 | 6,562 | 256 | 311 |
| JUNE | 2,236 | 20 | 2,216 | 5,582 | 52 | 5,530 | 7,746 | 2,041 | 487 | 365 | 2,456 | 703 | 615 | 6,667 | 1,079 | 7,746 | 150 | 293 |
| JULY | 3,027 | 34 | 2,993 | 6,178 | 66 | 6,112 | 9,105 | 2,960 | 677 | 404 | 2,910 | 613 | 704 | 8,268 | 837 | 9,105 | 115 | 327 |
| AUG | 2,834 | 31 | 2,803 | 6,222 | 69 | 6,153 | 8,956 | 2,962 | 705 | 393 | 3,181 | 292 | 699 | 8,232 | 724 | 8,956 | 66 | 301 |
| SEPT | 2,818 | 39 | 2,779 | 5,424 | 73 | 5,351 | 8,130 | 3,312 | 770 | 450 | 3,449 | 376 | 463 | 8,820 | (690) | 8,130 | 68 | 276 |
| **TOTAL** | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | 3,488 |

1/ Wells recovered 25,255 AF from older alluvium and 2,470 AF from Vail recharge. An additional 201 AF was delivered to Pechanga Indian Reservation and is shown on Table A-5.
2/ Groundwater used in San Mateo Watershed.
3/ Includes 21,618 AF direct use (11,600 AF to Rancho Division and 10,018 AF to Santa Rosa Division); 13,873 AF direct recharge; and 4,351 AF from MWD WR-34.
4/ Import used in San Mateo Watershed.
5/ 39 AF into Murrieta Creek from Wells 101, 102, and 118; 9 AF into Santa Gertrudis Creek from Wells 106 and 108.
6/ 0 AF from System River Meter; 0 AF from potable connection to WR-34 outlet pipe and 4,351 AF from MWD WR-34.
6/ 13,873 AF of direct recharge less 8,634 AF of import recovery.
7/ Loss = Total production less total use and includes 50 acre feet pumped from wells 102, 135 and 155 directly into reclaimed water system.
8/ Vail releases and the related Vail recharge are computed less Total Release less Inflow to be bypassed.
9/ Does not include 960 AF reclaimed wastewater purchased from EMWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*
**U.S.M.C. - CAMP PENDLETON**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | | RECLAIMED WASTEWATER | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW 1/ | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW | CAMP SUPPLY OUT SMRW 2/ | TOTAL EXPORT | TOTAL IN SMRW 3/ | RECLAIMED USE IN SMRW | RECLAIMED USE OUT SMRW 4/ | EXPORTED TO OCEANSIDE OUTFALL | TOTAL 5/ | TOTAL 6/ | WASTE WATER RETURNS 7/ | NET EXPORT |
| 2010 | | | | | | | | | | | | | | | | |
| OCT | 63 | 380 | 443 | 20 | 43 | 190 | 190 | 233 | 210 | 0 | 15 | 194 | 209 | 442 | 106 | 336 |
| NOV | 13 | 386 | 399 | 4 | 9 | 193 | 193 | 202 | 197 | 0 | 13 | 190 | 203 | 405 | 108 | 297 |
| DEC | 0 | 349 | 349 | 0 | 0 | 174 | 175 | 175 | 174 | 0 | 4 | 159 | 163 | 338 | 97 | 241 |
| 2011 | | | | | | | | | | | | | | | | |
| JAN | 0 | 314 | 314 | 0 | 0 | 157 | 157 | 157 | 157 | 0 | 4 | 267 | 271 | 428 | 88 | 340 |
| FEB | 0 | 292 | 292 | 0 | 0 | 146 | 146 | 146 | 146 | 0 | 5 | 224 | 229 | 375 | 81 | 294 |
| MAR | 0 | 318 | 318 | 0 | 0 | 159 | 159 | 159 | 159 | 0 | 6 | 268 | 274 | 433 | 89 | 344 |
| APR | 0 | 432 | 432 | 0 | 0 | 216 | 216 | 216 | 216 | 0 | 30 | 244 | 274 | 490 | 120 | 370 |
| MAY | 0 | 500 | 500 | 0 | 0 | 250 | 250 | 250 | 250 | 0 | 31 | 250 | 281 | 531 | 139 | 392 |
| JUNE | 0 | 512 | 512 | 0 | 0 | 256 | 256 | 256 | 256 | 0 | 52 | 192 | 244 | 500 | 143 | 357 |
| JULY | 0 | 600 | 600 | 0 | 0 | 300 | 300 | 300 | 300 | 0 | 60 | 187 | 247 | 547 | 167 | 380 |
| AUG | 0 | 589 | 589 | 0 | 0 | 295 | 294 | 294 | 295 | 0 | 53 | 204 | 257 | 551 | 165 | 386 |
| SEPT | 0 | 493 | 493 | 0 | 0 | 247 | 246 | 246 | 247 | 0 | 47 | 183 | 230 | 476 | 138 | 338 |
| TOTAL | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | 2,882 | 5,516 | 1,441 | 4,075 |

1/ Agricultural water use is divided with 31% used inside the SMRW and 69% used outside the SMRW.
2/ Camp Supply water use is divided with 50% used inside the SMRW and 50% used outside the SMRW.
3/ Assumes no losses.
4/ Reclaimed use for irrigation of golf course, landscaping and park areas.
5/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
6/ Agriculture and Camp Supply use outside the SMRW, reclaimed use outside the SMRW,
   plus export to Oceanside Outfall.
7/ Percent Camp Supply reclaimed estimated as 2,882 AF divided by 5,165 AF equals 55.80%.
   Wastewater returns estimated as 55.80% of Camp Supply use outside of SMRW.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
2010-11
Quantities in Acre Feet

| MONTH YEAR | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PRODUCTION | | | | USE | | | | WASTEWATER |
| 2010 | | | | | | | | | | |
| OCT | 0.0 | 3.2 | 3.2 | | 0.0 | 2.9 | 0.3 | 3.2 | | 1.0 |
| NOV | 0.0 | 5.9 | 5.9 | | 0.0 | 5.4 | 0.5 | 5.9 | | 0.0 |
| DEC | 0.0 | 3.1 | 3.1 | | 0.0 | 2.8 | 0.3 | 3.1 | | 2.0 |
| | | | | | | | | | | |
| 2011 | | | | | | | | | | |
| JAN | 0.0 | 1.6 | 1.6 | | 0.0 | 1.5 | 0.1 | 1.6 | | 1.0 |
| FEB | 0.0 | 2.6 | 2.6 | | 0.0 | 2.4 | 0.2 | 2.6 | | 1.0 |
| MAR | 0.0 | 2.1 | 2.1 | | 0.0 | 1.9 | 0.2 | 2.1 | | 0.0 |
| APR | 0.0 | 2.6 | 2.6 | | 0.0 | 2.4 | 0.2 | 2.6 | | 1.0 |
| MAY | 0.0 | 3.3 | 3.3 | | 0.0 | 3.0 | 0.3 | 3.3 | | 0.0 |
| JUNE | 0.0 | 5.0 | 5.0 | | 0.0 | 4.5 | 0.5 | 5.0 | | 0.0 |
| JULY | 0.0 | 4.2 | 4.2 | | 0.0 | 3.8 | 0.4 | 4.2 | | 0.0 |
| AUG | 0.0 | 4.7 | 4.7 | | 0.0 | 4.3 | 0.4 | 4.7 | | 1.0 |
| SEPT | 0.0 | 7.1 | 7.1 | | 0.0 | 6.5 | 0.6 | 7.1 | | 1.0 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 45.4 | 45.4 | | 0.0 | 41.4 | 4.0 | 45.4 | | 8.0 |

1/ Import via Fallbrook Public Utility District
2/ Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | | | | | | | | | | |
| OCT | 0 | 216 | 216 | | 38 | 28 | 167 | 233 | (17) | 216 |
| NOV | 0 | 167 | 167 | | 17 | 15 | 85 | 117 | 50 | 167 |
| DEC | 0 | 125 | 125 | | 12 | 14 | 105 | 131 | (6) | 125 |
| | | | | | | | | | | |
| 2011 | | | | | | | | | | |
| JAN | 0 | 98 | 98 | | 8 | 16 | 64 | 88 | 10 | 98 |
| FEB | 63 | 44 | 107 | | 16 | 30 | 113 | 159 | (52) | 107 |
| MAR | 32 | 31 | 63 | | 9 | 10 | 54 | 73 | (10) | 63 |
| APR | 83 | 42 | 125 | | 17 | 18 | 94 | 129 | (4) | 125 |
| MAY | 83 | 121 | 204 | | 26 | 18 | 116 | 160 | 44 | 204 |
| JUNE | 85 | 139 | 224 | | 34 | 20 | 144 | 198 | 26 | 224 |
| JULY | 46 | 229 | 275 | | 49 | 24 | 181 | 254 | 21 | 275 |
| AUG | 86 | 222 | 308 | | 46 | 23 | 183 | 252 | 56 | 308 |
| SEPT | 81 | 208 | 289 | | 52 | 23 | 191 | 266 | 23 | 289 |
| | | | | | | | | | | |
| TOTAL | 559 | 1,642 | 2,201 | | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
2010-11
Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 2010 | | | | | | | |
| OCT | 4.60 | 1.95 | 6.50 | 1.50 | 37.73 | 2.60 | 3.99 |
| NOV | 3.80 | 1.90 | 5.40 | 1.30 | 1.85 | 1.38 | 4.72 |
| DEC | 3.60 | 2.16 | 4.30 | 1.00 | 11.71 | 0.64 | 3.20 |
| 2011 | | | | | | | |
| JAN | 4.70 | 1.09 | 4.10 | 0.90 | 0.78 | 0.64 | 3.74 |
| FEB | 3.50 | 1.21 | 3.80 | 0.90 | 0.63 | 0.58 | 3.63 |
| MAR | 3.90 | 1.21 | 4.40 | 1.00 | 0.48 | 0.64 | 3.10 |
| APR | 4.60 | 2.10 | 4.80 | 1.10 | 2.19 | 1.39 | 4.28 |
| MAY | 4.80 | 2.00 | 5.60 | 1.30 | 33.70 | 1.97 | 5.67 |
| JUNE | 4.80 | 3.35 | 6.10 | 1.40 | 50.79 | 1.91 | 5.84 |
| JULY | 5.00 | 3.58 | 6.70 | 1.50 | 44.95 | 1.97 | 6.07 |
| AUG | 4.20 | 3.64 | 6.90 | 1.60 | 56.60 | 2.58 | 6.42 |
| SEPT | 4.60 | 2.98 | 6.40 | 1.50 | 29.03 | 2.97 | 6.31 |
| SUBTOTAL | | | 65.00 * | 15.00 * | | | |
| | | | 429.40 ** | 8.30 ** | | | |
| TOTAL | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 |

\* Annual production estimated due to meter malfunction, monthly
quantities calculated assuming typical monthly distribution.
\*\* Estimated non-metered use.

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2010-11

## APPENDIX B

## WATER PRODUCTION AND USE

## WATER YEAR 1965-66 TO WATER YEAR 2010-11

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | USE 2/ | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 7/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,376 | 244 | 0 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 718 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 844 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 879 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 850 | 0 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,821 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 407 | 9,935 | 1,282 | 0 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,466 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,828 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,887 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 209 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 8,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 7/ | 3,684 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 408 | 8,130 | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 10/ | 2,855 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 | 3,888 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,864 11/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 12/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 13/ | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,825 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,842 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 878 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 9,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD and Western MWD.

2/ Beginning in 2011, Use reported based on metered customer demands. Prior years reporting based on supply meter data and is not complete for all categories.

3/ Reuse within watershed includes noted amount of sewage distributed to RCWD for treatment by RCWD, reclaimed wastewater sold to RCWD for delivery to RCWD customers, and beginning in 2009 reclaimed wastewater sold to the Pechanga Band.

4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

5/ Includes 995 AF of sewage diverted to RCWD.
6/ Includes 1,159 AF of sewage diverted to RCWD.
7/ Includes 1,162 AF of sewage diverted to RCWD.
8/ Includes 1,201 AF of sewage diverted to RCWD.
9/ Includes 1,219 AF of sewage diverted to RCWD.
10/ Includes 1,056 AF of sewage diverted to RCWD.
11/ Includes 574 AF of sewage diverted to RCWD.
12/ Includes 910 AF of sewage diverted to RCWD.
13/ Includes 797 AF of sewage diverted to RCWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | USE | | | | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | | EXPORTED |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | | 74 |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | | 114 |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | | 134 |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | | 140 |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | | 150 |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | | 170 |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | | 185 |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | | 213 |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | | 226 |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | | 247 |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | | 254 |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | | 279 |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | | 310 |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | | 412 |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | | 483 |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | | 600 |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | | 927 |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | | 938 |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | | 837 |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | | 901 |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | | 1,069 |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | | 1,120 |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | | 1,130 |

* For period prior to 2011, assumes no loss.  For 2011, loss percentage within the Santa Margarita
River Watershed is determined using the calculation to determine District-wide unaccounted for water by
comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | \|\| | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | \|\| | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | \|\| | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | \|\| | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | \|\| | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | \|\| | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | \|\| | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | \|\| | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | \|\| | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | \|\| | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | \|\| | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | \|\| | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | \|\| | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | \|\| | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | \|\| | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | \|\| | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | \|\| | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | \|\| | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | \|\| | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | \|\| | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | \|\| | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | \|\| | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | \|\| | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | \|\| | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | \|\| | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | \|\| | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | \|\| | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | \|\| | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | \|\| | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | \|\| | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | \|\| | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | \|\| | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | \|\| | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | \|\| | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | \|\| | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | \|\| | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | \|\| | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | \|\| | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | \|\| | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | \|\| | 4,654 | 4,213 | 8,867 | 2,096 | 10,963 |
| 2006 | 106 | 106 | 0 | 18,403 | 3,994 | 14,409 | 6,628 | 10,622 | 10,728 | \|\| | 5,958 | 4,019 | 9,977 | 751 | 10,728 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | \|\| | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,540 | 3,307 | 12,233 | 5,627 | 8,934 | 8,965 | \|\| | 4,492 | 3,962 | 8,454 | 511 | 8,965 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | \|\| | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,772 | 2,438 | 10,334 | 4,754 | 7,192 | 7,212 | \|\| | 3,576 | 3,369 | 6,945 | 267 | 7,212 |

1/ Includes deliveries from Lake Skinner Diversion beginning 2005.
2/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
3/ Loss = Total production less total use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | DISTRICT WIDE PRODUCTION | | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL IMPORT DISTRICT 2/ | TOTAL DISTRICT SUPPLY 3/ | | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS /4 | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | \|\| | 284 | 6,234 | 6,518 | \|\| | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |

1/ Diverted under Permit No. 11356.
2/ Includes 36 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the Santa Margarita River Watershed.
4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. 1/ | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 485 | | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26  E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26  E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26  E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18  P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | 1,377 | 0 | 0 |
| 2000 | 2,164 | 66  R | 1,426  R | | 7 | 1,419  R | 0 | 0 |
| 2001 | 2,191 | 65  R | 1,424  R | 24 | 8 | 1,392  R | 0 | 0 |
| 2002 | 2,061 | 61  R | 1,282  R | 28 | 9 | 1,225  R | 0 | 0 |
| 2003 | 2,276 | 61  R | 1,390  R | 21 | 10 | 1,359  R | 0 | 0 |
| 2004 | 2,199 | 62  R | 1,363  R | 26 | 8 | 1,329  R | 0 | 0 |
| 2005 | 2,505 | 58  R | 1,457  R | 24 | 16 | 1,417  R | 0 | 0 |
| 2006 | 2,479 | 58  R | 1,429  R | 26 | 8 | 1,395  R | 0 | 0 |
| 2007 | 1,951 | 48  R | 932  R | 29 | 12 | 891  R | 0 | 0 |
| 2008 | 1,940 | 43  R | 838  R | 28 | 11 | 799  R | 0 | 0 |
| 2009 | 1,900 | 46  R | 872  R | 31 | 12 | 829  R | 0 | 0 |
| 2010 | 1,972 | 49  R | 960  R | 27 | 7 | 926  R | 0 | 0 |
| 2011 | 2,008 | 46 | 930 | 21 | 8 | 901 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1969.  All other quantities are estimated (1966-1989).
Prior to 1983, Wastewater was discharged into Fallbrook Creek.  After 1983, Wastewater was discharged into an ocean outfall.

1/ - United States Naval Weapons Station
2/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| 1966 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | \|\| | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | \|\| | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | \|\| | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | \|\| | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | \|\| | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | \|\| | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | \|\| | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | \|\| | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | \|\| | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | \|\| | 470 | 0 | 0 | 470 | 25 | 495 |
| 2004 | 0 | 766 | 766 | \|\| | 728 | 0 | 0 | 728 | 38 | 766 |
| 2005 | 0 | 556 | 556 | \|\| | 528 | 0 | 0 | 528 | 28 | 556 |
| 2006 | 0 | 506 | 506 | \|\| | 481 | 0 | 0 | 481 | 25 | 506 |
| 2007 | 0 | 660 | 660 | \|\| | 627 | 0 | 0 | 627 | 33 | 660 |
| 2008 | 0 | 493 | 493 | \|\| | 469 | 0 | 0 | 469 | 24 | 493 |
| 2009 | 0 | 465 | 465 | \|\| | 441 | 0 | 0 | 441 | 24 | 465 |
| 2010 | 0 | 372 | 372 | \|\| | 354 | 0 | 0 | 354 | 18 | 372 |
| 2011 | 0 | 336 | 336 | \|\| | 319 | 0 | 0 | 319 | 17 | 336 |

\*   Construction Water
\*\* Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | | USE 2/ | | | | | |
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECLAIMED WASTEWATER FROM EMWD | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | | | | II | | | | | | |
| 1967 | | | | | | II | | | | | | |
| 1968 | | | | | | II | | | | | | |
| 1969 | | | | | | II | | | | | | |
| 1970 | | | | | | II | | | | | | |
| 1971 | | | | | | II | | | | | | |
| 1972 | | | | | | II | | | | | | |
| 1973 | | | | | | II | | | | | | |
| 1974 | | | | | | II | | | | | | |
| 1975 | | | | | | II | | | | | | |
| 1976 | | | | | | II | | | | | | |
| 1977 | | | | | | II | | | | | | |
| 1978 | | | | | | II | | | | | | |
| 1979 | | | | | | II | | | | | | |
| 1980 | | | | | | II | | | | | | |
| 1981 | | | | | | II | | | | | | |
| 1982 | | | | | | II | | | | | | |
| 1983 | | | | | | II | | | | | | |
| 1984 | | | | | | II | | | | | | |
| 1985 | | | | | | II | | | | | | |
| 1986 | | | | | | II | | | | | | |
| 1987 | | | | | | II | | | | | | |
| 1988 | | | | | | II | | | | | | |
| 1989 | | | | | | II | | | | | | |
| 1990 | | | | | | II | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | II | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | II | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | II | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | II | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | II | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | II | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | II | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | II | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | II | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 0 | 374 | II | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | II | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 0 | 464 | II | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | II | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | II | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | II | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | II | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | II | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | II | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | II | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | II | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | II | 468 | 418 | 257 | 1,143 | 16 | 1,159 |

1/ Records prior to 1991 not available.
2/ For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
3/ For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
   For 2008 to present, loss determined as Total Production less Total Delivered.
N/R--Not reported.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | \|\| | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | \|\| | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | \|\| | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | \|\| | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | \|\| | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | \|\| | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | \|\| | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | \|\| | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | \|\| | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | \|\| | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | \|\| | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | \|\| | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | \|\| | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | \|\| | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | \|\| | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | \|\| | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | \|\| | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | \|\| | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | \|\| | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | \|\| | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | \|\| | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | \|\| | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | \|\| | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | \|\| | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | \|\| | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | \|\| | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | \|\| | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | \|\| | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | \|\| | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | \|\| | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | \|\| | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | \|\| | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | \|\| | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | \|\| | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | \|\| | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | \|\| | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | \|\| | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | \|\| | 1,237 | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | \|\| | 1,567 | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | \|\| | 1,331 | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | \|\| | 1,529 | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | \|\| | 1,871 | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | \|\| | 1,461 | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | \|\| | 1,463 | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | \|\| | 1,147 | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | \|\| | 1,251 | 105 | 1,356 | 136 | 1,492 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

### RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE RECHARGE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 3/ | TOTAL | VAIL LAKE RELEASE AND RECHARGE | IRRIGATION 4/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 5/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 4,238 | | | 0 | 0 | 0 | 4,238 | | | | | | | | | | 0 | 185 | 0 | 0 |
| 1967 | 5,100 | | | 0 | 0 | 0 | 5,100 | | | | | | | | | | 0 | 1,336 | 0 | 0 |
| 1968 | 3,617 | | | 0 | 0 | 0 | 3,617 | | | | | | | | | | 0 | 398 | 0 | 0 |
| 1969 | 6,721 | | | 0 | 0 | 0 | 6,721 | | | | | | | | | | 0 | 697 | 0 | 0 |
| 1970 | 7,960 | | | 0 | 0 | 0 | 7,960 | | | | | | | | | | 0 | 540 | 0 | 0 |
| 1971 | 8,359 | | | 0 | 0 | 0 | 8,359 | | | | | | | | | | 0 | 1,541 | 0 | 0 |
| 1972 | 7,726 | | | 0 | 0 | 0 | 7,726 | | | | | | | | | | 0 | 203 | 0 | 0 |
| 1973 | 10,163 | | | 0 | 0 | 0 | 10,163 | | | | | | | | | | 0 | 524 | 0 | 0 |
| 1974 | 10,357 | | | 0 | 0 | 0 | 10,357 | | | | | | | | | | 0 | 1,096 | 0 | 0 |
| 1975 | 11,809 | | | 119 | 0 | 119 | 11,928 | | | | | | | | | | 0 | 369 | 0 | 0 |
| 1976 | 10,522 | | | 1,845 | 0 | 1,845 | 12,367 | | | | | | | | | | 0 | 50 | 0 | 0 |
| 1977 | 8,930 | | | 5,774 | 0 | 5,774 | 14,704 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1978 | 11,371 | | | 7,009 | 0 | 7,009 | 18,380 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1979 | 12,621 | | | 10,126 | 0 | 10,126 | 22,747 | | | | | | | | | | 0 | 0 | 0 | 0 |
| 1980 | 12,631 | | | 15,282 | 0 | 15,282 | 28,894 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1981 | 12,631 | | | 13,378 | 0 | 13,378 | 26,009 | | | | | | | | | | 6,802 | 0 | 0 | 0 |
| 1982 | 16,675 6/ | | | 5,752 | 0 | 5,752 | 22,427 | | | | | | | | | | 6,058 | 0 | 0 | 0 |
| 1983 | 24,560 | | | 6,716 | 0 | 6,716 | 31,276 | | | | | | | | | | 12,113 | 715 | 0 | 0 |
| 1984 | 24,573 | | | 7,158 | 0 | 7,158 | 31,731 | | | | | | | | | | 6,612 | 1,144 | 0 | 0 |
| 1985 | 26,997 | | | 11,174 | 0 | 11,174 | 38,171 | | | | | | | | | | 6,469 | 1,201 | 0 | 0 |
| 1986 | 33,735 | | | 7,564 | 0 | 7,564 | 41,299 | | | | | | | | | | 8,722 | 1,053 | 48 | 0 |
| 1987 | 32,367 | | | 17,854 | 0 | 17,854 | 40,221 | 25,333 | | 3,316 | 13,198 | 852 | 7/ | 42,699 | 6,327 | 49,026 | 9,089 | 270 | 82 | 0 |
| 1988 | 26,111 | | | 22,895 | 0 | 22,895 | 49,026 | 27,643 | | 3,940 | 14,916 | 902 | | 47,401 | 7,870 | 55,271 | 4,944 | | 158 | 0 |
| 1989 | 33,241 | | | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 2,941 | 15,883 | 785 | | 47,253 | 7,741 | 47,741 | 0 | | 133 | 0 |
| 1990 | 26,503 | | | 21,238 | 0 | 21,238 | 47,741 | 32,524 | | 2,408 | 9,672 | 683 | | 43,412 | 3,487 | 46,899 | 6,253 | | 352 | 0 |
| 1991 | 29,968 | | | 16,931 | 0 | 16,931 | 46,899 | 30,651 | | 2,141 | 10,618 | 519 | | 42,543 8/ | (103) | 42,440 | 2,244 | | 374 | 0 |
| 1992 | 31,029 | | | 11,411 | 0 | 11,411 | 42,440 | 42,440 | | 2,322 | 12,370 | 467 | | 47,650 | 1,418 | 49,111 | 31,704 | | 378 | 0 |
| 1993 | 32,725 | | | 16,386 | 0 | 16,386 | 48,111 | 31,584 | | 2,526 | 13,779 | 1,464 | | 48,550 | (631) | 48,219 | 11,158 | | 1,936 | 0 |
| 1994 | 31,371 | | | 15,108 | 0 | 15,108 | 48,219 | 35,912 | | 2,752 | 16,330 | 2,149 | | 57,143 | 2,543 | 59,686 | 9,427 | | 1,753 | 0 |
| 1995 | 36,086 | | | 23,600 | 0 | 23,600 | 59,686 | 38,237 | | 3,304 | 16,635 | 2,978 | | 63,414 | (2,442) | 60,972 | 1,725 | | 2,264 | 0 |
| 1996 | 33,880 | | | 26,992 | 0 | 26,992 | 60,972 | 34,344 | | 2,805 | 16,273 | 1,459 | 164 | 53,644 | (2,442) | 63,414 | 4,514 | | 693 | 1,179 |
| 1997 | 30,851 | | | 19,584 | 0 | 19,584 | 65,088 | 37,157 | | 3,674 | 19,610 | 1,044 | | 63,771 | 1,317 | 65,088 | 1,010 | | 1,376 9/ | 1,654 |
| 1998 | 30,598 | | | 34,490 | 0 | 34,490 | 65,088 | 37,157 | | 2,162 | 23,703 | 1,067 | 2,286 | 63,771 | (4,316) | 65,435 | (49) | | 1,524 9/ | 1,864 |
| 1999 | 27,938 | | | 55,409 | 0 | 55,409 | 65,347 | 40,072 | 3,339 | 1,653 | 23,793 | 514 | 8,008 | 79,031 | 4,316 | 83,347 | (361) | | 3,550 9/ | 2,015 |
| 2000 | 30,521 | | | 41,823 | 0 | 41,823 | 83,347 | 35,747 | 5,345 | 5,285 | 26,575 | 715 | 1,067 | 64,715 | 3,529 | 68,244 | (314) | | 3,719 9/ | 2,180 |
| 2001 | 26,895 | | | 54,148 | 0 | 54,148 | 64,715 | 30,277 | 4,645 | 4,457 | 26,044 | 4,896 | 1,454 | 75,115 | 3,924 | 75,918 | (656) | | 4,519 9/ | 104 |
| 2002 | 25,238 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 33,487 | 5,569 | 5,204 | 20,364 | 3,201 | 2,750 | 73,069 | 2,849 | 75,918 | 1,399 | | 3,780 9/ | 0 |
| 2003 | 25,353 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 31,987 | 4,888 | 5,190 | 29,314 | 3,384 | 5,004 | 81,500 | 5,941 | 87,449 | (101) | | 4,284 9/ | 0 |
| 2004 | 27,586 | 319 | 27,267 | 63,319 | 578 | 62,741 | 90,008 | 33,419 | 5,621 | 5,190 | 28,656 | 4,923 | 6,163 | 70,894 | 4,007 | 74,901 | (1,268) | | 4,796 9/ | 0 |
| 2005 | 27,559 | 317 | 27,242 | 61,336 | 725 | 60,611 | 87,853 | 30,888 | 6,448 | 3,659 | 30,209 | 4,092 | | 83,821 | 4,032 | 87,853 | 1,399 | | 4,730 9/ | 0 |
| 2006 | 27,645 | 364 | 27,281 | 64,792 | 974 | 63,818 | 91,099 | 34,810 | 7,049 | 2,347 | 31,759 | 5,302 | 2,357 | 84,648 | 6,251 | 91,099 | 764 | | 4,355 9/ | 0 |
| 2007 | 26,239 | 361 | 25,878 | 51,453 | 770 | 50,683 | 76,561 | 28,388 | 5,621 | 1,417 | 30,159 | 2,075 | 2,469 | 74,062 | 2,902 | 74,901 | 4,845 | | 4,191 9/ | 0 |
| 2008 | 27,820 | 367 | 27,453 | 50,988 | 718 | 50,270 | 77,723 | 26,811 | 5,980 | | 25,747 | 3,913 | 5,239 | 74,921 | 2,802 | 77,723 | 1,236 | | 4,730 9/ | 0 |
| 2009 | 25,685 | 318 | 25,367 | 41,407 | 513 | 40,894 | 66,261 | 21,454 | 4,885 | 4,306 | 26,778 | | | 62,874 | 3,387 | 66,261 | 801 | | 3,098 9/ | 0 |
| 2010 | 27,725 | 302 | 27,423 | 39,942 | 431 | 39,411 | 66,834 | 20,554 | 5,010 | 3,847 | 25,747 | | | 65,195 | 1,638 | 66,834 | 2,470 | | 3,488 9/ | 0 |

1/ Groundwater used in San Mateo Watershed.
2/ Import used in San Mateo Watershed.
3/ Loss = Total production less total use.
4/ Irrigation 1966 to 1976 by pumping from Vail Lake.
Figures from 1966 to 1972 supplied by USGS, 1972 to 2002 supplied by RCWD.
5/ Discharge from SMGD Demonstration project.
6/ Includes 98 acre feet from wells out of groundwater area.
7/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data.
8/ Import recharge was 101 AF but portion remaining in storage was not computed due to lack of data.
9/ Does not include EMWD reclaimed wastewater production.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | NET EXPORT 7/ |
| | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE IN SMRW 1/ | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW 2/ | CAMP SUPPLY OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW 3/ | RECLAIMED USE IN SMRW 4/ | RECLAIMED USE OUT SMRW 5/ | EXPORTED TO OCEANSIDE OUTFALL | TOTAL 6/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | | 429 | 672 | 2,028 | 2,579 | 3,251 | 2,455 | | 1,893 | | | 1,893 | |
| 1967 | 796 | 4,811 | 5,607 | | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | | 2,156 | | | 2,156 | |
| 1968 | 986 | 4,939 | 5,925 | | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | | 2,080 | | | 2,080 | |
| 1969 | 940 | 4,821 | 5,761 | | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | | 2,189 | | | 2,189 | |
| 1970 | 1,106 | 5,481 | 6,587 | | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | | 2,145 | | | 2,145 | |
| 1971 | 819 | 5,291 | 6,110 | | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | | 2,011 | | | 2,011 | |
| 1972 | 817 | 5,323 | 6,140 | | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | | 2,068 | | | 2,088 | |
| 1973 | 1,003 | 5,121 | 6,124 | | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | | 2,137 | | | 2,137 | |
| 1974 | 909 | 5,202 | 6,111 | | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | | 2,055 | | | 2,055 | |
| 1975 | 757 | 4,593 | 5,350 | | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | | 2,519 | | | 2,519 | |
| 1976 | 885 | 5,384 | 6,269 | | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | | 2,447 | | | 2,447 | |
| 1977 | 994 | 4,506 | 5,500 | | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | | 2,358 | | | 2,358 | |
| 1978 | 176 | 5,177 | 5,353 | | 69 | 107 | 2,213 | 2,984 | 3,071 | 2,282 | | 2,446 | | | 2,446 | |
| 1979 | 1,070 | 7,213 | 8,283 | | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | | 2,493 | | | 2,493 | |
| 1980 | 835 | 5,495 | 6,330 | | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | | 2,506 | | | 2,506 | |
| 1981 | 1,464 | 5,240 | 6,704 | | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | | 2,368 | | | 2,368 | |
| 1982 | 1,447 | 5,024 | 6,471 | | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | | 2,254 | | | 2,254 | |
| 1983 | 942 | 4,215 | 5,157 | | 387 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | | 2,494 | | | 2,494 | |
| 1984 | 1,078 | 4,501 | 5,579 | | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | | 2,443 | | | 2,443 | |
| 1985 | 1,069 | 4,764 | 5,833 | | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | | 2,619 | | | 2,619 | |
| 1986 | 953 | 4,807 | 5,760 | | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | | 2,240 | | | 2,240 | |
| 1987 | 1,098 | 4,838 | 5,936 | | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | | 3,166 | | | 3,166 | |
| 1988 | 1,223 | 4,721 | 5,944 | | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | | 3,396 | | | 3,396 | |
| 1989 | 856 | 5,044 | 5,900 | | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | | 2,747 | | | 2,747 | |
| 1990 | 855 | 4,228 | 5,083 | | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | | 2,728 | | | 2,728 | |
| 1991 | 554 | 3,159 | 3,713 | | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | | 2,289 | 362 | | 2,651 | |
| 1992 | 898 | 3,254 | 4,152 | | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | | 2,481 | 279 | | 2,780 | |
| 1993 | 1,067 | 2,879 | 3,946 | | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | | 2,975 | 205 | | 3,180 | |
| 1994 | 1,471 | 3,150 | 4,621 | | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | | 2,535 | 279 | | 2,814 | |
| 1995 | 985 | 3,768 | 4,753 | | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | | 2,453 | 280 | | 2,733 | |
| 1996 | 1,000 | 5,199 | 6,199 | | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | | 2,444 | 330 | | 2,774 | |
| 1997 | 1,066 | 5,238 | 6,304 | | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | | 2,920 | 509 | | 3,429 | |
| 1998 | 1,026 | 5,468 | 6,494 | | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | | 3,008 | 222 | | 3,230 | |
| 1999 | 1,064 | 5,054 | 6,118 | | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | | 3,023 | 205 | | 3,228 | |
| 2000 | 1,296 | 5,765 | 7,061 | | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | | 3,152 | 411 | | 3,563 | |
| 2001 | 1,025 | 5,341 | 6,366 | | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | | 3,140 | 454 | | 3,594 | |
| 2002 | 1,184 | 5,269 | 6,453 | | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | | 2,900 | 469 | | 3,360 | |
| 2003 | 1,270 | 5,210 | 6,480 | | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | | 2,687 | 415 | | 3,102 | |
| 2004 | 1,227 | 5,538 | 6,765 | | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | | 0 | 444 | 2,544 | 2,988 | |
| 2005 | 1,317 | 4,902 | 6,219 | | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | | 0 | 489 | 2,526 | 3,015 | |
| 2006 | 1,530 | 5,311 | 6,841 | | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | | 0 | 449 | 2,298 | 2,747 | |
| 2007 | 1,385 | 5,850 | 7,235 | | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | | 0 | 416 | 2,309 | 2,725 | |
| 2008 | 1,606 | 5,315 | 6,921 | | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | | 0 | 357 | 2,430 | 2,787 | |
| 2009 | 882 | 5,516 | 6,398 | | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | | 49 | 488 | 1,966 | 2,503 | 4,243 |
| 2010 | 645 | 5,137 | 5,782 | | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | | 6 | 396 | 1,839 | 2,241 | 4,068 |
| 2011 | 76 | 5,165 | 5,241 | | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | | 0 | 320 | 2,562 | 2,882 | 4,075 |

1/ For years 1966 - 2007 agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions are provided by Camp Pendleton.
2/ Prior to 1969 44% used inside the SMRW and 56% used outside the SMRW.  For 1969 - 2007 Camp Supply water use inside SMRW equals 44% of sum of Camp.
   Supply production plus Naval Weapons Station Import, less the NWS Import.  Annual proportions provided by Camp Pendleton beginning 2008.
3/ Assumes no losses.
4/ For years 1966 - 2003 reclaimed use inside SMRW reported as recharged wastewater from ponds and recharge areas.
   See prior reports from 2008 and earlier for additional information.
5/ Reclaimed use for irrigation of golf course, landscaping and park areas.
6/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
7/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Reclaimed Out and export to Oceanside Outfall ,
   minus wastewater return, as shown on Table A-8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

## U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9 | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |
| 1998 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 8 |
| 1999 | 0 | 111 | 111 | \|\| | 0 | 101 | 10 | 111 | \|\| | 5 |
| 2000 | 0 | 104 | 104 | \|\| | 0 | 95 | 9 | 104 | \|\| | 7 |
| 2001 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2002 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 9 |
| 2003 | 0 | 88 | 88 | \|\| | 0 | 80 | 8 | 88 | \|\| | 10 |
| 2004 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2005 | 0 | 40 | 40 | \|\| | 0 | 36 | 4 | 40 | \|\| | 16 |
| 2006 | 0 | 64 | 64 | \|\| | 0 | 58 | 6 | 64 | \|\| | 8 |
| 2007 | 0 | 70 | 70 | \|\| | 0 | 64 | 6 | 70 | \|\| | 12 |
| 2008 | 0 | 82 | 82 | \|\| | 0 | 75 | 7 | 82 | \|\| | 11 |
| 2009 | 0 | 74 | 74 | \|\| | 0 | 67 | 7 | 74 | \|\| | 12 |
| 2010 | 0 | 69 | 69 | \|\| | 0 | 63 | 6 | 69 | \|\| | 7 |
| 2011 | 0 | 45 | 45 | \|\| | 0 | 41 | 4 | 45 | \|\| | 8 |

1/  Estimate 1969 - 1984 - Records not available
2/  Loss = 10% of Use

E - Estimate
P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1966 | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| WATER YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | |
| 1967 | 20.40 | | | | | | |
| 1968 | 27.00 | | | | | | |
| 1969 | 24.60 | | | | | | |
| 1970 | 30.60 | | | | | | |
| 1971 | 34.40 | | | | | | |
| 1972 | 34.10 | | | | | | |
| 1973 | 30.20 | | | | | | |
| 1974 | 36.40 | | | | | | |
| 1975 | 34.20 | | | | | | |
| 1976 | 35.00 | | | | | | |
| 1977 | 24.20 | | | | | | |
| 1978 | 26.00 | | | | | | |
| 1979 | 24.00 | | | | | | |
| 1980 | 24.70 | | | | | | |
| 1981 | 34.30 | | | | | | |
| 1982 | 34.20 | | | | | | |
| 1983 | 26.00 | | | | | | |
| 1984 | 26.00 | | | | | | |
| 1985 | 27.00 | | | | | | |
| 1986 | 34.40 | | | | | | |
| 1987 | 35.50 | | | | | | |
| 1988 | 35.70 | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 |

# *SANTA MARGARITA RIVER WATERSHED*

# ANNUAL WATERMASTER REPORT

# WATER YEAR 2010-11

## APPENDIX C

## SUBSTANTIAL USERS OUTSIDE

## ORGANIZED WATER SERVICE AREAS

## September 2012

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Vail Custodial Services | 43425 Sage Road | 917-050-007 | 82.19 | Total | | | | |
| and | 44175 Sage Road | 917-050-009 | 309.74 | l | | | | |
| Vail Lake | Aguanga, CA  92536 | 581-070-013 | 43.10 | of | | | | |
| Rancho California | | 581-070-015 | 2.73 | l | | | | |
| | | 581-070-016 | 157.21 | l | | | | |
| | | 581-150-013 | 120.56 | l | | | | |
| | | 581-150-016 | 25.37 | l | | | | |
| | | | | 30.00 | Alfalfa | 8S/1E-7N(1) | Total | |
| | | | | | | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | l | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Val Verde Partners | 43023 Hwy 79 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 0.00 | |
| | Aguanga, CA  92536 | 583-040-021 | 13.45 | l | Oats and | 8S/1E-19Q(2) | 0.00 | |
| | m/t P.O. Box 1974 | 583-130-001-3 | 80.00 | of | Pasture | | | |
| | Rancho Santa Fe, | 583-120-001-2 | 120.00 | l | | | | |
| | CA  92067 | 583-060-003-9 | 41.60 | 13.45 | | | | |
| | | | | | | 8S/1E-29L - Diversion | | 56.80 |
| Zen-Kamata, LLC | 42551 Hwy 79 | 583-040-028 | 25.52 | 0.00 | | | | |
| Kamata, Nobuo | Aguanga, CA  92536 | 583-040-029 | 19.89 | 0.00 | | 8S/1E-19K | 0.00 | |
| and Osamu | m/t 2635 N. First St., Ste. 213 | | | | | 8S/1E-19G4 | 0.00 | |
| | San Jose, CA 95134 | 583-040-024 | 23.48 | 0.00 | | | | |
| | | 583-040-025 | 23.12 | 0.00 | | | | |
| | | 583-040-026 | 23.16 | 0.00 | | | | |
| | | 583-040-027 | 22.64 | 0.00 | | | | |
| | | | | | | 8S/1E-29L - Diversion | | 0.00 |
| Aguanga | 44201 Hwy 79 | 583-120-091 | 39.57 | 20.00 | Row Crops | 8S/1E-33D | Total | |
| Properties, LLC | 44735 Hwy 79 | 583-120-083 | 68.09 | 65.00 | Row Crops | 8S/1E-28N1 | l | |
| | Aguanga, CA  92536 | | | | | 8S/1E-28N(2) | l | |
| (Twin Creek Ranch) | m/t Chester Mason | 583-120-090 | 132.82 | 40.00 | Row Crops | 8S/1E-29H | of | |
| | P. O. Box 892378 | 583-150-001 | 80.00 | 20.00 | Row Crops | | l | |
| | Temecula, CA  92589 | | | | | | l | |
| | | 583-140-014 | 48.03 | 15.00 | Row Crops | 8S/1E-33F | l | |
| | | 583-140-015 | 40.00 | 35.00 | Row Crops | 8S/1E-33G1 | l | |
| | | 583-140-016 | 40.00 | 36.00 | Row Crops | 8S/1E-33B | 924.00 | |
| | | 583-140-018 | 10.09 | 0.00 | | | | |
| | | 583-140-019 | 10.12 | 0.00 | | | | |
| | | 583-140-020 | 10.15 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Robert Yanik | 41750 Highway 79 Aguanga, CA 92536 | 917-050-006 | 233.57 | 60.00 | Row Crops | 8S/1W-13Q1 8S/1W-13Q2 | Total of 500.00 | |
| | | 917-170-003 | 80.81 | 25.00 | Row Crops | | | |
| | | 917-290-001 | 126.26 | 20.00 | Row Crops | | | |
| | | 917-290-002 | 82.25 | 20.00 | Row Crops | | | |
| Dolores G. Harris | 44444 Sage Road Aguanga, CA 92536 | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| | | 581-160-015 | 7.42 | 10.00 | Fruit | | | |
| | | 581-150-009 | 7.00 | 6.00 | Fruit | 8S/1E-18H(1) 8S/1E-18H(2) | 11.44 0.00 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 30.16 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 14.27 | |
| Valley-Wide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Wilson Creek Farms | 44200 Sage Road Aguanga, CA 92536 m/t P. O. Box 2921 Hemet, CA 92546 | 581-170-012 | 190.40 | 60.00 | Row Crops | 8S/1E-17B | 250.00 | |
| | | 581-170-013 | 99.63 | 20.00 | Pasture | | | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | | | | | |
| | | 581-190-013 | 280.00 | 110.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek Development, LLC | 44200 Sage Road Aguanga, CA 92536 m/t P. O. Box 2921 Hemet, CA 92546 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion | | 410.00 |
| | | 581-100-013 | 80.00 | | | | | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **630.27** | | | **1,819.87** | **466.80** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 40.00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | 0.00 | | | | |
| | | 113-090-05 | 541.22 | 0.00 | | | | |
| | | 113-100-01 | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-03 | 196.54 | 0.00 | | 9S/2E-16N2 | 0.00 | |
| | | | | | | 9S/2E-16M | 78.00 | |
| | | | | | | 9S/2E-16F1 | 77.00 | |
| | | | | | | 9S/2E-16N1 | 40.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| | | 113-140-04 | 503.24 | 0.00 | | | | |
| | | 113-140-05 | 45.09 | 0.00 | | | | |
| | | 113-140-06 | 93.94 | 0.00 | | | | |
| | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-030-08 | 331.79 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | 0.00 | | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | 110.00 | Potatoes | 9S/2E-16B(1) | 133.00 | |
| Arlie W. and | Warner Springs, CA 92086 | | | | | 9S/2E-16B(2) | 0.00 | |
| Coral R. Bergman | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 * | 38.75 | 0.00 | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 | 113-060-012 | 63.21 | 15.00 | Pasture | 9S/2E-7D | 57.00 | |
| | Warner Springs, CA 92086 | | | | | 9S/2E-7E - Diversion | | 0.00 |
| | m/t P.O. Box 1946 | 112-030-72 | 129.90 | 0.00 | | 9S/1E-1M - Diversion | | 0.00 |
| | Duarte, CA 91009 | 112-030-74 | 70.50 | 65.00 | Grapes | 9S/1E-1Q(1) | 0.00 | |
| | | | | | | 9S/1E-1Q(2) | 71.50 | |
| | | 112-030-38 | 40.00 | 0.00 | | 9S/1E-12A | Domestic | |
| | | 112-030-67 | 67.41 | 0.00 | | Use 9S/1E-1Q(1) | | |
| Lovingier Family Trust | 35490 Highway 79 | 114-120-042 | 78.41 | Total | | 9S/2E-35D1 | Total | |
| | Warner Springs, CA 92086 | | | | | 9S/2E-35D1 | | |
| | | 114-070-007 | 76.42 | | | 9S/2E-27R1 | of | |
| | | | | | | 9S/2E-27R2 | | |
| | | | | | | 9S/2E-27J | 645.81 | |
| | | 114-070-27 | 19.15 | of | | | | |
| | | 114-070-28 | 19.15 | | | | | |
| | | 114-070-34 | 167.94 | | | | | |
| | | 114-080-014 | 42.51 | | | | | |
| | | 114-080-013 | 21.30 | 169.95 | Pasture | | | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **399.95** | | | **1,102.31** | **0.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

### *SANTA MARGARITA RIVER WATERSHED*
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| **ANZA VALLEY** | | | | | | | | |
| Greenwald, Alvin G. | 55255 Mitchell Road Anza, CA 92539 m/t 6010 Wilshire Blvd., #500 Los Angeles, CA 90036 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 7S/3E-11P3 | 268.00 231.00 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 60.00 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 110.00 | Row Crops | 7S/3E-14D1 | 0.20 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 241.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | | | | | |
| | | 575-080-024 | 20.00 | of | | | | |
| | | 575-080-027 | 20.00 | 80.00 | Potatoes | | | |
| | | 575-090-010 | 38.80 | 38.80 | Potatoes | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | I | | | | |
| | | 576-060-033 | 79.45 | I | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | I | | | | |
| | | 576-070-005 | 116.57 | 145.00 | Potatoes | | | |
| | Section 21 | 576-100-061 | 37.71 | 40.00 | Row Crops | | | |
| | | 576-110-001 | 160.00 | 33.00 | Potatoes | 7S/3E-21P(1) | 550.00 | |
| | | | | 40.00 | Row Crops | 7S/3E-21P(2) | 0.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 30.00 | Row Crops | | | |
| | | 576-110-006 | 19.29 | Total | | | | |
| | | 576-110-007 | 17.82 | I | | | | |
| | | 576-110-008 | 17.00 | of | | 7S/3E-21R3 | 290.00 | |
| | | | | I | | 7S/3E-21R(4) | 344.00 | |
| | | 576-110-009 | 18.41 | 72.52 | Row Crops | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | I | | | | |
| | | 575-130-010 | 20.07 | I | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | I | | | | |
| | | 575-130-013 | 19.02 | I | | | | |
| | | 575-130-014 | 19.00 | I | | | | |
| | | 575-130-015 | 17.58 | 74.31 | Potatoes | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.68 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| | | | | | | | | |
| Burnett, Gregory V. | 36990 Bonita Vista | 573-040-001 | 235.20 | 0.00 | | 7S/3E-5 | 3.00 | |
| | Anza, CA  92539 | 573-040-002 | 30.00 | 0.00 | | | | |
| | m/f P. O. Box 391111 | 573-050-001 | 246.33 | 0.00 | | | | |
| | Anza, CA  92539 | | | | | | | |

Cehuilla Indian Reservation — Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | | |
|---|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C2 | 7S/3E-34Q1 | |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | of |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | |
| 8S/3E-6R1 | | 7S/2E-28N1 | | Domestic | 46.00 |
| | | | | Stock Watering | | 5.60 |

| **SUBTOTAL ANZA VALLEY** | | | | 663.63 | | | 1,973.20 | 5.60 |

| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| LEWIS VALLEY | | | | | | | | |
| Green Shell Company | 39850 Sege Road | 571-080-012 | 80.00 | 40.00 | Olive Trees | 7S/1E-20Q | 44.00 | |
| James L. Shellaberger | Hemet, CA  92343 | | | | | | | |

| **SUBTOTAL LEWIS VALLEY** | | | | 40.00 | | | 44.00 | 0.00 |

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 703.63 | | | 2,017.20 | 5.60 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | c/o McMillan Farm Mgt. | 943-040-011 | 19.22 | 18.00 | Citrus | 7S/2W-28L | 249.00 | |
| | 29379 Rancho Cal. Rd | 943-060-010 | 90.76 | 89.00 | Citrus | | | |
| | #201 | 943-060-011 | 26.47 | 24.00 | Citrus | | | |
| | Temecula, CA  92390 | | | | | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | Total | | | | |
| Selina J. Cavaletto | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | of | | | | |
| Lassalette Enterprise | #201 | 942-240-004 | 40.83 | | | | | |
| | Temecula, CA  92390 | 942-240-005 | 39.31 | 155.00 | Citrus | 7S/2W-26B1 | | |
| | | | | | | 7S/2W-26B2 | 294.00 | |
| Vail Lake USA, LLC | 38695 Highway 79 | 917-240-019 | 54.13 | 0.00 | | | | |
| Mendoza, Bertha | Warner Springs, CA 92086 | 917-240-015 | 20.00 | 0.00 | | | | |
| | m/t 29400 Rancho Cal. Road | 917-150-006 | 120.00 | 110.00 | Citrus | 8S/1W-21K(1) | 262.00 | |
| | Temecula, CA  92593 | 917-150-002 | 117.76 | 0.00 | | 8S/1W-21K(2) | 0.00 | |
| | | | | | | 8S/1W-21P(1) | 0.00 | |
| | | | | | | 8S/1W-21P(2) | 0.00 | |
| James A. Carter | Highway 79 S | 943-230-001 | 109.34 | 75.00 | Grapes | 7S/2W-26L | 0.00 | |
| | Temecula, CA | 917-250-004 | 80.00 | Total | | 8S/1W-25Q(1) | 0.00 | |
| | m/t P. O. Box 28739 | 917-250-005 | 80.00 | of | | 8S/1W-25P(1) | 28.00 | |
| | Santa Ana, CA  92799-8739 | | | | | 8S/1W-25N(1)Spring 3 | | 0.00 |
| | | 917-250-007 | 240.00 | 220.00 | Grapes | 8S/1W-36K Spring 4 | | 0.00 |
| | | | | | | 8S/1W-36H Spring 6 | | 0.00 |
| | | | | | | 8S/1W-36K(1) | 59.00 | |
| | | | | | | 8S/1W-36K(2) | 56.00 | |
| | | | | | | 8S/1W-36K(3) | 94.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 326.96 | |
| Temecula Creek Golf | Temecula, CA  92592 | 922-220-003 | 5.75 | | | | | |
| | | 922-220-004 | 52.18 | | | | | |
| | | 922-220-007 | 14.36 | | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | | | | | |
| | | 922-230-003 | 1.00 | | | | | |
| | | 922-230-004 | 40.00 | | | | | |
| | | 922-230-007 | 25.00 | | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carol J. Carson | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| | Murrieta, CA 92562 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **851.50** | | | **1,408.86** | **52.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
### SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Stehly Family Holdings LLC | 40922 DeLuz Road Fallbrook, CA  92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8s/4W-29D(2) | 1.00 8.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA  92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Rd Fallbrook, CA  92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1)  Total of 8S/4W-20Q(2) | 21.60 | |
| Lake Forest, LLC | 41257 DeLuz Rd Fallbrook, CA  92028 m/t 26051 Glen Canyon Dr. Laguna Hills, CA  92853 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1)  Total 8S/4W-20Q(2)  of 8S/4W-20Q(3)  66.20 | | |
| Wagner Family Trust | 41128 DeLuz Fallbrook, CA  92028 | 101-210-23 101-210-22 | 17.19 4.55 | 15.00 3.00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 39.30 | |
| Chambers Family, LLC | 40888 Deluz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 | 41.72 | 20.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 52.00 | 8.00 |
| Welburn Family Trust Wellburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA  92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.01 4.00 1.50 | Gourds Gourds Fruit Trees and Melons | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Poladian, Abraham Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA  92088 | 101-312-01 101-312-02 | 82.29 58.17 | 42.00 45.00 5.00 | Flowers Flowers Avocados | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | Total of l 162.18 | 31.48 |
| Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA  92028 m/t 20664 Calle De La Ladera Yorba Linda, CA  92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22.04 4.26 | 15.00 15.00 | Nursery Stock Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 14.00 0.00 45.00 0.00 | |
| Ross Lake, LLC | William and Joanne Rose 39985 Daily Road Fallbrook, CA  92028 | 101-430-30 101-500-01 101-480-14 | 16.39 16.62 13.20 | 12.00 13.00 0.00 | Avocados Limes Persimmons Flowers | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 261.51 | | | 490.28 | 46.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

### SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | 40376 Sandia Creek Fallbrook, CA 92028 m/t P. O. Box 9551 No. Hollywood, CA 91609 | 101-360-40 | 126.32 | 55.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | 0.00 0.00 0.00 0.00 0.00 | 9.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 55.00 | | | 0.00 | 9.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 m/t Matt Rehn, Director SDSU Foundation 5500 Campanile Dr. San Diego, CA  92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.30 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 4.31 | 41.30 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 336.51 | | | 494.59 | 96.78 |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA  92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA  90880 | 571-020-046 571-020-047 571-020-048 571-020-049 571-020-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.39 53.62 109.23 | 0.00 0.00 0.00 0.00 0.00 Total \| of \| \| \| \| \| 400.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties LLC | 39800 E. Benton Rd. Temecula, CA  92390 m/t 12881 Bradley Avenue Sylmar, CA  91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of \| 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | 410.00 | | | 43.50 | 100.00 |
| **GRAND TOTAL** | | | | 3,331.86 | | | 6,886.33 | 721.18 |
| **GRAND TOTAL** Not including Cahuilla Indian Reservation | | | | 3,331.86 | | | 6,840.33 | 715.58 |

# *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2010-11

## APPENDIX D

## WATER QUALITY DATA

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310 | --- |
| | 10/03/03 | --- | 800 | 113 | --- | --- | --- | --- | --- | 332 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | --- | --- | 440 | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Chemical Constituents - mg/l | | | | | |
| Holiday Well | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| 7S/3W-20C09 | 01/26/06 | 1700 | 1000 | 160 | 48 | 130 | 1.6 | 240 | 130 | --- | 46 |
| (Cont) | 01/30/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49 |
| | | | | | | | | | | | |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | 2 | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | .460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42 | 9.1 | 110 | 1.2 | 120 | 65 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-20D | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| (Cont) | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 12/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/09/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 07/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 08/15/07 | 800 | 480 | 40 | 8.5 | 100 | <1 | 110 | 61 | 200 | 1.1 |
| | 09/12/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.6 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 06/09/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 07/14/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 09/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 11/13/09 | 1300 | 820 | 120 | 34 | 110 | 1.8 | 200 | 140 | 320 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18J02 | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/26/06 | 820 | 450 | 60 | 11 | 96 | 2 | 120 | 52 | --- | 1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/18/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/23/07 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/07 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/07 | 830 | 520 | 59 | 11 | 89 | 1.2 | 110 | 54 | 230 | <2 |
| | 09/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/19/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 06/16/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 07/21/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18J02 | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (Cont) | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 02/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/20/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/18/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/09 | 830 | 470 | 54 | 11 | 92 | 1.6 | 100 | 54 | 230 | <2 |
| | 06/08/09 | 830 | 410 | 57 | 10 | 89 | 1.6 | 110 | 54 | 230 | <2 |
| | 06/15/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/09 | 870 | 490 | 51 | 10 | 87 | 1.5 | 110 | 56 | 220 | --- |
| | 07/20/09 | 830 | 460 | 54 | 10 | 90 | 1.7 | 110 | 52 | 220 | <2 |
| | 08/03/09 | 820 | 480 | 49 | 9 | 82 | 1.4 | 120 | 49 | 220 | <2 |
| | 08/25/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 09/08/09 | 800 | 460 | 55 | 11 | 97 | 1.7 | 120 | 52 | 220 | <2 |
| | 09/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 10/05/09 | 780 | 470 | 55 | 11 | 97 | 1.8 | 110 | 53 | 220 | <2 |
| | 10/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/09 | 790 | 470 | 55 | 11 | 91 | 1.7 | 110 | 53 | 220 | <2 |
| | 11/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/09 | 810 | 480 | 56 | 11 | 94 | 1.8 | 110 | 52 | 220 | <1 |
| | 12/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/10 | 810 | 470 | 57 | 11 | 91 | 1.7 | 110 | 52 | 220 | <2 |
| | 01/18/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/01/10 | 860 | 460 | 59 | 13 | 87 | 1.7 | 110 | 54 | 240 | 1.2 |
| | 02/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/01/10 | 810 | 460 | 56 | 11 | 88 | 1.7 | 110 | 55 | 220 | <2 |
| | 03/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/07/10 | 820 | 450 | 56 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 04/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/03/10 | 810 | 450 | 57 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 05/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 06/01/10 | 820 | 520 | 52 | 11 | 90 | 1.9 | 100 | 50 | 220 | <2 |
| | 06/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/02/10 | 830 | 470 | 52 | 10 | 88 | 1.7 | 100 | 47 | 220 | <2 |
| | 08/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/17/10 | 830 | 510 | 51 | 20 | 78 | 3.6 | 94 | 160 | 120 | <2 |
| | 02/01/11 | 860 | 480 | 59 | 12 | 95 | 1.7 | 110 | 54 | 220 | <2 |
| | 04/04/11 | 800 | 460 | 53 | 11 | 93 | 1.6 | 110 | 52 | 210 | <2 |
| | 04/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/21/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 07/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| 7S/3W-18J02 | 08/16/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| (Cont) | 09/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | | | | | | | | | | | |
| New Clay Well | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |
| 7S/3W-20 | 01/26/06 | 590 | 310 | 20 | 1.2 | 93 | 1.2 | 85 | 57 | --- | <1 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/05/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/01/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/02/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/15/07 | 510 | 270 | 13 | <1 | 91 | 1 | 65 | 50 | 83 | <2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/13/09 | 630 | 350 | 25 | 4.7 | 97 | 1.5 | 84 | 76 | 110 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/25/11 | 700 | 380 | 30 | 2.7 | 110 | 1.8 | 97 | 62 | 150 | <1.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
| | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |
| | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | 150 | 81 | 320 | --- |
| | 01/26/06 | 1500 | 870 | 120 | 41 | 120 | 1.2 | 230 | 120 | --- | 18 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 10/25/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/28/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/29/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 04/25/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/03/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | 1000 | 550 | 91 | 18 | 110 | 2.9 | 150 | 36 | 300 | <2 |
| | 09/09/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/25/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/24/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 106 | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| 7S/3W-26R1 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| (Cont) | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/02/07 | 550 | 290 | 8.8 | <1 | 91 | <1 | 84 | 26 | 85 | 3.7 |
| | 07/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 07/07/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/13/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/16/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 03/18/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 720 | 410 | 23 | 1.6 | 120 | 1.5 | 130 | 57 | 100 | 12 |
| | 06/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 6 |
| | | | | | | | | | | | |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| | | | | | | | | | | | |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140 | <1 | 190 | 7.9 | 50 | 1.1 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 08/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/08/09 | 730 | 380 | 7.2 | <1 | 130 | <1 | 170 | 9.4 | 60 | <2.0 |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 108 | 05/06/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-25E1 | 08/13/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 11/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 02/02/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 08/02/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
|  | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
|  | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
|  | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
|  | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
|  | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
|  | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
|  | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
|  | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
|  | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
|  | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
|  | 07/12/06 | 1300 | 930 | 130 | 30 | 130 | 4.8 | 130 | 280 | 280 | 12 |
|  | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
|  | 07/07/08 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/13/09 | --- | 860 | --- | --- | --- | --- | --- | --- | --- | 16 |
|  | 04/02/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/06/09 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
|  | 04/07/10 | --- | 930 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/01/10 | --- | 1000 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/06/10 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/12/11 | --- | 920 | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
|  | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
|  | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 110 | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| 8S/1W-06K1 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/04/08 | 980 | 560 | 59 | 21 | 95 | 4.6 | 110 | 160 | 190 | 2.5 |
| | 01/20/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| | | | | | | | | | | | |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| 7S/2W-25H01 | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| (Cont) | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/08/06 | 880 | 540 | 54 | 15 | 100 | 2.3 | 140 | 31 | 210 | 24 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/06/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/11/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/05/09 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 03/03/09 | 930 | 520 | 56 | 15 | 97 | 2.1 | 150 | 41 | 210 | 22 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/04/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/02/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/10/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/03/10 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/15/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/04/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/03/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
#### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55 | 5 | 150 | 1.7 | 140 | 110 | 240 | <1 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 09/08/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/06/08 | 1100 | 640 | 71 | 150 | 150 | 1.9 | 150 | 140 | 250 | ND |
| | 12/05/08 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 12/08/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| 8S/2W-19J | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| (Cont) | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/14/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/08/08 | 810 | 520 | 88 | 17 | 57 | 1.4 | 66 | 120 | 250 | 14 |
| | 08/11/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 11/17/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 02/05/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/11/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/04/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/09/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/01/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/07/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/12/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/07/11 | 840 | 560 | 85 | 18 | 60 | 1.9 | 84 | 120 | 250 | 16 |
| | | | | | | | | | | | |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |

Page D-15

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 120 | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| 8S/2W-17G | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| (Cont) | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/05/08 | 690 | 400 | 11 | <1 | 140 | 104 | 89 | 66 | 140 | 10 |
| | 06/05/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/15/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/21/09 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/02/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/03/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 10 |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | 9 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| 8S/2W-20P1 | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| (Cont) | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 03/07/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/20/09 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/10/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 04/16/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/15/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 05/25/11 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65 | 22 | 88 | 5 | 91 | 180 | 180 | 2.3 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

### *SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| 8S/1W-7B | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| (Cont) | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/10/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 03/07/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 11/06/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 12/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/07/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 03/09/09 | 980 | 610 | 62 | 21 | 97 | 5 | 98 | 180 | 110 | <2.0 |
| | 04/02/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/07/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 06/01/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/09/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/06/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 06/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/01/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 10/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/05/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 05/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 8S/1W-7B | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| (Cont) | 07/06/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | | | | | | | | | | | |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 10/05/05 | 580 | 360 | 19 | 2.4 | 96 | 1.6 | 74 | 35 | 140 | 7.8 |
| | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 |
| | 10/28/08 | 780 | 490 | 52 | 6.5 | 84 | 3.1 | 91 | 84 | 150 | 1.8 |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/04/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 8S/2W-12H | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| (Cont) | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/10/08 | 770 | 460 | 17 | 4.6 | 150 | 2.4 | 93 | 64 | 190 | 2.7 |
| | 09/15/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/27/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 10/06/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/03/07 | 530 | 330 | 1.4 | <1 | 110 | <1 | 62 | 10 | 140 | <2 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 | 08/07/08 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-15H | 02/04/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 05/06/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | 530 | 300 | 1.6 | <1 | 110 | <1 | 58 | 11 | 130 | <2 |
| | 08/24/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/04/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | | | | | | | | | | | |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/14/06 | 800 | 450 | 4.1 | <1 | 170 | <1 | 83 | 91 | 200 | 5.1 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/07/08 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/08 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/11/09 | 840 | 440 | 4.6 | <1 | 170 | <1 | 91 | 110 | 150 | 4.8 |
| | 05/11/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.5 |
| | 08/31/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 08/11/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 131 | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 8S/1W-12J | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| (Cont) | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/07/06 | 710 | 420 | 9 | <1 | 140 | 1.5 | 93 | 93 | 130 | 3 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 06/26/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/04/08 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/15/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/03/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | 640 | 370 | 6 | <1 | 130 | 1.2 | 71 | 77 | 130 | <2.0 |
| | 03/04/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 03/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/02/11 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 05/03/07 | 820 | 500 | 53 | 16 | 64 | 4.4 | 72 | 150 | 160 | 3.2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 05/06/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| 8S/1W-07D | 08/12/08 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 11/06/08 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 960 | 600 | 67 | 22 | 88 | 5.6 | 96 | 220 | 170 | 1.2 |
| | 08/10/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/15/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| | 03/07/07 | 820 | 500 | 26 | 9.7 | 140 | 2.4 | 94 | 98 | 160 | 2.3 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 03/07/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/02/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | 860 | 460 | 37 | 16 | 110 | 3.1 | 110 | 110 | 200 | 3 |
| | 04/08/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 04/05/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/18/05 | 430 | 280 | 11 | <1 | 72 | 1.3 | 65 | 8.3 | 110 | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/08/08 | 430 | 220 | 12 | 59 | 82 | 1.1 | 59 | 11 | 32 | 18 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 01/12/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-6F | 04/08/09 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 07/06/09 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/08/10 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 190 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/06/11 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/15/08 | 550 | 340 | 40 | 14 | 43 | 1.9 | 80 | 10 | 150 | 14 |
| | 07/17/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 05/17/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 11/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/11 | 570 | 340 | 39 | 15 | 45 | 2.3 | 97 | 16 | 140 | 12 |
| | 05/04/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 140 7S/2W-33F (Cont) | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |
| | 04/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/08/08 | 630 | 340 | 26 | 9.5 | 79 | 1.9 | 110 | 21 | 140 | 2.7 |
| | 04/08/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/07/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 07/06/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/14/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | 640 | 360 | 26 | 9.4 | 82 | 1.9 | 100 | 19 | 130 | 2.4 |
| | 04/05/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| No. 141 8S/2W-11P | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/04/08 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 12/05/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/05/10 | 760 | 450 | 62 | 8.1 | 84 | 3.5 | 77 | 68 | 200 | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 03/03/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 06/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| (Cont) | 09/01/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/06/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100 | 1 | 86 | <0.5 | 100 | 7.2 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.1 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 02/04/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 02/09/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17J | 05/04/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 08/03/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/07/06 | 670 | 370 | 21 | 1 | 98 | 1.2 | 110 | 27 | 150 | <1 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | 680 | 430 | 33 | 2.7 | 120 | 1.4 | 100 | 54 | 180 | <1 |
| | 10/18/05 | 700 | 440 | 34 | 2.8 | 120 | 1.5 | 100 | 59 | 180 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
**WATER QUALITY DATA**

### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 04/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-28C | 01/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| (Cont) | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | 720 | 400 | 37 | 3.2 | 100 | 1.3 | 95 | 56 | 150 | ND |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/03/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | | | | | | | | | | | |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 03/09/06 | 940 | 580 | 56 | 21 | 110 | 3.8 | 87 | 160 | 220 | 2.7 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 03/11/08 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 03/04/09 | 900 | 590 | 52 | 20 | 100 | 3.6 | 93 | 170 | 210 | 2.5 |
| | 04/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 149A<br>7S/3W-28A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
|  | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150<br>7S/3W-27P | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
|  | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151<br>8S/2W-2G | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
|  | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
|  | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
|  | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
|  | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
|  | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
|  | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
|  | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 05/12/09 | 530 | 380 | 1 | 1 | 110 | <1 | 36 | 7.7 | 140 | <2.0 |
|  | 05/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 10/28/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 12/01/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/09/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 06/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/06/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 151<br>7S/3W-34B | 09/20/88<br>Abandoned | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 152<br>8S/1W-5K2 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
|  | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
|  | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
|  | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 04/08/08 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | ND |
|  | 04/06/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/13/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/06/10 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 04/19/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/07/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 152 | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| 8S/1W-5K2 | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
| | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 920 | 560 | 62 | 23 | 79 | 4.3 | 100 | 170 | 170 | 1.9 |
| | 01/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 850 | 520 | 45 | 17 | 93 | 3.8 | 92 | 130 | 170 | 2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 154 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| 8S/1W-5L2 | | | | | | | | | | | |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |
| | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 155 | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 7S/3W-28C | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| (Cont) | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | | | | | | | | | | | |
| No. 156 | 08/11/08 | 670 | 350 | 48 | 13 | 78 | 2.2 | 70 | 62 | 190 | 1.9 |
| 7S/3W-18 | 08/11/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 05/08/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/03/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | 660 | 380 | 44 | 11 | 72 | 1.8 | 75 | 53 | 180 | 2 |
| | 08/04/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | | | | | | | | | | | |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 1100 | 640 | 68 | 24 | 110 | 4.3 | 130 | 170 | 230 | 2.6 |
| | 07/08/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 830 | 520 | 49 | 17 | 84 | 3.4 | 89 | 120 | 180 | <2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |

Watermaster
Santa Margarita River Watershed

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 158 | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
| 8S/1W-5K | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| (Cont) | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 04/08/08 | 1300 | 760 | 77 | 25 | 140 | 6.4 | 150 | 180 | 280 | 3.5 |
| | 07/08/08 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 07/08/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 870 | 510 | 43 | 16 | 100 | 4.8 | 97 | 130 | 180 | 2 |
| | 04/13/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| | | | | | | | | | | | |
| No. 202 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| 7S/2W-36J1 | | | | | | | | | | | |
| | | | | | | | | | | | |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 08/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 06/08/06 | 940 | 540 | 39 | 32 | 110 | 3 | 100 | 130 | 220 | 5.5 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 203 | 06/04/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 4.3 |
| 8S/1W-6P1 | 09/16/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 12/02/08 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 03/03/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 09/01/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 09/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/15/09 | 500 | 290 | 19 | 2 | 71 | 1.4 | 68 | 18 | 120 | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 205 | 07/14/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 20 |
| 7S/3W-35A | 01/06/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 17 |
| (Cont) | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/20/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/20/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/05/10 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/11 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/08/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| 8S/2W-12K | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| (Cont) | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/12/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 7.6 |
| | 03/05/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 03/03/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 09/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| 8S/2W-20R1 | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10 |
| (Cont) | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| | 12/09/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/02/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 6.3 |
| | 04/15/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/21/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/18/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/06/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/07/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 09/01/11 | 840 | 460 | 86 | 16 | 56 | 1.2 | 66 | 100 | 260 | 13 |
| | | | | | | | | | | | |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| | | | | | | | | | | | |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 08/14/07 | 590 | 320 | 22 | 7.3 | 85 | 2.2 | 88 | 16 | 150 | 2.2 |
| | 12/02/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/18/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/18/10 | 580 | 330 | 20 | 6.5 | 79 | 1.9 | 82 | 16 | 150 | 2.5 |
| | 09/03/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 2.2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 215 | 12/17/10 | --- | 350 | --- | --- | --- | --- --- | --- | --- | --- | --- |
| 7S/2W-34M | 03/15/11 | --- | 250 | --- | --- | --- | --- --- | --- | --- | --- | --- |
| (Cont) | 06/07/11 | --- | 320 | --- | --- | --- | --- --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 09/07/07 | 510 | 300 | 28 | 4.7 | 57 | 3.5 | 82 | 12 | 110 | 18 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/18/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/10/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | 570 | 320 | 41 | 6.9 | 58 | 2.3 | 86 | 16 | 130 | 16 |
| | 12/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/14/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | | | | | | | | | | | |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/15/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 08/12/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

### SANTA MARGARITA RIVER WATERSHED
### WATER QUALITY DATA

#### WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 217 | 05/11/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| 8S/2W-17M1 | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 02/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 08/09/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 05/02/07 | 1400 | 830 | 120 | 27 | 110 | 4 | 130 | 250 | 300 | 2.1 |
| | 03/07/08 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| 8S/2W-11J3 | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| (Cont) | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |

* Sample may have been switched with Well 233

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| 8S/2W-11J3 | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| (Cont) | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 03/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/07/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/10/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/28/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/13/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/02/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/13/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 03/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| 8S/2W-11J3 | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 12 |
| (Cont) | 05/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 10/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/04/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/08/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/06/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | | | | | | | | | | | |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75 | 20 | 87 | 4.5 | 93 | 180 | 180 | 7.3 |

* Sample might have been switched with Well 232

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 08/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| 8S/2W-12K2 | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| (Cont) | 08/13/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | 960 | 580 | 70 | 20 | 88 | 4.7 | 100 | 160 | 200 | 6.8 |
| | 05/11/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/02/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 07/02/11 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | | | | | | | | | | | |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/06/05 | 890 | 620 | 70 | 19 | 89 | 4.1 | 85 | 180 | 200 | 12 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 08/12/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/03/08 | 960 | 660 | 83 | 21 | 89 | 4.9 | 87 | 160 | 230 | 20 |
| | 02/05/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 08/04/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 02/03/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 05/06/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/11/08 | 400 | 210 | 11 | 1 | 72 | 1.4 | 48 | 8.4 | 100 | 15 |
| | 07/07/08 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/12/11 | --- | 170 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/17/11 | 380 | 210 | 13 | 1.2 | 65 | 1.7 | 48 | 8.4 | 100 | 16 |
| | 08/17/11 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110 | 82 | --- | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Chemical Constituents - mg/l | | | | | |
| No. 309 | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| 7S/3W-27H | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| (Cont) | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 12/07/06 | 870 | 470 | 21 | 1.9 | 140 | 2 | 190 | 36 | 84 | 5.4 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 02/03/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/01/09 | --- | --- | 25 | 2.9 | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.7 |
| | 02/02/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 02/02/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21 | 42.6 | 0.85 | 74.9 | 43.1 | 153 | 8.25 as N |
| | 09/04/07 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.92 | 70.1 | 32.1 | 158 | 8.32 as N |
| 8S/2W-28M05 | 09/01/09 | 457 | 253 | 10.7 | 0.483 | 77.7 | 0.53 | 65.6 | 17.4 | 91 | 0.08 as N |
| | 07/26/10 | --- | 261 | 11 | 0.942 | 83.3 | 0.53 | 78.3 | 17.1 | --- | E 0.048 |
| | 08/31/11 | 482 | 272 | 10.7 | 0.999 | 86.0 | 0.49 | 77.8 | 16.9 | 88 | 0.052 |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | --- | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | --- | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.8 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |

* - Alkalinity as CaCO3
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |
| (Cont) | 09/10/08 | 480 | 278 | 37.2 | 4.67 | 62.4 | 1.14 | 41.2 | 11.4 | 160 | --- |
| | 08/04/09 | 543 | 329 | 50 | 5.49 | 55.5 | 1.12 | 38.7 | 18.4 | 194 | 1.78 as N |
| | 07/26/10 | 564 | 335 | 58.3 | 6.57 | 49.9 | 1.12 | 41.9 | 18.7 | 203 | 9.89 |
| | 08/22/11 | 548 | 357 | 55.0 | 6.75 | 52.9 | 1.07 | 41.3 | 18.8 | 187 | 10.5 |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |
| 8S/2W-29A2 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.43 | 29.4 | 7.94 | 139 | 2.64 as N |
| | 08/04/09 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.64 | 34.5 | 7.38 | 133 | 0.81 as N |
| | 07/26/10 | --- | 268 | 37.5 | 11.9 | 32.5 | 0.55 | 38.5 | 12.9 | --- | E 10.8 |
| | 08/22/11 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.59 | 41.9 | 12.7 | 132 | 9.30 |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |

\* - Alkalinity as CaCO3
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 as N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.77 | 62.8 | 0.54 | 40.3 | 17.3 | 110 | <.06 as N |
| | 09/04/07 | 430 | 237 | 12.1 | 0.70 | 78.3 | 0.65 | 47.2 | 27.5 | 107 | <.06 as N |
| | 09/15/08 | 420 | 242 | 11.2 | 0.664 | 77.3 | 0.59 | 45.3 | 29.6 | 106 | E .03 as N |
| | 08/04/09 | 381 | 217 | 12.1 | 0.76 | 66 | 0.64 | 39.9 | 23.7 | 108 | E .03 as N |
| | 07/26/10 | 394 | 220 | 11.4 | 0.67 | 71.6 | 0.64 | 42.2 | 26 | 107 | E 0.079 |
| | 08/22/11 | 421 | 265 | 11.5 | 0.697 | 75.5 | 0.58 | 45.5 | 31.0 | 99 | 0.115 |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.84 | 51.5 | 0.93 | 57.1 | 11.8 | 138 | 1.44 as N |
| | 08/04/09 | 497 | 281 | 33 | 8.51 | 51 | 0.98 | 52.6 | 16.6 | 140 | 2.33 as N |
| | 07/26/10 | --- | 287 | 34.7 | 9.09 | 53.4 | 1.05 | 56.8 | 15.3 | --- | E 10.3 |
| | 08/22/11 | 482 | 308 | 32.7 | 9.52 | 53.0 | 1.00 | 54.2 | 16.0 | 131 | 10.9 |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.67 | 38.9 | 1.9 | 47.2 | 10.4 | 104 | 0.46 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.34 | 44.8 | 17.5 | 152 | 8.48 as N |

* - Alkalinity as CaCO3
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130 | 40 | 45 | 11 | 53 | 390 | 98 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31 | 14 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.55 | 26.6 | 2.5 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-26B03 | 07/11/07 | 296 | 197 | 23.7 | 3.04 | 31 | 2.94 | 33.9 | 7.64 | 76 | 1.79 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | --- | 252 | 43 | 4.4 | 36 | 4.8 | 32 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113 | 42.4 | 70 | 9.7 | 66.8 | 296 | --- | .15 as N |
| 7S-3E-20J05 | 08/23/07 | 753 | 466 | 49.4 | 7.09 | 89.2 | 3.19 | 87.9 | 83.6 | 110 | 6.88 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | --- | 66 | 20 | 70 | | 67 | 76 | --- | --- |
| | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| | 08/23/07 | 1040 | 677 | 96.1 | 20.2 | 90.9 | 3.67 | 96.2 | 169 | 190 | 3.42 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23 | 4.8 | 24 | 2.9 | 24 | 0 | --- | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69 | 12 | 37 | --- | 75 | 12 | --- | --- |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25 | 4.6 | 21 | 4.2 | 26 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | --- | --- | 25 | 4.9 | 23 | 4.4 | 25 | 6.9 | --- | --- |
| | 07/19/78 | --- | --- | 26 | 5.1 | 22 | 4.5 | 24 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | --- | 190 | 26 | 5 | 22 | 4.3 | 24 | 6 | --- | --- |
| | 07/02/80 | --- | --- | 26 | 4.9 | 23 | 4.7 | 28 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | --- | 27 | 5 | 23 | 4.7 | 26 | 7.7 | 81 | 4.1 as N |
| | 06/29/82 | 311 | --- | 27 | 5.3 | 27 | 4.9 | 27 | 10 | 88 | 4.0 as N |
| | 08/10/83 | 306 | --- | 27 | 5 | 23 | 4.8 | 29 | 7.7 | 90 | 3.8 as N |
| | 08/21/84 | 319 | --- | 30 | 5.3 | 24 | 4.3 | 29 | 7.2 | 92 | 3.7 as N |
| | 08/01/85 | 321 | --- | 28 | 5.2 | 24 | 4.6 | 29 | 7.0 | 86 | 3.5 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Cahuilla Indian Reservation (Continued) | | | | | | | | | | | |
| 7S/3E-34E01 | 08/14/87 | 332 | 207 | 29 | 5.6 | 25 | 4.8 | 28 | 8.0 | 96 | 3.5 as N |
| | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190 | 54 | 64 | 7.9 | 480 | 13 | 136 | 4.0 as N |
| | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.44 | 101 | 10.4 | --- | 5.45 as N |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54 | 11 | 43 | 3.2 | 93 | 21 | 103 | 3.4 as N |
| 8S/3E-2D01 | 07/08/81 | 293 | --- | 17 | 2.2 | 39 | 1.7 | 30 | 8.8 | 68 | 2.5 as N |
| | 07/24/85 | 279 | --- | 11 | 1.2 | 42 | 1.5 | 28 | 8 | 71 | 2.1 as N |
| 8S/3E-2E01 | 12/07/50 | --- | --- | 30 | 10 | 53 | --- | 50 | 14 | --- | --- |
| | 11/15/51 | --- | --- | 38 | 8 | 43 | --- | 50 | 6 | --- | --- |
| | 05/27/76 | --- | --- | 39 | 9.4 | 32 | 2.2 | 49 | 12 | --- | 4.9 as N |
| | 09/22/77 | --- | 280 | 39 | 9.6 | 33 | 2.6 | 42 | 8.4 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 10 | 36 | 2.4 | 57 | 13 | --- | 5.7 as N |
| | 06/28/79 | --- | 284 | 40 | 9 | 32 | 2.8 | 42 | 9 | --- | --- |
| | 07/02/80 | --- | --- | 34 | 6.5 | 22 | 2.4 | 27 | 7.4 | --- | 0 |
| | 07/08/81 | 296 | --- | 33 | 4.8 | 19 | 1.9 | 36 | 1 | 61 | 2.0 as N |
| | 06/29/82 | 494 | --- | 43 | 9.7 | 41 | 3 | 54 | 14 | 127 | 5.7 as N |
| | 07/26/83 | 427 | --- | 40 | 9.6 | 32 | 3 | 42 | 9.7 | 131 | 4.8 as N |
| | 08/21/84 | 428 | --- | 42 | 9.3 | 32 | 2.9 | 39 | 9.6 | 129 | 4.7 as N |
| | 08/13/87 | 428 | 276 | 39 | 9.4 | 32 | 3.2 | 37 | 9.6 | 129 | 4.6 as N |
| | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.14 | --- | 4.88 as N |
| 8S/3E-2K01 | 09/22/77 | --- | --- | 43 | 10 | 48 | 3.2 | 65 | 18 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 9.8 | 48 | 3.4 | 68 | 17 | --- | 3.7 as N |
| | 06/28/79 | --- | 342 | 46 | 10 | 46 | 3.1 | 69 | 19 | --- | --- |
| | 07/02/80 | --- | --- | 64 | 12 | 92 | 2.7 | 140 | 48 | --- | 4.1 as N |
| | 06/29/82 | 454 | --- | 41 | 10 | 38 | 3.7 | 46 | 13 | 129 | 3.6 as N |
| | 08/10/83 | 435 | --- | 39 | 9.5 | 32 | 3.6 | 43 | 13 | 133 | 3.6 as N |
| | 08/21/84 | 561 | --- | 50 | 11 | 48 | 3.1 | 68 | 27 | 139 | 4.0 as N |
| | 08/01/85 | 472 | --- | 41 | 9.7 | 34 | 3.4 | 48 | 15 | 125 | 3.7 as N |
| | 08/13/87 | 451 | 282 | 40 | 9.9 | 31 | 3.4 | 41 | 16 | 133 | 3.6 as N |
| | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |
| | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | --- |
| | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | --- |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2.0 | 151 | 148.0 | 292.0 | <2 as N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163 | 158.0 | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173 | 179.0 | 317.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 23073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2 as N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5.0 | 150 | 164.0 | 223.0 | <2 as N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161 | 178.0 | 232.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164 | 180.0 | 244.0 | 0.7 |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181 | 207.0 | 256.0 | 0 |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | 1.3 |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | 1 |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157 | 194.0 | 180.0 | 0.6 |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171 | 196.0 | 200.0 | 0 |
| | 01/03 | 1350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160 | 201.0 | 193.0 | 0 |
| | 04/03 | 1210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175 | 210.0 | 192.0 | 0 |
| | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167 | 193.0 | 199.0 | 0 |
| | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159 | 194.0 | 173.0 | 0 |
| | 04/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168 | 213.0 | 180.0 | 2.2 |
| | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156 | 198.0 | 190.0 | 0 |
| | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172 | 215.0 | 175.0 | 0 |
| | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172 | 215.0 | 190.0 | 0 |
| | 04/07 | 1240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160 | 220.0 | 240.0 | 0 |
| | 04/08 | 1370 | 908 | 100 | 42 | 110 | 3.7 | 180 | 240 | 234 | <2 |
| | 04/09 | 1300 | 800 | 97 | 39 | 120 | 3.7 | 140 | 200 | 220 | 8.7 |
| | 8/11/10 | 1300 | 780 | 97 | 39 | 110 | 3.6 | 180 | 220 | 220 | <2 |
| | 4/22/11 | 1300 | 810 | 90 | 37 | 110 | 3.6 | 170 | 230 | 220 | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 23001) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0 as N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128 | 155.0 | 259.0 | 4.3 as N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140 | 135.0 | 259.0 | 4.4 as N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1 as N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-23J1 | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| (Bldg 23001) | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| (Cont) | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | --- |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | --- |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | --- | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155 | 160.0 | 293.0 | ND |
| | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152 | 159.0 | 311.0 | ND |
| | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146 | 156.0 | 293.0 | ND |
| | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151 | 162.0 | 240.0 | --- |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155 | 165.0 | 236.0 | ND |
| | 10/02 | 1300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157 | 170.0 | 257.0 | ND |
| | 01/03 | 1260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146 | 162.0 | 239.0 | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158 | 175.0 | 245.0 | ND |
| | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167 | 177.0 | 232.0 | 0 as N |
| | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151 | 175.0 | 227.0 | 0 as N |
| | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155 | 171.0 | 250.0 | 0 as N |
| | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138 | 151.0 | 245.0 | 0 as N |
| | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158 | 176.0 | --- | 0 as N |
| | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157 | 171.0 | 235.0 | 0 as N |
| | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132 | 167.0 | 213.0 | 0 as N |
| | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153 | --- | 206.0 | 0 as N |
| | 04/07 | 1200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150 | 170.0 | 270.0 | 0 |
| | 04/08 | 1210 | 718 | 90 | 32 | 100 | 2.5 | 150 | 170 | 274 | <2 |
| | 04/09 | 1200 | 720 | 90 | 32 | 110 | 2.6 | 130 | 160 | 250 | <2 |
| | 04/14/10 | 1200 | 740 | 92 | 33 | 120 | 2.6 | 150 | 180 | 260 | <2 |
| | 04/22/11 | 1200 | 770 | 90 | 32 | 110 | 2.6 | 160 | 190 | 260 | <2 |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206.0 | --- |
| (Bldg 230093) | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157 | 166 | 220.0 | <2 as N |
| (Cont) | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147 | 113 | 213.0 | <2 as N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5.0 | 151 | 177 | 199.0 | <2 as N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173 | 209 | 224.0 | 1 |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196 | 229 | 242.0 | 1 |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183 | 220 | 200.0 | 1.1 |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180 | 214 | 209.0 | ND |
| | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180 | 207 | 214.0 | ND |
| | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 229 | 191.0 | 1.3 |
| | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168 | 231 | 174.0 | 0 |
| | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162 | 220 | 180.0 | 0 |
| | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179 | 250 | 195.0 | 0 |
| | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169 | 219 | 203.0 | 0 |
| | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188 | 245 | 210.0 | 0 |
| | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170 | 234 | 185.0 | 2.7 |
| | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133 | --- | 203.0 | 0 as N |
| | 11/05 | 1230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153 | 213 | 174.0 | 0 as N |
| | 04/06 | 1350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180 | 250 | 220.0 | 0 as N |
| | 04/07 | 1298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180 | 247 | 230.0 | 0 |
| | 04/08 | 1270 | 816 | 92 | 40 | 100 | 3.4 | 150 | 220 | 202 | 4.7 |
| | 04/09 | 1300 | 840 | 100 | 43 | 120 | 3.8 | 150 | 220 | 230 | <2 |
| | 04/28/10 | 1200 | 700 | 83 | 36 | 99 | 3.4 | 140 | 200 | 190 | 2.8 |
| | 07/27/11 | 1200 | 810 | 88 | 39 | 98 | 3.4 | 160 | 230 | 190 | 4.3 |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84 | 36 | 130 | --- | 150 | 152 | 240 | <1 as N |
| | 03/97 | 1143 | 708 | 83 | 35 | 130 | --- | 152 | 137 | 240 | <2 as N |
| | 06/97 | 1227 | 831 | 94 | 34 | 120 | <5.0 | 185 | 147 | 247 | <2 as N |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 03/98 | 1200 | 780 | 85 | 36 | 110 | 3.0 | 187 | 162 | 180 | ND |
| | 06/98 | 1190 | 734 | 83 | 35 | 110 | 3.0 | 160 | 167 | 275 | ND |
| | 02/99 | 1160 | 663 | 76 | 32 | 102 | 3.0 | 150 | 150 | 214 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7R2 | 08/99 | 1120 | 727 | 76 | 33 | 99 | 3.0 | 156 | 230 | 281 | ND |
| (Bldg 260003) | 10/99 | 1130 | 660 | 78 | 33 | 120 | 3.0 | 110 | 160 | 262 | ND |
| (Cont) | 02/00 | 1030 | 592 | 79 | 35 | 96 | 3.0 | 120 | 160 | 244 | ND |
| | 05/00 | 1010 | 699 | 76 | 33 | 96 | 3.0 | 129 | 127 | 229 | ND |
| | 08/00 | 1140 | 720 | 77 | 33 | 87 | 3.0 | --- | 157 | 232 | ND |
| | 12/02 | 1120 | 617 | 73 | 32 | 102 | 3.6 | 132 | 164 | 174 | 0.4 |
| | 01/03 | 1150 | 689 | 76 | 34 | 113 | 3.6 | 135 | 165 | 185 | ND |
| | 04/03 | 1190 | 717 | 82 | 37 | 122 | 4.0 | 164 | 182 | 209 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156 | 182 | --- | --- |
| | 10/03 | 1250 | 737 | 81 | 37 | 130 | 5.0 | 163 | 201 | 192 | 0 |
| | 01/04 | 1240 | 694 | 86 | 39 | 107 | 6.0 | 153 | 182 | 185 | 0 |
| | 04/04 | 1320 | 750 | 84 | 40 | 108 | 6.0 | 170 | 210 | 220 | 0 |
| | 07/04 | 1100 | 761 | 92 | 41 | 88 | 7.0 | 172 | 204 | 205 | 0 |
| | 10/04 | 1280 | 893 | 93 | 41 | 88 | 6.0 | 179 | 222 | --- | 0 |
| | 02/05 | 1270 | 839 | 99 | 44 | 121 | 5.2 | 180 | 215 | 198 | 0 |
| | 04/05 | 1300 | 880 | 98 | 41 | 109 | 3.8 | 158 | 216 | 183 | 0 as N |
| | 07/05 | 1380 | 870 | 101 | 43 | 109 | 4.0 | 430 | 540 | 176 | 0 as N |
| | 11/05 | 1310 | 865 | 104 | 43 | 115 | 3.8 | 164 | 221 | 181 | 0 as N |
| | 04/06 | 1220 | 810 | 100 | 43 | 110 | 3.8 | 170 | 240 | 206 | 0 as N |
| | 04/07 | 1400 | 856 | 99 | 44 | 110 | 3.6 | 170 | 250 | 210 | 0 |
| | 04/08 | 1290 | 888 | 91 | 39 | 100 | 3.4 | 160 | 230 | 207 | 2.6 |
| 10S/4W-7R3 | 04/09 | 1300 | 830 | 100 | 45 | 110 | 4.5 | 170 | 240 | 220 | <2 |
| (Bldg 260002) | 04/13/10 | 1300 | 800 | 100 | 43 | 100 | 3.6 | 160 | 240 | 200 | <2 |
| | 04/13/11 | 1300 | 870 | 96 | 42 | 98 | 3.7 | 160 | 240 | 200 | <2 |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112.0 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| (Bldg 260071) | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| (Cont) | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132 | 130 | 200.0 | 0.6 as N |
|  | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01 as N |
|  | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3 as N |
|  | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6 as N |
|  | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2 as N |
|  | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8 as N |
|  | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4 as N |
|  | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1 as N |
|  | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1 as N |
|  | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196 | 200 | 273.0 | <1 as N |
|  | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0 as N |
|  | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5 as N |
|  | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5 as N |
|  | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65 as N |
|  | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5 as N |
|  | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2 as N |
|  | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
|  | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2 as N |
|  | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1 as N |
|  | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
|  | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
|  | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
|  | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.1 |
|  | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
|  | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
|  | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
|  | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
|  | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
|  | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2 as N |
|  | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5.0 | 158 | 149 | 271.0 | 2 as N |
|  | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150 | 169 | 220.0 | ND |
|  | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152 | 182 | 220.0 | 1.5 |
|  | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201 | 168 | 240.0 | ND |
|  | 06/98 | 1390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185 | 150 | 366.0 | ND |
|  | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238.0 | 5 |
|  | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | --- | 180 | 268.0 | ND |
|  | 08/99 | 1040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207.0 | ND |
|  | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295.0 | 3 |
|  | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323.0 | ND |
|  | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232.0 | 4.9 |
|  | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 218.0 | 5 |
|  | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201.0 | 4.6 |
|  | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169 | 209 | 214.0 | 5.4 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 184 | 218.0 | 5.9 |
| (Bldg 260071) | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173.0 | 6.6 |
| (Cont) | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180.0 | 6 |
| | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | 6.2 |
| | 01/03 | 1260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144 | 204 | 169 | 4.5 |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178 | 217 | 185 | 4.1 |
| | 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | ND |
| | 07/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 3.4 |
| | 05/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180 | 240 | 210 | 3.0 |
| | 04/07 | 1300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160 | 230 | 220 | 5.2 |
| | 04/09 | 1300 | 830 | 100 | 43 | 110 | 2.9 | 170 | 260 | 190 | 4.7 |
| | 04/22/10 | 1300 | 790 | 100 | 42 | 110 | 2.7 | 170 | 230 | 210 | 4.2 |
| | 04/20/11 | 1400 | 860 | 97 | 42 | 110 | 3.2 | 180 | 250 | 210 | 2.4 |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100.0 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | --- | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106 | 88 | 214.7 | 2.2 as N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113 | 128 | 205.0 | <1 as N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| (Bldg 260073) | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| (Cont) | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92 | 110 | 185.4 | 0.5 as N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | --- |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2 as N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2 as N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5.0 | 138 | 178 | 187 | 2 as N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140 | 181 | 160 | <.2 as N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171 | --- | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132 | 120 | 195 | 6 as N |
| | 02/00 | 1010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140 | 190 | 220 | 4 as N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144 | 167 | 190 | 4 as N |
| | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159 | 217 | 183 | 4.2 |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153 | 202 | 183 | 7.6 |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170 | 228 | 189 | 8.0 |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | 7.9 |
| | 04/02 | 1260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 8.5 |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | 4.8 |
| | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | 3.4 |
| | 01/03 | 1330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180 | 231 | 168 | 2.4 |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170 | 228 | 153 | 9.9 |
| | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180 | 268 | 144 | 3 |
| | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173 | 264 | 136 | 4.1 |
| | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160 | 252 | 160 | 5.1 |
| | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176 | 262 | 163 | 3.7 |
| | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178 | 267 | --- | 3.6 |
| | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136 | 194 | 155 | 6.9 |
| | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125 | 174 | 139 | 2.71 |
| | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129 | --- | 129 | 0 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 11/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138 | 199 | 156 | 7.53 |
| (Bldg 260073) | 04/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150 | 220 | 180 | 7.3 |
| (Cont) | 04/07 | 1200 | 716 | 97 | 44 | 97 | 3.7 | 160 | 240 | 190 | 4.2 |
| | 04/08 | 1270 | 900 | 98 | 45 | 97 | 3.8 | 180 | 260 | 170 | 14 |
| | 04/09 | 1200 | 780 | 94 | 42 | 100 | 3.7 | 130 | 230 | 180 | 22 |
| | 04/13/10 | 1300 | 770 | 93 | 42 | 100 | 3.8 | 160 | 240 | 180 | 8.7 |
| | 04/13/11 | 1200 | 780 | 83 | 38 | 93 | 3.5 | 150 | 220 | 170 | 3.9 |
| | | | | | | | | | | | |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | --- |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2.0 | 171 | 165 | 264 | <2 as N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157 | 151 | 293 | ND |
| | 02/99 | 1170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180 | 165 | 268 | ND |
| | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110 | 150 | 281 | ND |
| | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100 | 140 | 293 | ND |
| | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163 | 157 | 281 | ND |
| | 09/01 | 1190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152 | 149 | 275 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | 155 | 230 | ND |
| | 07/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151 | 162 | 206 | 8 |
| | 01/03 | 1320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154 | 180 | 245 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165 | 183 | 234 | ND |
| (Bldg 33924) | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155 | 177 | 204 | ND |
| (Cont) | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165 | 167 | 228 | ND |
| | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147 | 173 | 230 | ND |
| | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166 | 183 | --- | ND |
| | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | --- | 210 | ND |
| | 11/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144 | 171 | 225 | ND |
| | 04/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160 | 180 | 284 | ND |
| | 04/07 | 1010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150 | 170 | 260 | 0 |
| | 04/08 | 1270 | 792 | 91 | 30 | 110 | 2.6 | 160 | 190 | 175 | <2 |
| | 04/09 | 1300 | 800 | 100 | 34 | 120 | 2.7 | 160 | 200 | 260 | <2 |
| | 04/15/10 | 1200 | 740 | 95 | 34 | 120 | 2.8 | 150 | 180 | 260 | <2 |
| | 04/27/11 | 1200 | 740 | 87 | 29 | 110 | 2.7 | 160 | 170 | 230 | <2 |
| | | | | | | | | | | | |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | 96.0 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | 06/91 | 1150 | 702 | 98.7 | 33.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | --- |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5.0 | 135 | 145 | 244 | <2 as N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131 | 146 | 238 | 3.5 |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142 | 156 | 241 | 3.2 |
| | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148 | 169 | 262 | 3.4 |
| | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | 3.1 |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | 2.8 |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | 2.3 |
| | 10/02 | 1220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 01/03 | 1210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138 | 165 | 197 | 2 |
| | 05/03 | 1230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | 2.2 |
| | 10/03 | 1190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188 | 212 | 179 | 0 as N |
| | 04/04 | 1270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | ND |
| | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131 | 120 | 232 | 4 |
| (Bldg 260072) | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177 | 164 | 254 | ND |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155 | 188 | 201 | 5 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7D1 | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170 | 198 | 220 | 2.7 |
| (Previously | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160 | 191 | 243 | 2.9 |
| reported as | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153 | 185 | 217 | 5.3 |
| 10S/4W-7A3) | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168 | 205 | 220 | 5.6 |
| (Bldg 260072) | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 198 | 234 | 4.7 |
| (Cont) | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | 3.9 |
| | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | 2.8 |
| | 01/03 | 1370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155 | 194 | 217 | ND |
| | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | 2.1 |
| | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175 | 235 | 180 | 4.3 |
| | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168 | 226 | 184 | 2.1 |
| | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162 | 228 | 198 | 2 |
| | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171 | 231 | 200 | 3.8 |
| | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | ND |
| | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 2.7 |
| | 04/05 | 1100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128 | 177 | 162 | 2.6 |
| | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136 | --- | 166 | 0 as N |
| | 11/05 | 1180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138 | 202 | 174 | 5.93 as N |
| | 04/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160 | 220 | 233 | 7.1 |
| | 04/07 | 1400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165 | 230 | 230 | 5 |
| | 04/08 | 1230 | 840 | 88 | 40 | 98 | 3.4 | 160 | 250 | 169 | 7.1 |
| | 11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/13/10 | 1300 | 820 | 96 | 42 | 120 | 3.5 | 170 | 240 | 220 | 4.5 |
| | 07/27/11 | 1200 | 800 | 89 | 39 | 110 | 3.2 | 150 | 200 | 220 | 5.0 |
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69 | 23 | 106 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | 08/99 | 1090 | 657 | 72 | 25 | 115 | 2.0 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79 | 27 | 140 | 2.0 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 522 | 67 | 23 | 117 | 2.0 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77 | 27 | 116 | 2.0 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80 | 28 | 105 | 2.0 | 155 | 143 | 232 | ND |
| | 02/01 | 1100 | 706 | 73 | 25 | 125 | 2.0 | 149 | 164 | 268 | ND |
| | 04/01 | 1170 | 701 | 81 | 29 | 128 | 2.0 | 154 | 149 | 282 | ND |
| | 09/01 | 1180 | 671 | 80 | 28 | 126 | 2.0 | 149 | 142 | 271 | ND |
| | 10/01 | 1180 | 678 | 81 | 28 | 132 | 2.0 | 161 | 156 | 281 | ND |
| | 02/02 | 1170 | 685 | 80 | 28 | 134 | 2.8 | 143 | 144 | 279 | ND |
| | 04/02 | 1200 | 711 | 87 | 31 | 127 | 2.3 | 150 | 204 | 235 | ND |
| | 07/02 | 1180 | 730 | 83 | 29 | 130 | 2.5 | 158 | 151 | 230 | ND |
| | 10/02 | 1180 | 649 | 78 | 27 | 115 | 2.1 | 135 | 138 | 217 | ND |
| | 01/03 | 1210 | 740 | 87 | 30 | 129 | 2.2 | 145 | 154 | 225 | ND |
| | 04/03 | 1200 | 681 | 79 | 27 | 128 | 2.5 | 150 | 152 | 215 | ND |
| | 10/03 | 1160 | 647 | 80 | 27 | 136 | 3.0 | 152 | 155 | 216 | ND |
| | 04/04 | 1140 | 604 | 66 | 24 | 117 | 3.0 | 147 | 133 | 215 | ND |
| | 08/04 | 1180 | 657 | 68 | 24 | 99 | 4.0 | 140 | 114 | 245 | ND |
| | 10/04 | 1170 | 712 | 85 | 29 | 97 | 5.0 | 160 | 172 | --- | ND |
| | 02/05 | 1070 | 661 | 84 | 29 | 125 | 3.3 | 154 | 148 | 185 | ND |
| | 07/05 | 1050 | 655 | 72 | 23 | 118 | 2.0 | 127 | --- | 202 | ND |
| | 11/05 | 1080 | 665 | 76 | 23 | 121 | 2.0 | 135 | 125 | 227 | ND |
| | 05/06 | 1110 | 650 | 71 | 24 | 120 | 1.9 | 140 | 130 | 217 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | 04/07 | 950 | 632 | 72 | 25 | 120 | 1.9 | 140 | 130 | 260 | 0 |
| (Bldg 330925) | 04/08 | 1150 | 672 | 73 | 25 | 120 | 1.8 | 150 | 130 | 250 | <2 |
| (Cont) | 04/09 | 1100 | 670 | 76 | 26 | 120 | 2.1 | 150 | 140 | 250 | <2 |
| | 04/22/10 | 1100 | 660 | 71 | 24 | 120 | 1.8 | 140 | 120 | 250 | <2 |
| | 04/20/11 | 1200 | 720 | 83 | 29 | 110 | 2.1 | 150 | 170 | 240 | <2 |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330 | 161 | 342 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 281 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |
| | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150 | 162 | 221 | ND |
| | 01/03 | 1340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156 | 185 | 252 | 0.4 |
| | 04/03 | 1350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162 | 171 | 235 | ND |
| | 10/03 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160 | 173 | 224 | ND |
| | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154 | 172 | 233 | ND |
| | 04/04 | 1240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163 | 170 | 220 | ND |
| | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158 | 169 | 240 | ND |
| | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159 | 172 | 235 | ND |
| | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159 | 168 | 210 | ND |
| | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149 | 148 | 213 | ND |
| | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135 | --- | 210 | ND |
| | 11/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141 | 165 | 332 | ND |
| | 04/06 | 1190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160 | 170 | 233 | ND |
| | 04/07 | 1010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160 | 170 | 250 | 0 |
| | 04/08 | 1250 | 754 | 91 | 32 | 110 | 2.5 | 160 | 180 | 184 | ND |
| | 04/09 | 1200 | 760 | 92 | 33 | 120 | 2.7 | 160 | 180 | 250 | <2 |
| | 04/15/10 | 1200 | 760 | 98 | 34 | 120 | 2.6 | 160 | 180 | 240 | <2 |
| | 04/13/11 | 1300 | 760 | 88 | 30 | 110 | 2.6 | 160 | 180 | 240 | <2 |
| 10S/5W-26C3 | 09/01 | 1410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173 | 175 | 296 | ND |
| (Bldg 220002) | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179 | 195 | 248 | ND |
| | 01/03 | 1300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163 | 180 | 235 | ND |
| | 04/03 | 1290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| | 10/03 | 1340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162 | 188 | 210 | ND |
| | 01/04 | 1320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182 | 212 | 203 | ND |
| | 04/04 | 1350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184 | 197 | 235 | ND |
| | 07/04 | 1100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167 | 197 | 215 | ND |
| | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187 | 185 | --- | ND |
| | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## TABLE D-6

### *SANTA MARGARITA RIVER WATERSHED*
### WATER QUALITY DATA

### WELLS ON CAMP PENDLETON

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C3 | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | ND |
| (Bldg 220002) | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | --- | 200 | ND |
| (Cont) | 11/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159 | 169 | 202 | ND |
| | 06/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180 | 170 | 250 | ND |
| | 04/07 | 1080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190 | 190 | 250 | 0 |
| | 04/08 | 1260 | 694 | 80 | 29 | 140 | 2.7 | 180 | 150 | 286 | <2 |
| 10S/5W-18B1 | 04/01/10 | 1400 | 840 | 100 | 42 | 110 | 3.6 | 170 | 230 | 240 | <2 |
| (Bldg 260018) | 04/20/11 | 1400 | 880 | 100 | 41 | 100 | 3.4 | 180 | 250 | 220 | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.90 | 11.20 | 76.90 | 10.10 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.20 | 10.10 | 51.90 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64.00 | 17.50 | 80.70 | 8.94 | 35.2 | --- | --- | 3.05 @N |

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2011**

**September 2012**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA
### JANUARY 2011 - VERY WET YEAR

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 28.0 | 28.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 29.0 | 29.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 118.0 | 117.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 61.0 | 62.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 30.0 | 31.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 22.0 | 23.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 18.0 | 19.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 16.0 | 17.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 12.0 | 13.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.8 | 9.8 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 10.0 | 33.1 | 9.8 | 23.3 | 1.5 | 2.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 31.4 | 9.8 | 21.6 | 2.7 | 5.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 20.7 | 9.8 | 10.9 | 2.6 | 5.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 10.0 | 15.5 | 9.8 | 5.7 | 3.1 | 6.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 13.4 | 9.8 | 3.6 | 4.0 | 8.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.8 | 9.8 | 12.0 | 9.8 | 2.2 | 4.5 | 9.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.8 | 9.8 | 11.1 | 9.8 | 1.3 | 5.1 | 10.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.7 | 9.7 | 10.4 | 9.8 | 0.6 | 5.5 | 10.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.9 | 9.9 | 10.1 | 9.8 | 0.3 | 5.8 | 11.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 9.8 | 10.1 | 9.8 | 0.3 | 6.5 | 12.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.9 | 9.9 | 10.1 | 9.8 | 0.3 | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.0 | 11.0 | 10.0 | 9.8 | 0.2 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.0 | 11.0 | 10.1 | 9.8 | 0.3 | 7.7 | 15.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.0 | 11.0 | 10.2 | 9.8 | 0.4 | 7.7 | 15.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.5 | 9.5 | 10.1 | 9.8 | 0.3 | 6.7 | 13.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 10.0 | 10.1 | 9.8 | 0.3 | 7.4 | 14.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.1 | 9.5 | 10.1 | 9.8 | 0.4 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.6 | 10.0 | 10.2 | 9.8 | 0.4 | 7.6 | 15.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.4 | 9.4 | 10.2 | 9.8 | 0.4 | 8.6 | 17.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.4 | 9.8 | 10.2 | 9.8 | 0.4 | 8.6 | 17.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.3 | 9.7 | 10.1 | 9.8 | 0.3 | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 558.1 | 560.7 | 278.9 | 205.8 | 73.1 | 134.4 | | 0.0 | | 390.6 | | 0.0 | | |
| **TOTAL AF** | 1,107.0 | 1,112.1 | 553.2 | 408.2 | 145.0 | 266.6 | 266.6 | 0.0 | 0.0 | | 774.7 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs. No Climatic Credits can be earned during a Very Wet Year.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2011 - VERY WET YEAR

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | MWD (AF) | Climatic Credits Earned /2 (cfs) | (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.9 | 10.0 | 10.0 | 9.8 | 0.2 | 8.0 | 15.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.2 | 9.6 | 9.9 | 9.8 | 0.1 | 8.1 | 16.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.4 | 9.8 | 9.8 | 9.8 | (0.0) | 8.7 | 17.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.3 | 9.8 | 9.8 | 9.8 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.6 | 10.0 | 9.8 | 9.8 | 0.0 | 9.2 | 18.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.6 | 10.0 | 9.9 | 9.8 | 0.0 | 9.1 | 18.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.4 | 9.9 | 9.9 | 9.8 | 0.1 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.5 | 9.9 | 9.8 | 9.8 | 0.0 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.3 | 9.7 | 9.8 | 9.8 | 0.1 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.4 | 9.8 | 9.9 | 9.8 | 0.0 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.4 | 9.7 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.3 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.4 | 9.5 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 16.0 | 16.0 | 10.4 | 9.8 | 0.6 | 8.2 | 16.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 10.6 | 9.8 | 0.8 | 0.1 | 0.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 55.0 | 55.0 | 15.1 | 9.8 | 5.3 | 0.1 | 0.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 579.0 | 579.0 | 72.1 | 9.8 | 62.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 231.0 | 231.0 | 94.2 | 9.8 | 84.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 40.0 | 40.0 | 97.2 | 9.8 | 87.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 18.0 | 18.0 | 98.0 | 9.8 | 88.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 10.0 | 98.0 | 9.8 | 88.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 6.9 | 6.9 | 97.8 | 9.8 | 88.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.1 | 5.1 | 97.3 | 9.8 | 87.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 1,130.0 | 1,130.0 | 208.7 | 9.8 | 198.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 152.0 | 152.0 | 222.7 | 9.8 | 212.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 48.0 | 48.0 | 222.0 | 9.8 | 212.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 30 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 2,445.1 | 2,450.2 | 1,491.7 | 274.4 | 1,217.3 | 144.2 | 286.1 | 0.0 | 0.0 | 352.8 | 699.8 | 0.0 | 0.0 | |
| **TOTAL AF** | 4,849.8 | 4,859.9 | 2,958.8 | 544.3 | 2,414.5 | 286.1 | 286.1 | 0.0 | 0.0 | | 699.8 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs. No Climatic Credits can be earned during a Very Wet Year.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2011 - VERY WET YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | CAMP PENDLETON GW Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 31.0 | 31.0 | 167.2 | 9.8 | 157.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 23.0 | 23.0 | 146.4 | 9.8 | 136.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 17.0 | 17.0 | 144.1 | 9.8 | 134.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 14.0 | 14.0 | 143.7 | 9.8 | 133.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 11.0 | 143.8 | 9.8 | 134.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.4 | 9.4 | 144.1 | 9.8 | 134.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | 144.6 | 9.8 | 134.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.6 | 9.6 | 32.6 | 9.8 | 22.8 | 1.1 | 2.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.8 | 9.8 | 18.4 | 9.8 | 8.6 | 3.0 | 6.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.4 | 9.4 | 14.6 | 9.8 | 4.8 | 4.8 | 9.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.7 | 9.7 | 12.4 | 9.8 | 2.6 | 5.0 | 9.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.9 | 9.9 | 11.1 | 9.8 | 1.3 | 5.8 | 11.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 10.4 | 9.8 | 0.6 | 6.0 | 11.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.9 | 9.9 | 9.9 | 9.8 | 0.1 | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 9.8 | 9.8 | 0.1 | 7.2 | 14.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 10.0 | 9.9 | 9.8 | (0.0) | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 7.8 | 15.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 8.1 | 16.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 8.4 | 16.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 23.0 | 23.0 | 11.1 | 9.8 | 1.3 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 627.0 | 627.0 | 72.9 | 9.8 | 63.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 92.0 | 92.0 | 81.1 | 9.8 | 71.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 50.0 | 50.0 | 85.1 | 9.8 | 75.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 157.0 | 157.0 | 99.8 | 9.8 | 90.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 52.0 | 52.0 | 104.0 | 9.8 | 94.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 37.0 | 37.0 | 106.7 | 9.8 | 96.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 24.0 | 24.0 | 108.2 | 9.8 | 98.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 17.0 | 17.0 | 108.9 | 9.8 | 99.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 14.0 | 14.0 | 109.3 | 9.8 | 99.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 108.1 | 9.8 | 98.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 10.0 | 46.4 | 9.8 | 36.6 | 1.4 | 2.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 1,347.8 | 1,347.8 | 2,234.0 | 303.8 | 1,930.2 | 80.3 | 159.3 | 0.0 | 0.0 | 390.6 | 774.7 | 0.0 | 0.0 | |
| **TOTAL AF** | 2,673.3 | 2,673.3 | 4,431.1 | 602.6 | 3,828.5 | 159.3 | 159.3 | 0.0 | 0.0 | | | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs. No Climatic Credits can be earned during a Very Wet Year.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2011 - VERY WET YEAR

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 10.0 | 38.2 | 9.8 | 28.4 | 2.8 | 5.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.9 | 9.9 | 34.2 | 9.8 | 24.4 | 3.7 | 7.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.8 | 9.8 | 19.5 | 9.8 | 9.7 | 4.5 | 8.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.8 | 9.8 | 15.3 | 9.8 | 5.5 | 5.4 | 10.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.9 | 9.9 | 12.5 | 9.8 | 2.7 | 6.3 | 12.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.0 | 10.0 | 11.1 | 9.8 | 1.3 | 6.6 | 13.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 10.0 | 10.4 | 9.8 | 0.6 | 6.2 | 12.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | 10.1 | 9.8 | 0.3 | 2.2 | 4.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 13.0 | 13.0 | 10.3 | 9.8 | 0.5 | 1.4 | 2.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 9.7 | 10.3 | 9.8 | 0.5 | 2.0 | 3.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.8 | 9.8 | 10.3 | 9.8 | 0.5 | 3.9 | 7.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 6.8 | 9.8 | 10.3 | 9.8 | 0.5 | 5.0 | 10.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.8 | 9.8 | 10.4 | 9.8 | 0.6 | 6.6 | 13.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 9.7 | 10.4 | 9.8 | 0.7 | 7.0 | 13.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 9.8 | 10.6 | 9.8 | 0.7 | 7.4 | 14.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 9.8 | 10.7 | 9.8 | 0.9 | 7.8 | 15.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 10.0 | 9.8 | 10.6 | 9.8 | 0.8 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 10.0 | 10.0 | 9.8 | 9.8 | (0.0) | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 8.4 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.0 | 9.8 | 9.8 | 9.8 | (0.1) | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 9.8 | 9.7 | 9.8 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 10.0 | 9.8 | 9.7 | 9.8 | 0.0 | 8.9 | 17.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 9.7 | 9.8 | 9.8 | 0.2 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 9.9 | 10.0 | 9.8 | 0.0 | 9.4 | 18.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 9.9 | 19.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.0 | 10.0 | 10.0 | 9.8 | 0.2 | 9.8 | 19.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.6 | 9.6 | 9.7 | 9.8 | (0.1) | 9.5 | 18.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 299.1 | 299.2 | 373.3 | 294.0 | 79.3 | 203.6 | | 0.0 | | 378.0 | | 0.0 | | |
| **TOTAL AF** | 593.3 | 593.5 | 740.5 | 583.1 | 157.4 | | 403.9 | | 0.0 | | 749.8 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs. No Climatic Credits can be earned during a Very Wet Year.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**MAY 2011 - VERY WET YEAR**

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12.0 | 12.0 | | | | 11.3 | 22.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.4 | 22.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.6 | 23.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.7 | 23.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.8 | 23.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.8 | 23.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.7 | 23.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.5 | 22.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.6 | 21.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 11.0 | 11.5 | 11.5 | 0.0 | 8.7 | 17.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.3 | 20.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.7 | 21.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.1 | 20.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 9.8 | 19.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 353.0 | 357.0 | 241.5 | 241.5 | 0.0 | 328.8 | | 0.0 | | 130.2 | | 0.0 | | |
| **TOTAL AF** | 700.2 | 708.1 | 479.0 | 479.0 | 0.0 | 652.1 | 652.1 | 0.0 | | 258.2 | | 0.0 | | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Art. 7(b) not applicable for months of May through December.
2 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JUNE 2011 - VERY WET YEAR

**CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE**

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 12.0 | | | | 11.1 | 22.0 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.9 | 23.6 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.9 | 23.7 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.9 | 23.7 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.9 | 23.6 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 10.9 | 21.6 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.7 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 10.9 | 21.7 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 10.9 | 21.7 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | 0.0 | 11.0 | 21.9 | | | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.0 | 23.8 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.0 | 23.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.0 | 23.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.1 | 24.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.1 | 24.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.1 | 22.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.1 | 22.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.2 | 24.1 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.3 | 24.4 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.3 | 22.4 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.2 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| **TOTAL SFD** | 344.0 | 345.0 | 230.0 | 230.0 | 0.0 | 347.1 | | 0.0 | | 21.0 | | 0.0 | | |
| **TOTAL AF** | 682.3 | 684.3 | 456.2 | 456.2 | | | 688.4 | | 0.0 | | 41.7 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Art. 7(b) not applicable for months of May through December.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE — Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.7 | 9.7 | | | | 10.4 | 20.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.7 | 9.7 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.7 | 9.7 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.7 | 9.7 | | | | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.8 | 9.7 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.8 | 9.8 | | | | 10.4 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.6 | 9.6 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.7 | 9.7 | | | | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.7 | 9.7 | | | | 10.6 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.7 | 9.7 | 9.7 | 9.7 | (0.0) | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.8 | 9.8 | 9.8 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.8 | 9.8 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.8 | 9.8 | 9.8 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.8 | 9.8 | 9.7 | 4.3 | 5.3 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.3 | 8.3 | 9.4 | 4.3 | 5.1 | 9.2 | 18.3 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.7 | 7.7 | 9.6 | 4.3 | 4.9 | 8.8 | 17.4 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.7 | 7.7 | 9.2 | 4.3 | 4.4 | 8.6 | 17.1 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.3 | 4.3 | 8.7 | 4.3 | 3.8 | 5.4 | 10.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.1 | 5.1 | 8.1 | 4.3 | 3.3 | 5.4 | 10.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.2 | 5.4 | 7.6 | 4.3 | | 5.4 | 10.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 281.2 | 279.6 | 198.2 | 171.3 | 26.9 | 306.3 | | 0.0 | | 32.4 | | 0.0 | | |
| **TOTAL AF** | 557.8 | 554.6 | 393.1 | 339.8 | 53.3 | 607.5 | 607.5 | 0.0 | 0.0 | | 64.3 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - On July 25, 2011, Camp Pendleton requested to forego the makeup by reducing the minimum flow requirements from Very Wet to Below Normal for the remainder of the year, effective July 26, 2011.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

AUGUST 2011 - VERY WET YEAR

|  |  |  |  |  |  |  |  |  |  | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow /2 | WR-34 Make-Up Discharge MWD | WR-34 Make-Up Discharge MWD | Climatic Credits Earned /3 | Climatic Credits Earned /3 | Input /4 | Input | Output | Output | Cumulative GW Account Balance |
|  | cfs | cfs | cfs | cfs | cfs | cfs | MWD | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 5.2 | 4.4 |  |  |  | 5.4 | 10.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.1 | 4.3 |  |  |  | 5.4 | 10.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.0 | 5.0 |  |  |  | 5.3 | 10.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.4 | 4.4 |  |  |  | 4.8 | 9.5 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.5 | 4.3 |  |  |  | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.5 | 4.5 |  |  |  | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.4 | 4.4 |  |  |  | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.4 | 4.4 |  |  |  | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.4 | 4.4 |  |  |  | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.3 | 4.3 | 4.3 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.5 | 4.5 | 4.4 | 4.4 | 0.0 | 5.0 | 9.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.3 | 4.3 | 4.4 | -0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.9 | 3.2 | 4.2 | 4.4 | -0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.9 | 3.1 | 4.0 | 4.4 | -0.4 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.8 | 3.0 | 3.9 | 4.4 | -0.5 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.8 | 3.0 | 3.8 | 4.4 | -0.6 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.8 | 3.0 | 3.6 | 4.4 | -0.8 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.8 | 3.0 | 3.5 | 4.4 | -0.9 | 3.1 | 6.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.0 | 11.0 | 4.1 | 4.4 | -0.3 | 6.9 | 13.6 * | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 134.3 | 134.3 | 88.7 | 92.4 | (3.7) | 140.1 | 13.6 |  |  | 148.8 |  | 0.0 |  |  |
| TOTAL AF | 266.4 | 266.4 | 175.9 | 183.3 | (7.4) | 277.9 | 277.9 | 0.0 | 0.0 |  | 295.1 |  | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 – Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 – During August, the 10-day running average dropped below 4.4 cfs due to RCWD Flow Test.
3 – Art. 7(b) not applicable for months of May through December.
4 – Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.
* Actual discharge from WR-34 was 22.1 AF due to Flow Test, however RCWD was only credited with 13.6 AF as limited to required releases under CWRMA.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### SEPTEMBER 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Average Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.4 | 3.7 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.0 | 4.2 | | | | 5.3 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.9 | 4.1 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.1 | 4.3 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.1 | 4.3 | 7.9 | 4.1 | 3.8 | 4.8 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.9 | 4.1 | 7.2 | 4.1 | 3.1 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.8 | 4.0 | 6.5 | 4.1 | 2.4 | 4.8 | 9.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.8 | 4.1 | 5.7 | 4.1 | 1.6 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.9 | 4.1 | 4.9 | 4.1 | 0.8 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 5.0 | 9.9 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.8 | 4.1 | 4.1 | 4.1 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.9 | 4.2 | 4.1 | 4.1 | 0.0 | 5.0 | 9.7 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.8 | 4.1 | 4.1 | 4.1 | 0.0 | 4.8 | 9.7 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.8 | 4.1 | 4.1 | 4.1 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.8 | 4.0 | 4.1 | 4.1 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.8 | 4.0 | 4.1 | 4.1 | (0.0) | 5.0 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.8 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.8 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.8 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.9 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 182.7 | 167.3 | 93.7 | 82.0 | 11.7 | 160.7 | | | | 159.0 | | 0.0 | 0.0 | |
| **TOTAL AF** | 362.4 | 331.8 | 185.8 | 162.6 | 23.1 | 318.7 | 318.7 | 0.0 | 0.0 | | 315.4 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.
* Actual discharge from WR-34 was 22.4 AF on 9/1/11, 22.3 AF on 9/2/11-9/5/11, and 22.0 AF on 9/6/11 due to Flow Test. However, RCWD was only credited with 13.6 AF daily as limited to required releases under CWRMA.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### OCTOBER 2011 - VERY WET YEAR

| | | | | | | | WR.34 Make-Up Discharge | | Climatic Credits Earned /2 | | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY | USGS Offical Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | | MWD cfs | MWD AF | cfs | AF | Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
| 1 | 4.9 | 4.9 | | | | | 5.1 | 10.2 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.9 | 4.9 | | | | | 5.1 | 10.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.9 | 4.9 | | | | | 5.1 | 10.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.1 | | | | | 4.3 | 8.5 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.9 | 8.9 | | | | | 3.0 | 6.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 17.0 | 17.0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.2 | 3.2 | | | | | 2.7 | 5.4 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.8 | 3.8 | | | | | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.9 | 3.9 | 5.9 | 3.9 | 2.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.0 | 4.0 | 5.8 | 3.9 | 1.9 | | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.0 | 4.0 | 5.7 | 3.9 | 1.8 | | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.0 | 4.0 | 5.7 | 3.9 | 1.8 | | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 5.2 | 3.9 | 1.3 | | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 3.9 | 3.9 | (0.0) | | 4.2 | 8.4 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.0 | 4.0 | 3.9 | 3.9 | 0.1 | | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | | 3.9 | 7.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | | 3.9 | 7.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | | 3.8 | 7.6 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | | 3.9 | 7.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | | 4.0 | 8.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.0 | 8.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 142.2 | 142.2 | 91.1 | 81.9 | 9.2 | | 122.8 | 249.6 | 0.0 | 0.0 | 192.2 | 381.2 | | 0.0 | |
| TOTAL-AF | 282.0 | 282.0 | 180.7 | 162.4 | 18.3 | | 249.6 | 249.6 | 0.0 | 0.0 | 381.2 | | 0.0 | | |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton due to watershed flow requirements.

2 - Art. 7(f) not applicable for months of May through December.

3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000. AF.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**NOVEMBER 2011 - VERY WET YEAR**

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | CAMP PENDLETON GW Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.5 | 4.5 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.4 | 4.4 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.5 | 4.5 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.9 | 4.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.3 | 4.3 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.2 | 4.2 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.4 | 7.4 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.5 | 5.5 | | | | 1.3 | 2.5 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.8 | 4.8 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.6 | 4.6 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.6 | 4.6 | 4.9 | 4.5 | 0.4 | 4.6 | 9.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.7 | 5.7 | 5.0 | 4.5 | 0.5 | 4.2 | 8.3 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.0 | 11.0 | 5.6 | 4.5 | 1.1 | 0.7 | 1.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 5.5 | 4.5 | 1.0 | 2.7 | 5.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 5.6 | 4.5 | 1.1 | 4.1 | 8.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.5 | 4.5 | 5.3 | 4.5 | 1.1 | 4.3 | 8.5 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.5 | 4.5 | 5.2 | 4.5 | 0.8 | 4.4 | 8.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.5 | 4.5 | 5.2 | 4.5 | 0.7 | 4.4 | 8.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.5 | 4.5 | 5.2 | 4.5 | 0.7 | 4.4 | 8.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 20 | 22.0 | 22.0 | 7.0 | 4.5 | 2.5 | 3.9 | 7.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 21 | 195.0 | 195.0 | 26.0 | 4.5 | 21.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 22 | 20.0 | 20.0 | 27.4 | 4.5 | 22.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.2 | 4.2 | 26.8 | 4.5 | 22.3 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 24 | 1.4 | 1.4 | 26.5 | 4.5 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 25 | 0.8 | 0.8 | 26.1 | 4.5 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 26 | 0.7 | 0.7 | 25.8 | 4.5 | 21.3 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 27 | 0.5 | 0.5 | 25.4 | 4.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 28 | 0.5 | 0.5 | 25.0 | 4.5 | 20.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 29 | 0.5 | 0.5 | 24.6 | 4.5 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 30 | 0.5 | 0.5 | 22.4 | 4.5 | 17.9 | 0.1 | 0.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 342.2 | 342.2 | 310.6 | 90.0 | 220.6 | 71.7 | | 0.0 | | 210.0 | | 0.0 | | |
| **TOTAL AF** | 678.7 | 678.7 | 616.1 | 178.5 | 437.6 | 142.3 | 142.3 | 0.0 | 0.0 | | 416.5 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

**DECEMBER 2011 - VERY WET YEAR**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.3 | 5.3 | | | | 5.1 | 10.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.3 | 5.3 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.5 | 5.5 | | | | 5.1 | 10.1 * | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.5 | 5.5 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.4 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.3 | 5.3 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.3 | 5.3 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.3 | 5.3 | | | | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.3 | 5.3 | | | | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.9 | 4.9 | | | | 4.4 | 8.8 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.5 | 5.5 | 5.3 | 5.3 | 0.0 | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 47.0 | 47.0 | 9.5 | 5.3 | 4.2 | 2.4 | 4.8 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 74.0 | 74.0 | 16.4 | 5.3 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 10.0 | 16.8 | 5.3 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 6.0 | 6.0 | 16.9 | 5.3 | 11.6 | 3.0 | 5.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 23.0 | 23.0 | 18.6 | 5.3 | 13.3 | 1.4 | 2.8 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.9 | 6.9 | 18.8 | 5.3 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 18.7 | 5.3 | 13.4 | 2.3 | 4.5 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.3 | 5.3 | 18.7 | 5.3 | 13.4 | 4.3 | 8.6 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.4 | 5.4 | 18.7 | 5.3 | 13.4 | 4.6 | 9.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.3 | 5.3 | 14.5 | 5.3 | 9.2 | 4.7 | 9.3 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.3 | 5.3 | 7.7 | 5.3 | 2.4 | 4.7 | 9.4 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.3 | 5.3 | 7.2 | 5.3 | 1.9 | 4.9 | 9.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.3 | 5.3 | 7.1 | 5.3 | 1.8 | 4.9 | 9.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.3 | 5.3 | 5.4 | 5.3 | 0.1 | 5.0 | 9.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.4 | 5.4 | 5.4 | 5.3 | 0.1 | 5.0 | 9.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 6.1 | 6.1 | 5.3 | 5.3 | 0.0 | 5.9 | 11.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.0 | 5.0 | 5.4 | 5.3 | 0.1 | 4.6 | 9.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.3 | 5.3 | 5.4 | 5.3 | 0.1 | 4.6 | 9.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.9 | 4.9 | 5.3 | 5.3 | 0.0 | 4.6 | 9.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.1 | 5.1 | 5.3 | 5.3 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 298.2 | 298.2 | 245.4 | 111.3 | 134.1 | 125.6 | | 0.0 | | 254.2 | | 0.0 | | 0.0 |
| **TOTAL AF** | 591.5 | 591.5 | 485.7 | 220.8 | 265.0 | | 249.1 | | 0.0 | | 504.2 | | 0.0 | |

Monthly average website average discharge.

† - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.

2 - Art. 7(b) not applicable for months of May through December.

3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

\* 5.7 AF supplied from WR-34 and 4.4 AF supplied from potable connection to WR-34 because of MWD operational shutdown.

\*\* Discharge supplied from potable connection to WR-34 because of MWD operational shutdown. Total supplied equal to 81.2 AF.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX F

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES
SUBORDINATED DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

Introduction

Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as CWRMA is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use: In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

Section 4, Subsurface Water Availability and Use:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.   These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.   There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.   The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

  Section 8, Unauthorized Water Use: In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

  1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

  2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

  3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

  Section 9, Threats to Water Supply: In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.



# Major Water Purveyors
## Santa Margarita River Watershed Watermaster

