*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX A**

**WATER PRODUCTION AND USE**

**WATER YEAR 2010-11**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE | | | | | | | RECLAIMED WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | | AG | COMM | DOM | TOTAL | LOSS 3/ | TOTAL USE | | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| 2010 | | | | | | ǁ | | | | | | | ǁ | | | | |
| OCT | 0 | 1,376 | 0 | 1,376 | 1,376 | ǁ | 2 | 307 | 998 | 1,307 | 69 | 1,376 | ǁ | 275 | 789 | 173 | 1,237 |
| NOV | 0 | 1,086 | 221 | 865 | 865 | ǁ | 1 | 167 | 654 | 822 | 43 | 865 | ǁ | 193 | 688 | 263 | 1,144 |
| DEC | 0 | 981 | 0 | 981 | 981 | ǁ | 1 | 154 | 777 | 932 | 49 | 981 | ǁ | 174 | 443 | 784 | 1,401 |
| 2011 | | | | | | ǁ | | | | | | | ǁ | | | | |
| JAN | 0 | 616 | 0 | 616 | 616 | ǁ | 9 | 79 | 497 | 585 | 31 | 616 | ǁ | 54 | 386 | 893 | 1,333 |
| FEB | 0 | 788 | 0 | 788 | 788 | ǁ | 1 | 124 | 624 | 749 | 39 | 788 | ǁ | 59 | 393 | 752 | 1,204 |
| MAR | 0 | 753 | 0 | 753 | 753 | ǁ | 16 | 112 | 587 | 715 | 38 | 753 | ǁ | 34 | 384 | 985 | 1,403 |
| APR | 0 | 999 | 62 | 937 | 937 | ǁ | 13 | 158 | 719 | 890 | 47 | 937 | ǁ | 75 | 333 | 798 | 1,206 |
| MAY | 0 | 1,216 | 0 | 1,216 | 1,216 | ǁ | 29 | 250 | 876 | 1,155 | 61 | 1,216 | ǁ | 210 | 506 | 599 | 1,315 |
| JUNE | 0 | 1,525 | 0 | 1,525 | 1,525 | ǁ | 22 | 324 | 1,103 | 1,449 | 76 | 1,525 | ǁ | 327 | 439 | 163 | 929 |
| JULY | 0 | 1,736 | 0 | 1,736 | 1,736 | ǁ | 12 | 383 | 1,254 | 1,649 | 87 | 1,736 | ǁ | 360 | 734 | 167 | 1,261 |
| AUG | 0 | 1,620 | 0 | 1,620 | 1,620 | ǁ | 11 | 375 | 1,153 | 1,539 | 81 | 1,620 | ǁ | 437 | 876 | (23) | 1,290 |
| SEPT | 0 | 1,979 | 0 | 1,979 | 1,979 | ǁ | 14 | 446 | 1,420 | 1,880 | 99 | 1,979 | ǁ | 363 | 1,270 | (414) | 1,219 |
| TOTAL | 0 | 14,675 | 283 | 14,392 | 14,392 | ǁ | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | ǁ | 2,561 | 7,241 | 5,140 | 14,942 |

1/  Does not include deliveries to Rancho California WD, Elsinore Valley MWD or Western MWD.
2/  Portion of imported supplies exported for delivery to Eastern MWD's retail customers located outside the watershed.
3/  Loss = 5%
4/  No sewage diverted to RCWD for 2011 water year for treatment at Santa Rosa Water Reclamation Facility.
    Reuse within watershed includes 960 AF sold to RCWD and 326 sold to Pechanga Band.
5/  Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses,
    and discharges to Temescal Creek in the Santa Ana Watershed of 2,507 AF.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | | WASTEWATER EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | |
| 2010 | | | | || | | | | | | |
| OCT | 0 | 770 | 770 | || | 14 | 175 | 552 | 741 | 29 | 770 | 85 |
| NOV | 0 | 629 | 629 | || | 9 | 107 | 490 | 606 | 23 | 629 | 95 |
| DEC | 0 | 411 | 411 | || | 5 | 52 | 338 | 395 | 16 | 411 | 117 |
| | | | | || | | | | | | |
| 2011 | | | | || | | | | | | |
| JAN | 0 | 383 | 383 | || | 2 | 40 | 327 | 369 | 14 | 383 | 88 |
| FEB | 0 | 221 | 221 | || | 6 | 29 | 178 | 213 | 8 | 221 | 89 |
| MAR | 0 | 546 | 546 | || | 3 | 79 | 444 | 526 | 20 | 546 | 92 |
| APR | 0 | 366 | 366 | || | 2 | 53 | 298 | 353 | 13 | 366 | 90 |
| MAY | 0 | 552 | 552 | || | 9 | 106 | 416 | 531 | 21 | 552 | 94 |
| JUNE | 0 | 902 | 902 | || | 8 | 225 | 636 | 869 | 33 | 902 | 96 |
| JULY | 0 | 815 | 815 | || | 12 | 197 | 576 | 785 | 30 | 815 | 89 |
| AUG | 0 | 1,024 | 1,024 | || | 12 | 253 | 720 | 985 | 39 | 1,024 | 98 |
| SEPT | 0 | 806 | 806 | || | 12 | 201 | 564 | 777 | 29 | 806 | 97 |
| | | | | || | | | | | | |
| TOTAL | 0 | 7,425 | 7,425 | || | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 |

* Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
2010-11
Quantities in Acre Feet

| MONTH/ YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. N.W.S. 5/ | EXPORTED FROM SMRW |
| **2010** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 792 | 792 | 0 | 689 | 689 | 411 | 25 | 204 | 640 | 49 | 689 | 82 | 1 | 1 | 80 |
| NOV | 0 | 0 | 752 | 752 | 0 | 432 | 432 | 231 | 23 | 148 | 402 | 30 | 432 | 75 | 1 | 0 | 74 |
| DEC | 197 | 0 | 550 | 550 | 0 | 365 | 365 | 196 | 16 | 127 | 339 | 26 | 365 | 81 | 2 | 2 | 77 |
| **2011** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 197 | 419 | 616 | 197 | 97 | 294 | 129 | 24 | 120 | 273 | 21 | 294 | 73 | 1 | 1 | 71 |
| FEB | 61 | 0 | 514 | 514 | 0 | 359 | 359 | 175 | 28 | 131 | 334 | 25 | 359 | 74 | 1 | 1 | 72 |
| MAR | 26 | 61 | 445 | 506 | 61 | 209 | 270 | 97 | 46 | 108 | 251 | 19 | 270 | 87 | 1 | 0 | 86 |
| APR | 0 | 26 | 899 | 925 | 26 | 347 | 373 | 198 | 17 | 132 | 347 | 26 | 373 | 69 | 1 | 1 | 67 |
| MAY | 0 | 0 | 1,078 | 1,078 | 0 | 528 | 528 | 305 | 19 | 167 | 491 | 37 | 528 | 79 | 2 | 0 | 77 |
| JUNE | 0 | 0 | 1,271 | 1,271 | 0 | 576 | 576 | 323 | 30 | 182 | 535 | 41 | 576 | 76 | 3 | 0 | 73 |
| JULY | 0 | 0 | 1,528 | 1,528 | 0 | 828 | 828 | 515 | 30 | 225 | 770 | 58 | 828 | 73 | 3 | 0 | 70 |
| AUG | 0 | 0 | 1,584 | 1,584 | 0 | 905 | 905 | 582 | 43 | 216 | 841 | 64 | 905 | 85 | 3 | 1 | 81 |
| SEPT | 0 | 0 | 1,432 | 1,432 | 0 | 899 | 899 | 580 | 26 | 230 | 836 | 63 | 899 | 76 | 2 | 1 | 73 |
| **TOTAL** | 284 | 284 | 11,264 | 11,548 | 284 | 6,234 | 6,518 | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 | 930 | 21 | 8 | 901 |

1/ Diverted under Permit No. 11356.
2/ Includes 36 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the Santa Margarita River Watershed.
4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
5/ United States Naval Weapons Station.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**
2010-11
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | |
| MONTH YEAR | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | | | | | | | | | | |
| OCT | 0 | 13 | 13 | | 12 | 0 | 0 | 12 | 1 | 13 |
| NOV | 0 | 2 | 2 | | 2 | 0 | 0 | 2 | 0 | 2 |
| DEC | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | |
| 2011 | | | | | | | | | | |
| JAN | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| FEB | 0 | 3 | 3 | | 3 | 0 | 0 | 3 | 0 | 3 |
| MAR | 0 | 10 | 10 | | 9 | 0 | 0 | 9 | 1 | 10 |
| APR | 0 | 19 | 19 | | 18 | 0 | 0 | 18 | 1 | 19 |
| MAY | 0 | 23 | 23 | | 22 | 0 | 0 | 22 | 1 | 23 |
| JUNE | 0 | 68 | 68 | | 65 | 0 | 0 | 65 | 3 | 68 |
| JULY | 0 | 80 | 80 | | 76 | 0 | 0 | 76 | 4 | 80 |
| AUG | 0 | 63 | 63 | | 60 | 0 | 0 | 60 | 3 | 63 |
| SEPT | 0 | 55 | 55 | | 52 | 0 | 0 | 52 | 3 | 55 |
| | | | | | | | | | | |
| TOTAL | 0 | 336 | 336 | | 319 | 0 | 0 | 319 | 17 | 336 |

* Construction water
** Loss = 5%

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | WELLS ON RESERVATION 1/ | GROUNDWATER FROM RCWD 2/ | WASTEWATER FROM EMWD 3/ | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 4/ | TOTAL USE |
| **2010** | | | | | | | | | | |
| OCT | 51 | 12 | 32 | 95 | 45 | 33 | 20 | 98 | (3) | 95 |
| NOV | 35 | 13 | 16 | 64 | 22 | 22 | 17 | 61 | 3 | 64 |
| DEC | 32 | 12 | 6 | 50 | 10 | 27 | 11 | 48 | 2 | 50 |
| **2011** | | | | | | | | | | |
| JAN | 36 | 11 | 3 | 50 | 6 | 29 | 12 | 47 | 3 | 50 |
| FEB | 35 | 15 | 11 | 61 | 16 | 30 | 15 | 61 | 0 | 61 |
| MAR | 31 | 21 | 2 | 54 | 9 | 34 | 12 | 55 | (1) | 54 |
| APR | 39 | 20 | 30 | 89 | 40 | 29 | 18 | 87 | 2 | 89 |
| MAY | 48 | 36 | 41 | 125 | 59 | 39 | 25 | 123 | 2 | 125 |
| JUNE | 78 | 7 | 52 | 137 | 67 | 36 | 28 | 131 | 6 | 137 |
| JULY | 86 | 8 | 56 | 150 | 76 | 44 | 32 | 152 | (2) | 150 |
| AUG | 88 | 23 | 52 | 163 | 74 | 51 | 35 | 160 | 3 | 163 |
| SEPT | 73 | 23 | 25 | 121 | 44 | 44 | 32 | 120 | 1 | 121 |
| **TOTAL** | 632 | 201 | 326 | 1,159 | 468 | 418 | 257 | 1,143 | 16 | 1,159 |

1/ Total production attributed to Eduardo, Eagle III, Kelsey, Ballpark and Zone V Rock 1 wells.
2/ Water provided from Rancho California WD Well Nos. 119, 122, and 211.
3/ Reclaimed wastewater provided by Eastern MWD via Wheeling Agreement with Rancho California WD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for Eastern MWD.
4/ Loss determined as Total Production less Total Delivered.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-6

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
2010-11
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH YEAR | LOCAL | IMPORT TO WATERSHED | TOTAL IN WATERSHED | | AG | COMMERCIAL/ DOMESTIC | TOTAL DELIVERIES | LOSS* | TOTAL USE |
| 2010 | | | | | | | | | |
| OCT | 0 | 199 | 199 | | 167 | 14 | 181 | 18 | 199 |
| NOV | 0 | 88 | 88 | | 73 | 7 | 80 | 8 | 88 |
| DEC | 0 | 90 | 90 | | 75 | 7 | 82 | 8 | 90 |
| 2011 | | | | | | | | | |
| JAN | 0 | 66 | 66 | | 54 | 6 | 60 | 6 | 66 |
| FEB | 0 | 101 | 101 | | 87 | 5 | 92 | 9 | 101 |
| MAR | 0 | 67 | 67 | | 55 | 6 | 61 | 6 | 67 |
| APR | 0 | 89 | 89 | | 75 | 6 | 81 | 8 | 89 |
| MAY | 0 | 114 | 114 | | 96 | 7 | 103 | 11 | 114 |
| JUNE | 0 | 146 | 146 | | 124 | 9 | 133 | 13 | 146 |
| JULY | 0 | 175 | 175 | | 146 | 13 | 159 | 16 | 175 |
| AUG | 0 | 169 | 169 | | 141 | 12 | 153 | 16 | 169 |
| SEPT | 0 | 188 | 188 | | 158 | 13 | 171 | 17 | 188 |
| TOTAL | 0 | 1,492 | 1,492 | | 1,251 | 105 | 1,356 | 136 | 1,492 |

* Loss = 10% of use

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*
MONTHLY WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL LAKE | RECLAIMED WASTEWATER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS 1/ | EXPORT 2/ | NET WELLS | IMPORT 3/ | EXPORT 4/ | NET IMPORT | TOTAL | AG | AG/DOM | COMM | DOM | SMR RELEASE 5/ | IMPORT RECHARGE TO STORAGE 6/ | TOTAL USE | LOSS 7/ | TOTAL | RELEASE AND RECHARGE 8/ | REUSED IN SMRW 9/ |
| **2010** | | | | | | | | | | | | | | | | | | |
| OCT | 2,733 | 44 | 2,689 | 1,994 | 44 | 1,950 | 4,639 | 2,544 | 576 | 403 | 2,797 | 248 | 112 | 6,680 | (2,041) | 4,639 | 514 | 260 |
| NOV | 2,433 | 21 | 2,412 | 1,630 | 23 | 1,607 | 4,019 | 1,311 | 308 | 317 | 2,007 | 198 | 243 | 4,384 | (365) | 4,019 | 591 | 262 |
| DEC | 1,386 | 17 | 1,369 | 1,887 | 19 | 1,868 | 3,237 | 1,034 | 238 | 280 | 1,582 | 193 | 320 | 3,647 | (410) | 3,237 | 15 | 312 |
| **2011** | | | | | | | | | | | | | | | | | | |
| JAN | 1,848 | 14 | 1,834 | 1,466 | 9 | 1,457 | 3,291 | 346 | 104 | 243 | 1,159 | 288 | 407 | 2,527 | 764 | 3,291 | 230 | 327 |
| FEB | 1,843 | 29 | 1,814 | 1,541 | 14 | 1,527 | 3,341 | 1,326 | 338 | 209 | 1,367 | 287 | 558 | 4,085 | (744) | 3,341 | 113 | 290 |
| MAR | 1,848 | 15 | 1,833 | 974 | 8 | 966 | 2,799 | 492 | 139 | 234 | 1,332 | 301 | 311 | 2,669 | 130 | 2,799 | 316 | 221 |
| APR | 2,336 | 16 | 2,320 | 2,704 | 15 | 2,689 | 5,009 | 755 | 208 | 258 | 1,445 | 407 | 257 | 3,330 | 1,679 | 5,009 | 36 | 308 |
| MAY | 2,383 | 22 | 2,361 | 4,240 | 39 | 4,201 | 6,562 | 1,871 | 460 | 291 | 2,062 | 653 | 550 | 5,887 | 675 | 6,562 | 256 | 311 |
| JUNE | 2,236 | 20 | 2,216 | 5,582 | 52 | 5,530 | 7,746 | 2,041 | 487 | 365 | 2,456 | 703 | 615 | 6,667 | 1,079 | 7,746 | 150 | 293 |
| JULY | 3,027 | 34 | 2,993 | 6,178 | 66 | 6,112 | 9,105 | 2,960 | 677 | 404 | 2,910 | 613 | 704 | 8,268 | 837 | 9,105 | 115 | 327 |
| AUG | 2,834 | 31 | 2,803 | 6,222 | 69 | 6,153 | 8,956 | 2,962 | 705 | 393 | 3,181 | 292 | 699 | 8,232 | 724 | 8,956 | 66 | 301 |
| SEPT | 2,818 | 39 | 2,779 | 5,424 | 73 | 5,351 | 8,130 | 3,312 | 770 | 450 | 3,449 | 376 | 463 | 8,820 | (690) | 8,130 | 68 | 276 |
| TOTAL | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | 3,488 |

1/ Wells recovered 25,255 AF from older alluvium and 2,470 AF from Vail recharge. An additional 201 AF was delivered to Pechanga Indian Reservation and is shown on Table A-5.
2/ Groundwater used in San Mateo Watershed.
3/ Includes 21,618 AF direct use (11,600 AF to Rancho Division and 10,018 AF to Santa Rosa Division); 13,873 AF direct recharge; and 4,351 AF from MWD WR-34.
4/ Import used in San Mateo Watershed.
5/ 39 AF into Murrieta Creek from Wells 101, 102, and 118; 9 AF into Santa Gertrudis Creek from Wells 106 and 108;
    0 AF from potable connection to WR-34 outlet pipe and 4,351 AF from MWD WR-34.
6/ 13,873 AF of direct recharge less 8,634 AF of import recovery.
7/ Loss = Total production less total use and includes 50 acre feet pumped from wells 102, 135 and 155 directly into reclaimed water system.
8/ Vail releases and the related Vail recharge are computed as Total Release less Inflow to be bypassed.
9/ Does not include 960 AF reclaimed wastewater purchased from EMWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-8

### SANTA MARGARITA RIVER WATERSHED
### U.S.M.C. - CAMP PENDLETON
2010-11

Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE | | | | | | RECLAIMED WASTEWATER | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW 1/ | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW | CAMP SUPPLY OUT SMRW 2/ | TOTAL EXPORT | TOTAL IN SMRW 3/ | RECLAIMED USE IN SMRW | RECLAIMED USE OUT SMRW 4/ | EXPORTED TO OCEANSIDE OUTFALL | TOTAL 5/ | TOTAL 6/ | WASTE WATER RETURNS 7/ | NET EXPORT |
| **2010** | | | | | | | | | | | | | | | | |
| OCT | 63 | 380 | 443 | 20 | 43 | 190 | 190 | 233 | 210 | 0 | 15 | 194 | 209 | 442 | 106 | 336 |
| NOV | 13 | 386 | 399 | 4 | 9 | 193 | 193 | 202 | 197 | 0 | 13 | 190 | 203 | 405 | 108 | 297 |
| DEC | 0 | 349 | 349 | 0 | 0 | 174 | 175 | 175 | 174 | 0 | 4 | 159 | 163 | 338 | 97 | 241 |
| **2011** | | | | | | | | | | | | | | | | |
| JAN | 0 | 314 | 314 | 0 | 0 | 157 | 157 | 157 | 157 | 0 | 4 | 267 | 271 | 428 | 88 | 340 |
| FEB | 0 | 292 | 292 | 0 | 0 | 146 | 146 | 146 | 146 | 0 | 5 | 224 | 229 | 375 | 81 | 294 |
| MAR | 0 | 318 | 318 | 0 | 0 | 159 | 159 | 159 | 159 | 0 | 6 | 268 | 274 | 433 | 89 | 344 |
| APR | 0 | 432 | 432 | 0 | 0 | 216 | 216 | 216 | 216 | 0 | 30 | 244 | 274 | 490 | 120 | 370 |
| MAY | 0 | 500 | 500 | 0 | 0 | 250 | 250 | 250 | 250 | 0 | 31 | 250 | 281 | 531 | 139 | 392 |
| JUNE | 0 | 512 | 512 | 0 | 0 | 256 | 256 | 256 | 256 | 0 | 52 | 192 | 244 | 500 | 143 | 357 |
| JULY | 0 | 600 | 600 | 0 | 0 | 300 | 300 | 300 | 300 | 0 | 60 | 187 | 247 | 547 | 167 | 380 |
| AUG | 0 | 589 | 589 | 0 | 0 | 295 | 294 | 294 | 295 | 0 | 53 | 204 | 257 | 551 | 165 | 386 |
| SEPT | 0 | 493 | 493 | 0 | 0 | 247 | 246 | 246 | 247 | 0 | 47 | 183 | 230 | 476 | 138 | 338 |
| TOTAL | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | 2,882 | 5,516 | 1,441 | 4,075 |

1/ Agricultural water use is divided with 31% used inside the SMRW and 69% used outside the SMRW.
2/ Camp Supply water use is divided with 50% used inside the SMRW and 50% used outside the SMRW.
3/ Assumes no losses.
4/ Reclaimed use for irrigation of golf course, landscaping and park areas.
5/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
6/ Agriculture and Camp Supply use outside the SMRW, reclaimed use outside the SMRW,
   plus export to Oceanside Outfall.
7/ Percent Camp Supply reclaimed estimated as 2,882 divided by 5,165 AF equals 55.80%.
   Wastewater returns estimated as 55.80% of Camp Supply use outside of SMRW.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | | | | | | | | | | |
| OCT | 0.0 | 3.2 | 3.2 | | 0.0 | 2.9 | 0.3 | 3.2 | | 1.0 |
| NOV | 0.0 | 5.9 | 5.9 | | 0.0 | 5.4 | 0.5 | 5.9 | | 0.0 |
| DEC | 0.0 | 3.1 | 3.1 | | 0.0 | 2.8 | 0.3 | 3.1 | | 2.0 |
| | | | | | | | | | | |
| 2011 | | | | | | | | | | |
| JAN | 0.0 | 1.6 | 1.6 | | 0.0 | 1.5 | 0.1 | 1.6 | | 1.0 |
| FEB | 0.0 | 2.6 | 2.6 | | 0.0 | 2.4 | 0.2 | 2.6 | | 1.0 |
| MAR | 0.0 | 2.1 | 2.1 | | 0.0 | 1.9 | 0.2 | 2.1 | | 0.0 |
| APR | 0.0 | 2.6 | 2.6 | | 0.0 | 2.4 | 0.2 | 2.6 | | 1.0 |
| MAY | 0.0 | 3.3 | 3.3 | | 0.0 | 3.0 | 0.3 | 3.3 | | 0.0 |
| JUNE | 0.0 | 5.0 | 5.0 | | 0.0 | 4.5 | 0.5 | 5.0 | | 0.0 |
| JULY | 0.0 | 4.2 | 4.2 | | 0.0 | 3.8 | 0.4 | 4.2 | | 0.0 |
| AUG | 0.0 | 4.7 | 4.7 | | 0.0 | 4.3 | 0.4 | 4.7 | | 1.0 |
| SEPT | 0.0 | 7.1 | 7.1 | | 0.0 | 6.5 | 0.6 | 7.1 | | 1.0 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 45.4 | 45.4 | | 0.0 | 41.4 | 4.0 | 45.4 | | 8.0 |

1/ Import via Fallbrook Public Utility District
2/ Loss = 10% of Use

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2010-11
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | | | | | | | |
| 2010 | | | | | | | | | | |
| OCT | 0 | 216 | 216 | | 38 | 28 | 167 | 233 | (17) | 216 |
| NOV | 0 | 167 | 167 | | 17 | 15 | 85 | 117 | 50 | 167 |
| DEC | 0 | 125 | 125 | | 12 | 14 | 105 | 131 | (6) | 125 |
| 2011 | | | | | | | | | | |
| JAN | 0 | 98 | 98 | | 8 | 16 | 64 | 88 | 10 | 98 |
| FEB | 63 | 44 | 107 | | 16 | 30 | 113 | 159 | (52) | 107 |
| MAR | 32 | 31 | 63 | | 9 | 10 | 54 | 73 | (10) | 63 |
| APR | 83 | 42 | 125 | | 17 | 18 | 94 | 129 | (4) | 125 |
| MAY | 83 | 121 | 204 | | 26 | 18 | 116 | 160 | 44 | 204 |
| JUNE | 85 | 139 | 224 | | 34 | 20 | 144 | 198 | 26 | 224 |
| JULY | 46 | 229 | 275 | | 49 | 24 | 181 | 254 | 21 | 275 |
| AUG | 86 | 222 | 308 | | 46 | 23 | 183 | 252 | 56 | 308 |
| SEPT | 81 | 208 | 289 | | 52 | 23 | 191 | 266 | 23 | 289 |
| TOTAL | 559 | 1,642 | 2,201 | | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**
2010-11
Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| MONTH YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 2010 | | | | | | | |
| OCT | 4.60 | 1.95 | 6.50 | 1.50 | 37.73 | 2.60 | 3.99 |
| NOV | 3.80 | 1.90 | 5.40 | 1.30 | 1.85 | 1.38 | 4.72 |
| DEC | 3.60 | 2.16 | 4.30 | 1.00 | 11.71 | 0.64 | 3.20 |
| 2011 | | | | | | | |
| JAN | 4.70 | 1.09 | 4.10 | 0.90 | 0.78 | 0.64 | 3.74 |
| FEB | 3.50 | 1.21 | 3.80 | 0.90 | 0.63 | 0.58 | 3.63 |
| MAR | 3.90 | 1.21 | 4.40 | 1.00 | 0.48 | 0.64 | 3.10 |
| APR | 4.60 | 2.10 | 4.80 | 1.10 | 2.19 | 1.39 | 4.28 |
| MAY | 4.80 | 2.00 | 5.60 | 1.30 | 33.70 | 1.97 | 5.67 |
| JUNE | 4.80 | 3.35 | 6.10 | 1.40 | 50.79 | 1.91 | 5.84 |
| JULY | 5.00 | 3.58 | 6.70 | 1.50 | 44.95 | 1.97 | 6.07 |
| AUG | 4.20 | 3.64 | 6.90 | 1.60 | 56.60 | 2.58 | 6.42 |
| SEPT | 4.60 | 2.98 | 6.40 | 1.50 | 29.03 | 2.97 | 6.31 |
| SUBTOTAL | | | 65.00 * | 15.00 * | | | |
| | | | 429.40 ** | 8.30 ** | | | |
| TOTAL | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 |

\* Annual production estimated due to meter malfunction, monthly
   quantities calculated assuming typical monthly distribution.
\*\* Estimated non-metered use.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 TO WATER YEAR 2010-11**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-1

## SANTA MARGARITA RIVER WATERSHED
## ANNUAL WATER PRODUCTION AND USE

## EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | USE 2/ | | | | | | RECLAIMED WASTEWATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | | 0 | 0 | | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | | 0 | 0 | | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | | 0 | 0 | | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | | 0 | 0 | | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | | 1,340 | 0 | 7 | 1,346 | 71 | 1,417 | | 0 | 0 | | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | | 0 | 0 | | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | | 0 | 0 | | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | | 0 | 0 | | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | | 0 | 0 | | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | | 0 | 0 | | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | | 134 | 0 | | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | | 244 | 0 | | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | | 300 | 0 | | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | | 350 | 0 | | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | | 375 | 0 | | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | | 663 | 0 | 285 | 948 | 50 | 998 | | 375 | 0 | | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | | 375 | 0 | | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | | 375 | 0 | | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | | 644 | 0 | 244 | 888 | 47 | 935 | | 400 | 0 | | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | | 624 | 0 | 319 | 943 | 50 | 993 | | 450 | 0 | | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | | 700 | 0 | 239 | 940 | 49 | 989 | | 600 | 0 | | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | | 638 | 0 | 543 | 1,182 | 62 | 1,244 | | 650 | 0 | | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | | 650 | 0 | | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | | 1,058 | 0 | | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | | 1,567 | 0 | | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,335 | | 851 | 0 | 8,587 | 9,438 | 497 | 9,335 | | 1,282 | 0 | | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | | 1,323 | 990 | (285) | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | | 1,709 | 990 | | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | | 2,154 | 1,357 | 2,551 | 0 | 0 | 6,062 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | | 2,979 | 2,473 | 520 | 0 | 0 | 5,972 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | | 3,221 | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | | 2,664 11/ | 2,690 | 8,986 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | | 3,108 12/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | | 3,550 13/ | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD and Western MWD.

2/ Beginning in 2011, Use reported based on metered customer demands.
  Prior years reporting based on supply meter data and is not complete
  for all categories.

3/ Reuse within watershed includes noted amount of sewage distributed to RCWD for
  treatment by RCWD, reclaimed wastewater sold to RCWD for delivery to RCWD
  customers, and beginning in 2009 reclaimed wastewater sold to the Pechanga Band.

4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

5/ Includes 905 AF of sewage diverted to RCWD.

6/ Includes 1,159 AF of sewage diverted to RCWD.

7/ Includes 1,162 AF of sewage diverted to RCWD.

8/ Includes 1,201 AF of sewage diverted to RCWD.

9/ Includes 1,219 AF of sewage diverted to RCWD.

10/ Includes 1,056 AF of sewage diverted to RCWD.

11/ Includes 574 AF of sewage diverted to RCWD.

12/ Includes 910 AF of sewage diverted to RCWD.

13/ Includes 797 AF of sewage diverted to RCWD.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | | WASTEWATER EXPORTED |
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | | | | | | | | | | |
| 1967 | | | | | | | | | | |
| 1968 | | | | | | | | | | |
| 1969 | | | | | | | | | | |
| 1970 | | | | | | | | | | |
| 1971 | | | | | | | | | | |
| 1972 | | | | | | | | | | |
| 1973 | | | | | | | | | | |
| 1974 | | | | | | | | | | |
| 1975 | | | | | | | | | | |
| 1976 | | | | | | | | | | |
| 1977 | | | | | | | | | | |
| 1978 | | | | | | | | | | |
| 1979 | | | | | | | | | | |
| 1980 | | | | | | | | | | |
| 1981 | | | | | | | | | | |
| 1982 | | | | | | | | | | |
| 1983 | | | | | | | | | | |
| 1984 | | | | | | | | | | |
| 1985 | | | | | | | | | | |
| 1986 | | | | | | | | | | |
| 1987 | | | | | | | | | | |
| 1988 | | | | | | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 |
| 1996 | 0 | 4,197 | 4,197 | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 | 213 |
| 1997 | 0 | 4,296 | 4,296 | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 | 226 |
| 1998 | 0 | 5,100 | 5,100 | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 | 247 |
| 1999 | 0 | 6,133 | 6,133 | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 | 254 |
| 2000 | 0 | 7,174 | 7,174 | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 | 279 |
| 2001 | 0 | 6,215 | 6,215 | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 | 310 |
| 2002 | 0 | 7,596 | 7,596 | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 | 412 |
| 2003 | 0 | 7,091 | 7,091 | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 | 483 |
| 2004 | 0 | 8,438 | 8,438 | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 | 600 |
| 2005 | 0 | 8,215 | 8,215 | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 | 927 |
| 2006 | 0 | 9,819 | 9,819 | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 | 938 |
| 2007 | 0 | 10,811 | 10,811 | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 | 837 |
| 2008 | 0 | 9,951 | 9,951 | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 | 901 |
| 2009 | 0 | 9,075 | 9,075 | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 | 1,069 |
| 2010 | 0 | 7,926 | 7,926 | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 | 1,120 |
| 2011 | 0 | 7,425 | 7,425 | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 | 1,130 |

* For period prior to 2011, assumes no loss. For 2011, loss percentage within the Santa Margarita
  River Watershed is determined using the calculation to determine District-wide unaccounted for water by
  comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT 1/ | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | SMRW IMPORT 2/ | TOTAL SMRW IMPORT | TOTAL PRODUCTION | | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 3/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | | 5,146 | 2,314 | 7,460 | 548 | 8,008 |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 13,278 | 6,660 | 9,365 | 9,365 | | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 17,452 | 3,101 | 14,351 | 6,601 | 9,702 | 10,963 | | 4,654 | 4,213 | 8,867 | 2,096 | 10,963 |
| 2006 | 106 | 106 | 0 | 18,403 | 3,994 | 14,409 | 6,628 | 10,622 | 10,728 | | 5,958 | 4,019 | 9,977 | 751 | 10,728 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,540 | 3,307 | 12,233 | 5,627 | 8,934 | 8,965 | | 4,492 | 3,962 | 8,454 | 511 | 8,965 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,772 | 2,438 | 10,334 | 4,754 | 7,192 | 7,212 | | 3,576 | 3,369 | 6,945 | 267 | 7,212 |

1/ Includes deliveries from Lake Skinner Diversion beginning 2005.
2/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
3/ Loss = Total production less total use.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | DISTRICT WIDE PRODUCTION | | | | | SMRW PRODUCTION | | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL IMPORT DISTRICT 2/ | TOTAL DISTRICT SUPPLY 3/ | | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS /4 | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | \|\| | 284 | 6,234 | 6,518 | \|\| | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |

1/ Diverted under Permit No. 11356.

2/ Includes 36 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.

3/ A portion of the District is outside the Santa Margarita River Watershed.

4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S.N.W.S. 1/ | WASTEWATER EXPORTED FROM SMRW | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 81 | 320 | | 0 | 0 | 19 | 75 |
| 1967 | 460 | 80 | 368 | | 0 | 0 | 20 | 92 |
| 1968 | 524 | 80 | 419 | | 0 | 0 | 20 | 105 |
| 1969 | 588 | 79 | 465 | | 0 | 0 | 21 | 123 |
| 1970 | 652 | 78 | 509 | | 0 | 0 | 22 | 143 |
| 1971 | 717 | 78 | 559 | | 0 | 0 | 22 | 158 |
| 1972 | 782 | 77 | 602 | | 0 | 0 | 23 | 180 |
| 1973 | 847 | 76 | 644 | | 0 | 0 | 24 | 203 |
| 1974 | 912 | 75 | 684 | | 0 | 0 | 25 | 228 |
| 1975 | 976 | 75 | 732 | | 0 | 0 | 25 | 244 |
| 1976 | 1,040 | 74 | 770 | | 0 | 0 | 26 | 270 |
| 1977 | 1,105 | 73 | 807 | | 0 | 0 | 27 | 298 |
| 1978 | 1,170 | 72 | 842 | | 0 | 0 | 28 | 328 |
| 1979 | 1,234 | 72 | 888 | | 0 | 0 | 28 | 346 |
| 1980 | 1,298 | 71 | 922 | | 0 | 0 | 29 | 376 |
| 1981 | 1,363 | 70 | 954 | | 0 | 0 | 30 | 409 |
| 1982 | 1,428 | 69 | 985 | | 0 | 0 | 31 | 443 |
| 1983 | 1,492 | 69 | 1,029 | | 26  E | 1,003 | 0 | 0 |
| 1984 | 1,556 | 68 | 1,058 | | 26  E | 1,032 | 0 | 0 |
| 1985 | 1,621 | 67 | 1,086 | | 26  E | 1,060 | 0 | 0 |
| 1986 | 1,685 | 66 | 1,112 | | 18  P | 1,094 | 0 | 0 |
| 1987 | 1,750 | 66 | 1,155 | | 27 | 1,128 | 0 | 0 |
| 1988 | 1,815 | 65 | 1,180 | | 25 | 1,155 | 0 | 0 |
| 1989 | 1,881 | 64 | 1,204 | | 22 | 1,182 | 0 | 0 |
| 1990 | 1,952 | 66 | 1,298 | | 27 | 1,271 | 0 | 0 |
| 1991 | 1,622 | 60 | 973 | | 11 | 962 | 0 | 0 |
| 1992 | 1,730 | 63 | 1,090 | | 7 | 1,083 | 0 | 0 |
| 1993 | 2,051 | 62 | 1,271 | | 16 | 1,255 | 0 | 0 |
| 1994 | 1,834 | 58 | 1,073 | | 5 | 1,068 | 0 | 0 |
| 1995 | 1,941 | 60 | 1,165 | | 12 | 1,153 | 0 | 0 |
| 1996 | 1,799 | 58 | 1,040 | | 5 | 1,035 | 0 | 0 |
| 1997 | 1,780 | 58 | 1,027 | | 6 | 1,021 | 0 | 0 |
| 1998 | 2,297 | 65 | 1,490 | | 8 | 1,482 | 0 | 0 |
| 1999 | 2,175 | 64 | 1,382 | | 5 | 1,377 | 0 | 0 |
| 2000 | 2,164 | 66  R | 1,426  R | | 7 | 1,419  R | 0 | 0 |
| 2001 | 2,191 | 65  R | 1,424  R | 24 | 8 | 1,392  R | 0 | 0 |
| 2002 | 2,061 | 61  R | 1,262  R | 28 | 9 | 1,225  R | 0 | 0 |
| 2003 | 2,276 | 61  R | 1,390  R | 21 | 10 | 1,359  R | 0 | 0 |
| 2004 | 2,199 | 62  R | 1,363  R | 26 | 8 | 1,329  R | 0 | 0 |
| 2005 | 2,505 | 58  R | 1,457  R | 24 | 16 | 1,417  R | 0 | 0 |
| 2006 | 2,479 | 58  R | 1,429  R | 26 | 8 | 1,395  R | 0 | 0 |
| 2007 | 1,951 | 48  R | 932  R | 29 | 12 | 891  R | 0 | 0 |
| 2008 | 1,940 | 43  R | 838  R | 28 | 11 | 799  R | 0 | 0 |
| 2009 | 1,900 | 46  R | 872  R | 31 | 12 | 829  R | 0 | 0 |
| 2010 | 1,972 | 49  R | 960  R | 27 | 7 | 926  R | 0 | 0 |
| 2011 | 2,006 | 46 | 930 | 21 | 8 | 901 | 0 | 0 |

NOTE:  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989.  All other quantities are estimated (1966-1989).
Prior to 1983, Wastewater was discharged into Fallbrook Creek.  After 1983, Wastewater was discharged into an ocean outfall.

1/ - United States Naval Weapons Station
2/ - San Luis Rey Watershed
E - Estimated
P - Partial Year Data
R - Revised

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | USE | | | | | |
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM * | GW RECHARGE | TOTAL DELIVERED | LOSS ** | TOTAL USE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1966 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | | 337 | 183 | 0 | 520 | 27 | 547 |
| 1996 | 0 | 1,005 | 1,005 | | 725 | 230 | 0 | 955 | 50 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | | 561 | 2,747 | 37 | 3,345 | 176 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | | 183 | 4,183 | 406 | 4,772 | 251 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | | 384 | 2,829 | 379 | 3,592 | 189 | 3,781 |
| 2000 | 0 | 712 | 712 | | 87 | 339 | 251 | 677 | 35 | 712 |
| 2001 | 0 | 689 | 689 | | 480 | 0 | 175 | 655 | 34 | 689 |
| 2002 | 0 | 595 | 595 | | 540 | 25 | 0 | 565 | 30 | 595 |
| 2003 | 0 | 496 | 495 | | 470 | 0 | 0 | 470 | 25 | 495 |
| 2004 | 0 | 766 | 766 | | 728 | 0 | 0 | 728 | 38 | 766 |
| 2005 | 0 | 556 | 556 | | 528 | 0 | 0 | 528 | 28 | 556 |
| 2006 | 0 | 506 | 506 | | 481 | 0 | 0 | 481 | 25 | 506 |
| 2007 | 0 | 660 | 660 | | 627 | 0 | 0 | 627 | 33 | 660 |
| 2008 | 0 | 493 | 493 | | 469 | 0 | 0 | 469 | 24 | 493 |
| 2009 | 0 | 465 | 465 | | 441 | 0 | 0 | 441 | 24 | 465 |
| 2010 | 0 | 372 | 372 | | 354 | 0 | 0 | 354 | 18 | 372 |
| 2011 | 0 | 336 | 336 | | 319 | 0 | 0 | 319 | 17 | 336 |

\* Construction Water
\*\* Loss = 5%

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**

Quantities in Acre Feet

| | PRODUCTION 1/ | | | | | | USE 2/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECLAIMED WASTEWATER FROM EMWD | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | | | | | | ‖ | | | | | | |
| 1967 | | | | | | ‖ | | | | | | |
| 1968 | | | | | | ‖ | | | | | | |
| 1969 | | | | | | ‖ | | | | | | |
| 1970 | | | | | | ‖ | | | | | | |
| 1971 | | | | | | ‖ | | | | | | |
| 1972 | | | | | | ‖ | | | | | | |
| 1973 | | | | | | ‖ | | | | | | |
| 1974 | | | | | | ‖ | | | | | | |
| 1975 | | | | | | ‖ | | | | | | |
| 1976 | | | | | | ‖ | | | | | | |
| 1977 | | | | | | ‖ | | | | | | |
| 1978 | | | | | | ‖ | | | | | | |
| 1979 | | | | | | ‖ | | | | | | |
| 1980 | | | | | | ‖ | | | | | | |
| 1981 | | | | | | ‖ | | | | | | |
| 1982 | | | | | | ‖ | | | | | | |
| 1983 | | | | | | ‖ | | | | | | |
| 1984 | | | | | | ‖ | | | | | | |
| 1985 | | | | | | ‖ | | | | | | |
| 1986 | | | | | | ‖ | | | | | | |
| 1987 | | | | | | ‖ | | | | | | |
| 1988 | | | | | | ‖ | | | | | | |
| 1989 | | | | | | ‖ | | | | | | |
| 1990 | | | | | | ‖ | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | ‖ | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | ‖ | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | ‖ | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | ‖ | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | ‖ | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | ‖ | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | ‖ | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | ‖ | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | ‖ | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 0 | 374 | ‖ | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | ‖ | 56 | 85 | 154 | N/R | N/R | 295 |
| 2002 | 4 | 460 | 0 | 0 | 464 | ‖ | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | ‖ | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | ‖ | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | ‖ | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | ‖ | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | ‖ | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | ‖ | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | ‖ | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | ‖ | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | ‖ | 468 | 418 | 257 | 1,143 | 16 | 1,159 |

1/  Records prior to 1991 not available.
2/  For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
3/  For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
    For 2008 to present, loss determined as Total Production less Total Delivered.
N/R--Not reported.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | | AG 2/ | COMMERCIAL/ DOMESTIC 3/ | TOTAL DELIVERIES | LOSS 4/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | ‖ | 1,049 | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | ‖ | 878 | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | ‖ | 1,104 | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | ‖ | 1,005 | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | ‖ | 1,354 | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | ‖ | 1,324 | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | ‖ | 1,634 | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | ‖ | 1,296 | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | ‖ | 1,643 | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | ‖ | 1,000 | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | ‖ | 1,796 | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | ‖ | 1,879 | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | ‖ | 1,755 | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,348 | ‖ | 1,883 | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | ‖ | 1,997 | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | ‖ | 2,529 | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | ‖ | 1,973 | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | ‖ | 1,735 | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | ‖ | 2,483 | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | ‖ | 2,798 | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | ‖ | 2,353 | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | ‖ | 2,765 | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | ‖ | 2,372 | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | ‖ | 2,385 | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | ‖ | 3,003 | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | ‖ | 2,276 | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | ‖ | 1,877 | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | ‖ | 1,655 | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | ‖ | 1,368 | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | ‖ | 1,398 | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | ‖ | 1,487 | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | ‖ | 1,139 | 160 | 1,299 | 130 | 1,429 |
| 1998 | 0 | 19,693 | 1,601 | ‖ | 1,315 | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | ‖ | 1,411 | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | ‖ | 1,861 | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | ‖ | 1,439 | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | ‖ | 1,368 | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | ‖ | 1,237 | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | ‖ | 1,567 | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | ‖ | 1,331 | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | ‖ | 1,529 | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | ‖ | 1,871 | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | ‖ | 1,461 | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | ‖ | 1,463 | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | ‖ | 1,147 | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | ‖ | 1,251 | 105 | 1,356 | 136 | 1,492 |

1/ 1966 through 1982 estimated to be 9% of total district imports
2/ 1966 through 1982 estimated to be 80.2% of total deliveries to watershed
3/ 1966 through 1982 estimated to be 10.7% of total deliveries to watershed
4/ Loss = 10% of use

TABLE B-8

SANTA MARGARITA RIVER WATERSHED
ANNUAL WATER PRODUCTION AND USE

RANCHO CALIFORNIA WATER DISTRICT
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL LAKE | | RECLAIMED WASTEWATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/ DOM | COMM DOM | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 3/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 4/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 5/ |
| 1965 | | | | | | | 0 | | | | | | | | | | | | 0 | 0 |
| 1966 | 4,288 | | | 0 | 0 | 0 | 4,288 | | | | | | | | | | | 185 | 0 | 0 |
| 1967 | 5,100 | | | 0 | 0 | 0 | 5,100 | | | | | | | | | | | 1,136 | 0 | 0 |
| 1968 | 3,617 | | | 0 | 0 | 0 | 3,617 | | | | | | | | | | | 398 | 0 | 0 |
| 1969 | 6,721 | | | 0 | 0 | 0 | 6,721 | | | | | | | | | | | 697 | 0 | 0 |
| 1970 | 7,960 | | | 0 | 0 | 0 | 7,960 | | | | | | | | | | | 540 | 0 | 0 |
| 1971 | 8,369 | | | 0 | 0 | 0 | 8,369 | | | | | | | | | | | 1,541 | 0 | 0 |
| 1972 | 7,728 | | | 0 | 0 | 0 | 7,728 | | | | | | | | | | | 203 | 0 | 0 |
| 1973 | 10,163 | | | 0 | 0 | 0 | 10,163 | | | | | | | | | | | 524 | 0 | 0 |
| 1974 | 10,357 | | | 0 | 0 | 0 | 10,357 | | | | | | | | | | | 1,096 | 0 | 0 |
| 1975 | 11,809 | | | 119 | 0 | 119 | 11,928 | | | | | | | | | | | 396 | 0 | 0 |
| 1976 | 10,322 | | | 1,845 | 0 | 1,845 | 12,167 | | | | | | | | | | | 50 | 0 | 0 |
| 1977 | 8,930 | | | 5,774 | 0 | 5,774 | 14,704 | | | | | | | | | | | 0 | 0 | 0 |
| 1978 | 11,371 | | | 7,009 | 0 | 7,009 | 18,380 | | | | | | | | | | | 0 | 0 | 0 |
| 1979 | 12,621 | | | 10,126 | 0 | 10,126 | 22,747 | | | | | | | | | | 10,944 | 0 | 0 | 0 |
| 1980 | 15,612 | | | 15,282 | 0 | 15,282 | 30,894 | | | | | | | | | | 6,822 | 0 | 0 | 0 |
| 1981 | 12,631 | | | 13,378 | 0 | 13,378 | 26,009 | | | | | | | | | | 6,658 | 0 | 0 | 0 |
| 1982 | 16,676 6/ | | | 5,752 | 0 | 5,752 | 22,427 | | | | | | | | | | 12,113 | 715 | 0 | 0 |
| 1983 | 25,660 | | | 6,716 | 0 | 6,716 | 32,376 | | | | | | | | | | 6,612 | 1,144 | 0 | 0 |
| 1984 | 24,373 | | | 7,158 | 0 | 7,158 | 31,531 | | | | | | | | | | 5,027 | 1,201 | 0 | 0 |
| 1985 | 26,997 | | | 11,174 | 0 | 11,174 | 38,171 | | | | | | | | | | 8,722 | 1,053 | 0 | 0 |
| 1986 | 33,735 | | | 7,564 | 0 | 7,564 | 41,299 | | | | | | | | | | 8,089 | 273 | 48 | 0 |
| 1987 | 27,884 | | | 17,854 | 0 | 17,854 | 59,921 | | | | | | | | | | 4,844 | 0 | 82 | 0 |
| 1988 | 26,131 | | | 22,895 | 0 | 22,895 | 49,026 | 25,333 | | 3,316 | 13,198 | 852 | 7/ | 42,699 | 6,327 | 49,026 | | 0 | 168 | 0 |
| 1989 | 33,241 | | | 22,030 | 0 | 22,030 | 55,271 | 27,643 | | 3,940 | 14,916 | 902 | 8/ | 47,401 | 7,870 | 55,271 | | 0 | 133 | 0 |
| 1990 | 26,303 | | | 21,238 | 0 | 21,238 | 47,741 | 32,924 | | 2,841 | 10,603 | 785 | | 47,255 | 488 | 47,741 | 6,253 | 0 | 362 | 0 |
| 1991 | 26,998 | | | 16,351 | 0 | 16,351 | 46,899 | 30,651 | | 2,406 | 9,672 | 683 | | 43,472 | 3,487 | 46,899 | 2,244 | 0 | 374 | 0 |
| 1992 | 31,029 | | | 11,411 | 0 | 11,411 | 42,440 | 29,285 | | 2,141 | 10,618 | 519 | | 42,543 | (103) | 42,440 | 31,704 | 0 | 378 | 0 |
| 1993 | 32,725 | | | 18,386 | 0 | 18,386 | 49,111 | 32,634 | | 2,322 | 12,370 | 467 | | 47,693 | 1,418 | 49,111 | 8,469 | 0 | 1,636 | 0 |
| 1994 | 33,111 | | | 15,108 | 0 | 15,108 | 49,219 | 31,091 | | 2,526 | 13,179 | 1,464 | | 48,650 | (631) | 48,219 | 11,158 | 0 | 1,763 | 0 |
| 1995 | 36,086 | | | 23,600 | 0 | 23,600 | 59,686 | 35,812 | | 2,752 | 18,530 | 2,149 | | 57,143 | 2,543 | 59,686 | 9,427 | 0 | 2,264 | 0 |
| 1996 | 33,980 | | | 26,992 | 0 | 26,992 | 60,972 | 35,350 | | 3,350 | 18,273 | 2,978 | 164 | 63,414 | (2,442) | 60,972 | 1,725 | 0 | 693 9/ | 0 |
| 1997 | 26,851 | | | 19,584 | 0 | 19,584 | 46,435 | 28,387 | | 2,805 | 18,273 | 459 | | 47,844 | (1,409) | 46,435 | 4,514 | 0 | 1,376 9/ | 1,179 |
| 1998 | 30,598 | | | 34,460 | 0 | 34,460 | 65,088 | 28,307 | | 3,674 | 23,783 | 1,017 | 2,286 | 53,771 | 1,317 | 65,088 | 1,010 | 0 | 1,524 9/ | 1,854 |
| 1999 | 27,938 | | | 55,409 | 0 | 55,409 | 83,347 | 31,157 | | 2,162 | 23,783 | 1,097 | 8,005 | 79,031 | 4,316 | 83,347 | (46) | 0 | 3,550 9/ | 1,854 |
| 2000 | 28,421 | | | 41,823 | 0 | 41,823 | 68,244 | 40,672 | | 4,053 | 22,866 | 514 | 2,374 | 64,715 | 3,529 | 68,244 | (361) | 0 | 3,719 9/ | 2,015 |
| 2001 | 24,986 | | 25,174 | 54,148 | | 54,148 | 79,043 | 30,383 | 4,525 | 5,285 | 26,573 | 715 | 1,454 | 75,119 | 3,924 | 79,043 | (314) | 0 | 4,519 9/ | 2,180 |
| 2002 | 25,328 | 64 | 25,041 | 50,927 | 183 | 50,744 | 75,518 | 35,747 | 4,646 | 4,457 | 26,044 | 4,896 | 2,750 | 73,069 | 2,849 | 75,918 | (636) | 0 | 3,760 9/ | 104 |
| 2003 | 25,353 | 312 | 27,287 | 63,170 | 762 | 62,408 | 87,449 | 30,277 | 5,083 | 4,790 | 29,314 | 3,201 | 5,094 | 81,508 | 5,941 | 87,449 | (101) | 0 | 3,257 9/ | |
| 2004 | 27,606 | 319 | 27,242 | 48,192 | 578 | 47,614 | 74,901 | 33,467 | 5,549 | 4,883 | 30,656 | 3,384 | 5,162 | 70,894 | 4,007 | 74,901 | 1,399 | 0 | 4,284 9/ | |
| 2005 | 27,559 | 317 | 27,281 | 61,336 | 725 | 60,611 | 87,653 | 30,838 | 5,345 | 5,190 | 30,200 | 4,923 | 6,163 | 83,821 | 4,032 | 87,653 | 704 | 0 | 4,796 9/ | |
| 2006 | 27,645 | 384 | 27,578 | 63,818 | 974 | 62,848 | 91,099 | 30,810 | 5,083 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 | 4,845 | 0 | 4,730 9/ | |
| 2007 | 26,239 | 364 | 27,281 | 50,883 | 974 | 49,910 | 76,591 | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,591 | 1,236 | 0 | 4,355 9/ | |
| 2008 | 27,820 | 361 | 27,453 | 51,453 | 710 | 50,220 | 77,723 | 26,831 | 5,996 | 4,306 | 30,159 | 5,302 | 2,357 | 83,901 | 2,802 | 77,723 | | 0 | 4,191 9/ | |
| 2009 | 25,685 | 367 | 27,453 | 50,988 | 718 | 50,270 | 66,261 | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 2,874 | 66,261 | | 801 | 3,998 9/ | |
| 2010 | 25,687 | 318 | 27,423 | 41,407 | 513 | 40,894 | 66,834 | 20,954 | 5,010 | 3,647 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 | 2,470 | | 3,488 9/ | |
| 2011 | 27,723 | 302 | | 38,842 | 431 | 38,411 | | | | | | | | | | | | | | |

1/ Groundwater used in San Mateo Watershed.
2/ Import used in San Mateo Watershed.
3/ Loss = Total production less total use.
4/ Irrigation 1965 to 1976 by pumping from Vail Lake.
   Figures from 1966 to 1972 supplied by USGS; 1972 to 2002 supplied by RCWD.
5/ Discharge from 2MGD Demonstration project.
6/ Includes 98 acre feet from wells out of groundwater area.
7/ Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data.
8/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
9/ Does not include EMWD reclaimed wastewater production.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON B-10**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | | | RECLAIMED WASTEWATER | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | | AGRICULTURE IN SMRW 1/ | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW | CAMP SUPPLY OUT SMRW 2/ | TOTAL EXPORT | TOTAL IN SMRW 3/ | | RECLAIMED USE IN SMRW 4/ | RECLAIMED USE OUT SMRW 5/ | EXPORTED TO OCEANSIDE OUTFALL | TOTAL 6/ | NET EXPORT 7/ |
| 1966 | 1,101 | 4,605 | 5,706 | \|\| | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | \|\| | 1,893 | | | 1,893 | \|\| |
| 1967 | 796 | 4,811 | 5,607 | \|\| | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | \|\| | 2,156 | | | 2,156 | \|\| |
| 1968 | 986 | 4,939 | 5,925 | \|\| | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | \|\| | 2,080 | | | 2,080 | \|\| |
| 1969 | 940 | 4,821 | 5,761 | \|\| | 367 | 573 | 2,058 | 2,763 | 3,276 | 2,485 | \|\| | 2,189 | | | 2,189 | \|\| |
| 1970 | 1,106 | 5,481 | 6,587 | \|\| | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | \|\| | 2,145 | | | 2,145 | \|\| |
| 1971 | 819 | 5,291 | 6,110 | \|\| | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | \|\| | 2,011 | | | 2,011 | \|\| |
| 1972 | 817 | 5,323 | 6,140 | \|\| | 319 | 498 | 2,278 | 3,045 | 3,543 | 2,597 | \|\| | 2,068 | | | 2,068 | \|\| |
| 1973 | 1,003 | 5,121 | 6,124 | \|\| | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | \|\| | 2,137 | | | 2,137 | \|\| |
| 1974 | 909 | 5,202 | 6,111 | \|\| | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | \|\| | 2,055 | | | 2,055 | \|\| |
| 1975 | 757 | 4,593 | 5,350 | \|\| | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | \|\| | 2,519 | | | 2,519 | \|\| |
| 1976 | 885 | 5,384 | 6,269 | \|\| | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | \|\| | 2,447 | | | 2,447 | \|\| |
| 1977 | 994 | 4,506 | 5,500 | \|\| | 388 | 606 | 1,918 | 2,588 | 3,194 | 2,306 | \|\| | 2,358 | | | 2,358 | \|\| |
| 1978 | 176 | 5,177 | 5,353 | \|\| | 69 | 107 | 2,213 | 2,964 | 3,071 | 2,282 | \|\| | 2,446 | | | 2,446 | \|\| |
| 1979 | 1,070 | 7,213 | 8,283 | \|\| | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | \|\| | 2,493 | | | 2,493 | \|\| |
| 1980 | 835 | 5,495 | 6,330 | \|\| | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | \|\| | 2,506 | | | 2,506 | \|\| |
| 1981 | 1,464 | 5,240 | 6,704 | \|\| | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | \|\| | 2,368 | | | 2,368 | \|\| |
| 1982 | 1,447 | 5,024 | 6,471 | \|\| | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | \|\| | 2,254 | | | 2,254 | \|\| |
| 1983 | 942 | 4,215 | 5,157 | \|\| | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | \|\| | 2,494 | | | 2,494 | \|\| |
| 1984 | 1,078 | 4,501 | 5,579 | \|\| | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | \|\| | 2,443 | | | 2,443 | \|\| |
| 1985 | 1,069 | 4,764 | 5,833 | \|\| | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | \|\| | 2,619 | | | 2,619 | \|\| |
| 1986 | 953 | 4,807 | 5,760 | \|\| | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | \|\| | 2,240 | | | 2,240 | \|\| |
| 1987 | 1,098 | 4,838 | 5,936 | \|\| | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | \|\| | 3,166 | | | 3,166 | \|\| |
| 1988 | 1,223 | 4,721 | 5,944 | \|\| | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | \|\| | 3,396 | | | 3,396 | \|\| |
| 1989 | 856 | 5,044 | 5,900 | \|\| | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | \|\| | 2,747 | | | 2,747 | \|\| |
| 1990 | 855 | 4,228 | 5,083 | \|\| | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | \|\| | 2,728 | | | 2,728 | \|\| |
| 1991 | 554 | 3,159 | 3,713 | \|\| | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | \|\| | 2,289 | 362 | | 2,651 | \|\| |
| 1992 | 898 | 3,254 | 4,152 | \|\| | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | \|\| | 2,481 | 279 | | 2,760 | \|\| |
| 1993 | 1,067 | 2,879 | 3,946 | \|\| | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | \|\| | 2,975 | 205 | | 3,180 | \|\| |
| 1994 | 1,471 | 3,150 | 4,621 | \|\| | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | \|\| | 2,535 | 279 | | 2,814 | \|\| |
| 1995 | 985 | 3,768 | 4,753 | \|\| | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | \|\| | 2,453 | 280 | | 2,733 | \|\| |
| 1996 | 1,000 | 5,199 | 6,199 | \|\| | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | \|\| | 2,444 | 330 | | 2,774 | \|\| |
| 1997 | 1,066 | 5,238 | 6,304 | \|\| | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | \|\| | 2,920 | 509 | | 3,429 | \|\| |
| 1998 | 1,026 | 5,468 | 6,494 | \|\| | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | \|\| | 3,008 | 222 | | 3,230 | \|\| |
| 1999 | 1,064 | 5,054 | 6,118 | \|\| | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | \|\| | 3,023 | 205 | | 3,228 | \|\| |
| 2000 | 1,296 | 5,765 | 7,061 | \|\| | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | \|\| | 3,152 | 411 | | 3,563 | \|\| |
| 2001 | 1,025 | 5,341 | 6,366 | \|\| | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | \|\| | 3,140 | 454 | | 3,594 | \|\| |
| 2002 | 1,184 | 5,269 | 6,453 | \|\| | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | \|\| | 2,900 | 469 | | 3,369 | \|\| |
| 2003 | 1,270 | 5,210 | 6,480 | \|\| | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | \|\| | 2,687 | 415 | | 3,102 | \|\| |
| 2004 | 1,227 | 5,538 | 6,765 | \|\| | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | \|\| | 0 | 444 | 2,544 | 2,988 | \|\| |
| 2005 | 1,317 | 4,902 | 6,219 | \|\| | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | \|\| | 0 | 489 | 2,526 | 3,015 | \|\| |
| 2006 | 1,530 | 5,311 | 6,841 | \|\| | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | \|\| | 0 | 449 | 2,298 | 2,747 | \|\| |
| 2007 | 1,385 | 5,850 | 7,235 | \|\| | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | \|\| | 0 | 416 | 2,309 | 2,725 | \|\| |
| 2008 | 1,606 | 5,315 | 6,921 | \|\| | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | \|\| | 0 | 357 | 2,430 | 2,787 | \|\| |
| 2009 | 882 | 5,516 | 6,398 | \|\| | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | \|\| | 49 | 488 | 1,966 | 2,503 | \|\| | 4,243 |
| 2010 | 645 | 5,137 | 5,782 | \|\| | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | \|\| | 6 | 396 | 1,839 | 2,241 | \|\| | 4,068 |
| 2011 | 76 | 5,165 | 5,241 | \|\| | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | \|\| | 0 | 320 | 2,562 | 2,882 | \|\| | 4,075 |

1/ For years 1966 - 2007 agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions are provided by Camp Pendleton.
2/ Prior to 1969 44% used inside the SMRW and 56% used outside the SMRW. For 1969 - 2007 Camp Supply water use inside SMRW equals 44% of sum of Camp.
   Supply production plus Naval Weapons Station Import, less the NWS Import. Annual proportions provided by Camp Pendleton beginning 2008.
3/ Assumes no losses.
4/ For years 1966 - 2003 reclaimed use inside SMRW reported as recharged wastewater from ponds and recharge areas.
   See prior reports from 2008 and earlier for additional information.
5/ Reclaimed use for irrigation of golf course, landscaping and park areas.
6/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
7/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Reclaimed Out and export to Oceanside Outfall,
   minus wastewater return, as shown on Table A-8.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | AG | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | | COMMERCIAL DOMESTIC | LOSS 2/ | TOTAL USE | | EXPORTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 87 | 0 | 87 | \|\| | 0 | 79 | 9 | 87 | \|\| | 0 |
| 1967 | 92 | 0 | 92 | \|\| | 0 | 83 | 9 | 92 | \|\| | 0 |
| 1968 | 108 | 0 | 108 | \|\| | 0 | 97 | 11 | 108 | \|\| | 0 |
| 1969 | 138 | 0 | 138 | \|\| | 0 | 113 | 25 | 138 | \|\| | 0 |
| 1970 | 152 | 0 | 152 | \|\| | 0 | 125 | 27 | 152 | \|\| | 0 |
| 1971 | 39 P | 76 E | 115 | \|\| | 0 | 100 | 15 | 115 | \|\| | 0 |
| 1972 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1973 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1974 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1975 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1976 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1977 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1978 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1979 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1980 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1981 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1982 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 0 |
| 1983 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1984 | 0 | 115 E | 115 | \|\| | 0 | 105 | 10 | 115 | \|\| | 26 E |
| 1985 | 0 | 102 | 102 | \|\| | 0 | 93 | 9 | 102 | \|\| | 26 E |
| 1986 | 0 | 94 | 94 | \|\| | 0 | 85 | 9 | 94 | \|\| | 18 P |
| 1987 | 0 | 116 | 116 | \|\| | 0 | 105 | 11 | 116 | \|\| | 27 |
| 1988 | 0 | 120 | 120 | \|\| | 0 | 109 | 11 | 120 | \|\| | 25 |
| 1989 | 0 | 128 | 128 | \|\| | 0 | 116 | 12 | 128 | \|\| | 22 |
| 1990 | 0 | 145 | 145 | \|\| | 0 | 132 | 13 | 145 | \|\| | 27 |
| 1991 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 11 |
| 1992 | 0 | 99 | 99 | \|\| | 0 | 90 | 9 | 99 | \|\| | 7 |
| 1993 | 0 | 117 | 117 | \|\| | 0 | 106 | 11 | 117 | \|\| | 16 |
| 1994 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 5 |
| 1995 | 0 | 125 | 125 | \|\| | 0 | 114 | 11 | 125 | \|\| | 12 |
| 1996 | 0 | 100 | 100 | \|\| | 0 | 91 | 9 | 100 | \|\| | 5 |
| 1997 | 0 | 109 | 109 | \|\| | 0 | 99 | 10 | 109 | \|\| | 6 |
| 1998 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 8 |
| 1999 | 0 | 111 | 111 | \|\| | 0 | 101 | 10 | 111 | \|\| | 5 |
| 2000 | 0 | 104 | 104 | \|\| | 0 | 95 | 9 | 104 | \|\| | 7 |
| 2001 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2002 | 0 | 97 | 97 | \|\| | 0 | 88 | 9 | 97 | \|\| | 9 |
| 2003 | 0 | 88 | 88 | \|\| | 0 | 80 | 8 | 88 | \|\| | 10 |
| 2004 | 0 | 73 | 73 | \|\| | 0 | 66 | 7 | 73 | \|\| | 8 |
| 2005 | 0 | 40 | 40 | \|\| | 0 | 36 | 4 | 40 | \|\| | 16 |
| 2006 | 0 | 64 | 64 | \|\| | 0 | 58 | 6 | 64 | \|\| | 8 |
| 2007 | 0 | 70 | 70 | \|\| | 0 | 64 | 6 | 70 | \|\| | 12 |
| 2008 | 0 | 82 | 82 | \|\| | 0 | 75 | 7 | 82 | \|\| | 11 |
| 2009 | 0 | 74 | 74 | \|\| | 0 | 67 | 7 | 74 | \|\| | 12 |
| 2010 | 0 | 69 | 69 | \|\| | 0 | 63 | 6 | 69 | \|\| | 7 |
| 2011 | 0 | 45 | 45 | \|\| | 0 | 41 | 4 | 45 | \|\| | 8 |

1/  Estimate 1969-1984 - Records not available
2/  Loss = 10% of Use

E - Estimate
P - Partial year data

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS * | TOTAL USE |
| 1966 | 41 | 0 | 41 | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 | 4 | 105 | 323 | 432 | 76 | 508 |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |

* Loss = Total production less total delivered

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| WATER YEAR | WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA, INC. | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | |
| 1967 | 20.40 | | | | | | |
| 1968 | 27.00 | | | | | | |
| 1969 | 24.60 | | | | | | |
| 1970 | 30.60 | | | | | | |
| 1971 | 34.40 | | | | | | |
| 1972 | 34.10 | | | | | | |
| 1973 | 30.20 | | | | | | |
| 1974 | 36.40 | | | | | | |
| 1975 | 34.20 | | | | | | |
| 1976 | 35.00 | | | | | | |
| 1977 | 24.20 | | | | | | |
| 1978 | 26.00 | | | | | | |
| 1979 | 24.00 | | | | | | |
| 1980 | 24.70 | | | | | | |
| 1981 | 34.30 | | | | | | |
| 1982 | 34.20 | | | | | | |
| 1983 | 26.00 | | | | | | |
| 1984 | 26.00 | | | | | | |
| 1985 | 27.00 | | | | | | |
| 1986 | 34.40 | | | | | | |
| 1987 | 35.50 | | | | | | |
| 1988 | 35.70 | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 53.28 |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.87 |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 91.83 |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 74.70 |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 74.89 |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 66.95 |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 64.68 |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 66.98 |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 65.50 |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 67.86 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 55.39 |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 56.97 |

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX C**

**SUBSTANTIAL USERS OUTSIDE**

**ORGANIZED WATER SERVICE AREAS**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Vail Custodial Services and Vail Lake Rancho California | 43425 Sage Road 44175 Sage Road Aguanga, CA  92536 | 917-050-007 917-050-009 581-070-013 581-070-015 581-070-016 581-150-013 581-150-016 | 82.19 309.74 43.10 2.73 157.21 120.56 25.37 | Total I of I I I I 30.00 | Alfalfa | 8S/1E-7N(1) 8S/1E-7N(2) 8S/1E-7Q(1) 8S/1E-7Q(2) | Total of 90.00 | |
| Val Verde Partners | 43023 Hwy 79 Aguanga, CA  92536 m/t P.O. Box 1974 Rancho Santa Fe, CA  92067 | 583-040-022 583-040-021 583-130-001-3 583-120-001-2 583-060-003-9 | 97.78 13.45 80.00 120.00 41.60 | Total I of I 13.45 | Oats and Pasture | 8S/1E-19Q(1) 8S/1E-19Q(2) 8S/1E-29L - Diversion | 0.00 0.00 | 56.80 |
| Zen-Kamata, LLC Kamata, Nobuo and Osamu | 42551 Hwy 79 Aguanga, CA  92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-040-028 583-040-029 583-040-024 583-040-025 583-040-026 583-040-027 | 25.52 19.89 23.48 23.12 23.16 22.64 | 0.00 0.00 0.00 0.00 0.00 0.00 | | 8S/1E-19K 8S/1E-19G4 8S/1E-29L - Diversion | 0.00 0.00 | 0.00 |
| Aguanga Properties, LLC (Twin Creek Ranch) | 44201 Hwy 79 44735 Hwy 79 Aguanga, CA 92536 m/t Chester Mason P. O. Box 892378 Temecula, CA  92589 | 583-120-091 583-120-083 583-120-090 583-150-001 583-140-014 583-140-015 583-140-016 583-140-018 583-140-019 583-140-020 | 39.57 68.09 132.82 80.00 48.03 40.00 40.00 10.09 10.12 10.15 | 20.00 65.00 40.00 20.00 15.00 35.00 36.00 0.00 0.00 0.00 | Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops Row Crops | 8S/1E-33D 8S/1E-28N1 8S/1E-28N(2) 8S/1E-29H 8S/1E-33F 8S/1E-33G1 8S/1E-33B | Total I I of I I I 924.00 | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## *SANTA MARGARITA RIVER WATERSHED*
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont)** | | | | | | | | |
| Robert Yanik | 41750 Highway 79 Aguanga, CA  92536 | 917-050-006 | 233.57 | 60.00 | Row Crops | 8S/1W-13Q1 8S/1W-13Q2 | Total of 500.00 | |
| | | 917-170-003 | 80.81 | 25.00 | Row Crops | | | |
| | | 917-290-001 | 126.26 | 20.00 | Row Crops | | | |
| | | 917-290-002 | 82.25 | 20.00 | Row Crops | | | |
| Dolores G. Harris | 44444 Sage Road Aguanga, CA  92536 | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| | | 581-160-015 | 7.42 | 10.00 | Fruit | | | |
| | | 581-150-009 | 7.00 | 6.00 | Fruit | 8S/1E-18H(1) 8S/1E-18H(2) | 11.44 0.00 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 30.16 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 14.27 | |
| Valley-Wide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA  92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Wilson Creek Farms | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 2921 Hemet, CA  92546 | 581-170-012 | 190.40 | 60.00 | Row Crops | 8S/1E-17B | 250.00 | |
| | | 581-170-013 | 99.63 | 20.00 | Pasture | | | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | | | | | |
| | | 581-190-013 | 280.00 | 110.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek Development, LLC | 44200 Sage Road Aguanga, CA  92536 m/t P. O. Box 2921 Hemet, CA  92546 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion | | 410.00 |
| | | 581-100-013 | 80.00 | | | | | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | | **630.27** | | | **1,819.87** | **466.80** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/t P. O. Box 490 | 113-090-01 | 377.07 | 40.00 | Potatoes | | | |
| | San Jacinto, CA 92383 | 113-090-03 | 21.46 | 0.00 | | | | |
| | | 113-090-05 | 541.22 | 0.00 | | | | |
| | | 113-100-01 | 389.81 | 0.00 | | 9S/2E-11B - Diversion | | 0.00 |
| | | 113-130-01 | 150.09 | 0.00 | | 9S/2E-17D - Spring | | 0.00 |
| | | 113-140-03 | 196.54 | 0.00 | | 9S/2E-16N2 | 0.00 | |
| | | | | | | 9S/2E-16M | 78.00 | |
| | | | | | | 9S/2E-16F1 | 77.00 | |
| | | | | | | 9S/2E-16N1 | 40.00 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | | | | | 9S/2E-16K - Diversion | | 0.00 |
| | | 113-140-04 | 503.24 | 0.00 | | | | |
| | | 113-140-05 | 45.09 | 0.00 | | | | |
| | | 113-140-06 | 93.94 | 0.00 | | | | |
| | | 114-020-09 | 37.16 | 0.00 | | | | |
| | | 114-030-08 | 331.79 | 0.00 | | 9S/2E-22 | 0.00 | |
| | | 114-030-26 | 42.87 | 0.00 | | | | |
| * Land leased from | 37126 Hwy 79 | 113-140-01 * | 358.62 | 110.00 | Potatoes | 9S/2E-16B(1) | 133.00 | |
| Arlie W. and | Warner Springs, CA 92086 | | | | | 9S/2E-16B(2) | 0.00 | |
| Coral R. Bergman | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 * | 38.75 | 0.00 | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 | 113-060-012 | 63.21 | 15.00 | Pasture | 9S/2E-7D | 57.00 | |
| | Warner Springs, CA 92086 | | | | | 9S/2E-7E - Diversion | | 0.00 |
| | m/t P.O. Box 1946 | 112-030-72 | 129.90 | 0.00 | | 9S/1E-1M - Diversion | | 0.00 |
| | Duarte, CA  91009 | 112-030-74 | 70.50 | 65.00 | Grapes | 9S/1E-1Q(1) | 0.00 | |
| | | | | | | 9S/1E-1Q(2) | 71.50 | |
| | | 112-030-38 | 40.00 | 0.00 | | 9S/1E-12A   Domestic | | |
| | | 112-030-67 | 67.41 | 0.00 | | Use 9S/1E-1Q(1) | | |
| Lovingier Family Trust | 35490 Highway 79 | 114-120-042 | 78.41 | Total | | 9S/2E-35D1 | Total | |
| | Warner Springs, CA 92086 | | | ∣ | | 9S/2E-35D1 | ∣ | |
| | | 114-070-007 | 76.42 | ∣ | | 9S/2E-27R1 | of | |
| | | | | ∣ | | 9S/2E-27R2 | ∣ | |
| | | | | ∣ | | 9S/2E-27J | 645.81 | |
| | | 114-070-27 | 19.15 | of | | | | |
| | | 114-070-28 | 19.15 | ∣ | | | | |
| | | 114-070-34 | 167.94 | ∣ | | | | |
| | | 114-080-014 | 42.51 | ∣ | | | | |
| | | 114-080-013 | 21.30 | 169.95 | Pasture | | | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **399.95** | | | **1,102.31** | **0.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| Greenwald, Alvin G. | 55255 Mitchell Road Anza, CA 92539 m/t 6010 Wilshire Blvd., #500 Los Angeles, CA 90036 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Agri-Empire, Inc. | P.O. Box 490 San Jacinto, CA 92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 7S/3E-11P3 | 268.00 231.00 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 60.00 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 110.00 | Row Crops | 7S/3E-14D1 | | 0.20 |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 241.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | Total | | | | |
| | | 575-080-022 | 20.00 | l | | | | |
| | | 575-080-024 | 20.00 | of | | | | |
| | | 575-080-027 | 20.00 | 80.00 | Potatoes | | | |
| | | 575-090-010 | 38.80 | 38.80 | Potatoes | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| Agri-Empire, Inc. (Cont) | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | \| | | | | |
| | | 576-060-033 | 79.45 | \| | | | | |
| | | 576-060-038 | 5.41 | of | | | | |
| | | 576-070-003 | 80.00 | \| | | | | |
| | | 576-070-005 | 116.57 | 145.00 | Potatoes | | | |
| | Section 21 | 576-100-061 | 37.71 | 40.00 | Row Crops | | | |
| | | 576-110-001 | 160.00 | 33.00 | Potatoes | 7S/3E-21P(1) | 550.00 | |
| | | | | 40.00 | Row Crops | 7S/3E-21P(2) | 0.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 30.00 | Row Crops | | | |
| | | 576-110-006 | 19.29 | Total | | | | |
| | | 576-110-007 | 17.82 | \| | | | | |
| | | 576-110-008 | 17.00 | of | | 7S/3E-21R3 | 290.00 | |
| | | | | \| | | 7S/3E-21R(4) | 344.00 | |
| | | 576-110-009 | 18.41 | 72.52 | Row Crops | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | Total | | | | |
| | | 575-130-009 | 20.06 | \| | | | | |
| | | 575-130-010 | 20.07 | \| | | | | |
| | | 575-130-011 | 19.19 | of | | | | |
| | | 575-130-012 | 18.18 | \| | | | | |
| | | 575-130-013 | 19.02 | \| | | | | |
| | | 575-130-014 | 19.00 | \| | | | | |
| | | 575-130-015 | 17.58 | 74.31 | Potatoes | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.68 | 0.00 | | | | |
| | | 575-120-034 | 4.68 | 0.00 | | | | |
| | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont) | | | | | | | | |
| | | | | | | | | |
| Burnett, Gregory V. | 36990 Bonita Vista | 573-040-001 | 235.20 | 0.00 | | 7S/3E-5 | 3.00 | |
| | Anza, CA 92539 | 573-040-002 | 30.00 | 0.00 | | | | |
| | m/t P. O. Box 391111 | 573-050-001 | 246.33 | 0.00 | | | | |
| | Anza, CA 92539 | | | | | | | |

| CURRENT OWNER | | | | | | | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian | Domestic and Commercial Wells Reported by Bureau of Indian Affairs | | | | | | Total | |
| Reservation | Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOTAL | | | | | |
| | 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L | | | |
| | 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 | | | |
| | 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 | | | |
| | 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 | | | |
| | 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 | | | |
| | 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 | | | |
| | 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 | | | |
| | 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 | | | |
| | 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 | | | |
| | 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 | | | |
| | 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 | | of | |
| | 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 | | | |
| | 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 | | | |
| | 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | | | | |
| | 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | | | | |
| | 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | | | | |
| | 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | | | | |
| | 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | | | | |
| | 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | | | | |
| | 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | | | | |
| | 8S/3E-6R1 | | 7S/2E-28N1 | | | Domestic Stock Watering | 46.00 | 5.60 |
| | | | | | | | | |
| **SUBTOTAL ANZA VALLEY** | | | | 663.63 | | | 1,973.20 | 5.60 |
| | | | | | | | | |
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| LEWIS VALLEY | | | | | | | | |
| | | | | | | | | |
| Green Shell Company | 39850 Sage Road | 571-080-012 | 80.00 | 40.00 | Olive Trees | 7S/1E-20Q | 44.00 | |
| James L. Shellaberger | Hemet, CA 92343 | | | | | | | |
| | | | | | | | | |
| **SUBTOTAL LEWIS VALLEY** | | | | 40.00 | | | 44.00 | 0.00 |
| | | | | | | | | |
| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 703.63 | | | 2,017.20 | 5.60 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | c/o McMillan Farm Mgt. | 943-040-011 | 19.22 | 18.00 | Citrus | 7S/2W-28L | 249.00 | |
| | 29379 Rancho Cal. Rd | 943-060-010 | 90.76 | 89.00 | Citrus | | | |
| | #201 | 943-060-011 | 26.47 | 24.00 | Citrus | | | |
| | Temecula, CA 92390 | | | | | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | Total | | | | |
| Selina J. Cavaletto | 29379 Rancho Cal. Rd | 942-240-003 | 40.83 | of | | | | |
| Lassalette Enterprise | #201 | 942-240-004 | 40.83 | l | | | | |
| | Temecula, CA 92390 | 942-240-005 | 39.31 | 155.00 | Citrus | 7S/2W-26B1 | | |
| | | | | | | 7S/2W-26B2 | 294.00 | |
| Vail Lake USA, LLC | 38695 Highway 79 | 917-240-019 | 54.13 | 0.00 | | | | |
| Mendoza, Bertha | Warner Springs, CA 92086 | 917-240-015 | 20.00 | 0.00 | | | | |
| | m/t 29400 Rancho Cal. Road | 917-150-006 | 120.00 | 110.00 | Citrus | 8S/1W-21K(1) | 262.00 | |
| | Temecula, CA 92593 | 917-150-002 | 117.76 | 0.00 | | 8S/1W-21K(2) | 0.00 | |
| | | | | | | 8S/1W-21P(1) | 0.00 | |
| | | | | | | 8S/1W-21P(2) | 0.00 | |
| James A. Carter | Highway 79 S | 943-230-001 | 109.34 | 75.00 | Grapes | 7S/2W-28L | 0.00 | |
| | Temecula, CA | 917-250-004 | 80.00 | Total | | 8S/1W-25Q(1) | 0.00 | |
| | m/t P. O. Box 28739 | 917-250-005 | 80.00 | of | | 8S/1W-25P(1) | 28.00 | |
| | Santa Ana, CA 92799-8739 | | | l | | 8S/1W-25N(1)Spring 3 | | 0.00 |
| | | 917-250-007 | 240.00 | 220.00 | Grapes | 8S/1W-36K Spring 4 | | 0.00 |
| | | | | | | 8S/1W-36H Spring 6 | | 0.00 |
| | | | | | | 8S/1W-36K(1) | 59.00 | |
| | | | | | | 8S/1W-36K(2) | 56.00 | |
| | | | | | | 8S/1W-36K(3) | 94.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 326.96 | |
| Temecula Creek Golf | Temecula, CA 92592 | 922-220-003 | 5.75 | l | | | | |
| | | 922-220-004 | 52.18 | l | | | | |
| | | 922-220-007 | 14.36 | l | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | l | | | | |
| | | 922-230-003 | 1.00 | l | | | | |
| | | 922-230-004 | 40.00 | l | | | | |
| | | 922-230-007 | 25.00 | l | | | | |
| | | 922-230-008 | 16.11 | 150.00 | Grass | | | |
| Carol J. Carson | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| | Murrieta, CA 92562 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | | **851.50** | | | **1,408.86** | **52.00** |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| **DE LUZ CREEK** | | | | | | | | |
| Stehly Family Holdings LLC | 40922 DeLuz Road Fallbrook, CA 92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8s/4W-29D(2) | 1.00 8.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 Pasture & Flowers 12.00 | Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Rd Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1)   Total of 8S/4W-20Q(2) | 21.60 | |
| Lake Forest, LLC | 41257 DeLuz Rd Fallbrook, CA 92028 m/t 26051 Glen Canyon Dr. Laguna Hills, CA 92653 | 101-210-12 | 30.28 | 10.00 18.00 2.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 66.20 | |
| Wagner Family Trust | 41128 DeLuz Fallbrook, CA 92028 | 101-210-23 101-210-22 | 17.19 4.55 | 15.00 3.00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 39.30 | |
| Chambers Family, LLC | 40888 Deluz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 | 41.72 | 20.00 | Flowers | 8S/4W-28A 8S/4W-28A - Diversion | 52.00 | 8.00 |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA 92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.01 4.00 1.50 | Gourds Gourds Fruit Trees and Melons | 8S/4W-28G1 | 35.00 | |
| Nezami, Mohammed Poladian, Abraham Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA 92088 | 101-312-01 101-312-02 | 82.29 58.17 | 42.00 45.00 5.00 | Flowers Flowers Avocados | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | Total of I 162.18 | 31.48 |
| Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA 92028 m/t 20664 Calle De La Ladera Yorba Linda, CA 92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22.04 4.26 | 15.00 15.00 | Nursery Stock Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 14.00 0.00 45.00 0.00 | |
| Ross Lake, LLC | William and Joanne Rose 39985 Daily Road Fallbrook, CA 92028 | 101-430-30 101-500-01 101-480-14 | 16.39 16.62 13.20 | 12.00 13.00 0.00 | Avocados Limes Persimmons Flowers | 8S/4W-34- Lake Diversion | | 7.00 |
| **SUBTOTAL DELUZ CREEK** | | | | 261.51 | | | 490.28 | 46.48 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

APPENDIX C

## SANTA MARGARITA RIVER WATERSHED
## SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2010-11 | IRRIGATED CROP 2010-11 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Cal June, Inc. | 40376 Sandia Creek Fallbrook, CA 92028 m/t P. O. Box 9551 No. Hollywood, CA 91609 | 101-360-40 | 126.32 | 55.00 | Avocados | 8S/4W-25P(1) 8S/4W-25P(2) 8S/4W-25P(3) 8S/4W-25P(4) 8S/4W-25P(5) 8S/4W-25P - Diversion | 0.00 0.00 0.00 0.00 0.00 | 9.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 55.00 | | | 0.00 | 9.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 m/t Matt Rahn, Director SDSU Foundation 5500 Campanile Dr. San Diego, CA  92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.30 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 4.31 | 41.30 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 336.51 | | | 494.59 | 96.78 |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA  92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA  90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-020-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.39 53.62 109.23 | 0.00 0.00 0.00 0.00 0.00 Total \| of \| \| \| \| \| \| 400.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties LLC | 39800 E. Benton Rd. Temecula, CA  92390 m/t 12881 Bradley Avenue Sylmar, CA  91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of \| 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | 410.00 | | | 43.50 | 100.00 |
| **GRAND TOTAL** | | | | 3,331.86 | | | 6,886.33 | 721.18 |
| **GRAND TOTAL**  Not including Cahuilla Indian Reservation | | | | 3,331.86 | | | 6,840.33 | 715.58 |

## *SANTA MARGARITA RIVER WATERSHED*

## ANNUAL WATERMASTER REPORT

## WATER YEAR 2010-11

## APPENDIX D

## WATER QUALITY DATA

## September 2012

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | 122 | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310 | --- |
| | 10/03/03 | --- | 800 | 113 | --- | --- | --- | --- | --- | 332 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | --- | --- | 440 | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| 7S/3W-20C09 | 01/26/06 | 1700 | 1000 | 160 | 48 | 130 | 1.6 | 240 | 130 | --- | 46 |
| (Cont) | 01/30/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49 |
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42 | 9.1 | 110 | 1.2 | 120 | 65 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-20D | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| (Cont) | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 12/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/09/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 07/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 08/15/07 | 800 | 480 | 40 | 8.5 | 100 | <1 | 110 | 61 | 200 | 1.1 |
| | 09/12/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.6 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 06/09/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 07/14/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 09/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 11/13/09 | 1300 | 820 | 120 | 34 | 110 | 1.8 | 200 | 140 | 320 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| North Well | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| 7S/3W-18J02 | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18J02 | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/26/06 | 820 | 450 | 60 | 11 | 96 | 2 | 120 | 52 | --- | 1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/18/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/23/07 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/07 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/07 | 830 | 520 | 59 | 11 | 89 | 1.2 | 110 | 54 | 230 | <2 |
| | 09/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/19/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 06/16/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 07/21/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18J02 | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| (Cont) | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 02/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/20/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/18/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/09 | 830 | 470 | 54 | 11 | 92 | 1.6 | 100 | 54 | 230 | <2 |
| | 06/08/09 | 830 | 410 | 57 | 10 | 89 | 1.6 | 110 | 54 | 230 | <2 |
| | 06/15/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/09 | 870 | 490 | 51 | 10 | 87 | 1.5 | 110 | 56 | 220 | --- |
| | 07/20/09 | 830 | 460 | 54 | 10 | 90 | 1.7 | 110 | 52 | 220 | <2 |
| | 08/03/09 | 820 | 480 | 49 | 9 | 82 | 1.4 | 120 | 49 | 220 | <2 |
| | 08/25/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 09/08/09 | 800 | 460 | 55 | 11 | 97 | 1.7 | 120 | 52 | 220 | <2 |
| | 09/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 10/05/09 | 780 | 470 | 55 | 11 | 97 | 1.8 | 110 | 53 | 220 | <2 |
| | 10/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/09 | 790 | 470 | 55 | 11 | 91 | 1.7 | 110 | 53 | 220 | <2 |
| | 11/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/09 | 810 | 480 | 56 | 11 | 94 | 1.8 | 110 | 52 | 220 | <1 |
| | 12/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/10 | 810 | 470 | 57 | 11 | 91 | 1.7 | 110 | 52 | 220 | <2 |
| | 01/18/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/01/10 | 860 | 460 | 59 | 13 | 87 | 1.7 | 110 | 54 | 240 | 1.2 |
| | 02/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/01/10 | 810 | 460 | 56 | 11 | 88 | 1.7 | 110 | 55 | 220 | <2 |
| | 03/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/07/10 | 820 | 450 | 56 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 04/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/03/10 | 810 | 450 | 57 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 05/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 06/01/10 | 820 | 520 | 52 | 11 | 90 | 1.9 | 100 | 50 | 220 | <2 |
| | 06/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/02/10 | 830 | 470 | 52 | 10 | 88 | 1.7 | 100 | 47 | 220 | <2 |
| | 08/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/17/10 | 830 | 510 | 51 | 20 | 78 | 3.6 | 94 | 160 | 120 | <2 |
| | 02/01/11 | 860 | 480 | 59 | 12 | 95 | 1.7 | 110 | 54 | 220 | <2 |
| | 04/04/11 | 800 | 460 | 53 | 11 | 93 | 1.6 | 110 | 52 | 210 | <2 |
| | 04/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/21/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 07/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| 7S/3W-18J02 | 08/16/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| (Cont) | 09/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | | | | | | | | | | | |
| New Clay Well | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |
| 7S/3W-20 | 01/26/06 | 590 | 310 | 20 | 1.2 | 93 | 1.2 | 85 | 57 | --- | <1 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/05/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/01/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/02/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/15/07 | 510 | 270 | 13 | <1 | 91 | 1 | 65 | 50 | 83 | <2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/13/09 | 630 | 350 | 25 | 4.7 | 97 | 1.5 | 84 | 76 | 110 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/25/11 | 700 | 380 | 30 | 2.7 | 110 | 1.8 | 97 | 62 | 150 | <1.0 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Chemical Constituents - mg/l | | | |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
| | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |
| | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | 150 | 81 | 320 | --- |
| | 01/26/06 | 1500 | 870 | 120 | 41 | 120 | 1.2 | 230 | 120 | --- | 18 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 10/25/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/27/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/28/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/29/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 04/25/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/93 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/03/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | 1000 | 550 | 91 | 18 | 110 | 2.9 | 150 | 36 | 300 | <2 |
| | 09/09/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | |
| | 06/25/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/24/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 106 | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| 7S/3W-26R1 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| (Cont) | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/02/07 | 550 | 290 | 8.8 | <1 | 91 | <1 | 84 | 26 | 85 | 3.7 |
| | 07/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 07/07/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/13/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/16/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 03/18/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 720 | 410 | 23 | 1.6 | 120 | 1.5 | 130 | 57 | 100 | 12 |
| | 06/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 6 |
| | | | | | | | | | | | |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| | | | | | | | | | | | |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140 | <1 | 190 | 7.9 | 50 | 1.1 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 08/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/08/09 | 730 | 380 | 7.2 | <1 | 130 | <1 | 170 | 9.4 | 60 | <2.0 |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 108 | 05/06/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-25E1 | 08/13/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 11/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/06 | 1300 | 930 | 130 | 30 | 130 | 4.8 | 130 | 280 | 280 | 12 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/07/08 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 860 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/02/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/07/10 | --- | 930 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 1000 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 920 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | | | | | | | | | | | |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 110 | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| 8S/1W-06K1 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
|  | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
|  | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 03/04/08 | 980 | 560 | 59 | 21 | 95 | 4.6 | 110 | 160 | 190 | 2.5 |
|  | 01/20/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/02/09 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/01/10 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 10/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/12/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/06/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
|  | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
|  | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
|  | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
|  | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
|  | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
|  | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
|  | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
|  | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
|  | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
|  | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
|  | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
|  | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
|  | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
|  | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
|  | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
|  | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
|  | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
|  | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
|  | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 113 | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| 7S/2W-25H01 | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| (Cont) | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/08/06 | 880 | 540 | 54 | 15 | 100 | 2.3 | 140 | 31 | 210 | 24 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/06/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/11/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/05/09 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 03/03/09 | 930 | 520 | 56 | 15 | 97 | 2.1 | 150 | 41 | 210 | 22 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/04/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/02/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/10/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/03/10 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/15/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/04/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/03/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55 | 5 | 150 | 1.7 | 140 | 110 | 240 | <1 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 09/08/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/06/08 | 1100 | 640 | 71 | 150 | 150 | 1.9 | 150 | 140 | 250 | ND |
| | 12/05/08 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 12/08/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | | | | | | | | | | | |
| No. 119 | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| 8S/2W-19J | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| 8S/2W-19J | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| (Cont) | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/14/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/08/08 | 810 | 520 | 88 | 17 | 57 | 1.4 | 66 | 120 | 250 | 14 |
| | 08/11/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 11/17/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 02/05/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/11/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/04/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/09/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/01/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/07/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/12/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/07/11 | 840 | 560 | 85 | 18 | 60 | 1.9 | 84 | 120 | 250 | 16 |
| | | | | | | | | | | | |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 120 | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| 8S/2W-17G | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| (Cont) | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/05/08 | 690 | 400 | 11 | <1 | 140 | 104 | 89 | 66 | 140 | 10 |
| | 06/05/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/15/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/21/09 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/02/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/03/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | | | | | | | | | | | |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | | | | | | | | | | | |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | 73 | 100 | 210 | 11 |
| 8S/2W-20P1 | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| (Cont) | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 03/07/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/20/09 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/10/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 04/16/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/15/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 05/25/11 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65 | 22 | 88 | 5 | 91 | 180 | 180 | 2.3 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 123 | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| 8S/1W-7B | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| (Cont) | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/10/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 03/07/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 11/06/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 12/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/07/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 03/09/09 | 980 | 610 | 62 | 21 | 97 | 5 | 98 | 180 | 110 | <2.0 |
| | 04/02/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/07/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 06/01/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/09/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/06/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 06/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/01/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 10/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/05/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 05/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 8S/1W-7B | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| (Cont) | 07/06/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
|  | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
|  | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
|  | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
|  | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
|  | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
|  | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
|  | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
|  | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
|  | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
|  | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
|  | 10/05/05 | 580 | 360 | 19 | 2.4 | 96 | 1.6 | 74 | 35 | 140 | 7.8 |
|  | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
|  | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 |
|  | 10/28/08 | 780 | 490 | 52 | 6.5 | 84 | 3.1 | 91 | 84 | 150 | 1.8 |
|  | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/07/09 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/09/09 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/01/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/06/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10 |
|  | 01/04/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/06/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 125 | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| 8S/2W-12H | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
|  | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
|  | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
|  | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
|  | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
|  | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
|  | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 125 | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 8S/2W-12H | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| (Cont) | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/10/08 | 770 | 460 | 17 | 4.6 | 150 | 2.4 | 93 | 64 | 190 | 2.7 |
| | 09/15/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/27/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 10/06/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 126 | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| 8S/2W-15H | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |
| | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/03/07 | 530 | 330 | 1.4 | <1 | 110 | <1 | 62 | 10 | 140 | <2 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 | 08/07/08 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-15H | 02/04/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 05/06/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | 530 | 300 | 1.6 | <1 | 110 | <1 | 58 | 11 | 130 | <2 |
| | 08/24/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/04/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/14/06 | 800 | 450 | 4.1 | <1 | 170 | <1 | 83 | 91 | 200 | 5.1 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/07/08 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/08 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/11/09 | 840 | 440 | 4.6 | <1 | 170 | <1 | 91 | 110 | 150 | 4.8 |
| | 05/11/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.5 |
| | 08/31/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 08/11/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | | | | | | | | | | | |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 131 | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 8S/1W-12J | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| (Cont) | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/07/06 | 710 | 420 | 9 | <1 | 140 | 1.5 | 93 | 93 | 130 | 3 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 06/26/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/04/08 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/15/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/03/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | 640 | 370 | 6 | <1 | 130 | 1.2 | 71 | 77 | 130 | <2.0 |
| | 03/04/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 03/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/02/11 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 05/03/07 | 820 | 500 | 53 | 16 | 64 | 4.4 | 72 | 150 | 160 | 3.2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 05/06/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| 8S/1W-07D | 08/12/08 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 11/06/08 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 960 | 600 | 67 | 22 | 88 | 5.6 | 96 | 220 | 170 | 1.2 |
| | 08/10/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/15/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| | 03/07/07 | 820 | 500 | 26 | 9.7 | 140 | 2.4 | 94 | 98 | 160 | 2.3 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 03/07/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/02/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | 860 | 460 | 37 | 16 | 110 | 3.1 | 110 | 110 | 200 | 3 |
| | 04/08/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 04/05/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/18/05 | 430 | 280 | 11 | <1 | 72 | 1.3 | 65 | 8.3 | 110 | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/08/08 | 430 | 220 | 12 | 59 | 82 | 1.1 | 59 | 11 | 32 | 18 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 01/12/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-6F | 04/08/09 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 07/06/09 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/08/10 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 190 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/06/11 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/15/08 | 550 | 340 | 40 | 14 | 43 | 1.9 | 80 | 10 | 150 | 14 |
| | 07/17/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 05/17/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 11/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/11 | 570 | 340 | 39 | 15 | 45 | 2.3 | 97 | 16 | 140 | 12 |
| | 05/04/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 140 | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| 7S/2W-33F | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 140 | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| 7S/2W-33F | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| (Cont) | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |
| | 04/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/08/08 | 630 | 340 | 26 | 9.5 | 79 | 1.9 | 110 | 21 | 140 | 2.7 |
| | 04/08/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/07/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 07/06/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/14/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | 640 | 360 | 26 | 9.4 | 82 | 1.9 | 100 | 19 | 130 | 2.4 |
| | 04/05/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | | | | | | | | | | | |
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/04/08 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 12/05/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/05/10 | 760 | 450 | 62 | 8.1 | 84 | 3.5 | 77 | 68 | 200 | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 03/03/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 06/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| (Cont) | 09/01/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/06/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100 | 1 | 86 | <0.5 | 100 | 7.2 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.1 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 02/04/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 02/09/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17J | 05/04/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 08/03/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/07/06 | 670 | 370 | 21 | 1 | 98 | 1.2 | 110 | 27 | 150 | <1 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | | | | | | | | | | | |
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | 680 | 430 | 33 | 2.7 | 120 | 1.4 | 100 | 54 | 180 | <1 |
| | 10/18/05 | 700 | 440 | 34 | 2.8 | 120 | 1.5 | 100 | 59 | 180 | <1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 04/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-28C | 01/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| (Cont) | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | 720 | 400 | 37 | 3.2 | 100 | 1.3 | 95 | 56 | 150 | ND |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/03/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 03/09/06 | 940 | 580 | 56 | 21 | 110 | 3.8 | 87 | 160 | 220 | 2.7 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 03/11/08 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 03/04/09 | 900 | 590 | 52 | 20 | 100 | 3.6 | 93 | 170 | 210 | 2.5 |
| | 04/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/09 | 530 | 380 | 1 | 1 | 110 | <1 | 36 | 7.7 | 140 | <2.0 |
| | 05/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/28/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/01/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/06/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 151 | 09/20/88 | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| 7S/3W-34B | Abandoned | | | | | | | | | | |
| No. 152 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/08/08 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 04/06/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 04/19/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 152 | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| 8S/1W-5K2 | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
| | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 920 | 560 | 62 | 23 | 79 | 4.3 | 100 | 170 | 170 | 1.9 |
| | 01/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 850 | 520 | 45 | 17 | 93 | 3.8 | 92 | 130 | 170 | 2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 154 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| 8S/1W-5L2 | | | | | | | | | | | |
| | | | | | | | | | | | |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/21/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/28/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |
| | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 155 | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| 7S/3W-28C | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| (Cont) | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| No. 156 | 08/11/08 | 670 | 350 | 48 | 13 | 78 | 2.2 | 70 | 62 | 190 | 1.9 |
| 7S/3W-18 | 08/11/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 05/08/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/03/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | 660 | 380 | 44 | 11 | 72 | 1.8 | 75 | 53 | 180 | 2 |
| | 08/04/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 1100 | 640 | 68 | 24 | 110 | 4.3 | 130 | 170 | 230 | 2.6 |
| | 07/08/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 830 | 520 | 49 | 17 | 84 | 3.4 | 89 | 120 | 180 | <2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 158 | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
| 8S/1W-5K | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| (Cont) | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 04/08/08 | 1300 | 760 | 77 | 25 | 140 | 6.4 | 150 | 180 | 280 | 3.5 |
| | 07/08/08 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 07/08/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 870 | 510 | 43 | 16 | 100 | 4.8 | 97 | 130 | 180 | 2 |
| | 04/13/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| 8S/1W-6P1 | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 06/08/06 | 940 | 540 | 39 | 32 | 110 | 3 | 100 | 130 | 220 | 5.5 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 203 | 06/04/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 4.3 |
| 8S/1W-6P1 | 09/16/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 12/02/08 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 03/03/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 09/01/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 09/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 204 | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| 7S/2W-26G | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/15/09 | 500 | 290 | 19 | 2 | 71 | 1.4 | 68 | 18 | 120 | 20 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 205 | 07/14/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 20 |
| 7S/3W-35A | 01/06/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 17 |
| (Cont) | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/20/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/20/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/05/10 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/11 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/08/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 14 |
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| 8S/2W-12K | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| (Cont) | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/12/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 7.6 |
| | 03/05/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 03/03/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 09/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| 8S/2W-20R1 | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10 |
| (Cont) | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| | 12/09/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/02/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 6.3 |
| | 04/15/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/21/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/18/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/06/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/07/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 09/01/11 | 840 | 460 | 86 | 16 | 56 | 1.2 | 66 | 100 | 260 | 13 |
| | | | | | | | | | | | |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| | | | | | | | | | | | |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 08/14/07 | 590 | 320 | 22 | 7.3 | 85 | 2.2 | 88 | 16 | 150 | 2.2 |
| | 12/02/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/18/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/18/10 | 580 | 330 | 20 | 6.5 | 79 | 1.9 | 82 | 16 | 150 | 2.5 |
| | 09/03/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 2.2 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 215 | 12/17/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/2W-34M | 03/15/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 06/07/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 09/07/07 | 510 | 300 | 28 | 4.7 | 57 | 3.5 | 82 | 12 | 110 | 18 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/18/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/10/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | 570 | 320 | 41 | 6.9 | 58 | 2.3 | 86 | 16 | 130 | 16 |
| | 12/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/14/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | | | | | | | | | | | |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/15/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 08/12/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 217 | 05/11/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| 8S/2W-17M1 | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 02/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 08/09/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 05/02/07 | 1400 | 830 | 120 | 27 | 110 | 4 | 130 | 250 | 300 | 2.1 |
| | 03/07/08 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | | | | | | | | | | | |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| 8S/2W-11J3 | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| (Cont) | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |

* Sample may have been switched with Well 233

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

SANTA MARGARITA RIVER WATERSHED
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 232 | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| 8S/2W-11J3 | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| (Cont) | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 03/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/07/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/10/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/28/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/13/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/02/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/13/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 03/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| 8S/2W-11J3 | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 12 |
| (Cont) | 05/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 10/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/04/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/08/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/06/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | | | | | | | | | | | |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75 | 20 | 87 | 4.5 | 93 | 180 | 180 | 7.3 |

* Sample might have been switched with Well 232

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 08/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| 8S/2W-12K2 | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| (Cont) | 08/13/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | 960 | 580 | 70 | 20 | 88 | 4.7 | 100 | 160 | 200 | 6.8 |
| | 05/11/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/02/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 07/02/11 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | | | | | | | | | | | |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/06/05 | 890 | 620 | 70 | 19 | 89 | 4.1 | 85 | 180 | 200 | 12 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 08/12/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/03/08 | 960 | 660 | 83 | 21 | 89 | 4.9 | 87 | 160 | 230 | 20 |
| | 02/05/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 08/04/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-11P | 02/03/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 05/06/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/11/08 | 400 | 210 | 11 | 1 | 72 | 1.4 | 48 | 8.4 | 100 | 15 |
| | 07/07/08 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/12/11 | --- | 170 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/17/11 | 380 | 210 | 13 | 1.2 | 65 | 1.7 | 48 | 8.4 | 100 | 16 |
| | 08/17/11 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | | | | | | | | | | | |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110 | 82 | --- | <2 |
| | | | | | | | | | | | |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| 7S/3W-27H | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| (Cont) | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 12/07/06 | 870 | 470 | 21 | 1.9 | 140 | 2 | 190 | 36 | 84 | 5.4 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 02/03/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/01/09 | --- | --- | 25 | 2.9 | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.7 |
| | 02/02/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 02/02/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |

Watermaster
Santa Margarita River Watershed

Page Intentionally Blank

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21 | 42.6 | 0.85 | 74.9 | 43.1 | 153 | 8.25 as N |
| | 09/04/07 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.92 | 70.1 | 32.1 | 158 | 8.32 as N |
| 8S/2W-28M05 | 09/01/09 | 457 | 253 | 10.7 | 0.483 | 77.7 | 0.53 | 65.6 | 17.4 | 91 | 0.08 as N |
| | 07/26/10 | --- | 261 | 11 | 0.942 | 83.3 | 0.53 | 78.3 | 17.1 | --- | E 0.048 |
| | 08/31/11 | 482 | 272 | 10.7 | 0.999 | 86.0 | 0.49 | 77.8 | 16.9 | 88 | 0.052 |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | --- | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | --- | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.8 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |

\* - Alkalinity as CaC03
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |
| (Cont) | 09/10/08 | 480 | 278 | 37.2 | 4.67 | 62.4 | 1.14 | 41.2 | 11.4 | 160 | --- |
| | 08/04/09 | 543 | 329 | 50 | 5.49 | 55.5 | 1.12 | 38.7 | 18.4 | 194 | 1.78 as N |
| | 07/26/10 | 564 | 335 | 58.3 | 6.57 | 49.9 | 1.12 | 41.9 | 18.7 | 203 | 9.89 |
| | 08/22/11 | 548 | 357 | 55.0 | 6.75 | 52.9 | 1.07 | 41.3 | 18.8 | 187 | 10.5 |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |
| 8S/2W-29A2 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.43 | 29.4 | 7.94 | 139 | 2.64 as N |
| | 08/04/09 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.64 | 34.5 | 7.38 | 133 | 0.81 as N |
| | 07/26/10 | --- | 268 | 37.5 | 11.9 | 32.5 | 0.55 | 38.5 | 12.9 | --- | E 10.8 |
| | 08/22/11 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.59 | 41.9 | 12.7 | 132 | 9.30 |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |

\* - Alkalinity as CaC03
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Chemical Constituents - mg/l | | | |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3  as N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6  as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.77 | 62.8 | 0.54 | 40.3 | 17.3 | 110 | <.06 as N |
| | 09/04/07 | 430 | 237 | 12.1 | 0.70 | 78.3 | 0.65 | 47.2 | 27.5 | 107 | <.06 as N |
| | 09/15/08 | 420 | 242 | 11.2 | 0.664 | 77.3 | 0.59 | 45.3 | 29.6 | 106 | E .03 as N |
| | 08/04/09 | 381 | 217 | 12.1 | 0.76 | 66 | 0.64 | 39.9 | 23.7 | 108 | E .03 as N |
| | 07/26/10 | 394 | 220 | 11.4 | 0.67 | 71.6 | 0.64 | 42.2 | 26 | 107 | E 0.079 |
| | 08/22/11 | 421 | 265 | 11.5 | 0.697 | 75.5 | 0.58 | 45.5 | 31.0 | 99 | 0.115 |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.84 | 51.5 | 0.93 | 57.1 | 11.8 | 138 | 1.44 as N |
| | 08/04/09 | 497 | 281 | 33 | 8.51 | 51 | 0.98 | 52.6 | 16.6 | 140 | 2.33 as N |
| | 07/26/10 | --- | 287 | 34.7 | 9.09 | 53.4 | 1.05 | 56.8 | 15.3 | --- | E 10.3 |
| | 08/22/11 | 482 | 308 | 32.7 | 9.52 | 53.0 | 1.00 | 54.2 | 16.0 | 131 | 10.9 |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.67 | 38.9 | 1.9 | 47.2 | 10.4 | 104 | 0.46 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.34 | 44.8 | 17.5 | 152 | 8.48 as N |

\* - Alkalinity as CaC03
E - estimated

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

Pechanga Indian Reservation (Continued)

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |

\* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130 | 40 | 45 | 11 | 53 | 390 | 98 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31 | 14 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.55 | 26.6 | 2.5 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-26B03 | 07/11/07 | 296 | 197 | 23.7 | 3.04 | 31 | 2.94 | 33.9 | 7.64 | 76 | 1.79 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | --- | 252 | 43 | 4.4 | 36 | 4.8 | 32 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113 | 42.4 | 70 | 9.7 | 66.8 | 296 | --- | .15 as N |
| 7S-3E-20J05 | 08/23/07 | 753 | 466 | 49.4 | 7.09 | 89.2 | 3.19 | 87.9 | 83.6 | 110 | 6.88 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | --- | 66 | 20 | 70 | | 67 | 76 | --- | --- |
| | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| | 08/23/07 | 1040 | 677 | 96.1 | 20.2 | 90.9 | 3.67 | 96.2 | 169 | 190 | 3.42 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23 | 4.8 | 24 | 2.9 | 24 | 0 | --- | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69 | 12 | 37 | --- | 75 | 12 | --- | --- |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25 | 4.6 | 21 | 4.2 | 26 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | --- | --- | 25 | 4.9 | 23 | 4.4 | 25 | 6.9 | --- | --- |
| | 07/19/78 | --- | --- | 26 | 5.1 | 22 | 4.5 | 24 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | --- | 190 | 26 | 5 | 22 | 4.3 | 24 | 6 | --- | --- |
| | 07/02/80 | --- | --- | 26 | 4.9 | 23 | 4.7 | 28 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | --- | 27 | 5 | 23 | 4.7 | 26 | 7.7 | 81 | 4.1 as N |
| | 06/29/82 | 311 | --- | 27 | 5.3 | 27 | 4.9 | 27 | 10 | 88 | 4.0 as N |
| | 08/10/83 | 306 | --- | 27 | 5 | 23 | 4.8 | 29 | 7.7 | 90 | 3.8 as N |
| | 08/21/84 | 319 | --- | 30 | 5.3 | 24 | 4.3 | 29 | 7.2 | 92 | 3.7 as N |
| | 08/01/85 | 321 | --- | 28 | 5.2 | 24 | 4.6 | 29 | 7.0 | 86 | 3.5 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Cahuilla Indian Reservation (Continued) | | | | | | | | | | | |
| 7S/3E-34E01 | 08/14/87 | 332 | 207 | 29 | 5.6 | 25 | 4.8 | 28 | 8.0 | 96 | 3.5 as N |
| | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |
| | | | | | | | | | | | |
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190 | 54 | 64 | 7.9 | 480 | 13 | 136 | 4.0 as N |
| | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.44 | 101 | 10.4 | --- | 5.45 as N |
| | | | | | | | | | | | |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54 | 11 | 43 | 3.2 | 93 | 21 | 103 | 3.4 as N |
| | | | | | | | | | | | |
| 8S/3E-2D01 | 07/08/81 | 293 | --- | 17 | 2.2 | 39 | 1.7 | 30 | 8.8 | 68 | 2.5 as N |
| | 07/24/85 | 279 | --- | 11 | 1.2 | 42 | 1.5 | 28 | 8 | 71 | 2.1 as N |
| | | | | | | | | | | | |
| 8S/3E-2E01 | 12/07/50 | --- | --- | 30 | 10 | 53 | --- | 50 | 14 | --- | --- |
| | 11/15/51 | --- | --- | 38 | 8 | 43 | --- | 50 | 6 | --- | --- |
| | 05/27/76 | --- | --- | 39 | 9.4 | 32 | 2.2 | 49 | 12 | | 4.9 as N |
| | 09/22/77 | --- | 280 | 39 | 9.6 | 33 | 2.6 | 42 | 8.4 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 10 | 36 | 2.4 | 57 | 13 | | 5.7 as N |
| | 06/28/79 | --- | 284 | 40 | 9 | 32 | 2.8 | 42 | 9 | --- | --- |
| | 07/02/80 | --- | --- | 34 | 6.5 | 22 | 2.4 | 27 | 7.4 | --- | 0 |
| | 07/08/81 | 296 | --- | 33 | 4.8 | 19 | 1.9 | 36 | 1 | 61 | 2.0 as N |
| | 06/29/82 | 494 | --- | 43 | 9.7 | 41 | 3 | 54 | 14 | 127 | 5.7 as N |
| | 07/26/83 | 427 | --- | 40 | 9.6 | 32 | 3 | 42 | 9.7 | 131 | 4.8 as N |
| | 08/21/84 | 428 | --- | 42 | 9.3 | 32 | 2.9 | 39 | 9.6 | 129 | 4.7 as N |
| | 08/13/87 | 428 | 276 | 39 | 9.4 | 32 | 3.2 | 37 | 9.6 | 129 | 4.6 as N |
| | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.14 | --- | 4.88 as N |
| | | | | | | | | | | | |
| 8S/3E-2K01 | 09/22/77 | --- | --- | 43 | 10 | 48 | 3.2 | 65 | 18 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 9.8 | 48 | 3.4 | 68 | 17 | --- | 3.7 as N |
| | 06/28/79 | --- | 342 | 46 | 10 | 46 | 3.1 | 69 | 19 | --- | --- |
| | 07/02/80 | --- | --- | 64 | 12 | 92 | 2.7 | 140 | 48 | --- | 4.1 as N |
| | 06/29/82 | 454 | --- | 41 | 10 | 38 | 3.7 | 46 | 13 | 129 | 3.6 as N |
| | 08/10/83 | 435 | --- | 39 | 9.5 | 32 | 3.6 | 43 | 13 | 133 | 3.6 as N |
| | 08/21/84 | 561 | --- | 50 | 11 | 48 | 3.1 | 68 | 27 | 139 | 4.0 as N |
| | 08/01/85 | 472 | --- | 41 | 9.7 | 34 | 3.4 | 48 | 15 | 125 | 3.7 as N |
| | 08/13/87 | 451 | 282 | 40 | 9.9 | 31 | 3.4 | 41 | 16 | 133 | 3.6 as N |
| | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |

* - Alkalinity as CaC03

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C1 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |
| | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | --- |
| | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | --- |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2.0 | 151 | 148.0 | 292.0 | <2 as N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163 | 158.0 | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173 | 179.0 | 317.0 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 23073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2 as N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5.0 | 150 | 164.0 | 223.0 | <2 as N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161 | 178.0 | 232.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164 | 180.0 | 244.0 | 0.7 |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181 | 207.0 | 256.0 | 0 |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | 1.3 |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | 1 |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157 | 194.0 | 180.0 | 0.6 |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171 | 196.0 | 200.0 | 0 |
| | 01/03 | 1350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160 | 201.0 | 193.0 | 0 |
| | 04/03 | 1210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175 | 210.0 | 192.0 | 0 |
| | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167 | 193.0 | 199.0 | 0 |
| | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159 | 194.0 | 173.0 | 0 |
| | 04/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168 | 213.0 | 180.0 | 2.2 |
| | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156 | 198.0 | 190.0 | 0 |
| | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172 | 215.0 | 175.0 | 0 |
| | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172 | 215.0 | 190.0 | 0 |
| | 04/07 | 1240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160 | 220.0 | 240.0 | 0 |
| | 04/08 | 1370 | 908 | 100 | 42 | 110 | 3.7 | 180 | 240 | 234 | <2 |
| | 04/09 | 1300 | 800 | 97 | 39 | 120 | 3.7 | 140 | 200 | 220 | 8.7 |
| | 8/11/10 | 1300 | 780 | 97 | 39 | 110 | 3.6 | 180 | 220 | 220 | <2 |
| | 4/22/11 | 1300 | 810 | 90 | 37 | 110 | 3.6 | 170 | 230 | 220 | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 23001) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0 as N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128 | 155.0 | 259.0 | 4.3 as N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140 | 135.0 | 259.0 | 4.4 as N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1 as N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 10S/5W-23J1 | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| (Bldg 23001) | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| (Cont) | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | --- |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | --- |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | --- | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155 | 160.0 | 293.0 | ND |
| | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152 | 159.0 | 311.0 | ND |
| | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146 | 156.0 | 293.0 | ND |
| | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151 | 162.0 | 240.0 | --- |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155 | 165.0 | 236.0 | ND |
| | 10/02 | 1300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157 | 170.0 | 257.0 | ND |
| | 01/03 | 1260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146 | 162.0 | 239.0 | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158 | 175.0 | 245.0 | ND |
| | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167 | 177.0 | 232.0 | 0 as N |
| | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151 | 175.0 | 227.0 | 0 as N |
| | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155 | 171.0 | 250.0 | 0 as N |
| | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138 | 151.0 | 245.0 | 0 as N |
| | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158 | 176.0 | --- | 0 as N |
| | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157 | 171.0 | 235.0 | 0 as N |
| | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132 | 167.0 | 213.0 | 0 as N |
| | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153 | --- | 206.0 | 0 as N |
| | 04/07 | 1200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150 | 170.0 | 270.0 | 0 |
| | 04/08 | 1210 | 718 | 90 | 32 | 100 | 2.5 | 150 | 170 | 274 | <2 |
| | 04/09 | 1200 | 720 | 90 | 32 | 110 | 2.6 | 130 | 160 | 250 | <2 |
| | 04/14/10 | 1200 | 740 | 92 | 33 | 120 | 2.6 | 150 | 180 | 260 | <2 |
| | 04/22/11 | 1200 | 770 | 90 | 32 | 110 | 2.6 | 160 | 190 | 260 | <2 |
| | | | | | | | | | | | |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-18E3 | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206.0 | --- |
| (Bldg 230093) | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157 | 166 | 220.0 | <2 as N |
| (Cont) | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147 | 113 | 213.0 | <2 as N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5.0 | 151 | 177 | 199.0 | <2 as N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173 | 209 | 224.0 | 1 |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196 | 229 | 242.0 | 1 |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183 | 220 | 200.0 | 1.1 |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180 | 214 | 209.0 | ND |
| | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180 | 207 | 214.0 | ND |
| | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 229 | 191.0 | 1.3 |
| | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168 | 231 | 174.0 | 0 |
| | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162 | 220 | 180.0 | 0 |
| | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179 | 250 | 195.0 | 0 |
| | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169 | 219 | 203.0 | 0 |
| | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188 | 245 | 210.0 | 0 |
| | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170 | 234 | 185.0 | 2.7 |
| | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133 | --- | 203.0 | 0 as N |
| | 11/05 | 1230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153 | 213 | 174.0 | 0 as N |
| | 04/06 | 1350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180 | 250 | 220.0 | 0 as N |
| | 04/07 | 1298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180 | 247 | 230.0 | 0 |
| | 04/08 | 1270 | 816 | 92 | 40 | 100 | 3.4 | 150 | 220 | 202 | 4.7 |
| | 04/09 | 1300 | 840 | 100 | 43 | 120 | 3.8 | 150 | 220 | 230 | <2 |
| | 04/28/10 | 1200 | 700 | 83 | 36 | 99 | 3.4 | 140 | 200 | 190 | 2.8 |
| | 07/27/11 | 1200 | 810 | 88 | 39 | 98 | 3.4 | 160 | 230 | 190 | 4.3 |
| | | | | | | | | | | | |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84 | 36 | 130 | --- | 150 | 152 | 240 | <1 as N |
| | 03/97 | 1143 | 708 | 83 | 35 | 130 | --- | 152 | 137 | 240 | <2 as N |
| | 06/97 | 1227 | 831 | 94 | 34 | 120 | <5.0 | 185 | 147 | 247 | <2 as N |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 03/98 | 1200 | 780 | 85 | 36 | 110 | 3.0 | 187 | 162 | 180 | ND |
| | 06/98 | 1190 | 734 | 83 | 35 | 110 | 3.0 | 160 | 167 | 275 | ND |
| | 02/99 | 1160 | 663 | 76 | 32 | 102 | 3.0 | 150 | 150 | 214 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 08/99 | 1120 | 727 | 76 | 33 | 99 | 3.0 | 156 | 230 | 281 | ND |
| (Bldg 260003) | 10/99 | 1130 | 660 | 78 | 33 | 120 | 3.0 | 110 | 160 | 262 | ND |
| (Cont) | 02/00 | 1030 | 592 | 79 | 35 | 96 | 3.0 | 120 | 160 | 244 | ND |
| | 05/00 | 1010 | 699 | 76 | 33 | 96 | 3.0 | 129 | 127 | 229 | ND |
| | 08/00 | 1140 | 720 | 77 | 33 | 87 | 3.0 | --- | 157 | 232 | ND |
| | 12/02 | 1120 | 617 | 73 | 32 | 102 | 3.6 | 132 | 164 | 174 | 0.4 |
| | 01/03 | 1150 | 689 | 76 | 34 | 113 | 3.6 | 135 | 165 | 185 | ND |
| | 04/03 | 1190 | 717 | 82 | 37 | 122 | 4.0 | 164 | 182 | 209 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156 | 182 | --- | --- |
| | 10/03 | 1250 | 737 | 81 | 37 | 130 | 5.0 | 163 | 201 | 192 | 0 |
| | 01/04 | 1240 | 694 | 86 | 39 | 107 | 6.0 | 153 | 182 | 185 | 0 |
| | 04/04 | 1320 | 750 | 84 | 40 | 108 | 6.0 | 170 | 210 | 220 | 0 |
| | 07/04 | 1100 | 761 | 92 | 41 | 88 | 7.0 | 172 | 204 | 205 | 0 |
| | 10/04 | 1280 | 893 | 93 | 41 | 88 | 6.0 | 179 | 222 | --- | 0 |
| | 02/05 | 1270 | 839 | 99 | 44 | 121 | 5.2 | 180 | 215 | 198 | 0 |
| | 04/05 | 1300 | 880 | 98 | 41 | 109 | 3.8 | 158 | 216 | 183 | 0 as N |
| | 07/05 | 1380 | 870 | 101 | 43 | 109 | 4.0 | 430 | 540 | 176 | 0 as N |
| | 11/05 | 1310 | 865 | 104 | 43 | 115 | 3.8 | 164 | 221 | 181 | 0 as N |
| | 04/06 | 1220 | 810 | 100 | 43 | 110 | 3.8 | 170 | 240 | 206 | 0 as N |
| | 04/07 | 1400 | 856 | 99 | 44 | 110 | 3.6 | 170 | 250 | 210 | 0 |
| | 04/08 | 1290 | 888 | 91 | 39 | 100 | 3.4 | 160 | 230 | 207 | 2.6 |
| 10S/4W-7R3 | 04/09 | 1300 | 830 | 100 | 45 | 110 | 4.5 | 170 | 240 | 220 | <2 |
| (Bldg 260002) | 04/13/10 | 1300 | 800 | 100 | 43 | 100 | 3.6 | 160 | 240 | 200 | <2 |
| | 04/13/11 | 1300 | 870 | 96 | 42 | 98 | 3.7 | 160 | 240 | 200 | <2 |
| | | | | | | | | | | | |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112.0 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| (Bldg 260071) | 10/72 | 1110 | 677 | 88.0 | 26.0 | 135.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| (Cont) | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132 | 130 | 200.0 | 0.6 as N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01 as N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3 as N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6 as N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2 as N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8 as N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4 as N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1 as N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1 as N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196 | 200 | 273.0 | <1 as N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0 as N |
| | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5 as N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5 as N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65 as N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5 as N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2 as N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2 as N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1 as N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.1 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2 as N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5.0 | 158 | 149 | 271.0 | 2 as N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185 | 150 | 366.0 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238.0 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | --- | 180 | 268.0 | ND |
| | 08/99 | 1040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207.0 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295.0 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323.0 | ND |
| | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232.0 | 4.9 |
| | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 218.0 | 5 |
| | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201.0 | 4.6 |
| | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169 | 209 | 214.0 | 5.4 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/4W-7H2 | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 184 | 218.0 | 5.9 |
| (Bldg 260071) | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173.0 | 6.6 |
| (Cont) | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180.0 | 6 |
| | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | 6.2 |
| | 01/03 | 1260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144 | 204 | 169 | 4.5 |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 125.0 | 4.0 | 178 | 217 | 185 | 4.1 |
| | 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | ND |
| | 07/04 | 1460 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 3.4 |
| | 05/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180 | 240 | 210 | 3.0 |
| | 04/07 | 1300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160 | 230 | 220 | 5.2 |
| | 04/09 | 1300 | 830 | 100 | 43 | 110 | 2.9 | 170 | 260 | 190 | 4.7 |
| | 04/22/10 | 1300 | 790 | 100 | 42 | 110 | 2.7 | 170 | 230 | 210 | 4.2 |
| | 04/20/11 | 1400 | 860 | 97 | 42 | 110 | 3.2 | 180 | 250 | 210 | 2.4 |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100.0 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | --- | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106 | 88 | 214.7 | 2.2 as N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113 | 128 | 205.0 | <1 as N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| (Bldg 260073) | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| (Cont) | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92 | 110 | 185.4 | 0.5 as N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | --- |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2 as N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2 as N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5.0 | 138 | 178 | 187 | 2 as N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140 | 181 | 160 | <.2 as N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171 | --- | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132 | 120 | 195 | 6 as N |
| | 02/00 | 1010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140 | 190 | 220 | 4 as N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144 | 167 | 190 | 4 as N |
| | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159 | 217 | 183 | 4.2 |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153 | 202 | 183 | 7.6 |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170 | 228 | 189 | 8.0 |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | 7.9 |
| | 04/02 | 1260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 8.5 |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | 4.8 |
| | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | 3.4 |
| | 01/03 | 1330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180 | 231 | 168 | 2.4 |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170 | 228 | 153 | 9.9 |
| | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180 | 268 | 144 | 3 |
| | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173 | 264 | 136 | 4.1 |
| | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160 | 252 | 160 | 5.1 |
| | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176 | 262 | 163 | 3.7 |
| | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178 | 267 | --- | 3.6 |
| | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136 | 194 | 155 | 6.9 |
| | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125 | 174 | 139 | 2.71 |
| | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129 | --- | 129 | 0 as N |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 11/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138 | 199 | 156 | 7.53 |
| (Bldg 260073) | 04/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150 | 220 | 180 | 7.3 |
| (Cont) | 04/07 | 1200 | 716 | 97 | 44 | 97 | 3.7 | 160 | 240 | 190 | 4.2 |
| | 04/08 | 1270 | 900 | 98 | 45 | 97 | 3.8 | 180 | 260 | 170 | 14 |
| | 04/09 | 1200 | 780 | 94 | 42 | 100 | 3.7 | 130 | 230 | 180 | 22 |
| | 04/13/10 | 1300 | 770 | 93 | 42 | 100 | 3.8 | 160 | 240 | 180 | 8.7 |
| | 04/13/11 | 1200 | 780 | 83 | 38 | 93 | 3.5 | 150 | 220 | 170 | 3.9 |
| | | | | | | | | | | | |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | --- |
| | 07/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2.0 | 171 | 165 | 264 | <2 as N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157 | 151 | 293 | ND |
| | 02/99 | 1170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180 | 165 | 268 | ND |
| | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110 | 150 | 281 | ND |
| | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100 | 140 | 293 | ND |
| | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163 | 157 | 281 | ND |
| | 09/01 | 1190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152 | 149 | 275 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | 155 | 230 | ND |
| | 07/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151 | 162 | 206 | 8 |
| | 01/03 | 1320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154 | 180 | 245 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165 | 183 | 234 | ND |
| (Bldg 33924) | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155 | 177 | 204 | ND |
| (Cont) | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165 | 167 | 228 | ND |
| | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147 | 173 | 230 | ND |
| | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166 | 183 | --- | ND |
| | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | --- | 210 | ND |
| | 11/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144 | 171 | 225 | ND |
| | 04/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160 | 180 | 284 | ND |
| | 04/07 | 1010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150 | 170 | 260 | 0 |
| | 04/08 | 1270 | 792 | 91 | 30 | 110 | 2.6 | 160 | 190 | 175 | <2 |
| | 04/09 | 1300 | 800 | 100 | 34 | 120 | 2.7 | 160 | 200 | 260 | <2 |
| | 04/15/10 | 1200 | 740 | 95 | 34 | 120 | 2.8 | 150 | 180 | 260 | <2 |
| | 04/27/11 | 1200 | 740 | 87 | 29 | 110 | 2.7 | 160 | 170 | 230 | <2 |
| | | | | | | | | | | | |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | 96.0 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | --- |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5.0 | 135 | 145 | 244 | <2 as N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131 | 146 | 238 | 3.5 |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142 | 156 | 241 | 3.2 |
| | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148 | 169 | 262 | 3.4 |
| | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | 3.1 |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | 2.8 |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | 2.3 |
| | 10/02 | 1220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 01/03 | 1210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138 | 165 | 197 | 2 |
| | 05/03 | 1230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | 2.2 |
| | 10/03 | 1190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188 | 212 | 179 | 0 as N |
| | 04/04 | 1270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | ND |
| | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | 0 as N |
| | | | | | | | | | | | |
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160 | 191 | 244 | ND |
| 10S/4W-7A3) | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131 | 120 | 232 | 4 |
| (Bldg 260072) | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177 | 164 | 254 | ND |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155 | 188 | 201 | 5 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7D1 | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170 | 198 | 220 | 2.7 |
| (Previously | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160 | 191 | 243 | 2.9 |
| reported as | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153 | 185 | 217 | 5.3 |
| 10S/4W-7A3) | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168 | 205 | 220 | 5.6 |
| (Bldg 260072) | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 198 | 234 | 4.7 |
| (Cont) | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | 3.9 |
| | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | 2.8 |
| | 01/03 | 1370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155 | 194 | 217 | ND |
| | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | 2.1 |
| | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175 | 235 | 180 | 4.3 |
| | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168 | 226 | 184 | 2.1 |
| | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162 | 228 | 198 | 2 |
| | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171 | 231 | 200 | 3.8 |
| | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | ND |
| | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 2.7 |
| | 04/05 | 1100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128 | 177 | 162 | 2.6 |
| | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136 | --- | 166 | 0 as N |
| | 11/05 | 1180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138 | 202 | 174 | 5.93 as N |
| | 04/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160 | 220 | 233 | 7.1 |
| | 04/07 | 1400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165 | 230 | 230 | 5 |
| | 04/08 | 1230 | 840 | 88 | 40 | 98 | 3.4 | 160 | 250 | 169 | 7.1 |
| | 11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/13/10 | 1300 | 820 | 96 | 42 | 120 | 3.5 | 170 | 240 | 220 | 4.5 |
| | 07/27/11 | 1200 | 800 | 89 | 39 | 110 | 3.2 | 150 | 200 | 220 | 5.0 |
| | | | | | | | | | | | |
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69 | 23 | 106 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | 08/99 | 1090 | 657 | 72 | 25 | 115 | 2.0 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79 | 27 | 140 | 2.0 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 522 | 67 | 23 | 117 | 2.0 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77 | 27 | 116 | 2.0 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80 | 28 | 105 | 2.0 | 155 | 143 | 232 | ND |
| | 02/01 | 1100 | 706 | 73 | 25 | 125 | 2.0 | 149 | 164 | 268 | ND |
| | 04/01 | 1170 | 701 | 81 | 29 | 128 | 2.0 | 154 | 149 | 282 | ND |
| | 09/01 | 1180 | 671 | 80 | 28 | 126 | 2.0 | 149 | 142 | 271 | ND |
| | 10/01 | 1180 | 678 | 81 | 28 | 132 | 2.0 | 161 | 156 | 281 | ND |
| | 02/02 | 1170 | 685 | 80 | 28 | 134 | 2.8 | 143 | 144 | 279 | ND |
| | 04/02 | 1200 | 711 | 87 | 31 | 127 | 2.3 | 150 | 204 | 235 | ND |
| | 07/02 | 1180 | 730 | 83 | 29 | 130 | 2.5 | 158 | 151 | 230 | ND |
| | 10/02 | 1180 | 649 | 78 | 27 | 115 | 2.1 | 135 | 138 | 217 | ND |
| | 01/03 | 1210 | 740 | 87 | 30 | 129 | 2.2 | 145 | 154 | 225 | ND |
| | 04/03 | 1200 | 681 | 79 | 27 | 128 | 2.5 | 150 | 152 | 215 | ND |
| | 10/03 | 1160 | 647 | 80 | 27 | 136 | 3.0 | 152 | 155 | 216 | ND |
| | 04/04 | 1140 | 604 | 66 | 24 | 117 | 3.0 | 147 | 133 | 215 | ND |
| | 08/04 | 1180 | 657 | 68 | 24 | 99 | 4.0 | 140 | 114 | 245 | ND |
| | 10/04 | 1170 | 712 | 85 | 29 | 97 | 5.0 | 160 | 172 | --- | ND |
| | 02/05 | 1070 | 661 | 84 | 29 | 125 | 3.3 | 154 | 148 | 185 | ND |
| | 07/05 | 1050 | 655 | 72 | 23 | 118 | 2.0 | 127 | --- | 202 | ND |
| | 11/05 | 1080 | 665 | 76 | 23 | 121 | 2.0 | 135 | 125 | 227 | ND |
| | 05/06 | 1110 | 650 | 71 | 24 | 120 | 1.9 | 140 | 130 | 217 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | 04/07 | 950 | 632 | 72 | 25 | 120 | 1.9 | 140 | 130 | 260 | 0 |
| (Bldg 330925) | 04/08 | 1150 | 672 | 73 | 25 | 120 | 1.8 | 150 | 130 | 250 | <2 |
| (Cont) | 04/09 | 1100 | 670 | 76 | 26 | 120 | 2.1 | 150 | 140 | 250 | <2 |
| | 04/22/10 | 1100 | 660 | 71 | 24 | 120 | 1.8 | 140 | 120 | 250 | <2 |
| | 04/20/11 | 1200 | 720 | 83 | 29 | 110 | 2.1 | 150 | 170 | 240 | <2 |
| | | | | | | | | | | | |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330 | 161 | 342 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 281 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |
| | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150 | 162 | 221 | ND |
| | 01/03 | 1340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156 | 185 | 252 | 0.4 |
| | 04/03 | 1350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162 | 171 | 235 | ND |
| | 10/03 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160 | 173 | 224 | ND |
| | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154 | 172 | 233 | ND |
| | 04/04 | 1240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163 | 170 | 220 | ND |
| | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158 | 169 | 240 | ND |
| | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159 | 172 | 235 | ND |
| | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159 | 168 | 210 | ND |
| | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149 | 148 | 213 | ND |
| | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135 | --- | 210 | ND |
| | 11/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141 | 165 | 332 | ND |
| | 04/06 | 1190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160 | 170 | 233 | ND |
| | 04/07 | 1010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160 | 170 | 250 | 0 |
| | 04/08 | 1250 | 754 | 91 | 32 | 110 | 2.5 | 160 | 180 | 184 | ND |
| | 04/09 | 1200 | 760 | 92 | 33 | 120 | 2.7 | 160 | 180 | 250 | <2 |
| | 04/15/10 | 1200 | 760 | 98 | 34 | 120 | 2.6 | 160 | 180 | 240 | <2 |
| | 04/13/11 | 1300 | 760 | 88 | 30 | 110 | 2.6 | 160 | 180 | 240 | <2 |
| | | | | | | | | | | | |
| 10S/5W-26C3 | 09/01 | 1410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173 | 175 | 296 | ND |
| (Bldg 220002) | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 134.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179 | 195 | 248 | ND |
| | 01/03 | 1300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163 | 180 | 235 | ND |
| | 04/03 | 1290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| | 10/03 | 1340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162 | 188 | 210 | ND |
| | 01/04 | 1320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182 | 212 | 203 | ND |
| | 04/04 | 1350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184 | 197 | 235 | ND |
| | 07/04 | 1100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167 | 197 | 215 | ND |
| | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187 | 185 | --- | ND |
| | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | ND |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C3 | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | ND |
| (Bldg 220002) | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | --- | 200 | ND |
| (Cont) | 11/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159 | 169 | 202 | ND |
| | 06/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180 | 170 | 250 | ND |
| | 04/07 | 1080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190 | 190 | 250 | 0 |
| | 04/08 | 1260 | 694 | 80 | 29 | 140 | 2.7 | 180 | 150 | 286 | <2 |
| 10S/5W-18B1 | 04/01/10 | 1400 | 840 | 100 | 42 | 110 | 3.6 | 170 | 230 | 240 | <2 |
| (Bldg 260018) | 04/20/11 | 1400 | 880 | 100 | 41 | 100 | 3.4 | 180 | 250 | 220 | <2 |

ND - None Detected

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Tested | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.90 | 11.20 | 76.90 | 10.10 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.20 | 10.10 | 51.90 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64.00 | 17.50 | 80.70 | 8.94 | 35.2 | --- | --- | 3.05 @N |

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2011**

**September 2012**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2011 - VERY WET YEAR

|  |  |  |  |  |  |  |  |  |  | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAY | USGS Official Discharge | USGS Daily Website Discharge | 10-Day Running Average of Website Discharge | Minimum Flow Maintenance Requirement /1 | Running Average Less Required Flow | WR-34 Make-Up Discharge MWD | WR-34 Make-Up Discharge MWD | Climatic Credits Earned /2 | Climatic Credits Earned /2 | Input /3 | Input | Output | Output | Cumulative GW Account Balance |
|  | cfs | cfs | cfs | cfs | cfs | cfs | AF | cfs | AF | cfs | AF | cfs | AF | AF |
| 1 | 28.0 | 28.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 29.0 | 29.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 118.0 | 117.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 61.0 | 62.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 30.0 | 31.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 22.0 | 23.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 18.0 | 19.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 16.0 | 17.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 12.0 | 13.0 |  |  |  | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 12.0 | 9.8 |  |  |  | 1.5 | 2.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 33.1 | 9.8 | 23.3 | 2.7 | 5.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 31.4 | 9.8 | 21.6 | 2.6 | 5.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 20.7 | 9.8 | 10.9 | 3.1 | 6.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 10.0 | 15.5 | 9.8 | 5.7 | 4.0 | 8.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 13.4 | 9.8 | 3.6 | 4.5 | 9.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.8 | 9.8 | 12.0 | 9.8 | 2.2 | 5.1 | 10.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.8 | 9.8 | 11.1 | 9.8 | 1.3 | 5.5 | 10.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.7 | 9.7 | 10.4 | 9.8 | 0.6 | 5.8 | 11.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.9 | 9.9 | 10.1 | 9.8 | 0.3 | 6.5 | 12.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 9.8 | 10.1 | 9.8 | 0.3 | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.9 | 9.9 | 10.1 | 9.8 | 0.3 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 11.0 | 11.0 | 10.0 | 9.8 | 0.2 | 7.7 | 15.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 11.0 | 11.0 | 10.0 | 9.8 | 0.3 | 7.7 | 15.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 11.0 | 11.0 | 10.1 | 9.8 | 0.4 | 6.7 | 13.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.5 | 9.5 | 10.2 | 9.8 | 0.3 | 7.4 | 14.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 10.0 | 10.1 | 9.8 | 0.4 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.1 | 9.5 | 10.1 | 9.8 | 0.3 | 7.6 | 15.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.6 | 10.0 | 10.2 | 9.8 | 0.4 | 8.6 | 17.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.4 | 9.4 | 10.2 | 9.8 | 0.4 | 8.6 | 17.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.4 | 9.8 | 10.2 | 9.8 | 0.4 | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.3 | 9.7 | 10.1 | 9.8 | 0.3 | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 558.1 | 560.7 | 278.9 | 205.8 | 73.1 | 134.4 | 266.6 | 0.0 | 0.0 | 390.6 | 774.7 | 0.0 | 0.0 |  |
| TOTAL AF | 1,107.0 | 1,112.1 | 553.2 | 408.2 | 145.0 | 266.6 | 266.6 | 0.0 | 0.0 |  |  |  | 0.0 |  |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
No Climatic Credits can be earned during a Very Wet Year.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.9 | 10.0 | 10.0 | 9.8 | 0.2 | 8.0 | 15.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.2 | 9.6 | 9.8 | 9.8 | 0.1 | 8.1 | 16.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.4 | 9.8 | 9.8 | 9.8 | (0.0) | 8.7 | 17.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.3 | 9.8 | 9.8 | 9.8 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.6 | 10.0 | 9.8 | 9.8 | 0.0 | 9.2 | 18.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.6 | 10.0 | 9.9 | 9.8 | 0.0 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.4 | 9.9 | 9.9 | 9.8 | 0.0 | 9.1 | 18.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.5 | 9.9 | 9.9 | 9.8 | 0.1 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.3 | 9.7 | 9.9 | 9.8 | 0.1 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.4 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.4 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.3 | 9.7 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.4 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.5 | 9.5 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 19.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 16.0 | 16.0 | 10.4 | 9.8 | 0.6 | 8.2 | 16.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 12.0 | 12.0 | 10.6 | 9.8 | 0.8 | 0.1 | 0.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 55.0 | 55.0 | 15.1 | 9.8 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 579.0 | 579.0 | 72.1 | 9.8 | 62.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 231.0 | 231.0 | 94.2 | 9.8 | 84.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 40.0 | 40.0 | 97.2 | 9.8 | 87.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 18.0 | 18.0 | 98.0 | 9.8 | 88.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 10.0 | 98.0 | 9.8 | 88.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 6.9 | 6.9 | 97.8 | 9.8 | 88.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.1 | 5.1 | 97.3 | 9.8 | 87.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 1,130.0 | 1,130.0 | 208.7 | 9.8 | 198.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 152.0 | 152.0 | 222.7 | 9.8 | 212.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 48.0 | 48.0 | 222.0 | 9.8 | 212.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TOTAL SFD | 2,445.1 | 2,450.2 | 1,491.7 | 274.4 | 1,217.3 | 144.2 | 286.1 | 0.0 | 0.0 | 352.8 | 699.8 | 0.0 | 0.0 | |
| TOTAL AF | 4,849.8 | 4,859.9 | 2,958.8 | 544.3 | 2,414.5 | 286.1 | 286.1 | 0.0 | | | | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.
2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
No Climatic Credits can be earned during a Very Wet Year.
3 - Art .17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Camp Pendleton GW — Input /3 (cfs) | Camp Pendleton GW — Input (AF) | Camp Pendleton GW — Output (cfs) | Camp Pendleton GW — Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 31.0 | 31.0 | 167.2 | 9.8 | 157.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 23.0 | 23.0 | 146.4 | 9.8 | 136.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 17.0 | 17.0 | 144.1 | 9.8 | 134.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 14.0 | 14.0 | 143.7 | 9.8 | 133.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 11.0 | 143.8 | 9.8 | 134.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.4 | 9.4 | 143.1 | 9.8 | 134.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | 144.6 | 9.8 | 134.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.6 | 9.8 | 32.6 | 9.8 | 22.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.8 | 9.8 | 18.4 | 9.8 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 9.7 | 14.6 | 9.8 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.4 | 9.4 | 12.4 | 9.8 | 2.6 | 1.1 | 2.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.9 | 9.9 | 11.1 | 9.8 | 1.3 | 3.0 | 6.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 10.4 | 9.8 | 0.6 | 4.8 | 9.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.9 | 9.9 | 9.9 | 9.8 | 0.1 | 5.0 | 9.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 10.0 | 9.9 | 9.8 | 0.0 | 5.8 | 11.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 10.0 | 10.0 | 9.8 | 0.1 | 6.0 | 11.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.9 | 9.9 | 9.9 | 9.8 | (0.0) | 6.8 | 13.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 7.2 | 14.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 23.0 | 23.0 | 11.1 | 9.8 | 1.3 | 7.8 | 15.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 627.0 | 627.0 | 72.9 | 9.8 | 63.1 | 8.1 | 16.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 92.0 | 92.0 | 81.1 | 9.8 | 71.3 | 8.4 | 16.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 50.0 | 50.0 | 85.1 | 9.8 | 75.3 | 7.5 | 14.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 157.0 | 157.0 | 99.8 | 9.8 | 90.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 52.0 | 52.0 | 104.0 | 9.8 | 94.2 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 37.0 | 37.0 | 106.7 | 9.8 | 96.9 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 24.0 | 24.0 | 108.2 | 9.8 | 98.4 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 17.0 | 17.0 | 108.9 | 9.8 | 99.1 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 14.0 | 14.0 | 109.3 | 9.8 | 99.5 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 108.1 | 9.8 | 98.3 | 0.0 | 0.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 10.0 | 46.4 | 9.8 | 36.6 | 1.4 | 2.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 1,347.8 | 1,347.8 | 2,234.0 | 303.8 | 1,930.2 | 80.3 | | 0.0 | | 390.6 | | 0.0 | | |
| **TOTAL AF** | 2,673.3 | 2,673.3 | 4,431.1 | 602.6 | 3,828.5 | | 159.3 | | 0.0 | | 774.7 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.

2 - Climatic Credits equal the WR-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs. No Climatic Credits can be earned during a Very Wet Year.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### APRIL 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | W/R-34 Make-Up Discharge MWD (cfs) | W/R-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 10.0 | 38.2 | 9.8 | 28.4 | 2.8 | 5.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.9 | 9.9 | 34.2 | 9.8 | 24.4 | 3.7 | 7.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.8 | 9.8 | 19.5 | 9.8 | 9.7 | 4.5 | 8.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.8 | 9.8 | 15.3 | 9.8 | 5.5 | 5.4 | 10.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.9 | 9.9 | 12.5 | 9.8 | 2.7 | 6.3 | 12.5 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.0 | 10.0 | 11.1 | 9.8 | 1.3 | 6.6 | 13.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 10.0 | 10.4 | 9.8 | 0.6 | 6.2 | 12.2 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | 10.1 | 9.8 | 0.3 | 2.2 | 4.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 13.0 | 13.0 | 10.3 | 9.8 | 0.5 | 1.4 | 2.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 9.7 | 10.3 | 9.8 | 0.5 | 2.0 | 3.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.8 | 9.8 | 10.3 | 9.8 | 0.5 | 3.9 | 7.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 6.8 | 6.8 | 10.3 | 9.8 | 0.5 | 5.0 | 10.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.8 | 9.8 | 10.3 | 9.8 | 0.5 | 6.6 | 13.0 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 10.0 | 10.4 | 9.8 | 0.6 | 7.0 | 13.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 9.8 | 10.5 | 9.8 | 0.7 | 7.4 | 14.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 10.0 | 10.6 | 9.8 | 0.7 | 7.8 | 15.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 10.0 | 9.8 | 10.7 | 9.8 | 0.9 | 8.2 | 16.3 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 10.0 | 10.0 | 10.6 | 9.8 | 0.8 | 8.4 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.0 | 9.8 | 10.6 | 9.8 | (0.0) | 8.5 | 16.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 8.5 | 16.8 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 8.5 | 16.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 8.6 | 17.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 9.8 | 9.7 | 9.8 | (0.1) | 8.8 | 17.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 8.8 | 17.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 8.9 | 17.6 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.1 | 18.1 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 9.7 | 9.7 | 9.8 | 0.2 | 9.4 | 18.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 9.9 | 10.0 | 9.8 | 0.0 | 9.9 | 19.7 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.0 | 10.0 | 10.0 | 9.8 | 0.2 | 9.8 | 19.4 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.6 | 9.6 | 9.7 | 9.8 | (0.1) | 9.5 | 18.9 | 0.0 | 0.0 | 12.6 | 25.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 299.1 | 299.2 | 373.3 | 294.0 | 79.3 | 203.6 | 403.9 | 0.0 | 0.0 | 378.0 | 749.8 | 0.0 | 0.0 | — |
| **TOTAL AF** | 593.3 | 593.5 | 740.5 | 583.1 | 157.4 | 403.9 | 403.9 | 0.0 | 0.0 | | | | 0.0 | — |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Minimum Flow Maintenance Requirement equals 11.5 cfs less 1.7 cfs CAP Credits carried over from 2009.
2 - Climatic Credits equal the W/R-34 Discharge less the Actual Flow Maintenance Requirement, which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
No Climatic Credits can be earned during a Very Wet Year.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.
Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

**MAY 2011 - VERY WET YEAR**

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /1 (cfs) | Climatic Credits Earned /1 (AF) | Camp Pendleton GW Account — Input /2 (cfs) | Camp Pendleton GW Account — Input (AF) | Camp Pendleton GW Account — Output (cfs) | Camp Pendleton GW Account — Output (AF) | Cumulative GW Account Balance (AF) |
|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | 12.0 | 12.0 | | | | 11.3 | 22.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.4 | 22.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.6 | 23.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.7 | 23.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 11.0 | 21.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.8 | 23.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.7 | 23.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.8 | 23.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.7 | 23.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 11.5 | 22.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.6 | 21.1 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 8.9 | 17.7 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 8.7 | 17.2 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.3 | 20.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.7 | 21.3 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 10.0 | 11.5 | 11.5 | 0.0 | 10.1 | 20.0 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 10.0 | 19.8 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 9.8 | 19.4 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 10.8 | 21.5 | 0.0 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 353.0 | 357.0 | 241.5 | 241.5 | 0.0 | 328.8 | | 0.0 | | 130.2 | 258.2 | 0.0 | | |
| TOTAL AF | 700.2 | 708.1 | 479.0 | 479.0 | 0.0 | 652.1 | 652.1 | | 0.0 | | | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Art. 7(b) not applicable for months of May through December.
2 - Art. 17 - Camp Pendleton rights to groundwater equal the Flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.
    Input to groundwater account shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***

COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS

SANTA MARGARITA RIVER NEAR TEMECULA

JUNE 2011 - VERY WET YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /1 cfs | Climatic Credits Earned /1 AF | CAMP PENDLETON GROUNDWATER ACCOUNT BALANCE Input /2 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 12.0 | | | | 11.1 | 22.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 12.0 | 12.0 | | | | 11.9 | 23.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 12.0 | 12.0 | | | | 11.9 | 23.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 12.0 | 12.0 | | | | 11.9 | 23.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 12.0 | 12.0 | | | | 11.9 | 23.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 11.0 | | | | 10.9 | 21.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 11.0 | 11.0 | | | | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.0 | 23.8 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.0 | 23.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.1 | 24.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.1 | 24.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.1 | 24.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.1 | 22.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.0 | 21.9 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.1 | 22.0 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.2 | 24.1 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.3 | 24.4 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 12.0 | 12.0 | 11.5 | 11.5 | 0.0 | 12.4 | 24.6 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.3 | 22.4 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.2 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 11.0 | 11.0 | 11.5 | 11.5 | 0.0 | 11.2 | 22.3 | 0.0 | 0.0 | 0.7 | 1.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TOTAL SFD | 344.0 | 345.0 | 230.0 | 230.0 | 0.0 | 347.1 | | 0.0 | | 21.0 | | 0.0 | | |
| TOTAL AF | 682.3 | 684.3 | 456.2 | 456.2 | 0.0 | 688.4 | 688.4 | 0.0 | 0.0 | | 41.7 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Art. 7(b) not applicable for months of May through December.
2 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JULY 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Camp Pendleton GW Input /3 (cfs) | Camp Pendleton GW Input (AF) | Camp Pendleton GW Output (cfs) | Camp Pendleton GW Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.7 | 9.7 | | | | 10.4 | 20.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.7 | 9.7 | | | | 10.4 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.7 | 9.7 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.7 | 9.7 | | | | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.7 | 9.7 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.8 | 9.8 | | | | 10.4 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.6 | 9.6 | | | | 10.6 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.7 | 9.7 | | | | 10.5 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.7 | 9.7 | | | | 10.5 | 20.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.7 | 9.7 | | | | 10.6 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.7 | 9.7 | 9.7 | 9.7 | (0.0) | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.8 | 9.8 | 9.7 | 9.7 | 0.0 | 10.5 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.8 | 9.8 | 9.7 | 9.7 | 0.0 | 10.6 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.5 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.8 | 9.8 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.8 | 9.8 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.7 | 9.7 | 9.7 | 9.7 | 0.0 | 10.6 | 21.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.3 | 8.3 | 9.7 | 9.7 | 0.0 | 10.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.7 | 7.7 | 9.6 | 4.3 | 5.3 | 9.2 | 18.3 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.7 | 7.7 | 9.4 | 4.3 | 5.1 | 8.8 | 17.4 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.3 | 4.3 | 9.2 | 4.3 | 4.9 | 8.6 | 17.1 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.3 | 4.3 | 8.7 | 4.3 | 4.4 | 5.4 | 10.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.1 | 5.1 | 8.1 | 4.3 | 3.8 | 5.4 | 10.8 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.2 | 4.4 | 7.6 | 4.3 | 3.3 | 5.4 | 10.7 | 0.0 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 281.2 | 279.6 | 198.2 | 171.3 | 26.9 | 306.3 | | 0.0 | | 32.4 | | 0.0 | | |
| TOTAL AF | 557.8 | 554.6 | 393.1 | 339.8 | 53.3 | 607.5 | 607.5 | | 0.0 | | 64.3 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - On July 25, 2011, Camp Pendleton requested to forego the makeup by reducing the minimum flow requirements from Very Wet to Below Normal for the remainder of the year, effective July 26, 2011.
2 - Art. 7(G) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2011 - VERY WET YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow /2 cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /3 cfs | Climatic Credits Earned /3 AF | CP GW Input /4 cfs | CP GW Input AF | CP GW Output cfs | CP GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.2 | 4.4 | | | | 5.4 | 10.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.1 | 4.3 | | | | 5.4 | 10.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.0 | 5.0 | | | | 5.3 | 10.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.4 | 4.4 | | | | 4.8 | 9.5 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.3 | 4.3 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.5 | 4.5 | | | | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.5 | 4.5 | | | | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.4 | 4.4 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.4 | 4.4 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 5.0 | 9.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.4 | 4.5 | 4.4 | 4.4 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.9 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.3 | 4.3 | 4.4 | -0.1 | 3.0 | 5.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.9 | 3.2 | 4.2 | 4.4 | -0.2 | 3.0 | 5.9 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.9 | 3.1 | 4.0 | 4.4 | -0.4 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.8 | 3.0 | 3.9 | 4.4 | -0.5 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.8 | 3.0 | 3.8 | 4.4 | -0.6 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.8 | 3.0 | 3.6 | 4.4 | -0.8 | 2.9 | 5.8 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.8 | 3.0 | 3.5 | 4.4 | -0.9 | 3.1 | 6.2 | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | 11.0 | 11.0 | 4.1 | 4.4 | -0.3 | 6.9 | 13.6 * | 0.0 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 134.3 | 134.3 | 88.7 | 92.4 | (3.7) | 140.1 | 277.9 | 0.0 | | 148.8 | 295.1 | 0.0 | 0.0 | |
| TOTAL AF | 266.4 | 266.4 | 175.9 | 183.3 | (7.4) | 277.9 | 277.9 | | 0.0 | | | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements to minimize future CAP credits.
2 - During August, the 10-day running average dropped below 4.4 cfs due to RCWD Flow Test.
3 - Art. 7(b) not applicable for months of May through December.
4 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.
*  Actual discharge from WR-34 was 22.1 AF due to Flow Test, however RCWD was only credited with 13.6 AF as limited to required releases under CWRMA.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### SEPTEMBER 2011 - VERY WET YEAR

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | WR-34 Make-Up Discharge MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | CAMP PENDLETON GW Input /3 cfs | CAMP PENDLETON GW Input AF | CAMP PENDLETON GW Output cfs | CAMP PENDLETON GW Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 2 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 3 | 11.0 | 11.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 4 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 5 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 6 | 11.0 | 12.0 | | | | 6.9 | 13.6 * | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.4 | 3.7 | | | | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.0 | 4.2 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.9 | 4.1 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.1 | 4.3 | | | | 5.3 | 10.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.1 | 4.3 | 7.9 | 4.1 | 3.8 | 4.8 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.9 | 4.1 | 7.2 | 4.1 | 3.1 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.8 | 4.1 | 6.5 | 4.1 | 2.4 | 4.7 | 9.3 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.8 | 4.0 | 5.7 | 4.1 | 1.6 | 4.8 | 9.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.9 | 4.1 | 4.9 | 4.1 | 0.8 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.8 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.9 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.9 | 4.2 | 4.1 | 4.1 | 0.0 | 5.0 | 10.0 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.8 | 4.1 | 4.1 | 4.1 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.9 | 4.1 | 4.1 | 4.1 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.8 | 4.0 | 4.1 | 4.1 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.8 | 4.0 | 4.1 | 4.1 | (0.0) | 5.0 | 10.0 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.8 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.9 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.8 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.1 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.9 | 4.1 | 4.1 | 4.1 | (0.0) | 5.1 | 10.2 | 0.0 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 5,000.0 |
| 31 | | | | | | | | | | | | | | |
| TOTAL SFD | 182.7 | 167.3 | 93.7 | 82.0 | 11.7 | 160.7 | | 0.0 | | 159.0 | | 0.0 | | |
| TOTAL AF | 362.4 | 331.8 | 185.8 | 162.6 | 23.1 | 318.7 | 318.7 | | 0.0 | | 315.4 | | 0.0 | 0.0 |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.
* Actual discharge from WR-34 was 22.4 AF on 9/1/11, 22.3 AF on 9/2/11-9/5/11, and 22.0 AF on 9/6/11 due to Flow Test. However, RCWD was only credited with 13.6 AF daily as limited to required releases under CWRMA.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### OCTOBER 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | CAMP PENDLETON GW Input/3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.9 | 4.9 | | | | | | | | | | | | 5,000.0 |
| 2 | 4.9 | 4.9 | | | | | | | | | | | | 5,000.0 |
| 3 | 4.9 | 4.9 | | | | | | | | | | | | 5,000.0 |
| 4 | 4.1 | 4.1 | | | | | | | | | | | | 5,000.0 |
| 5 | 8.9 | 8.9 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 17.0 | 17.0 | | | | 5.1 | 10.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.2 | 3.2 | | | | 5.1 | 10.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | 4.3 | 8.5 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.8 | 3.8 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.9 | 3.9 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.0 | 4.0 | 5.9 | 3.9 | 2.0 | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.0 | 4.0 | 5.8 | 3.9 | 1.9 | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.0 | 4.0 | 5.7 | 3.9 | 1.8 | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 5.7 | 3.9 | 1.8 | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 5.2 | 3.9 | 1.3 | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.0 | 4.0 | 3.9 | 3.9 | (0.0) | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.0 | 4.0 | 4.0 | 3.9 | 0.1 | 4.2 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | 4.2 | 8.4 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | 4.1 | 8.3 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.9 | 3.9 | 4.0 | 3.9 | 0.1 | 3.8 | 7.6 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.9 | 3.9 | 4.0 | 3.9 | 0.0 | 3.9 | 7.7 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 7.9 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 6.2 | 12.3 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 142.2 | 142.2 | 91.1 | 81.9 | 9.2 | 122.8 | | 0.0 | | 192.2 | | 0.0 | | |
| TOTAL AF | 282.0 | 282.0 | 180.7 | 162.4 | 18.3 | 243.6 | 243.6 | | 0.0 | | 381.2 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.
1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.
2 - Art. 7(b) not applicable for months of May through December.
3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

**NOVEMBER 2011 - VERY WET YEAR**

| DAY | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge MWD cfs | MWD AF | Climatic Credits Earned /2 cfs | Climatic Credits Earned /2 AF | Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative GW Account Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.5 | 4.5 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.4 | 4.4 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.5 | 4.5 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.9 | 4.9 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.3 | 4.3 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.2 | 4.2 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.4 | 7.4 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.5 | 5.5 | | | | 1.3 | 2.5 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.8 | 4.8 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.0 | 4.0 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.6 | 4.6 | 4.9 | 4.5 | 0.4 | 4.6 | 9.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.7 | 5.7 | 5.0 | 4.5 | 0.5 | 4.2 | 8.3 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 13 | 11.0 | 11.0 | 5.6 | 4.5 | 1.1 | 0.7 | 1.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 5.5 | 4.5 | 1.0 | 2.7 | 5.4 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 5.6 | 4.5 | 1.1 | 4.1 | 8.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.5 | 4.5 | 5.6 | 4.5 | 1.1 | 4.3 | 8.5 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.5 | 4.5 | 5.3 | 4.5 | 0.8 | 4.4 | 8.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.5 | 4.5 | 5.2 | 4.5 | 0.7 | 4.4 | 8.8 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.5 | 4.5 | 5.2 | 4.5 | 0.7 | 3.9 | 7.7 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 20 | 22.0 | 22.0 | 7.0 | 4.5 | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 21 | 195.0 | 195.0 | 26.0 | 4.5 | 21.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 22 | 20.0 | 20.0 | 27.4 | 4.5 | 22.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.2 | 4.2 | 26.8 | 4.5 | 22.3 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 24 | 1.4 | 1.4 | 26.5 | 4.5 | 22.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 25 | 0.8 | 0.8 | 26.1 | 4.5 | 21.6 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 26 | 0.7 | 0.7 | 25.8 | 4.5 | 21.3 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 27 | 0.5 | 0.5 | 25.4 | 4.5 | 20.9 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 28 | 0.5 | 0.5 | 25.0 | 4.5 | 20.5 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 29 | 0.5 | 0.5 | 24.6 | 4.5 | 20.1 | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 30 | 0.5 | 0.5 | 22.4 | 4.5 | 17.9 | 0.1 | 0.2 | 0.0 | 0.0 | 7.0 | 13.9 | 0.0 | 0.0 | 5,000.0 |
| 31 | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **TOTAL SFD** | 342.2 | 342.2 | 310.6 | 90.0 | 220.6 | 71.7 | 142.3 | 0.0 | 0.0 | 210.0 | 416.5 | 0.0 | 0.0 | — |
| **TOTAL AF** | 678.7 | 678.7 | 616.1 | 178.5 | 437.6 | 142.3 | 142.3 | 0.0 | 0.0 | | | 0.0 | 0.0 | — |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.

2 - Art. 7(b) not applicable for months of May through December.

3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2011 - VERY WET YEAR

| DAY | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge MWD (cfs) | WR-34 Make-Up Discharge MWD (AF) | Climatic Credits Earned /2 (cfs) | Climatic Credits Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative GW Account Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.3 | 5.3 | | | | 5.1 | 10.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.3 | 5.3 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.5 | 5.5 | | | | 5.1 | 10.1 * | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.5 | 5.5 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.4 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.3 | 5.3 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.3 | 5.3 | | | | 4.9 | 9.7 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.3 | 5.3 | | | | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.3 | 5.3 | | | | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.9 | 4.9 | | | | 4.4 | 8.8 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.5 | 5.5 | 5.3 | 5.3 | 0.0 | 4.8 | 9.6 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 47.0 | 47.0 | 9.5 | 5.3 | 4.2 | 2.4 | 4.8 ** | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 74.0 | 74.0 | 16.4 | 5.3 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 10.0 | 16.8 | 5.3 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 6.0 | 6.0 | 16.9 | 5.3 | 11.6 | 3.0 | 5.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 23.0 | 23.0 | 18.6 | 5.3 | 13.3 | 1.4 | 2.8 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 6.9 | 6.9 | 18.8 | 5.3 | 13.5 | 0.0 | 0.0 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 18.7 | 5.3 | 13.4 | 2.3 | 4.5 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.3 | 5.3 | 18.7 | 5.3 | 13.4 | 4.3 | 8.6 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.4 | 5.4 | 18.7 | 5.3 | 13.4 | 4.6 | 9.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.3 | 5.3 | 18.7 | 5.3 | 13.4 | 4.7 | 9.3 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.3 | 5.3 | 14.5 | 5.3 | 9.2 | 4.7 | 9.4 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.3 | 5.3 | 7.7 | 5.3 | 2.4 | 4.9 | 9.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.3 | 5.3 | 7.2 | 5.3 | 1.9 | 4.9 | 9.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.3 | 5.3 | 7.1 | 5.3 | 1.8 | 5.0 | 9.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 6.1 | 6.1 | 5.4 | 5.3 | 0.1 | 5.0 | 9.9 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.0 | 5.0 | 5.4 | 5.3 | 0.1 | 5.9 | 11.7 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.0 | 5.0 | 5.3 | 5.3 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.9 | 4.9 | 5.3 | 5.3 | 0.1 | 4.6 | 9.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.9 | 4.9 | 5.3 | 5.3 | 0.0 | 4.6 | 9.1 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.1 | 5.1 | 5.3 | 5.3 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 8.2 | 16.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 298.2 | 298.2 | 245.4 | 111.3 | 134.1 | 125.6 | | 0.0 | | 254.2 | | 0.0 | | |
| **TOTAL AF** | 591.5 | 591.5 | 486.7 | 220.8 | 266.0 | 249.1 | 249.1 | 0.0 | 0.0 | | 504.2 | | 0.0 | |

Monthly totals are rounded to the nearest tenth of an acre foot.

1 - Flow was decreased beginning July 26, 2011, at the request of Camp Pendleton to Below Normal Flow Requirements.

2 - Art. 7(b) not applicable for months of May through December.

3 - Foregone make-up water credited to groundwater account but cumulative balance did not increase due to account balance maximum of 5,000 AF.

\* 5.7 AF supplied from WR-34 and 4.4 AF supplied from potable connection to WR-34 because of MWD operational shutdown. Total supplied equal to 61.2 AF.

\*\* Discharge supplied from potable connection to WR-34 because of MWD operational shutdown.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2010-11**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**September 2012**

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

## APPENDIX F

### *SANTA MARGARITA RIVER WATERSHED*

### ANNUAL REPORT ISSUES
### SUBORDINATED DURING EFFECTIVE PERIOD OF THE
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

Introduction

Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report. These contentions are settled so long as CWRMA is in effect. Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

Section 3, Surface Water Availability and Use: In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 4, Subsurface Water Availability and Use:  In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

Section 7, Water Production and Use:  First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2 (Water Purveyors), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

WATERMASTER
SANTA MARGARITA RIVER WATERSHED

Section 8, Unauthorized Water Use:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

Section 9, Threats to Water Supply:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.