# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX A

# HYDROLOGIC CONDITION DETERMINATION



# FINAL TECHNICAL MEMOMORANDUM 041712.1

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701  FAX: (415) 457-1638  e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | May 1, 2012 |
| FROM: | Stetson Engineers | JOB NO: | 2408-1003 |

RE:   Hydrologic Conditions in the Santa Margarita River Watershed for the 2012 Calendar Year

## INTRODUCTION

This technical memorandum outlines the process of calculating the hydrologic index (HI) that describes the current hydrologic condition in the Santa Margarita River watershed and subsequently establishes the required flows at the Gorge.  Appendix C of the Cooperative Water Resource Management Agreement (CWRMA) was followed in order to determine the Section 5 flow requirements for the period January 1, 2012 through December 31, 2012.

## DATA SOURCES

Two sets of observed data are necessary to calculate the HI.  The first set includes October through April monthly precipitation from the Wildomar Precipitation Station (Station #246). This information is available through the Riverside County Flood Control and Water Conservation District, courtesy of:

>Mr. Robert Laag
>ph. # (951) 955-1232,
>email:  relaag@rcflood.org

Table 1 shows rainfall at the Wildomar Station for October 2011 through April 2012. Riverside County Flood Control and Water Conservation District provided data for October 1, 2011 through April 16, 2012[1].  Review of rainfall amounts recorded at nearby stations for April 17 through April 30, 2012 revealed that rainfall during that period was not significant.

The second set of observed data used for the calculation of the HI is the streamflow at Temecula Creek near Aguanga.  The pertinent period of record from October 2011 through April 2012, as recorded by USGS gage # 11042400, is shown in Table 2. The raw data are available though the USGS database as daily streamflow in cubic feet per second per day and are classified as provisional. To perform the HI calculation, streamflow was converted to acre-feet by multiplying the daily values by a conversion factor of 1.983 acre-feet/cfs/day.

---

[1] Data at the Wildomar station was last downloaded on April 17th, 2012.

**TABLE 1.  MONTHLY PRECIPITATION AT WILDOMAR [INCHES]**

| Month | Precipitation (in) |
|-------|--------------------|
| Oct-11 | 0.65 |
| Nov-11 | 2.01 |
| Dec-11 | 1.31 |
| Jan-12 | 1.07 |
| Feb-12 | 1.31 |
| Mar-12 | 2.68 |
| Apr-12 | *1.58* |
| Water Year Total | 10.91 |

Source: Riverside County Flood Control and Water Conservation District (April 17, 2012)

*Estimated value:* April value estimated as the total rainfall recorded through April 16 at the Wildomar gage (1.18 inches), plus an estimated rainfall of 0.4 inches to account for a small event that occurred on April 26.  This estimate does not affect the hydrologic condition calculation since the monthly total for April is less than 2.79 inches (see equation (1) in "Data Analysis/Procedure").

TABLE 2.  DAILY STREAMFLOW AT TEMECULA CREEK NEAR AGUANGA [ACRE-FEET/DAY]

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
|-----|-----|-----|-----|-----|-----|-----|-----|---|
| 1 | 0.9 | 3.0 | 5.0 | 6.4 | 6.9 | 6.7 | 9.5 | |
| 2 | 0.8 | 2.8 | 4.0 | 6.2 | 6.9 | 6.6 | 8.5 | |
| 3 | 0.8 | 2.8 | 4.0 | 6.4 | 6.7 | 6.2 | 7.5 | |
| 4 | 1.0 | 3.6 | 4.4 | 6.4 | 6.6 | 6.0 | 6.9 | |
| 5 | 1.5 | 8.1 | 4.4 | 6.4 | 6.6 | 5.8 | 6.6 | |
| 6 | 5.6 | 5.2 | 4.4 | 6.4 | 6.6 | 5.8 | 6.2 | |
| 7 | 3.4 | 5.6 | 4.6 | 6.4 | 6.6 | 5.8 | 5.8 | |
| 8 | 2.6 | 4.6 | 4.6 | 6.4 | 6.6 | 5.2 | 5.2 | |
| 9 | 2.2 | 4.0 | 4.6 | 6.4 | 6.4 | 4.8 | 5.0 | |
| 10 | 1.9 | 3.6 | 4.8 | 6.4 | 6.0 | 4.8 | 4.8 | |
| 11 | 1.8 | 3.4 | 4.8 | 6.4 | 6.0 | 4.8 | 6.6 | |
| 12 | 1.8 | 5.0 | 6.4 | 6.4 | 6.2 | 4.8 | 7.7 | |
| 13 | 1.6 | 7.1 | 9.7 | 6.2 | 6.2 | 4.8 | 10.9 | |
| 14 | 1.6 | 5.4 | 8.5 | 6.2 | 7.3 | 4.6 | 47.6 | |
| 15 | 1.7 | 4.8 | 7.9 | 6.4 | 7.3 | 4.4 | 27.8 | |
| 16 | 1.7 | 4.6 | 8.3 | 6.7 | 10.5 | 4.6 | 21.8 | |
| 17 | 1.7 | 4.2 | 7.9 | 7.3 | 7.9 | 9.5 | 16.9 | |
| 18 | 1.7 | 4.4 | 7.5 | 7.7 | 7.1 | 27.8 | 14.1 | |
| 19 | 1.7 | 4.4 | 6.6 | 7.5 | 6.7 | 18.5 | 11.9 | |
| 20 | 1.9 | 4.8 | 6.9 | 7.5 | 6.4 | 16.3 | 10.1 | |
| 21 | 2.2 | 9.3 | 7.9 | 7.7 | 6.2 | 15.0 | 8.5 | |
| 22 | 2.0 | 6.7 | 7.3 | 8.3 | 5.6 | 15.0 | 7.7 | |
| 23 | 1.8 | 5.8 | 7.1 | 8.3 | 5.6 | 15.0 | 7.7 | |
| 24 | 1.8 | 5.4 | 7.3 | 12.7 | 5.2 | 13.7 | 7.9 | |
| 25 | 2.2 | 5.2 | 6.6 | 9.3 | 4.8 | 12.7 | 6.9 | |
| 26 | 2.6 | 5.2 | 6.2 | 7.9 | 4.8 | 37.7 | 12.5 | |
| 27 | 2.6 | 5.6 | 6.4 | 7.7 | 6.0 | 23.8 | 10.7 | |
| 28 | 2.4 | 5.4 | 6.4 | 7.1 | 10.1 | 17.5 | 8.5 | |
| 29 | 2.2 | 5.4 | 6.4 | 7.1 | 7.1 | 14.1 | 7.1 | |
| 30 | 2.2 | 5.2 | 6.6 | 7.1 | | 11.9 | 6.6 | |
| 31 | 2.2 | | 6.4 | 6.9 | | 10.5 | | |
| | | | | | | | | TOTAL |
| Total | 61.9 | 149.8 | 193.4 | 222.0 | 192.4 | 343.8 | 325.5 | 1,488.8 |
| Mean | 2.0 | 5.0 | 6.2 | 7.2 | 6.6 | 11.1 | 10.9 | 7.0 |
| Maximum | 5.6 | 9.3 | 9.7 | 12.7 | 10.5 | 37.7 | 47.6 | 47.6 |
| Minimum | 0.8 | 2.8 | 4.0 | 6.2 | 4.8 | 4.4 | 4.8 | 0.8 |

Source: USGS Station #11042400 (http://waterdata.usgs.gov/nwis/dv).  Data downloaded 5/1/2012.  All data are provisional.

## DATA ANALYSIS/PROCEDURE

The HI is defined as the sum of October through April natural streamflow at Murrieta, natural streamflow at Vail Lake, and natural streamflow from the Pauba and Wolf Valleys. Depending on the results of the HI, the hydrologic condition in the Santa Margarita River watershed may be categorized as Critically Dry, Below Normal, Above Normal, or Very Wet.

The natural streamflow at Murrieta is calculated using the rainfall/runoff relationship between precipitation at the Wildomar station and natural streamflow at Murrieta, as determined by the Hydrologic Simulation Program Fortran (HSPF) model. The polynomial relationship is described in equation (1), where Y is the average monthly natural streamflow at Murrieta in cfs

per day, and X is the monthly precipitation in inches at Wildomar. The natural streamflow at Murrieta is converted to volume, in acre-feet, by multiplying the average monthly streamflow by the number of days per month to get the monthly volume of streamflow, then summing the monthly volumes.

$$Y = 9.068 - 34.798 * X + 11.339 * X^2 \quad \text{(Where } X \geq 2.79 \text{ inches)} \tag{1}$$
$$Y = 0 \quad \text{(Where } X < 2.79 \text{ inches)}$$

The natural streamflow at Vail Lake is a function of the observed streamflow from USGS Gage # 11042400, Temecula Creek at Aguanga. Equation (2) describes the relationship, where S is the monthly observed stream flow at Aguanga from October through April, in acre-feet, and V is the monthly natural October through April stream flow at Vail Lake, also in units of acre-feet.

$$V = 1.38 * S \tag{2}$$

Equation (3) describes the estimated contributions from Pauba and Wolf Valleys, where V is the October through April stream flow at Vail Lake (equation (2)), and Z is the Pauba and Wolf Valley October through April contribution in units of acre-feet.

$$Z = 0.5 * V \tag{3}$$

The HI is the sum of the results of Equations (1), (2), and (3):  HI = Y + V + Z.

## RESULTS

The results of the calculations of the hydrologic index for the 2012 calendar year are summarized in Table 3. According to Figure C-1 in the CWRMA, Critically Dry hydrologic conditions are defined as years in which the HI is less than 3,230 acre-feet. The HI for the 2012 calendar year is 3,082 acre-feet, which falls into the Critically Dry hydrologic category.

The guaranteed flows that must be maintained at the Gorge are established based on the general hydrologic condition of the Santa Margarita River Basin and stipulated in Section 5 of the CWRMA. Guaranteed flows are defined as two-thirds of the median natural flows during the period of record (1931-1996), to be maintained by RCWD at the Gorge. The use of the median value of streamflow eliminates the impact of large storm flows from the requirements at the Gorge. The Actual Flow requirements at the Gorge for 2012, not including Carry-Over Credits, for a Critically Dry year are listed in Table 4.

### TABLE 3. HYDROLOGIC INDEX CALCULATIONS
### CALENDAR YEAR 2012

| Water Year 2012 | [1]<br>Precipitation at Wildomar<br>[inch] | [2]<br>Natural Flow at Murrieta<br>[Acre-Feet] | [3]<br>Observed Flow at Aguanga<br>[Acre-Feet] | [4]<br>Calculated Flow at Vail Lake<br>[Acre-Feet] | [5]<br>Estimated Contributions from Pauba and Wolf Valleys<br>[Acre-Feet] | [6]<br>Hydrologic Index<br>[Acre-Feet] |
|---|---|---|---|---|---|---|
| October | 0.65 | 0.0 | 61.9 | 85.4 | 42.7 | 128.1 |
| November | 2.01 | 0.0 | 149.8 | 206.7 | 103.3 | 310.0 |
| December | 1.31 | 0.0 | 193.4 | 266.9 | 133.4 | 400.3 |
| January | 1.07 | 0.0 | 222.0 | 306.3 | 153.1 | 459.4 |
| February | 1.31 | 0.0 | 192.4 | 265.5 | 132.8 | 398.3 |
| March | 2.68 | 0.0 | 343.8 | 474.5 | 237.2 | 711.7 |
| April | 1.18 | 0.0 | 325.5 | 449.2 | 224.6 | 673.8 |
| **Totals** | **10.21** | **0.0** | **1,488.7** | **2,054.4** | **1,027.2** | **3,081.6** |

Notes:  [1]  Precipitation at Wildomar Station #246: October through December data from Riverside County Flood Control and Water Conservation District (April 16, 2012); January through March from RCWD (C. Elitharp, pers. comm., April 11, 2012).

[2]  If Monthly Precipitation at Wildomar is less than 2.79 inches, the Natural Streamflow at Murrieta is 0 Acre-Feet

Otherwise, Natural Streamflow at Murrieta [Acre-Feet] is = (9.068-34.798 * [1] + 11.339 * [1]$^2$ ) * (86400/43560) * 31

[3]  The sum of provisional daily values from USGS Station #11042400 Temecula Creek near Aguanga

[4]  Flow at Vail Lake Estimated to be 1.38 * [3]

[5]  Contributions from Pauba and Wolf Valley Estimated to be 50% of Vail Lake Inflow, calculated as 0.5 * [4]

[6]  [2]+[4]+[5] = HI      <u>HI Determination</u>

HI $\leq$  3,230  ~ Critically Dry

HI $\leq$ 14,510  ~ Below Normal

HI $\leq$ 47,810  ~ Above Normal

HI > 47,810  ~ Very Wet

### TABLE 4.  ACTUAL FLOW REQUIREMENT AT THE GORGE FOR CALENDAR YEAR 2012
#### *Critically Dry Hydrologic Year*

| Month | 2/3 Natural Flow at the Gorge [1]<br>[cfs] | Actual Flow Requirement at the Gorge<br>[cfs] |
|---|---|---|
| Jan-Apr | 4.5 | 4.5 |
| May | 3.8 | 3.8 |
| June | 3.3 | 3.3 |
| July | 3.0 | 3.0 |
| August | 3.0 | 3.0 |
| September | 3.0 | 3.0 |
| October | 3.0 | 3.0 |
| November | 3.0 | 3.0 |
| December | 3.3 | 3.3 |

[1] 2/3 Natural flow at the Gorge is based on the median flow during Critically Dry conditions from 1931 through 1996.

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX B-1

# FEBRUARY 8, 2013 MEMORANDUM FROM STETSON ENGINEERS, INC.



# FINAL MEMORANDUM 011813.1

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701   FAX: (415) 457-1638   e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | February 8, 2013 |
| FROM: | Stetson Engineers | JOB NO: | 2408-1003 |

RE:   Summary of Climatic, CAP, and Groundwater Bank Credits as of December 31, 2012

The purpose of this memorandum is to provide an update to flows and credits stipulated under the Cooperative Water Resource Management Agreement (CWRMA) as of December 31, 2012.  Mr. Craig Elitharp provided Stetson Engineers with an updated "Tracking Model" on January 2, 2013, complete with all flows augmented by the District through calendar year 2012.  Table 1 summarizes the 2003 through 2012 Hydrologic Conditions, Climatic Credits, CAP Credits, and Groundwater Bank Credits either earned or used by the two parties.

Through December 31st, 2012, the District had accumulated 1,248 AF of Climatic Credit and 148 AF of CAP credit.  The equivalent winter-time flow rate of the accumulated credits, based on the 120-day winter period, is 5.2 cfs of Climatic Credit and 0.6 cfs of CAP credit carried over from 2011.  The CWRMA provides for the determination of the next winter's flow requirement and the application of credits in the section that states:

> "In all years following the first winter period… the Minimum Daily Flow Requirement  for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(e)]**.

Based on applying remaining CAP Credit first (0.6 cfs) followed by applying Climatic Credit (5.2 cfs), the minimum daily flow requirement at the Gorge during the 2012 winter period is determined to be 5.6 cfs[1].  Consistent with previous years, the minimum daily flow requirement may be adjusted in the future to account for any scheduled MWD barrel shutdowns and/or repairs.

The total releases by the District to meet the Actual Flow requirement in 2012 were 3,434 AF.  The Hydrologic Condition was identified in the May 1, 2012 memorandum from Stetson to the Technical Advisory Committee.  Based on the 2012 Critically Dry Condition, less CAP credit from 2011, the total Actual Flow Requirement for 2012 was 2,476 AF.  Camp Pendleton earned 148 AF of Groundwater Bank credit due to maximum flow requirements stipulated in the CWRMA.  The streamflow measured at the Gorge was approximately 6,416 AF during the 2012 calendar year.  During this period, total releases by the District accounted for 54% of the total flow measured at the Gorge during the Critically Dry Hydrologic Conditions of 2012.

---

[1] The Climatic Credit of 1,248 AF plus 148 AF of CAP Credit is equal to 1,396 AF, equivalent to a winter-time flow rate of 5.9 cfs; 11.5 cfs - 5.9 cfs = 5.6 cfs.

**TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS THROUGH DECEMBER 31, 2012**

| Credit | Calendar Year | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Hydrologic Condition | Above Normal | Critically Dry | Very Wet | Below Normal | Critically Dry | Above Normal | Above Normal | Very Wet | Very Wet | Critically Dry | TBD |
| Previous Year's Climatic Credit | 0 AF | 0 AF | 678 AF | 0 AF | 477 AF | 1,212 AF | 0 AF | 0 AF | 0 AF | 0 AF | 1,248 AF |
| Climatic Credit Used | 0 AF | 0 AF | 678 AF | 0 AF | 477 AF | 1,212 AF | 0 AF | 0 AF | 0 AF | 0 AF | 1,248 AF |
| Climatic Credit Earned | 0 AF | 678 AF | 0 AF | 477 AF | 1,212 AF | 0 AF | 0 AF | 0 AF | 0 AF | 1,248 AF | n/a |
| Climatic Credits Remaining | 0 AF | 678 AF | 0 AF | 477 AF | 1,212 AF | 0 AF | 0 AF | 0 AF | 0 AF | 1,248 AF | n/a |
| Previous Year's CAP Credit | 0 AF | 1,485 AF | 483 AF | 397 AF | 206 AF | 0 AF | 432 AF | 1,011 AF | 397 AF | 296 AF | 148 AF |
| CAP Credit Used | 0 AF | 1,002 AF | 483 AF | 191 AF | 206 AF | 0 AF | 216 AF | 614 AF | 397 AF | 148 AF | 148 AF |
| CAP Credit Earned | 1,485 AF | 0 AF | 397 AF | 0 AF | 0 AF | 432 AF | 795 AF | 0 AF | 296 AF | 0 AF | n/a |
| CAP Credits Remaining | 1,485 AF | 483 AF | 397 AF | 206 AF | 0 AF | 432 AF | 1,011 AF | 397 AF | 296 AF | 148 AF | n/a |
| Previous Year's Groundwater Bank Credit | 0 AF | 2,096 AF | 2,456 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF |
| Groundwater Bank Credit Used | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | 0 AF | n/a |
| Groundwater Bank Credit Earned | 2,096 AF | 360 AF | 2,544 AF | 0 AF | 0 AF | 2,087 AF | 3,092 AF | 5,372 AF | 5,275 AF | 148 AF | n/a |
| Groundwater Bank Credit Remaining | 2,096 AF | 2,456 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | 5,000 AF | n/a |
| Minimum Required Winter Flow at the Gorge[1] | 11.5 cfs | 8.4/7.1 cfs | 6.6 cfs | 10.7 cfs | 8.6 cfs | 6.4 cfs | 10.6 cfs | 8.9 cfs | 9.8 cfs | 10.9 cfs | 5.6 cfs |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days. In 2004, from January 1-22, 50% CAP Credit was applied and for the remainder of the winter period 70% of CAP Credit was applied.

### CREDITS, FOREGONE WATER, AND RELEASE SOURCES

Due to Critically Dry Hydrologic Conditions, the District earned Climatic Credit in 2012.  Because total releases were less than 4,000 AF in 2012, the District did not earn any new CAP credit.  However, they carried over CAP credit from 2011 which will be applied in 2013.  Camp Pendleton earned input to the Groundwater Bank in 2012, but the balance did not increase since the bank was at its maximum value of 5,000 AF at the beginning of the year.

If Camp Pendleton's Groundwater Bank had not already been at the maximum allowable storage volume, 148 AF would have been credited to the Groundwater Bank due to maximum flow requirements stipulated in the CWRMA.

Of the 3,434 AF released by the District during the year, 3,323 AF were from the MWD raw water source at WR-34, while 111 AF were from the potable connection at WR-34.

### FLOW MODIFICATION

On April 12, 2012, Camp Pendleton requested that the District modify the flow release schedule in April, May and June by postponing remaining winter-time releases in April and releasing the water later in May and June.  The District agreed to this modification and reduced releases on April 12, 2012.  From April 12-22, the minimum flow requirement was reduced from 10.9 cfs to 5.0 cfs; on April 23, Camp Pendleton requested an additional decrease to 3.8 cfs for the remainder of the month, effective April 23-30.  From April 12-30, the District released about 214 AF less than was originally required[2].

Camp Pendleton requested that the April releases instead be made in May and June. From May 21-31, the flow requirement was increased from 3.8 cfs to 7.8 cfs and from June 1-18, the flow requirement was increased from 3.3 cfs to 7.3 cfs.  The additional releases made in May and June totaled about 214 AF, resulting in no net change in releases for the months of April, May and June.

### FLOW TEST

On June 18, 2012, Camp Pendleton requested that the District conduct additional flow tests related to the District's proposed development of hydroelectric power production at the WR-34 release location.  This flow test was a follow-up to tests conducted in 2011. The flow test was designed to compare releases under two flow regimes, constant releases and pulsed releases.  Both flow regimes maintained the same average daily flow rate of 3 cfs; the constant regime consisted of 3 cfs for 24 hours per day, while the pulsed regime was 0 cfs for 19 hours, followed by 13 cfs for 5 hours.  A six-week flow test took place between July 23, 2012 and September 2, 2012, which consisted of two weeks of releases at constant rates (July 23- August 5), followed by two weeks of releases at pulsed released rates (August 6-19), and then  two weeks again at constant rates (August 20 - September 2).

In August, September and October, the actual flow requirement was 3.0 cfs.  Since an average daily release rate of 3.0 cfs was maintained for the duration of the test, there

---

[2] On April 14, 15, 26 and 27, natural streamflow occurred at the Gorge, reducing the required releases.

was no impact to the required releases, and no adjustments were made to the Tracking Model or accounting.

Additionally, following discussions at the October 17, 2012 TAC meeting, the District and Camp Pendleton opted to conduct additional pulsed flow tests later in the year. Pulsed flows occurred from November 19 through December 12.  Again, flow requirements were unchanged (3.0 cfs in November, 3.3 cfs in December) throughout the pulsed flow test, requiring no modifications to the accounting.

## OPERATIONS

Based on review of the release data, recorded flow at the Gorge, and the minimum daily flow requirement, 128 AF of excess water was released.  Previously termed operational inefficiency, any excess represents a quantity of water released at the Gorge greater than required under CWRMA.  This amount is slightly higher than operational inefficiency in previous years, which typically ranges from zero to 100 AF per year.

There were no days during 2012 when the Section 5 Flow Requirement was not met.  There have been zero flow violation days for the past four years, compared to up to 14 days in prior years.

## SUMMARY

Table 2 quantifies the monthly flow releases at the Gorge, credits earned, and credits applied from 2003 through 2012.  The District released 3,434 AF of water in 2012 to meet the winter-time minimum daily flow requirement and the non-winter actual flow requirement for Critically Dry Hydrologic Conditions.  Both monthly and daily summaries of CWRMA accounting of flows and credits are given in the attached tables intended for use in the Watermaster's Annual Report (Table 11.1 and Appendix E).

In 2012, Camp Pendleton maintained the maximum amount of water available in its Groundwater Bank; the District accumulated Climatic Credit, but no CAP Credits.  Based on CAP credit earned in 2011 and the Climatic Credit earned in 2012, the 2013 winter-time flow requirement was determined to be 5.6 cfs.  The Hydrologic Condition for 2013 will be established on May 1, 2013 following this winter's rainfall events.  The hydrologic determination and the amount of water released will establish the minimum daily flow requirements for May through December and credits earned.

F:\DATA\2408\1003 - CWMRA Support\Memos\2011\TAC Status of CWRMA Flows 2011.docx

## Table 2.
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Sec 5 Flow Violation [# of days] | (12) Groundwater Bank [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2003 | AN | 17.8 | 11.5 | - | - | 2,005 | 0 | | 240 | 0 | 1,500 | 0 | 0 |
| May-03 | AN | 11.7 | 11.5 | | | 565 | | | 53 | 0 | 12 | 0 | 0 |
| Jun-03 | AN | 9.4 | 9.4 | | | 513 | | | 34 | 1 | 0 | 0 | 0 |
| Jul-03 | AN | 7.8 | 7.8 | | | 499 | | | 53 | 0 | 0 | 0 | 0 |
| Aug-03 | AN | 7.6 | 7.6 | | | 485 | | | 6 | 0 | 0 | 0 | 0 |
| Sep-03 | AN | 7.4 | 7.4 | | | 455 | | | 25 | 0 | 0 | 0 | 0 |
| Oct-03 | AN | 7.7 | 7.7 | | | 466 | | | 24 | 0 | 15 | 15 | 0 |
| Nov-03 | AN | 8.8 | 8.8 | | | 226 | | | 10 | 1 | 256 | 256 | 0 |
| Dec-03 | AN | 10.4 | 10.4 | | | 271 | | | -2 | 0 | 314 | 314 | 0 |
| **Calendar Year 2003** | | | | - | - | **5,485** | **0** | **1,485** | **443** | **2** | **2,096** | **585** | **0** |
| Winter 2004 | CD | 4.5 | 7.3 | 0.0 | 4.2 | 1,299 | 678 | | 32 | 11 | 360 | 0 | 0 |
| May-04 | CD | 3.8 | 3.8 | | | 206 | | | 2 | 0 | 0 | 0 | 0 |
| Jun-04 | CD | 3.3 | 3.3 | | | 155 | | | 6 | 1 | 0 | 0 | 0 |
| Jul-04 | CD | 3.0 | 3.0 | | | 167 | | | 4 | 0 | 0 | 0 | 0 |
| Aug-04 | CD | 3.0 | 3.0 | | | 184 | | | 1 | 0 | 0 | 0 | 0 |
| Sep-04 | CD | 3.0 | 3.0 | | | 177 | | | 1 | 0 | 0 | 0 | 0 |
| Oct-04 | CD | 3.0 | 3.0 | | | 111 | | | 10 | 0 | 0 | 0 | 0 |
| Nov-04 | CD | 3.0 | 3.0 | | | 103 | | | 4 | 0 | 0 | 0 | 0 |
| Dec-04 | CD | 3.3 | 3.3 | | | 123 | | | 6 | 0 | 0 | 0 | 0 |
| **Calendar Year 2004** | | | | - | **1,002** | **2,525** | **678** | **0** | **66** | **12** | **360** | **0** | **0** |
| Winter 2005 | VW | 24.1 | 6.62 | 2.85 | 2.03 | 24 | 0 | | -23 | 5 | 2,544 | 0 | 0 |
| May-05 | VW | 15.7 | 11.50 | | | 584 | | | -1 | 1 | 0 | 0 | 0 |
| Jun-05 | VW | 12.2 | 11.50 | | | 667 | | | 34 | 1 | 0 | 0 | 0 |
| Jul-05 | VW | 9.7 | 9.70 | | | 602 | | | 55 | 0 | 0 | 0 | 0 |
| Aug-05 | VW | 9.2 | 9.20 | | | 555 | | | 6 | 0 | 0 | 0 | 0 |
| Sep-05 | VW | 9.4 | 9.40 | | | 543 | | | 5 | 0 | 0 | 0 | 0 |
| Oct-05 | VW | 10.1 | 10.10 | | | 551 | | | 26 | 0 | 0 | 0 | 0 |
| Nov-05 | VW | 11.5 | 11.50 | | | 510 | | | -10 | 3 | 0 | 111 | 0 |
| Dec-05 | VW | 13.5 | 11.50 | | | 362 | | | 2 | 0 | 0 | 381 | 0 |
| **Calendar Year 2005** | | | | **678** | **483** | **4,397** | **0** | **397** | **94** | **10** | **2,544** | **492** | **0** |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Sec 5 Flow Violation [# of days] | (12) Groundwater Bank [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2006 | BN | 8.0 | 10.7 | - | 0.8 | 1,991 | 477 | | 180 | 18 | | 0 | 0 |
| May-06 | BN | 5.7 | 5.7 | | | 321 | | | 7 | 0 | | 0 | 0 |
| Jun-06 | BN | 4.9 | 4.9 | | | 275 | | | 2 | 0 | | 0 | 0 |
| Jul-06 | BN | 4.3 | 4.3 | | | 261 | | | 2 | 0 | | 0 | 0 |
| Aug-06 | BN | 4.4 | 4.4 | | | 256 | | | 6 | 0 | | 0 | 0 |
| Sep-06 | BN | 4.1 | 4.1 | | | 241 | | | 1 | 0 | | 0 | 0 |
| Oct-06 | BN | 3.9 | 3.9 | | | 233 | | | 5 | 0 | | 0 | 0 |
| Nov-06 | BN | 4.5 | 4.5 | | | 236 | | | 3 | 1 | | 0 | 0 |
| Dec-06 | BN | 5.3 | 5.3 | | | 185 | | | 15 | 0 | | 111 | 0 |
| **Calendar Year 2006** | | | | - | 191 | 3,997 | 477 | 0 | 220 | 19 | 0 | 111 | 0 |
| Winter 2007 | CD | 4.5 | 8.6 | 2.0 | 0.9 | 1,883 | 1,212 | | -8 | 24 | | 0 | 0 |
| May-07 | CD | 3.8 | 3.8 | | | 249 | | | 2 | 0 | | 0 | 0 |
| Jun-07 | CD | 3.3 | 3.3 | | | 159 | | | 2 | 0 | | 0 | 0 |
| Jul-07 | CD | 3.0 | 3.0 | | | 219 | | | 2 | 0 | | 0 | 0 |
| Aug-07 | CD | 3.0 | 3.0 | | | 209 | | | 2 | 0 | | 0 | 0 |
| Sep-07 | CD | 3.0 | 3.0 | | | 204 | | | 1 | 0 | | 0 | 0 |
| Oct-07 | CD | 3.0 | 3.0 | | | 208 | | | 1 | 0 | | 0 | 0 |
| Nov-07 | CD | 3.0 | 3.0 | | | 196 | | | 4 | 0 | | 0 | 0 |
| Dec-07 | CD | 3.3 | 3.3 | | | 154 | | | 6 | 0 | | 0 | 0 |
| **Calendar Year 2007** | | | | 477 | 206 | 3,480 | 1,212 | 0 | 11 | 24 | 0 | 0 | 0 |
| Winter 2008 | AN | 17.8 | 6.4 | 5.1 | - | 999 | 0 | | 55 | 0 | 1,512 | 0 | 0 |
| May-08 | AN | 11.7 | 11.5 | | | 494 | | | -93 | 0 | 12 | 0 | 0 |
| Jun-08 | AN | 9.4 | 9.4 | | | 532 | | | 14 | 0 | 0 | 0 | 0 |
| Jul-08 | AN | 7.8 | 7.8 | | | 474 | | | 15 | 0 | 0 | 0 | 0 |
| Aug-08 | AN | 7.6 | 7.6 | | | 480 | | | 12 | 0 | 0 | 0 | 0 |
| Sep-08 | AN | 7.4 | 7.4 | | | 456 | | | 8 | 0 | 0 | 0 | 0 |
| Oct-08 | AN | 7.7 | 7.7 | | | 481 | | | 6 | 0 | 0 | 0 | 0 |
| Nov-08 | AN | 8.8 | 8.8 | | | 407 | | | 1 | 1 | 0 | 126 | 0 |
| Dec-08 | AN | 10.4 | 10.4 | | | 107 | | | 10 | 0 | 437 | 437 | 0 |
| **Calendar Year 2008** | | | | 1,212 | - | 4,432 | 0 | 432 | 28 | 2 | 2,087 | 563 | 0 |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Sec 5 Flow Violation [# of days] | (12) Groundwater Bank [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter-2009 | AN | 17.8 | 10.6 | - | 0.9 | 2,145 | 0 | | 51 | 0 | 1,500 | 0 | 0 |
| May-09 | AN | 11.7 | 11.5 | | | 228 | | | 17 | 0 | 12 | 0 | 0 |
| Jun-09 | AN | 9.4 | 9.4 | | | 709 | | | 2 | 0 | 0 | 0 | 0 |
| Jul-09 | AN | 7.8 | 7.8 | | | 746 | | | 1 | 0 | 0 | 0 | 0 |
| Aug-09 | AN | 7.6 | 7.6 | | | 254 | | | 7 | 0 | 248 | 248 | 0 |
| Sep-09 | AN | 7.4 | 7.4 | | | 187 | | | 0 | 0 | 262 | 262 | 0 |
| Oct-09 | AN | 7.7 | 7.7 | | | 203 | | | 0 | 0 | 289 | 289 | 0 |
| Nov-09 | AN | 8.8 | 8.8 | | | 189 | | | 0 | 0 | 345 | 345 | 0 |
| Dec-09 | AN | 10.4 | 10.4 | | | 134 | | | 1 | 0 | 437 | 437 | 0 |
| **Calendar Year 2009** | | | | - | 216 | 4,795 | 0 | 795 | 79 | 0 | 3,092 | 1,581 | 0 |
| Winter-2010 | VW | 24.1 | 8.9 | - | 2.6 | 1,202 | 0 | | -59 | 0 | 2,999 | 2,999 | 0 |
| May-10 | VW | 15.7 | 11.5 | | | 417 | | | 20 | 0 | 258 | 0 | 0 |
| Jun-10 | VW | 12.2 | 11.5 | | | 668 | | | 2 | 0 | 42 | 0 | 0 |
| Jul-10 | VW | 9.7 | 9.7 | | | 489 | | | 7 | 0 | 161 | 161 | 0 |
| Aug-10 | VW | 9.2 | 9.2 | | | 290 | | | 0 | 0 | 295 | 295 | 0 |
| Sep-10 | VW | 9.4 | 9.4 | | | 279 | | | 0 | 0 | 315 | 315 | 0 |
| Oct-10 | VW | 10.1 | 10.1 | | | 243 | | | 4 | 0 | 381 | 381 | 0 |
| Nov-10 | VW | 11.5 | 11.5 | | | 196 | | | -53 | 0 | 417 | 417 | 0 |
| Dec-10 | VW | 13.5 | 11.5 | | | 191 | | | 4 | 0 | 504 | 504 | 0 |
| **Calendar Year 2010** | | | | - | 613 | 3,974 | 0 | 0 | -73 | 0 | 5,372 | 2,073 | 0 |
| Winter-2011 | VW | 24.1 | 9.8 | - | 1.7 | 1,116 | 0 | | 26 | 0 | 2,999 | 0 | 0 |
| May-11 | VW | 15.7 | 11.5 | | | 652 | | | 1 | 0 | 258 | 0 | 0 |
| Jun-11 | VW | 12.2 | 11.5 | | | 688 | | | 0 | 0 | 42 | 0 | 0 |
| Jul-11 | VW | 9.7 | 9.7 | | | 608 | | | 22 | 0 | 64 | 64 | 0 |
| Aug-11 | VW | 9.2 | 9.2 | | | 278 | | | 6 | 0 | 295 | 295 | 0 |
| Sep-11 | VW | 9.4 | 9.4 | | | 319 | | | 25 | 0 | 315 | 315 | 0 |
| Oct-11 | VW | 10.1 | 10.1 | | | 244 | | | 12 | 0 | 381 | 381 | 0 |
| Nov-11 | VW | 11.5 | 11.5 | | | 142 | | | -42 | 0 | 417 | 417 | 0 |
| Dec-11 | VW | 13.5 | 11.5 | | | 249 | | | 7 | 0 | 504 | 504 | 0 |
| **Calendar Year 2011** | | | | - | 397 | 4,296 | 0 | 296 | 57 | 0 | 5,275 | 1,976 | 0 |

## Table 2. (continued)
### Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Sec 5 Flow Violation [# of days] | (12) Groundwater Bank [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2012 | CD | 4.5 | 10.9 | - | 0.6 | 1,848 | 1,248 | | 115 | 0 | 148 | 0 | 0 |
| May-12 | CD | 3.8 | 3.8 | | | 285 | | | 2 | 0 | 0 | 0 | 0 |
| Jun-12 | CD | 3.3 | 3.3 | | | 314 | | | 0 | 0 | 0 | 0 | 0 |
| Jul-12 | CD | 3.0 | 3.0 | | | 178 | | | 6 | 0 | 0 | 0 | 0 |
| Aug-12 | CD | 3.0 | 3.0 | | | 179 | | | 1 | 0 | 0 | 0 | 0 |
| Sep-12 | CD | 3.0 | 3.0 | | | 181 | | | 0 | 0 | 0 | 0 | 0 |
| Oct-12 | CD | 3.0 | 3.0 | | | 178 | | | 5 | 0 | 0 | 0 | 0 |
| Nov-12 | CD | 3.0 | 3.0 | | | 164 | | | 1 | 0 | 0 | 0 | 0 |
| Dec-12 | CD | 3.3 | 3.3 | | | 107 | | | -2 | 0 | 0 | 0 | 0 |
| Calendar Year 2012 | | | | - | 148 | 3,434 | 1,248 | 0 | 128 | 0 | 148 | 0 | 0 |

Total Groundwater Bank =      5,000

| Initial Conditions for Winter 2013 | TBD | TBD | 5.6 | - | 148 | TBD | TBD | TBD | TBD | TBD | 5,000 | TBD | TBD |

# Table 2. (continued)
## Monthly Credit Accounting
## LEGEND

| Column | Description |
|---|---|
| (1) Month | Winter period (Jan–April), Non-Winter period (May–Dec) |
| (2) Hydrologic Index | Hydrologic Index as determined on May 1st: |
| | CD (Critically Dry), BN (Below Normal), AN (Above Normal), VW (Very Wet) |
| (3) Table 5 Flow Requirement | Table 5 Flow Requirement for the winter and non-winter period determined after May 1st |
| (4) Section 5 Flow Requirement | Section 5 Flow Requirement (or Minimum Flow Requirement) for the winter period before May 1st |
| | *Winter Section 5 Flow Requirement* = 11.5 - Climatic Credit Applied – CAP Credit Applied |
| | *Non-Winter Section 5 Flow Requirement* = the minimum of 11.5 and the Table 5 Flow Requirement |
| (5) Climatic Credit Applied | Sum of the daily Climatic Credits Applied in the winter of the Calendar year. |
| (6) CAP Credit Applied | Sum of the daily CAP Credits Applied in the winter of the Calendar year. |
| (7) Augmentation at WR-34 | Augmentation at WR-34 by the District. Note that Augmentation is never greater than the daily WEB flows at Gorge. |
| (8) Climatic Credit Earned | Sum of the daily Climatic Credits earned in the winter of a BN or CD year, as calculated after May 1st. |
| (9) CAP Credit Earned | CAP Credit earned on years when > 4,000 AF of augmentation is, as calculated at the end of the year. |
| (10) Operations Data | Operations Data is a measure of operational efficiency calculated as the sum of all daily shortages and daily excess. |
| (11) Sec 5 Flow Violation | Section 5 flow violation is the number of days when the 10-day running average is less than the minimum flow requirement. |
| (12) Groundwater Bank | Groundwater Bank = 2/3 Natural Flow at Gorge (Section 5 Table) – Actual Flow Requirement as determined on May 1st – emergency flow deliveries requested by Camp Pendleton.  The Actual Flow Requirement reveals the flow that the District would have released during the winter period if the hydrologic index was known at the beginning of the year. |
| (13) Foregone Make-Up Water | Camp Pendleton may acquire rights to groundwater above the Gorge by foregoing its right to makeup water from the District. |
| | Camp Pendleton took action on October 23, 2003 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from AN to BN conditions. |
| | Camp Pendleton took action on November 23, 2005 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from VW to BN conditions. |
| | Camp Pendleton took action on December 4, 2006 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from BN to CD conditions. |
| | Camp Pendleton took action on November 20, 2008 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from AN to CD conditions. |
| | Camp Pendleton took action on August 1, 2009 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from AN to CD conditions. |
| | Camp Pendleton took action on July 16, 2010 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from VW to BN conditions. |
| | Camp Pendleton took action on July 25, 2011 to reduce the impact of the CAP credit by requesting the District to reduce flow augmentation at the Gorge from VW to BN conditions. |
| (14) Emergency Flows | Emergency flows may be called upon by the Commanding General of Camp Pendleton when there is a water supply emergency. |

# ATTACHMENTS FOR WATERMASTER REPORT

**TABLE 11.1**

**SANTA MARGARITA RIVER WATERSHED: MONTHLY SUMMARY OF REQUIRED FLOWS, DISCHARGES, CREDITS AND ACCOUNTS**

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED: COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS SANTA MARGARITA RIVER NEAR TEMECULA (JANUARY - DECEMBER 2012)**

Table 11.1

Santa Margarita River Watershed

Monthly Summary of Required Flows,
Discharges, Credits and Accounts

2012 - CRITICALLY DRY

| Month | USGS Official Discharge [AF] | USGS Daily Website Discharge [AF] | Required Flows Based on .... | | | No. of Days 10-Day Moving Average is Less Than Required Flow [days] | Discharge from WR-34 per MWD [AF] | Climatic Credit Earned[4] [AF] | Camp Pendleton Groundwater Account | |
| | | | Min Flow Maintenance Requirement[1,2] [cfs] | Table 5 Flow[3] [cfs] | | | | | Input[5] [AF] | Cumulative Balance [AF] |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-12 | 686.3 | 686.3 | 10.9 | 4.5 | 0 | 608.6 | 372.3 | 37.9 | 5,000.0 |
| Feb-12 | 900.1 | 900.1 | 10.9 | 4.5 | 0 | 477.7 | 285.1 | 35.4 | 5,000.0 |
| Mar-12 | 1,672.1 | 1,672.1 | 10.9 | 4.5 | 0 | 448.2 | 255.5 | 37.9 | 5,000.0 |
| Apr-12 | 728.9 | 731.3 | 10.9 | 3.8 | 0 | 313.5 | 334.9 | 36.6 | 5,000.0 |
| May-12 | 314.0 | 314.8 | 3.8 | 3.3 | 0 | 285.2 | 0.0 | 0.0 | 5,000.0 |
| Jun-12 | 331.6 | 331.6 | 3.3 | 3.3 | 0 | 314.4 | 0.0 | 0.0 | 5,000.0 |
| Jul-12 | 190.2 | 190.2 | 3.0 | 3.0 | 0 | 178.0 | 0.0 | 0.0 | 5,000.0 |
| Aug-12 | 185.5 | 185.5 | 3.0 | 3.0 | 0 | 179.1 | 0.0 | 0.0 | 5,000.0 |
| Sep-12 | 178.5 | 178.5 | 3.0 | 3.0 | 0 | 180.6 | 0.0 | 0.0 | 5,000.0 |
| Oct-12 | 189.6 | 189.6 | 3.0 | 3.0 | 0 | 178.1 | 0.0 | 0.0 | 5,000.0 |
| Nov-12 | 179.1 | 179.1 | 3.0 | 3.0 | 0 | 163.6 | 0.0 | 0.0 | 5,000.0 |
| Dec-12 | 860.0 | 860.0 | 3.3 | 3.3 | 0 | 107.3 | 0.0 | 0.0 | 5,000.0 |
| TOTAL | 6,415.9 | 6,419.1 | | | 0 | 3,434.3 | 1,247.8 | 147.8 | FULL |

Monthly totals are rounded to the nearest tenth of an acre-foot

[1] Required flows for January-April are equal to 11.5 cfs less 0.6 cfs CAP Credit carried over from 2011, less 0 cfs Climatic Credit from 2011.

[2] In April 2012, Camp Pendleton requested that the District reduce remaining winter-time releases and postpone that portion of winter-time releases until May and June. For April 12-23, 2012, the flow requirement was reduced from 10.9 cfs to 5.0 cfs; for April 24-30, the requirement was further reduced to 3.8 cfs. For April, the District has been credited with climatic credit as if they had released according to the original flow schedule. Flow requirements in May and June were increased as follows:  7.8 cfs for May 21-31 and 7.3 cfs for June 1-18.

[3] The Table in Section 5 sets forth the Guaranteed Flows at the Gorge for a given year once the Hydrologic Condition is known on May 1st.

[4] Groundwater input for January through April calculated as the difference between the Table 5 flow requirement and actual flow requirement.

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/12 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 7.1 | 14.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/02/12 | 11.0 | 11.0 | | | | 10.9 | 21.7 | 7.1 | 14.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/03/12 | 11.0 | 11.0 | | | | 10.8 | 21.5 | 7.0 | 13.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/04/12 | 11.0 | 11.0 | | | | 10.7 | 21.2 | 6.8 | 13.5 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/05/12 | 11.0 | 11.0 | | | | 10.5 | 20.9 | 6.7 | 13.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/06/12 | 11.0 | 11.0 | | | | 10.4 | 20.7 | 6.6 | 13.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/07/12 | 11.0 | 11.0 | | | | 10.3 | 20.4 | 6.4 | 12.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/08/12 | 11.0 | 11.0 | | | | 10.3 | 20.5 | 6.5 | 12.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/09/12 | 11.0 | 11.0 | | | | 10.4 | 20.6 | 6.5 | 12.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/10/12 | 11.0 | 11.0 | | | | 10.4 | 20.7 | 6.6 | 13.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/11/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.4 | 20.6 | 6.5 | 12.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/12/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.3 | 20.5 | 6.5 | 12.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/13/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.4 | 20.6 | 6.5 | 12.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/14/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.4 | 20.6 | 6.5 | 12.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/15/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.4 | 20.6 | 6.5 | 12.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/16/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.1 | 20.0 | 6.2 | 12.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/17/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/18/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/19/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.1 | 20.0 | 6.2 | 12.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/20/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/21/12 | 11.0 | 11.0 | 11.0 | 10.9 | 0.1 | 9.5 | 18.8 | 5.6 | 11.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/22/12 | 12.0 | 12.0 | 11.1 | 10.9 | 0.2 | 9.4 | 18.6 | 4.6 | 9.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/23/12 | 16.0 | 16.0 | 11.6 | 10.9 | 0.7 | 2.6 | 5.2 | 5.5 | 10.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/24/12 | 11.0 | 11.0 | 11.6 | 10.9 | 0.7 | 8.9 | 17.7 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/25/12 | 11.0 | 11.0 | 11.6 | 10.9 | 0.7 | 10.0 | 19.8 | 5.0 | 10.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/26/12 | 11.0 | 11.0 | 11.6 | 10.9 | 0.7 | 10.0 | 19.9 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/27/12 | 11.0 | 11.0 | 11.5 | 10.9 | 0.6 | 9.6 | 19.1 | 6.1 | 12.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/28/12 | 10.0 | 10.0 | 11.5 | 10.9 | 0.6 | 9.9 | 19.7 | 5.7 | 11.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/29/12 | 11.0 | 11.0 | 11.5 | 10.9 | 0.6 | 10.1 | 20.0 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/30/12 | 11.0 | 11.0 | 11.5 | 10.9 | 0.6 | 10.2 | 20.2 | 6.2 | 12.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 01/31/12 | 11.0 | 11.0 | 11.5 | 10.9 | 0.6 | | | 6.3 | 12.5 | 0.6 | 1.2 | - | - | 5,000.0 |
| TOTAL SFD | 346.0 | 346.0 | 235.5 | 228.6 | 6.9 | 306.8 | | 187.7 | | 19.1 | | | | |
| TOTAL AF | 686.3 | 686.3 | 467.1 | 453.4 | 13.8 | 608.6 | 608.6 | 372.3 | 372.3 | 37.9 | 37.9 | - | - | |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | [AF] | Climatic Credit Earned [cfs] | [AF] | Camp Pendleton Groundwater Account Balance Input [cfs] | Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/02/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/03/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/04/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/05/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/06/12 | 11.0 | 11.0 |  |  |  | 10.1 | 20.1 | 6.2 | 12.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/07/12 | 10.0 | 10.0 |  |  |  | 9.4 | 18.7 | 5.5 | 11.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/08/12 | 11.0 | 11.0 |  |  |  | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/09/12 | 11.0 | 11.0 |  |  |  | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/10/12 | 11.0 | 11.0 |  |  |  | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/11/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/12/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/13/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/14/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.7 | 19.3 | 5.8 | 11.6 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/15/12 | 35.0 | 35.0 | 13.3 | 10.9 | 2.4 | 7.8 | 15.5 | 3.9 | 7.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/16/12 | 69.0 | 69.0 | 19.1 | 10.9 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/17/12 | 15.0 | 15.0 | 19.6 | 10.9 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/18/12 | 9.8 | 9.8 | 19.5 | 10.9 | 8.6 | 6.8 | 13.5 | 2.9 | 5.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/19/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 10.0 | 19.9 | 6.1 | 12.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/20/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/21/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/22/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/23/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/24/12 | 11.0 | 11.0 | 19.5 | 10.9 | 8.6 | 10.0 | 19.9 | 6.1 | 12.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/25/12 | 11.0 | 11.0 | 17.1 | 10.9 | 6.2 | 10.0 | 19.9 | 6.1 | 12.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/26/12 | 11.0 | 11.0 | 11.3 | 10.9 | 0.4 | 10.0 | 19.9 | 6.1 | 12.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/27/12 | 11.0 | 11.0 | 11.7 | 10.9 | 0.8 | 7.6 | 15.0 | 3.7 | 7.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/28/12 | 54.0 | 54.0 | 16.1 | 10.9 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 02/29/12 | 11.0 | 11.0 | 16.1 | 10.9 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| TOTAL SFD | 453.8 | 442.8 | 304.2 | 206.8 | 97.3 | 240.8 |  | 703.7 |  | 17.9 |  | - |  |  |
| TOTAL AF | 900.1 | 878.3 | 603.4 | 410.2 | 193.1 | 477.7 | 477.7 | 1,395.8 | 285.1 | 35.4 | 35.4 | - | - |  |

B-1 Page 13

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/12 | 10.0 | 10.0 | | | | 6.9 | 13.6 | 3.0 | 5.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/02/12 | 11.0 | 11.0 | | | | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/03/12 | 11.0 | 11.0 | | | | 9.7 | 19.3 | 5.8 | 11.6 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/04/12 | 11.0 | 11.0 | | | | 9.6 | 19.1 | 5.7 | 11.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/05/12 | 11.0 | 11.0 | | | | 9.8 | 19.5 | 5.9 | 11.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/06/12 | 11.0 | 11.0 | | | | 9.9 | 19.6 | 6.0 | 11.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/07/12 | 11.0 | 11.0 | | | | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/08/12 | 11.0 | 11.0 | | | | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/09/12 | 11.0 | 11.0 | | | | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/10/12 | 11.0 | 11.0 | | | | 9.9 | 19.6 | 6.0 | 11.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/11/12 | 10.0 | 10.0 | 10.9 | 10.9 | 0.0 | 9.2 | 18.2 | 5.3 | 10.5 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/12/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/13/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/14/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.9 | 19.6 | 6.0 | 11.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/15/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.9 | 19.6 | 6.0 | 11.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/16/12 | 11.0 | 11.0 | 10.9 | 10.9 | 0.0 | 9.9 | 19.7 | 6.0 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/17/12 | 117.0 | 117.0 | 21.5 | 10.9 | 10.6 | 6.1 | 12.0 | 2.2 | 4.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/18/12 | 152.0 | 152.0 | 35.6 | 10.9 | 24.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/19/12 | 44.0 | 44.0 | 38.9 | 10.9 | 28.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/20/12 | 12.0 | 12.0 | 39.0 | 10.9 | 28.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/21/12 | 11.0 | 11.0 | 39.1 | 10.9 | 28.2 | 6.6 | 13.0 | 2.7 | 5.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/22/12 | 14.0 | 14.0 | 39.4 | 10.9 | 28.5 | 8.6 | 17.0 | 4.7 | 9.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/23/12 | 12.0 | 12.0 | 39.5 | 10.9 | 28.6 | 10.0 | 19.8 | 6.1 | 12.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/24/12 | 11.0 | 11.0 | 39.5 | 10.9 | 28.6 | 9.0 | 17.8 | 5.1 | 10.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/25/12 | 34.0 | 34.0 | 41.8 | 10.9 | 30.9 | 6.8 | 13.5 | 2.9 | 5.8 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/26/12 | 185.0 | 185.0 | 59.2 | 10.9 | 48.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/27/12 | 34.0 | 34.0 | 50.9 | 10.9 | 40.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/28/12 | 10.0 | 10.0 | 36.7 | 10.9 | 25.8 | 6.9 | 13.7 | 3.0 | 6.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/29/12 | 11.0 | 11.0 | 33.4 | 10.9 | 22.5 | 6.9 | 13.7 | 3.0 | 6.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/30/12 | 11.0 | 11.0 | 33.3 | 10.9 | 22.4 | 9.0 | 17.8 | 5.1 | 10.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 03/31/12 | 11.0 | 11.0 | 33.3 | 10.9 | 22.4 | 9.0 | 17.8 | 5.1 | 10.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| TOTAL SFD | 843.0 | 843.0 | 646.5 | 228.6 | 417.8 | 225.9 | | 128.8 | | 19.1 | | | | |
| TOTAL AF | 1,672.1 | 1,672.1 | 1,282.3 | 453.4 | 828.8 | 448.2 | 448.2 | 255.5 | 255.5 | 37.9 | 37.9 | | | |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34[2,3] [cfs] | Discharge from WR-34[2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/12 | 11.0 | 11.0 | | | | 9.0 | 17.8 | 5.1 | 10.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/02/12 | 11.0 | 11.0 | | | | 9.1 | 18.1 | 5.2 | 10.4 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/03/12 | 11.0 | 11.0 | | | | 9.5 | 18.8 | 5.6 | 11.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/04/12 | 11.0 | 11.0 | | | | 9.5 | 18.9 | 5.6 | 11.2 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/05/12 | 11.0 | 11.0 | | | | 9.6 | 19.0 | 5.7 | 11.3 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/06/12 | 11.0 | 11.0 | | | | 9.8 | 19.4 | 5.9 | 11.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/07/12 | 10.0 | 10.0 | | | | 9.3 | 18.4 | 5.4 | 10.7 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/08/12 | 11.0 | 11.0 | | | | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/09/12 | 11.0 | 11.0 | | | | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/10/12 | 11.0 | 11.0 | | | | 10.0 | 19.8 | 6.1 | 12.1 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/11/12 | 16.0 | 16.0 | 11.4 | 10.9 | 0.5 | 6.7 | 13.3 | 7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/12/12 | 7.8 | 7.8 | 11.1 | 10.9 | 0.2 | 3.2 | 6.3 | 7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/13/12 | 48.0 | 48.0 | 14.8 | 10.9 | 3.9 | 4.3 | 8.6 | 7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/14/12 | 80.0 | 80.0 | 21.7 | 10.9 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/15/12 | 13.0 | 13.0 | 21.9 | 10.9 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/16/12 | 5.3 | 5.3 | 21.3 | 10.9 | 10.4 | 2.3 | 4.5 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/17/12 | 5.0 | 5.0 | 20.8 | 10.9 | 9.9 | 3.9 | 7.7 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/18/12 | 5.1 | 5.1 | 20.2 | 10.9 | 9.3 | 4.2 | 8.3 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/19/12 | 5.0 | 5.0 | 19.6 | 10.9 | 8.7 | 4.3 | 8.5 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/20/12 | 5.1 | 5.1 | 19.0 | 10.9 | 8.1 | 4.3 | 8.6 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/21/12 | 5.0 | 5.0 | 17.9 | 10.9 | 7.0 | 4.3 | 8.6 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/22/12 | 5.0 | 5.0 | 17.7 | 10.9 | 6.8 | 4.3 | 8.6 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/23/12 | 5.0 | 5.0 | 13.4 | 10.9 | 2.5 | 4.2 | 8.4 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/24/12 | 3.8 | 3.8 | 5.7 | 10.9 | **(5.2) | 3.3 | 6.6 | *0.0 | - | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/25/12 | 3.8 | 3.8 | 4.8 | 10.9 | **(6.1) | 3.4 | 6.7 | *0.0 | - | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/26/12 | 22.0 | 22.0 | 6.5 | 10.9 | **(4.4) | 0.9 | 1.8 | *0.0 | - | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/27/12 | 11.0 | 11.0 | 7.1 | 10.9 | **(3.8) | 0.5 | 0.9 | *0.0 | - | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/28/12 | 5.2 | 5.2 | 7.1 | 10.9 | **(3.8) | 2.9 | 5.8 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/29/12 | 4.2 | 4.2 | 7.0 | 10.9 | **(3.8) | 3.1 | 6.1 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| 04/30/12 | 3.2 | 3.2 | 6.9 | 10.9 | **(3.9) | 2.2 | 4.4 | *7.0 | 13.9 | 0.6 | 1.2 | - | - | 5,000.0 |
| TOTAL SFD | 367.5 | 368.7 | 275.9 | 217.7 | 58.2 | 158.1 | | 168.8 | | 18.5 | 36.6 | | | |
| TOTAL AF | 728.9 | 731.3 | 547.3 | 431.8 | 115.5 | 313.5 | 313.5 | 334.9 | 334.9 | 36.6 | 36.6 | | - | |

APPENDIX E
Santa Margarita River Watershed
Cooperative Water Resource Management Agreement Required Flows and Accounts
Santa Margarita River Near Temecula
January - December 2012 - CRITICALLY DRY YEAR

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Camp Pendleton Groundwater Account Balance Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/12 | 3.3 | 3.9 | | | | 2.6 | 5.2 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/02/12 | 4.1 | 3.9 | | | | 3.2 | 6.4 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/03/12 | 4.0 | 4.0 | | | | 3.1 | 6.1 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/04/12 | 3.8 | 3.8 | | | | 3.0 | 5.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/05/12 | 3.8 | 3.8 | | | | 3.1 | 6.1 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/06/12 | 3.9 | 3.9 | | | | 3.1 | 6.2 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/07/12 | 3.8 | 3.8 | | | | 3.1 | 6.1 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/08/12 | 3.8 | 3.8 | | | | 3.1 | 6.2 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/09/12 | 3.8 | 3.8 | | | | 3.2 | 6.4 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/10/12 | 3.8 | 3.8 | | | | 3.3 | 6.5 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/11/12 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.3 | 6.5 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/12/12 | 3.8 | 3.9 | 3.8 | 3.8 | 0.0 | 3.4 | 6.7 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/13/12 | 3.9 | 3.9 | 3.8 | 3.8 | 0.0 | 3.4 | 6.8 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/14/12 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.4 | 6.7 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/15/12 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.5 | 6.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/16/12 | 3.9 | 3.9 | 3.8 | 3.8 | 0.0 | 3.5 | 6.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/17/12 | 3.8 | 3.9 | 3.8 | 3.8 | 0.0 | 3.5 | 6.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/18/12 | 3.9 | 3.9 | 3.8 | 3.8 | 0.0 | 3.5 | 7.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/19/12 | 3.8 | 3.9 | 3.8 | 3.8 | 0.0 | 3.5 | 6.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/20/12 | 3.8 | 3.8 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/21/12 | 5.8 | 5.8 | 4.0 | 3.8 | 0.2 | 5.5 | 10.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/22/12 | 5.8 | 5.8 | 4.2 | 3.8 | 0.4 | 5.5 | 11.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/23/12 | 7.9 | 7.9 | 4.6 | 3.8 | 0.8 | 7.6 | 15.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/24/12 | 8.0 | 8.0 | 5.1 | 3.8 | 1.3 | 7.6 | 15.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/25/12 | 7.9 | 7.9 | 5.5 | 3.8 | 1.7 | 7.5 | 14.8 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/26/12 | 7.8 | 7.8 | 5.9 | 3.8 | 2.1 | 7.4 | 14.6 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/27/12 | 7.7 | 7.7 | 6.2 | 3.8 | 2.4 | 7.4 | 14.7 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/28/12 | 7.8 | 7.8 | 6.6 | 3.8 | 2.8 | 7.5 | 14.8 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/29/12 | 7.8 | 7.7 | 7.0 | 3.8 | 3.2 | 7.5 | 14.9 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/30/12 | 7.7 | 7.7 | 7.4 | 3.8 | 3.6 | 7.6 | 15.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| 05/31/12 | 7.8 | 7.8 | 7.6 | 3.8 | 3.8 | 7.6 | 15.0 | - | | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 158.3 | 158.7 | 102.4 | 79.8 | 22.4 | 143.8 | | 0.0 | | 0.0 | 0.0 | | | |
| TOTAL AF | 314.0 | 314.8 | 203.1 | 158.3 | 44.4 | 285.2 | 285.2 | 0.0 | 0.0 | 0.0 | 0.0 | | | |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | [AF] | Climatic Credit Earned [cfs] | [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/12 | 7.3 | 7.3 |  |  |  | 7.1 | 14.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/02/12 | 7.4 | 7.4 |  |  |  | 7.1 | 14.0 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/03/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/04/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/05/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/06/12 | 7.2 | 7.2 |  |  |  | 6.9 | 13.6 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/07/12 | 7.3 | 7.3 |  |  |  | 7.1 | 14.0 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/08/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/09/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/10/12 | 7.3 | 7.3 |  |  |  | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/11/12 | 7.3 | 7.3 | 7.3 | 3.3 | 4.0 | 7.0 | 13.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/12/12 | 7.4 | 7.4 | 7.3 | 3.3 | 4.0 | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/13/12 | 7.2 | 7.2 | 7.3 | 3.3 | 4.0 | 7.0 | 13.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/14/12 | 7.3 | 7.3 | 7.3 | 3.3 | 4.0 | 7.0 | 13.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/15/12 | 7.3 | 7.3 | 7.3 | 3.3 | 4.0 | 7.0 | 13.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/16/12 | 7.3 | 7.3 | 7.3 | 3.3 | 4.0 | 6.9 | 13.7 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/17/12 | 5.4 | 5.4 | 7.1 | 3.3 | 3.8 | 5.0 | 9.9 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/18/12 | 5.3 | 5.3 | 6.9 | 3.3 | 3.6 | 4.9 | 9.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/19/12 | 3.3 | 3.3 | 6.5 | 3.3 | 3.2 | 3.0 | 6.0 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/20/12 | 3.3 | 3.3 | 6.1 | 3.3 | 2.8 | 3.0 | 6.0 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/21/12 | 3.4 | 3.4 | 5.7 | 3.3 | 2.4 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/22/12 | 3.3 | 3.3 | 5.3 | 3.3 | 2.0 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/23/12 | 3.3 | 3.3 | 4.9 | 3.3 | 1.6 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/24/12 | 3.3 | 3.3 | 4.5 | 3.3 | 1.2 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/25/12 | 3.3 | 3.3 | 4.1 | 3.3 | 0.8 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/26/12 | 3.3 | 3.3 | 3.7 | 3.3 | 0.4 | 3.1 | 6.2 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/27/12 | 3.3 | 3.3 | 3.5 | 3.3 | 0.2 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/28/12 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/29/12 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| 06/30/12 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 2.9 | 5.8 | - |  | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 167.2 | 167.2 | 112.2 | 66.0 | 46.1 | 158.5 |  | 0.0 |  | 0.0 | 0.0 |  |  |  |
| TOTAL AF | 331.6 | 331.6 | 222.5 | 130.9 | 91.5 | 314.4 | 314.4 | 0.0 | 0.0 | 0.0 | 0.0 | - |  |  |

APPENDIX E
Santa Margarita River Watershed
Cooperative Water Resource Management Agreement Required Flows and Accounts
Santa Margarita River Near Temecula
January - December 2012 - CRITICALLY DRY YEAR

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34[2,3] [cfs] | Discharge from WR-34[2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Camp Pendleton Groundwater Account Balance Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/02/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/03/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/04/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/05/12 | 3.0 | 3.0 | | | | 2.7 | 5.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/06/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/07/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/08/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/09/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/10/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/11/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/12/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/13/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/14/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/15/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/16/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/17/12 | 3.5 | 3.5 | 3.1 | 3.0 | 0.1 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/18/12 | 5.6 | 5.6 | 3.3 | 3.0 | 0.3 | 5.5 | 10.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/19/12 | 2.0 | 2.0 | 3.2 | 3.0 | 0.2 | 2.0 | 3.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/20/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/21/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/22/12 | 3.1 | 3.1 | 3.2 | 3.0 | 0.2 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/23/12 | 3.1 | 3.1 | 3.2 | 3.0 | 0.2 | 3.0 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/24/12 | 3.1 | 3.1 | 3.2 | 3.0 | 0.2 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/25/12 | 3.2 | 3.2 | 3.3 | 3.0 | 0.3 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/26/12 | 3.1 | 3.1 | 3.3 | 3.0 | 0.3 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/27/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/28/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/29/12 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/30/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 07/31/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 95.9 | 95.9 | 65.7 | 63.0 | 2.7 | 89.7 | | 0.0 | | 0.0 | 0.0 | | | |
| TOTAL AF | 190.2 | 190.2 | 130.3 | 125.0 | 5.4 | 178.0 | 178.0 | 0.0 | 0.0 | 0.0 | 0.0 | | - | - |

B-1 Page 18

APPENDIX E
Santa Margarita River Watershed
Cooperative Water Resource Management Agreement Required Flows and Accounts
Santa Margarita River Near Temecula
January - December 2012 - CRITICALLY DRY YEAR

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/12 | 3.0 | 3.0 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/02/12 | 3.0 | 3.0 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/03/12 | 3.0 | 3.0 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/04/12 | 3.0 | 3.0 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/05/12 | 3.0 | 3.0 | | | | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/06/12 | 3.1 | 3.1 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/07/12 | 3.1 | 3.1 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/08/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/09/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/10/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/11/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/12/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/13/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/14/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/15/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/16/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/17/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/18/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/19/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/20/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/21/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/22/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/23/12 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/24/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/25/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/26/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/27/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/28/12 | 3.1 | 3.1 | 3.4 | 3.0 | 0.0 | 3.4 | 6.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/29/12 | 3.0 | 3.0 | 3.3 | 3.0 | 0.0 | 3.3 | 6.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/30/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 08/31/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 93.5 | 93.5 | 63.4 | 63.0 | 0.1 | 90.3 | | 0.0 | | 0.0 | 0.0 | | | |
| TOTAL AF | 185.5 | 185.5 | 125.8 | 125.0 | 0.2 | 179.1 | 179.1 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | |

B-1 Page 19

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | [AF] | Climatic Credit Earned [cfs] | [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/12 | 3.0 | 3.0 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/02/12 | 3.0 | 3.0 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/03/12 | 3.0 | 3.0 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/04/12 | 3.0 | 3.0 | | | | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/05/12 | 3.0 | 3.0 | | | | 3.0 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/06/12 | 3.0 | 3.0 | | | | 3.1 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/07/12 | 3.0 | 3.0 | | | | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/08/12 | 3.0 | 3.0 | | | | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/09/12 | 3.0 | 3.0 | | | | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/10/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/11/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/12/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/13/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/14/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/15/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/16/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/17/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/18/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/19/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/20/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/21/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/22/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/23/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/24/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/25/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/26/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/27/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/28/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/29/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 09/30/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 90.0 | 90.0 | 60.0 | 60.0 | 0.0 | 91.1 | | 0.0 | | 0.0 | 0.0 | | | |
| TOTAL AF | 178.5 | 178.5 | 118.9 | 119.0 | 0.0 | 180.6 | 180.6 | 0.0 | 0.0 | 0.0 | | | - | |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34[2,3] [cfs] | Discharge from WR-34[2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/12 | 3.0 | 3.0 |  |  |  | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/02/12 | 3.0 | 3.0 |  |  |  | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/03/12 | 3.0 | 3.0 |  |  |  | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/04/12 | 3.0 | 3.0 |  |  |  | 3.1 | 6.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/05/12 | 3.1 | 3.1 |  |  |  | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/06/12 | 3.1 | 3.1 |  |  |  | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/07/12 | 3.1 | 3.1 |  |  |  | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/08/12 | 3.0 | 3.1 |  |  |  | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/09/12 | 3.0 | 3.0 |  |  |  | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/10/12 | 3.2 | 3.2 |  |  |  | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/11/12 | 3.4 | 3.4 | 3.1 | 3.0 | 0.1 | 2.4 | 4.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/12/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/13/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/14/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/15/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/16/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/17/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/18/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/19/12 | 3.3 | 3.3 | 3.1 | 3.0 | 0.1 | 3.0 | 5.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/20/12 | 3.7 | 3.7 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/21/12 | 3.7 | 3.7 | 3.2 | 3.0 | 0.2 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/22/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/23/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/24/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/25/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/26/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/27/12 | 3.0 | 3.0 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/28/12 | 2.9 | 2.9 | 3.2 | 3.0 | 0.2 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/29/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/30/12 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 10/31/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 95.6 | 95.6 | 65.5 | 63.0 | 2.5 | 89.8 |  | 0.0 |  | 0.0 | 0.0 | - |  |  |
| TOTAL AF | 189.6 | 189.6 | 129.8 | 125.0 | 4.9 | 178.1 | 178.1 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |  |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Camp Pendleton Groundwater Account Balance Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/02/12 | 3.0 | 3.0 | | | | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/03/12 | 3.0 | 3.0 | | | | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/04/12 | 3.0 | 3.0 | | | | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/05/12 | 2.9 | 2.9 | | | | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/06/12 | 3.0 | 3.0 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/07/12 | 3.0 | 3.0 | | | | 2.9 | 5.7 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/08/12 | 3.1 | 3.1 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/09/12 | 3.0 | 3.0 | | | | 2.5 | 5.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/10/12 | 3.0 | 3.0 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/11/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/12/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/13/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/14/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/15/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/16/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/17/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/18/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/19/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/20/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/21/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/22/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/23/12 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/24/12 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/25/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/26/12 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/27/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/28/12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/29/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.5 | 5.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 11/30/12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| TOTAL SFD | 90.3 | 90.3 | 60.3 | 60.0 | 0.0 | 82.5 | | - | 0.0 | 0.0 | 0.0 | | - | |
| TOTAL AF | 179.1 | 179.1 | 119.5 | 119.0 | 0.0 | 163.6 | 163.6 | 0.0 | 0.0 | 0.0 | | | | |

**APPENDIX E**
**Santa Margarita River Watershed**
**Cooperative Water Resource Management Agreement Required Flows and Accounts**
**Santa Margarita River Near Temecula**
**January - December 2012 - CRITICALLY DRY YEAR**

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] [cfs] | Discharge from WR-34 [2,3] [AF] | Climatic Credit Earned [cfs] | Climatic Credit Earned [AF] | Input [cfs] | Camp Pendleton Groundwater Account Balance Input [AF] | Camp Pendleton Groundwater Account Balance Output [cfs] | Camp Pendleton Groundwater Account Balance Output [AF] | Cumulative [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/12 | 3.6 | 3.6 | | | | 3.2 | 6.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/02/12 | 3.1 | 3.1 | | | | 2.8 | 5.5 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/03/12 | 3.4 | 3.4 | | | | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/04/12 | 3.4 | 3.4 | | | | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/05/12 | 3.2 | 3.2 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/06/12 | 3.3 | 3.3 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/07/12 | 3.4 | 3.4 | | | | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/08/12 | 3.2 | 3.2 | | | | 2.9 | 5.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/09/12 | 3.3 | 3.3 | | | | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/10/12 | 3.3 | 3.3 | | | | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/11/12 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.0 | 6.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/12/12 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/13/12 | 195.0 | 195.0 | 22.5 | 3.3 | 19.2 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/14/12 | 90.0 | 90.0 | 31.1 | 3.3 | 27.8 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/15/12 | 14.0 | 14.0 | 32.2 | 3.3 | 28.9 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/16/12 | 3.1 | 3.1 | 32.2 | 3.3 | 28.9 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/17/12 | 6.4 | 6.4 | 32.5 | 3.3 | 29.2 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/18/12 | 7.6 | 7.6 | 32.9 | 3.3 | 29.6 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/19/12 | 4.9 | 4.9 | 33.1 | 3.3 | 29.8 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/20/12 | 3.0 | 3.0 | 33.1 | 3.3 | 29.8 | 2.0 | 3.9 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/21/12 | 3.6 | 3.6 | 33.1 | 3.3 | 29.8 | 2.8 | 5.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/22/12 | 3.4 | 3.4 | 33.1 | 3.3 | 29.8 | 2.7 | 5.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/23/12 | 3.4 | 3.4 | 13.9 | 3.3 | 10.6 | 2.7 | 5.4 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/24/12 | 3.3 | 3.3 | 5.3 | 3.3 | 2.0 | 2.4 | 4.8 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/25/12 | 3.3 | 3.3 | 4.2 | 3.3 | 0.9 | 2.5 | 5.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/26/12 | 8.2 | 8.2 | 4.7 | 3.3 | 1.4 | 2.3 | 4.6 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/27/12 | 8.7 | 8.7 | 4.9 | 3.3 | 1.6 | 0.7 | 1.3 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/28/12 | 1.1 | 1.1 | 4.3 | 3.3 | 1.0 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/29/12 | 1.3 | 1.3 | 3.9 | 3.3 | 0.6 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/30/12 | 24.0 | 24.0 | 6.0 | 3.3 | 2.7 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| 12/31/12 | 9.4 | 9.4 | 6.6 | 3.3 | 3.3 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | 5,000.0 |
| **TOTAL SFD** | 433.6 | 376.4 | 376.4 | 69.3 | 307.1 | 54.1 | | - | 0.0 | 0.0 | 0.0 | - | - | |
| **TOTAL AF** | 860.0 | 746.5 | 746.5 | 137.5 | 609.0 | 107.3 | 107.3 | - | 0.0 | 0.0 | 0.0 | - | - | |

APPENDIX E
Santa Margarita River Watershed
Cooperative Water Resource Management Agreement Required Flows and Accounts
Santa Margarita River Near Temecula
January - December 2012 - CRITICALLY DRY YEAR

| Date | USGS Official Discharge [cfs] | USGS Daily Website Discharge [cfs] | 10-Day Moving Average of Website Discharge [cfs] | Min Flow Maintenance Requirement[1] [cfs] | Moving Average Less Required Flow [cfs] | Discharge from WR-34 [2,3] | | Climatic Credit Earned | | Camp Pendleton Groundwater Account Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [cfs] | [AF] | [cfs] | [AF] | Input [cfs] | Input [AF] | Output [cfs] | Output [AF] | Cumulative [AF] |

Notes:

1. In April 2012, Camp Pendleton requested that the District reduce remaining winter-time releases and postpone a portion of winter-time releases until May and June. For April 12-23, 2012, the flow requirement was reduced from 10.9 cfs to 5.0 cfs; for April 24-30, the requirement was further reduced to 3.8 cfs. The total reduction in winter-time releases was about 214 ac-ft. This quantity of water was later released from May 21 through June 18, with modified flow requirements of 7.8 cfs for May 21-31 and 7.3 cfs for June 1-18. For April, the District has been credited with climatic credit as if they had released according to the original flow schedule, for a credit of up to 7 cfs (the difference between the pre-May 1 minimum flow requirement of 10.9 cfs and the actual flow requirement of 3.9 cfs). No credit was earned for days on which natural streamflow occurred and the District was not required to make releases (April 14-15, 26-27).

2. From March 16-23, 2012 and from October 19-27, 2012, a portion or all of the daily releases were provided from the District's potable connection at the WR-34 pipeline. March potable releases were 65.8 ac-ft, and October potable releases were 45.0 ac-ft, for a total 2012 potable release of 110.8 ac-ft.

3. From August 6-19, 2012 and from Nov 19- Dec 12, 2012, the District conducted flow tests in which the instantaneous release rate at WR-34 varied from 0 to 13 cfs throughout the day. However, the average daily release rate remained 3 cfs and the total volume of releases was about 6 ac-ft per day. See September 26, 2012 memo from Stetson to the District.

\* Indicates climatic credit calculated based on original flow requirement of 10.9 cfs (see note 1)

\*\* 10-day moving average drops below 10.9 cfs due to flow modification requested by Camp Pendleton. These days are not considered a flow violation.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX B-2

# 2012 REQUESTED MODIFICATIONS FOR REQUIRED MINIMUM DAILY FLOWS



**UNITED STATES MARINE CORPS**
MARINE CORPS BASE
BOX 555010
CAMP PENDLETON, CALIFORNIA  92055-5010

12 Apr 2012

Mr. Craig Elitharp
Rancho California Water District
42135 Winchester Road
Temecula, CA  92590

Subj: PROPOSED TEMPORARY ALTERATION TO 2012 CWRMA RELEASES

Dear Mr. Elitharp,

To assist with operations and maintenance of the Base's water supply
facilities, the Base would like to propose a temporary alteration to
2012 CWRMA flow releases from WR-34 that are used to meet flow
requirements at the Gorge. The Base proposes a reduction in the winter-
time flow requirement at the Gorge for subsequent release in late May
and early June.

The current wintertime flow requirement at the Gorge is 10.9 cfs.  The
Base would like to reduce the remaining winter-time flow requirement to
5.7 cfs, and have the difference made up during the period from 21 May
through 18 June 2012.   The proposed schedule below lists the proposed
flow requirement at the Gorge for the period 12 April through 19 June.
Any change in flow of more than 3 cfs includes a two-day period of
releases maintained at an intermediate flow rate.  This is consistent
with previous efforts to provide a smooth transition of flows for river
habitat.

| Date | Flow Requirement at the Gorge | Duration | Note |
|------|-------------------------------|----------|------|
| 12-Apr | Reduce to 8.3 cfs | 2 days | Intermediate flow |
| 14-Apr | Reduce to 5.7 cfs | 16 days | Postponed wintertime flow |
| 1-May | No change | 20 days | May req. for BN year |
| 21-May | Increase to 7.4 cfs | 2 days | Intermediate flow |
| 23-May | Increase to 9.2 cfs | 9 days | 5.7 cfs + 3.5 cfs |
| 1-Jun | Reduce to 8.4 cfs | 16 days | 4.9 cfs + 3.5 cfs |
| 17-Jun | Reduce to 6.6 cfs | 2 days | Intermediate flow |
| 19-Jun | Reduce to 4.9 cfs | 12 days | June req. for BN year |

This schedule has been developed assuming the 1 May Hydrologic
Condition is determined to be Below Normal and that the corresponding
flow requirements for May and June are 5.7 cfs and 4.9 cfs,
respectively.  Should the Hydrologic Condition be classified otherwise,
the Base will provide the District with a revised proposal for May and
June makeup water.  The schedule was prepared so that there is no net
change in releases, i.e. the postponed flow volume in April is
equivalent to the increased release volume in May and June. The
proposed schedule, if implemented on April 12, would result in 186
acre-feet of water not released in April.  To release an equivalent
flow volume over the 29-day period from 21 May to 19 June, the proposed

flow increase is approximately 3.5 cfs.  This equates to an increased May flow rate of 9.2 cfs (5.7 cfs + 3.52 cfs), and an increased June flow rate of 8.4 cfs (4.9 cfs + 3.5 cfs).

Due to the drier than normal conditions that occurred this winter, we expect the District to earn Climatic Credit for the 2012 releases. This modified schedule will not alter the credits that the District that would have otherwise earned during a normal January through April winter-time release schedule.  Occurrence of any late winter naturally occurring flow events will reduce the quantity of postponed water and be credited to the District accordingly.

The Base appreciates the District's consideration of these flow modifications in helping us meet our water requirements.

Sincerely,

Daniel Bartu
Hydrologic Technician
Office of Water Resources
Assistant Chief of Staff, Facilities

B-2 Page 2



**UNITED STATES MARINE CORPS**
MARINE CORPS BASE
BOX 555010
CAMP PENDLETON, CALIFORNIA 92055-5010

23 Apr 2012

Mr. Craig Elitharp
Rancho California Water District
42135 Winchester Road
Temecula, CA  92590

Subj: PROPOSED TEMPORARY ALTERATION TO 2012 CWRMA RELEASES

Dear Mr. Elitharp,

The Base would like to request a modification to our letter dated 12 April 2012, in which we requested a temporary reduction of the CWRMA winter-time flow requirement at the Gorge for subsequent release in late May and early June.   The Hydrologic Condition is now expected to be Critically Dry, rather than Below Normal.   The adjusted schedule below includes a reduction in the winter-time flow to 3.8 cfs for the remainder of the winter, with flows to be made up in late May and early June.  As before, intermediate flow rates have been included.

| Date | Flow Requirement at the Gorge | Duration | Note |
|------|-------------------------------|----------|------|
| 24-Apr | Reduce to 3.8 cfs | 7 days | Postponed wintertime flow |
| 1-May | No change | 20 days | May req. for CD year |
| 21-May | Increase to 5.8 cfs | 2 days | Intermediate flow |
| 23-May | Increase to 7.8 cfs | 9 days | 3.8 cfs + 4.0 cfs |
| 1-Jun | Reduce to 7.3 cfs | 16 days | 3.3 cfs + 4.0 cfs |
| 17-Jun | Reduce to 5.3 cfs | 2 days | Intermediate flow |
| 19-Jun | Reduce to 3.3 cfs | 12 days | June req. for CD year |

With a Hydrologic Condition of Critically Dry, the flow requirements for May and June are 3.8 cfs and 3.3 cfs, respectively.  This proposed modification, if implemented on April 24, would result in 212 acre-feet of water not released in April.  To release an equivalent flow volume over the 29-day period from 21 May to 19 June, the proposed flow increase is approximately 4.0 cfs.  This equates to an increased May flow rate of 7.8 cfs (3.8 cfs + 4.0 cfs), and an increased June flow rate of 7.3 cfs (3.3 cfs + 4.0 cfs).

Due to the drier than normal conditions that occurred this winter, we expect the District to earn Climatic Credit for the 2012 releases. This modified schedule will not alter the credits that the District that would have otherwise earned during a normal January through April winter-time release schedule.   Occurrence of any late winter naturally occurring flow events will reduce the quantity of postponed water and be credited to the District accordingly.

The Base appreciates the District's consideration of these flow modifications in helping us meet our water requirements.

Sincerely,

Daniel Bartu
Hydrologic Technician
Office of Water Resources
Assistant Chief of Staff, Facilities

2

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX C-1

# PALA PARK GROUNDWATER MONITORING WELL

# Site Description
# Pala Park Groundwater Monitoring Well
# (8S/2W-19A1-6)

**LOCATION:** Latitude 33° 28' 19.67", longitude 117° 07' 06.86" (NAD83) in Riverside County, California. Wells are located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1017 feet above mean sea level (NGVD29) from 24000 scale topographic map.

**INSTRUMENTATION:** In_Situ transducers, In_Situ barometer, with a Design Analysis logger and GOES transmitter. Water levels are logged at 15-minute intervals. A 12-volt rechargeable battery provides power.

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A6 | 332819117070606 | 12/1/2008 to present | 2/19/2009 to present |

**WATER-LEVEL MEASUREMENTS:** Water levels are measured manually each month by means of a calibrated electric tape. Electric tape is used to avoid entangling the sensor and cable. Correction factors (comparison to a steel tape) are applied when necessary. Water-level corrections, for example to compensate for gage height, are calculated after each measurement and applied to the recorded values. In the annual data report daily values are reported as the measurement at 1200 hours in feet below land surface.

**MEASURING POINT:** Measuring point #1 is at an even level with the top of the vault. Measuring point #2 is a black mark on the top of the PVC casing.

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ROAD LOG:** Key intersection is the intersection of CA-79 and Interstate Highway 15. Directions given are from Interstate Highway 15 North.

| Mileage | Description |
|---|---|
| 0.0 | From I-15 North take the CA-79 South exit onto a local road toward Temecula / Indio. |
| 0.3 | Turn right on CA-79 South. |
| 1.0 | Turn right on Pechanga Parkway. |
| 1.7 | Turn left on Muirfield Dr. |
| 1.9 | Turn right on Canterfield Dr. |
| 1.9 | Turn right on Temecula Ln. Vault is located at end of Temecula Ln in a dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. |

**ADDITIONAL INFORMATION:**

Additional information for Pala Park Groundwater Monitoring Well can be found in Santa Margarita River Watershed 2007 Annual Watermaster Report including geophysical logs; core, shaker, and sieve lithological logs; and well completion reports.  Information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.

| SITE I.D.: | 3328191170706 01-06 | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | |



| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW | |
|---|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80 | 1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT @ 30% SOLIDS | SAND: | RMC LONESTAR #3 | |
| BOREHOLE DIA: | 15":0'- 41'; 12.25":41'-600'; 10.5": 600'-960'; 8.5": 960'-1499' | | | C-1 Page 3 |



TMPP

Pacific Surveys Logs

**End-of Month Piezometric Head for Multiple Depth Monitoring Well
Pala Park Well (8S/2W-19A1-6)
(elevation in feet, MSL)**

### October 2006 through December 2012

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|---|---|---|---|---|---|---|
| Oct 06 | --- | --- | --- | --- | --- | --- |
| Nov | --- | --- | --- | --- | --- | --- |
| Dec | 970.97 | 954.73 | 944.95 | 941.54 | 926.31 | --- |
| Jan 07 | 970.65 | 953.83 | 944.07 | 940.76 | 923.21 | --- |
| Feb | 970.44 | 953.11 | 942.93 | 939.65 | 920.77 | --- |
| Mar | 969.80 | 952.02 | 942.11 | 938.73 | 918.47 | --- |
| Apr | 969.60 | 951.37 | 941.13 | 937.61 | 923.65 | --- |
| May | 968.13 | 949.31 | 940.04 | 937.16 | 919.28 | --- |
| Jun | 967.32 | 948.40 | 940.02 | 937.29 | 917.41 | --- |
| Jul | 966.80 | 948.38 | 939.25 | 936.23 | 915.60 | --- |
| Aug | 966.44 | 947.88 | 938.13 | 934.93 | 913.66 | --- |
| Sep | 966.15 | 947.37 | 937.16 | 933.84 | 911.87 | --- |
| Oct | 966.47 | 947.27 | 936.82 | 932.97 | 910.16 | --- |
| Nov | 965.56 | 945.91 | 934.77 | 931.17 | 907.93 | --- |
| Dec | 966.19 | 945.53 | 934.87 | 931.51 | 938.87 | --- |
| Jan 08 | 966.58 | 945.57 | 935.68 | 932.18 | --- | --- |
| Feb | 966.64 | 945.74 | 936.34 | 932.92 | 990.70 | --- |
| Mar | 964.54 | 944.35 | 934.79 | 931.71 | 963.22 | --- |
| Apr | 964.15 | 943.91 | 933.45 | 930.56 | 948.24 | --- |
| May | 963.78 | 943.12 | 932.52 | 929.58 | 960.88 | --- |
| Jun | 962.96 | 942.00 | 931.55 | 929.03 | 945.64 | --- |
| Jul | 962.35 | 941.37 | 931.37 | 928.83 | 938.27 | --- |
| Aug | 961.88 | 940.86 | 930.74 | 928.18 | 933.20 | --- |
| Sep | 961.24 | 940.12 | 930.21 | 927.64 | 928.37 | --- |
| Oct | 960.73 | 939.62 | 929.45 | 926.74 | 923.70 | --- |
| Nov | 961.37 | 940.01 | 929.91 | 926.84 | 941.33 | --- |
| Dec | 962.17 | 940.36 | 930.44 | 927.41 | 976.14 | --- |
| Jan 09 | 960.88 | 939.14 | 930.34 | 928.01 | 953.31 | --- |
| Feb | 961.24 | 939.84 | 931.38 | 929.02 | 982.94 | --- |
| Mar | 960.34 | 939.64 | 931.76 | 929.53 | 960.46 | --- |
| Apr | 959.98 | 939.92 | 931.39 | 929.10 | 948.52 | --- |
| May | 959.61 | 939.56 | 931.25 | 929.11 | 941.61 | --- |
| Jun | 959.46 | 939.83 | 931.20 | 928.82 | 937.06 | --- |
| Jul | 958.83 | 938.98 | 930.43 | 928.39 | 932.94 | --- |
| Aug | 958.24 | 938.57 | 930.50 | 928.68 | 929.33 | --- |
| Sep | 957.20 | 937.87 | 930.43 | 928.81 | 926.62 | --- |
| Oct | 956.70 | 937.76 | 931.13 | 929.61 | 924.85 | --- |
| Nov | 956.46 | 938.03 | 932.03 | 930.61 | 924.30 | --- |
| Dec | 957.20 | 939.13 | 933.39 | 931.84 | 947.91 | --- |
| Jan 10 | 958.88 | 941.38 | 935.64 | 933.74 | 988.09 | --- |
| Feb | 959.06 | 941.92 | 936.75 | 935.29 | 1000.96 | --- |
| Mar | 958.15 | 941.99 | 937.70 | 936.54 | 974.72 | --- |
| Apr | 958.07 | 942.58 | 937.54 | 937.13 | 982.19 | --- |
| May | 957.89 | 943.06 | 937.98 | 937.57 | 965.27 | --- |
| Jun | 958.32 | 943.72 | 938.07 | 937.78 | 957.29 | --- |
| Jul | 958.14 | 943.80 | 938.11 | 937.88 | 951.58 | --- |
| Aug | 958.44 | 944.26 | 938.41 | 938.15 | 947.87 | --- |
| Sep | 958.55 | 944.51 | 938.57 | 938.20 | 944.92 | --- |
| Oct | 958.78 | 944.58 | 938.85 | 938.61 | 959.01 | --- |
| Nov | 959.82 | 945.68 | 940.45 | 939.87 | 962.25 | --- |
| Dec | 961.07 | 947.03 | 942.25 | 941.81 | 1000.33 | 992.80 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

### October 2006 through December 2012

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 11 | 960.24 | 946.80 | 942.98 | 943.00 | 982.92 | --- |
| Feb | 960.57 | 947.70 | 943.43 | 943.80 | 997.48 | 992.32 |
| Mar | 961.08 | 948.46 | 944.63 | 945.31 | 993.72 | 991.58 |
| Apr | 960.30 | 948.43 | 945.04 | 946.06 | 980.66 | 985.83 |
| May | 960.25 | 948.79 | 945.50 | 946.83 | 972.68 | --- |
| Jun | 961.35 | 950.50 | 946.84 | 947.46 | 967.27 | --- |
| Jul | 961.39 | 950.89 | 945.38 | 945.85 | 960.20 | --- |
| Aug | 961.48 | 950.50 | 944.67 | 945.31 | 956.01 | --- |
| Sep | 961.12 | 949.81 | 944.98 | 945.92 | 954.76 | --- |
| Oct | 961.99 | 950.64 | 946.68 | 947.52 | 958.32 | --- |
| Nov | 962.64 | 951.42 | 948.38 | 949.39 | 976.96 | --- |
| Dec | 962.32 | 951.69 | 949.53 | 950.96 | 977.41 | 987.31 |
| Jan 12 | 963.05 | 953.19 | 951.57 | 952.65 | 972.49 | 986.99 |
| Feb | 963.34 | 954.42 | 951.59 | 952.64 | 994.39 | 989.85 |
| Mar | 964.74 | 955.76 | 952.96 | 954.18 | 996.28 | 994.64 |
| Apr | 964.02 | 955.42 | 953.29 | 956.08 | 994.94 | 993.44 |
| May | 963.84 | 955.93 | 954.19 | 958.65 | 990.64 | 991.42 |
| Jun | 964.24 | 956.71 | 955.24 | 960.01 | 989.16 | 990.46 |
| Jul | 964.83 | 957.83 | 955.89 | 960.11 | 987.29 | 990.23 |
| Aug | 964.84 | 958.00 | 955.24 | 959.30 | 983.71 | 990.10 |
| Sep | 965.12 | 958.42 | 955.40 | 958.93 | 979.99 | 989.59 |
| Oct | 965.29 | 958.41 | 955.77 | 959.13 | 978.25 | 989.44 |
| Nov | 965.33 | 958.46 | 956.62 | 960.19 | 978.66 | 990.56 |
| Dec | 967.61 | 960.91 | 958.75 | 961.87 | 991.75 | 992.30 |

Notes:
(1) Data reported as 12:00 PM reading for period December 2006 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.



Tri-Linear Diagram
Pala Park Well (8S/2W-19A1-6)

Explanation

A1-2006
A1-2007
A1-2008
A2-2006
A2-2007
A2-2008
A3-2006
A3-2007
A3-2008
A4-2006
A4-2007
A4-2008
A4-2009
A4-2010
A4-2011
A5-2006
A5-2007
A5-2008
A5-2009
A5-2010
A5-2011
VDC Recharge 2007, 2010-2012

Source:  USGS California Water Science Center.

C-1 Page 7



Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 3 | Sampling depth, feet | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 390 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.40 | 0.29 | 0.40 | 0.53 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 0.14 E | 0.14 E | 0.14 E | 0.14 E | 2.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.04 E | 0.04 E | 0.05 E | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.028 | 0.08 | 0.046 | 0.041 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.010 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | 0.04 E | 0.04 E | 2.59 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.12 | 0.09 E | 0.09 E | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.06 | < 0.06 | 0.05 E | 0.05 E | 2.60 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 2.41 | 3.33 | 1.02 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | 1.32 | 0.67 | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.785 | 1.08 | 0.33 | 0.614 | 0.242 |
| 691 | Hardness, water, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 904 | Noncarbonate hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.106 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter as nitrogen | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorption ratio, water, number | | 19 | 23 | 22 | 8.4 | 2.8 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.10 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19.0 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 2.0 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | < 6 | 3 E | 3 E | < 6 | < 6 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | | |
| 1049 | Lead, micrograms per liter | | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 23.0 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4 | 5 | 4 | 7 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | < 0.026 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.006 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | 0.036 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | < 0.006 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | < 0.01 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | < 0.014 |
| 4095 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | < 0.006 |
| 7000 | Tritium, water, filtered, picocuries per liter | | -0.19 | 0.35 | 0.45 | 0.58 | 11.14 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | 0.04 | 0.03 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | < 0.08 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.1 | < 0.1 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, filtered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.06 | <0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 61 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.010 | <0.010 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.09 | <0.09 |
| 49933 | C-14, water, filtered, percent modern | | | | 13.56 | 63.16 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 49949 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50002 | Bromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | 17.27 | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | <0.046 | <0.046 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | <0.026 | <0.026 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | <0.007 | <0.007 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | <0.033 | <0.033 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | <0.008 | <0.008 |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | <0.035 | <0.035 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | <0.01 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.004 | <0.004 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.005 | <0.005 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | <0.053 | <0.053 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | <0.039 | <0.039 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | <0.03 | <0.03 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.05 | <0.05 |
| 61705 | Diethoxy(phenyl)phosphine sulfide, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 61706 | Monoethoxy(phenyl)phosphine sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | <0.013 | <0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.024 | <0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | <0.029 | 0.008 E |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 62854 | Total nitrogen, (NH4+NO2+NO3+Organic-N), water, filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 360 | 473 | 416 E | 493 | 433 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 356 E | 446 E | 404 E | 477 E | 433 |
| 70303 | Residue, water, filtered, tons per acre-foot | | 0.04 | 0.05 | 0.06 | 0.05 | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | 0.184 E | 0.174 E | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 0.310 | 0.032 | 0.038 | 0.025 | 11.5 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | 0.517 | 0.390 | 0.025 | 0.012 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | 0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70.00 | 73.36 | 83.74 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.70 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.10 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -16.29 | -16.37 | -10.71 | <1 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.60 | -52.80 | -52.90 | -46.00 | -44.10 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | -6.93 | -6.81 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.008 | <0.008 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 647 | 820 | 727 | 810 | 674 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 3 | Sampling depth, feet | | 25.5 | 21.0 | 21.1 | 21.1 | 21.0 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 653 | 789 | 786 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <4.2 | <4.2 | 0.1 | 0.1 | 5.7 |
| 400 | pH, water, unfiltered, field, standard units | | 9.5 | 9.4 | 9.1 | 8.3 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.4 | 9.2 | 8.3 | 7.9 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | 2.12 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.06 | 2.12 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.066 | 1.41 | 6.03 | 1.02 | 3.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | 10 (c) | 0.021 | 0.459 | 1.97 | 0.332 | 1.00 |
| 905 | Hardness, water, milligrams per liter as calcium carbonate | | 10 | 8 | 10 | 89 | 130 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.87 | 2.87 | 3.64 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.029 | 0.078 | 0.337 | 3.56 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 151 | 169 | 116 | 90.7 |
| 931 | Sodium adsorption ratio, water, number | | 18 | 24 | 23 | 5.3 | 3.4 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 73 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 133 | 131 | 121 | 80.8 | 44.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 95.2 | 101 | 79.9 | 108 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.6 | 14.8 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.3 | 18.7 | 13.1 | 4.5 | 4.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4 | 3 | 3 | 14 | 22 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 158 | 148 | 153 | 143 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | 0.35 | 0.49 | 0.31 | 0.03 E | 0.02 E |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | 0.09 E | 0.31 | 0.2 | 0.21 | 1.10 |
| 1035 | Cobalt, water, filtered, micrograms per liter | | <0.04 | <0.04 | 0.04 E | 0.03 E | 0.08 |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | <0.4 | 0.22 E | 0.70 | 0.87 | 1.70 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3 E | <6 | 10 | 4 E | <6 |
| 1049 | Lead, water, filtered, micrograms per liter | | <0.12 | <0.12 | 0.08 E | <0.12 | <0.12 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 0.9 | 2.8 | 12.4 | 0.7 |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | 208 | 251 | 208 | 11.5 | 6.8 |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | 0.07 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28.1 | 17.3 | 20.3 | 257 | 201 |
| 1085 | Vanadium, water, filtered, micrograms per liter | | 78.6 | 32.2 | 7.3 | 1.1 | 21.5 |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | <0.6 | 0.70 | 0.70 | 1.0 | 2.8 |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 43.1 | 100 | 139 | 27.0 | 3.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, water, filtered, micrograms per liter | 50 (o) | <0.08 | 0.08 | 0.09 | 0.05 E | 7.5 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 15

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 4095 | Diurobos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 7000 | Tritium, water, unfiltered, picocuries per liter |  | 0.6 | 0.3 | -0.6 | 0.3 | 8.3 |
| 22703 | Uranium, natural, micrograms per liter |  | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate |  | 46 | 58 | 92 | 132 | 158 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.08 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.02 | < 0.04 | < 0.04 | < 0.04 | < 0.1 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.02 | 0.02 V | 0.04 E | < 0.02 | 0.04 V |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.02 | 0.03 E | 0.02 E | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.02 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  | < 0.4 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) |  |  |  |  |  |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | 0.1 E | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.04 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.04 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | 0.6 E | < 0.1 | < 0.4 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.1 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  | < 0.04 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.02 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.02 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  | < 0.2 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |

Source: USGS California Water Science Center.

C-1 Page 16

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.10 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 3.44 | | 17.52 | 67.68 | 88.09 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.12 | | 0.22 | 0.31 | 0.37 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 50000 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.5 | < 0.5 | < 1 | < 1 | < 0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxycytylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | 0.04 E | 0.06 | 0.11 | 0.04 E | 2.21 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | < 0.1 | 0.7 | 0.26 | < 0.1 | 0.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 358 | 460 | 471 | 397 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 354 E | 439 E | 475 E | 410 E | 425 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.03 | 0.03 | 0.07 | 0.04 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (a) | | | | | 9.37 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | 0.008 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.40 | 0.36 | 0.26 | 0.12 |
| 72019 | Depth to water level, feet below land surface | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 18

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 18 | 19 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 77128 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | 0.02 E | 0.02 E | <0.04 | 0.03 E |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.40 | <0.40 | <0.40 | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77685 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <4 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.77 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.11 | | -14.90 | -14.87 | -15.57 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.70 | -53.00 | -52.90 | -45.20 | -42.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.27 | -8.18 | -7.93 | -6.91 | -6.65 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 320 | 270 | 200 | 210 | 280 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 667 | 794 | 805 | 694 | 686 |
| 90951 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 127 | 130 | 134 | 133 | 131 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 93.6 | 95.0 | 96.8 | 97.6 | 93.6 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | 71.0 | 72.1 | 73.4 | 73.9 | 73.8 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E-Estimated.
M-Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V-Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.4 | 24.9 | 24.4 | 22.5 | 20.1 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 656 | 772 | 756 | 670 | 642 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00003 E |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | M | M | M | M | M |
| 400 | pH, water, unfiltered, field, standard units | | 9.2 | 9.3 | 9.3 | 8.1 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.5 | 9.3 | 8.2 | 7.7 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.5 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.05 E | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.027 | 0.029 | 0.045 | 0.023 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | < 0.002 | 0.002 E | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.14 | < 0.14 | 0.09 E | < 0.14 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | 2.41 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.044 | 0.771 | 1.78 | 1.29 | 0.533 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | < 0.04 | 0.24 | 0.56 | 0.41 | 0.17 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.014 | 0.251 | 0.579 | 0.420 | 0.174 |
| 905 | Hardness, water, milligrams per liter as calcium carbonate | | 9 E | 7 | 7 | 100 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 61 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.48 | 2.60 | 2.58 | 33.0 | 44.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.014 E | 0.079 | 0.180 | 4.13 | 13.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 144 | 141 | 94.0 | 61.8 |
| 931 | Sodium adsorption ratio, water, number | | 18 E | 24 | 23 | 4.1 | 2.1 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 E | 98 | 97 | 67 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.72 | 0.99 | 2.17 | 1.99 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 140 | 130 | 118 | 79.8 | 36.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 86.5 | 90.5 | 76.4 | 141 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.62 | 3.39 | 0.94 | 0.29 | 0.39 |
| 955 | Silica, water, filtered, milligrams per liter | | 19.3 | 18.4 | 14.1 | 18.1 | 28.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.2 | 19.3 | 14.1 | 4.7 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4.7 | 4.0 | 2.3 | 14.9 | 40.8 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 125 | 130 | 91 | 98 | 120 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 8 | 9 | < 8 | 5 E | < 8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 1.5 | 1.0 | 16.4 | 0.5 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 27.3 | 18.1 | 19.4 | 299 | 226 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 35.6 | 115 | 87.8 | 10.8 | 1.4 E |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5 | 5 | 4 | 8 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 21

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | <0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, filtered, picocuries per liter | | -0.35 | -0.13 | 0.32 | 0.26 | 10.78 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 56 | 68 | 129 | 108 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | 0.04 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | <0.1 | <0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | <0.04 | <0.04 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | M | M |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.04 | <0.04 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | <0.02 | <0.02 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.06 | <0.06 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | <0.10 | <0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | <0.02 | <0.02 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | <0.02 | <0.02 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | <0.10 | <0.10 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 43 | 52 | 68 | 122 | 104 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 2.91 | 14.29 | | 69.32 | 88.12 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.11 | 0.21 | | 0.35 | 0.41 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxy(phenyl), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 61706 | Monoethoxy(phenyl), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | < 0.400 | < 0.400 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | <0.16 | <0.16 | <0.16 | <0.16 | <0.16 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | <2 | <2 | <2 | <2 | <2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | <5 | <5 | <5 | <5 | <5 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | <0.18 | <0.18 | <0.18 | <0.18 | <0.18 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total Nitrogen, (NH3+NO2+NO3+Organic-N), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 356 | 437 | 430 | 407 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 347 E | 419 | 412 E | 383 E | 402 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | 0.006 E | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 0.04 | 0.04 | 0.06 | 0.03 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.399 | 0.666 | 0.489 | 0.025 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.33 | 0.40 | 0.38 | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 53.42 | 72.96 | 83.30 | 86.32 | 66.09 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 73547 | trans-1,4-Dichoro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.64 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <4 | <4 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.70 | -16.90 | | -14.89 | -16.88 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.80 | -53.60 | -52.40 | -45.70 | -58.00 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.34 | -8.15 | -7.99 | -6.89 | -8.16 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | < 0.08 | | | | < 0.08 | M |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 645 | 757 | 732 | 668 | 631 |
| 90651 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 129 | 130 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 90.9 | 91.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 78.9 | 75.6 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:  U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | | | 20.8 | 19 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 660 | 601 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.1 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 151 | 148 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.9 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | 0.07 E |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.024 | 0.01 E |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.1 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 2.86 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.28 | 0.870 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.41 | 0.029 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.419 | 0.284 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 110 | 170 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 44 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 38 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 38.4 | 48.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.54 | 10.8 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 86.2 | 55.0 |
| 931 | Sodium adsorption ratio, water, number | | | | | 3.5 | 1.9 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 62 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 1.98 | 1.86 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 78.5 | 35.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.3 | 103 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.23 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 18.5 | 26.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.7 | 1.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 21.0 | 49.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 105 | 128 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 5 | < 4 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.3 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 343 | 257 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 6.6 | < 4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 129 | 127 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 121 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-13, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxychlphenol, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Sigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, [NH3+NO2+NO3+Organic], filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 389 | 396 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | 381 | 368 E |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 0.03 | 0.01 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.035 | 0.004 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | | |
| 72019 | Depth to water level, feet below land surface | | | | | 0.27 | 0.06 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82082 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -45.30 | -37.70 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | -6.88 | -6.00 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 676 | 611 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No.1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | 22.5 | 19.5 |
| 10 | Temperature, water, degrees Celsius | | | | | 80020 | 80020 |
| 28 | Agency analyzing sample, code | | | | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.2 | 9.1 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 149 | 224 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.14 | 3.8 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.08 | < 0.09 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.025 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.001 E | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.039 | 3.66 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.10 | 0.09 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 3.66 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.10 | 4.36 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.355 | 1.40 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.359 | 1.42 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 104 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 27 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 22 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 34.5 | 61.4 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.18 | 14.0 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 96.8 | 74.3 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.14 | 2.23 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 67 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.03 | 2.34 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 83.9 | 39.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 79.9 | 114 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.26 | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 16.9 | 28.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.6 | 2.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 19.4 | 54.0 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 106 | 145 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 6 E | < 6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.0 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 309 | 344 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 12.5 | 2.4 |

Source: USGS California Water Science Center.

C-1 Page 33

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | 7 | 7 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4038 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 128 | 190 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | ten-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tributphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Note: the rows 39086 (Alkalinity) show values 124 and 185 in Well A4 and Well A5 columns respectively.

Source: USGS California Water Science Center.

C-1 Page 35

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 379 | 465 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 395 E | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.032 | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | < 0.173 | 16.2 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E | 0.003 E |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.26 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -44.90 | -41.20 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.86 | -6.76 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 37

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 679 | 737 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-1 Page 38

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  |  |  |  | 8/22/2011 | 8/22/2011 |
| 3 | Sampling depth, feet |  |  |  |  |  |  |
| 10 | Temperature, water, degrees Celsius |  |  |  |  | 22.8 | 19.8 |
| 28 | Agency analyzing sample, code |  |  |  |  |  |  |
| 59 | Flow rate, instantaneous, gallons per minute |  |  |  |  |  |  |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius |  |  |  |  | 80020 | 80020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter |  |  |  |  | 670 | 647 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter |  |  |  |  | 0.00001 | 0.00002 |
| 400 | pH, water, unfiltered, field, standard units |  |  |  |  | 8.0 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units |  |  |  |  | 8.2 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter |  |  |  |  | 2.4 | 6.3 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter |  |  |  |  | 147 | 195 |
| 602 | Total nitrogen, water, filtered, milligrams per liter |  |  |  |  | <0.07 | 3.6 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter |  |  |  |  | <0.02 | 0.05 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen |  |  |  |  | 0.031 | 0.011 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) |  |  |  | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen |  |  |  |  | <0.020 | 3.52 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen |  |  |  |  | <0.05 | 0.06 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen |  |  |  |  | <0.02 | 3.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter |  |  |  |  | 0.57 | 1.74 |
| 666 | Phosphorus, water, filtered, milligrams per liter |  |  |  |  | 0.17 | 0.54 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus |  |  |  |  | 0.186 | 0.569 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate |  |  |  |  | 107 | 178 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate |  |  |  |  |  |  |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate |  |  |  |  |  |  |
| 915 | Calcium, water, filtered, milligrams per liter |  |  |  |  | 35.3 | 50.6 |
| 925 | Magnesium, water, filtered, milligrams per liter |  |  |  |  | 4.43 | 12.4 |
| 930 | Sodium, water, filtered, milligrams per liter |  |  |  |  | 95.0 | 67.5 |
| 931 | Sodium adsorption ratio, water, number |  |  |  |  | 4.01 | 2.20 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations |  |  |  |  | 66 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter |  |  |  |  | 2.01 | 2.14 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 |  |  |  | 79.5 | 35.0 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 |  |  |  | 76.7 | 98.0 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) |  |  |  | 0.22 | 0.16 |
| 955 | Silica, water, filtered, milligrams per liter |  |  |  |  | 17.2 | 29.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) |  |  |  | 3.6 | 2.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) |  |  |  | 20.0 | 45.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) |  |  |  |  |  |
| 1020 | Boron, water, filtered, micrograms per liter |  |  |  |  | 100 | 131 |
| 1025 | Cadmium, micrograms per liter | 5 (f) |  |  |  |  |  |
| 1030 | Chromium, micrograms per liter | 50 (g) |  |  |  |  |  |
| 1035 | Cobalt, micrograms per liter |  |  |  |  |  |  |
| 1040 | Copper, micrograms per liter | 1000 (h) |  |  |  |  |  |
| 1046 | Iron, water, filtered, micrograms per liter | 300 |  |  |  | 3.3 | 3.7 |
| 1049 | Lead, micrograms per liter |  |  |  |  |  |  |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 |  |  |  | 21.6 | <0.16 |
| 1057 | Thallium, micrograms per liter | 2 (i) |  |  |  |  |  |
| 1060 | Molybdenum, micrograms per liter |  |  |  |  |  |  |
| 1065 | Nickel, micrograms per liter | 100 (j) |  |  |  |  |  |
| 1075 | Silver, micrograms per liter | 100 (k) |  |  |  |  |  |
| 1080 | Strontium, water, filtered, micrograms per liter |  |  |  |  | 321 | 295 |
| 1085 | Vanadium, micrograms per liter |  |  |  |  |  |  |
| 1090 | Zinc, micrograms per liter | 5000 (l) |  |  |  |  |  |
| 1095 | Antimony, micrograms per liter | 6 (m) |  |  |  |  |  |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 5.5 | 1.8 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | 8.15 | 7.16 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 118 | 153 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichrovos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39036 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 122 | 161 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tributphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxycbiphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 418 | 412 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 385 | 410 |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.040 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | < 0.089 | 15.6 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.021 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.267 | 0.069 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -41.48 | -41.48 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.85 | -6.56 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 653 | 634 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

C-1 Page 44

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX C-2

# WOLF VALLEY GROUNDWATER MONITORING WELL

# Site Description
# Wolf Valley Groundwater Monitoring Well
# (8S/2W-20J1-2)

**LOCATION:** Latitude 33° 27' 47", longitude 117° 06' 11", in Riverside County, California.  Well is located in a residential neighborhood along the north side of Wolf Valley Road approximately 130 feet northeast of the intersection with Nightingale Road.

**SITE INFORMATION:** Land-surface altitude is 1076.23 feet above mean sea level from 24000 scale topographic map.

**INSTRUMENTATION:** None

**WATER-LEVEL RECORD:**

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 03/05/1990 to present | no data |
| 8S/2W-20J2 | 332747117061102 | 03/05/1990 to present | no data |

**WATER-LEVEL MEASUREMENTS:** Water levels are measured manually each month by means of a calibrated electric tape.  Electric tape is used to avoid entangling the sensor and cable.  Correction factors (comparison to a steel tape) are applied when necessary.  Water-level corrections, for example to compensate for gage height, are calculated after each measurement and applied to the recorded values.

**MEASURING POINT:** The measuring point of water levels measured manually is from the top of the PVC casing.

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 590 | 555-575 | 2" PVC | 2/17/1990 |
| 8S/2W-20J2 | 332747117061102 | 590 | 160-180 | 2" PVC | 2/18/1990 |

**ADDITIONAL INFORMATION:**

Additional information can be found at the following web site:
http://ca.water.usgs.gov/temecula/.

Page Intentionally Blank

# WELL CONSTRUCTION
## MONITOTING WELLS VW5-20J1 and 2VW5-0J2



View of vault located in grass, looking West.

View of wells inside vault.

**Drill method: hydraulic mud rotary**

**Well casing**
(2 inches in diameter)

**Borehole**
(bottom of hole
approximately
8 inches in diameter)

**Well screen**
(0.020 x 1.5 inch slots)

*Total Depth: 590 feet*

**Borehole**
(top of hole
approximately
8 inches in diameter)

**Well vault**

Well #2: 160'-180'

Well #1: 555'-575'

DEPTH, IN FEET BELOW LAND SURFACE

Cement

50'

Grout

Sand    135'

180'

Native Soil

Grout

530'

Sand

590'

*Horizontal scale greatly exaggerated.*



Depth
1ft:500ft
CALIPER
0 INCH 10
TEMP
20 DEG C 40
Gamma
0 CPS 200
SP
0 MV 200
Short Normal
0 OHM-M 100
Long Normal
0 OHM-M 100
RES
0 MMHO/M 100
Well Construction
10 10
Summary Lith
0
20
40
60
80
100
120
140
160
180
200
220
240
260
280
300
320
340
360
380
400
420
440
460
480
500
520
540
560
580
600
Primarly sand or sand and gravel
Clay, silt, and silty sand
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Clay, silt, and silty sand
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay

## Tri-Linear Diagram
## Wolf Valley Well (8S/2W-20J1-2)

Source: USGS California Water Science Center, see following website for more information: http://ca.water.usgs.gov/temecula.



Stable Isotope Diagram
Wolf Valley Well (8S/2W-20J1-2)

**Wolf Valley Monitoring Wells**

□ Wolf Valley Wells 1990
○ Wolf Valley Well 1993 (J1 only)
△ Wolf Valley Wells 2009
✕ Wolf Valley Wells 2010
— GMWL

Source: USGS California Water Science Center.

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 5 1990 | 73.70 | 1002.53 | Mar 5 1990 | 62.47 | 1013.76 |
| Mar 15 1990 | 73.93 | 1002.30 | Mar 15 1990 | 62.41 | 1013.82 |
| May 3 1990 | | | May 3 1990 | 62.21 | 1014.02 |
| May 18 1990 | 72.93 | 1003.30 | | | |
| Jul 3 1990 | 72.52 | 1003.71 | Jul 3 1990 | 61.88 | 1014.35 |
| Aug 2 1990 | 72.44 | 1003.79 | Aug 2 1990 | 61.80 | 1014.43 |
| Aug 15 1990 | 72.28 | 1003.95 | Aug 15 1990 | 61.65 | 1014.58 |
| Oct 31 1990 | 72.03 | 1004.20 | Oct 31 1990 | 61.32 | 1014.91 |
| Nov 14 1990 | 71.86 | 1004.37 | Nov 14 1990 | 61.23 | 1015.00 |
| Nov 29 1990 | 71.84 | 1004.39 | Nov 29 1990 | 61.20 | 1015.03 |
| Dec 10 1990 | 71.69 | 1004.54 | Dec 10 1990 | 61.13 | 1015.10 |
| Dec 19 1990 | | | Dec 19 1990 | 61.12 | 1015.11 |
| Jan 18 1991 | 71.48 | 1004.75 | Jan 18 1991 | 61.06 | 1015.17 |
| Jan 22 1991 | 71.43 | 1004.80 | Jan 22 1991 | 61.05 | 1015.18 |
| Jan 24 1991 | | | Jan 24 1991 | 61.09 | 1015.14 |
| Feb 6 1991 | 71.43 | 1004.80 | Feb 6 1991 | 61.03 | 1015.20 |
| Feb 22 1991 | 71.47 | 1004.76 | Feb 22 1991 | 61.05 | 1015.18 |
| Mar 6 1991 | 70.81 | 1005.42 | Mar 6 1991 | 61.03 | 1015.20 |
| Apr 12 1991 | 69.62 | 1006.61 | Apr 12 1991 | 60.64 | 1015.59 |
| Apr 26 1991 | | | Apr 26 1991 | 60.50 | 1015.73 |
| May 24 1991 | 69.40 | 1006.83 | May 24 1991 | 60.43 | 1015.80 |
| May 30 1991 | 69.43 | 1006.80 | May 30 1991 | 60.38 | 1015.85 |
| Jun 13 1991 | 69.62 | 1006.61 | Jun 13 1991 | 60.40 | 1015.83 |
| Jul 31 1991 | 69.76 | 1006.47 | Jul 31 1991 | 60.35 | 1015.88 |
| Aug 20 1991 | 69.76 | 1006.47 | Aug 20 1991 | 60.29 | 1015.94 |
| Nov 8 1991 | 70.15 | 1006.08 | Nov 8 1991 | 60.49 | 1015.74 |
| Nov 26 1991 | 70.17 | 1006.06 | Nov 26 1991 | 60.57 | 1015.66 |
| Dec 12 1991 | 70.28 | 1005.95 | Dec 12 1991 | 60.67 | 1015.56 |
| Jan 10 1992 | 70.03 | 1006.20 | Jan 10 1992 | 60.68 | 1015.55 |
| Jan 27 1992 | 70.01 | 1006.22 | Jan 27 1992 | 60.74 | 1015.49 |
| Feb 7 1992 | 69.81 | 1006.42 | Feb 7 1992 | 60.73 | 1015.50 |
| Feb 23 1992 | | | Feb 23 1992 | 60.65 | 1015.58 |
| Feb 28 1992 | 68.56 | 1007.67 | Feb 28 1992 | | |
| Mar 13 1992 | 69.30 | 1006.93 | Mar 13 1992 | 60.61 | 1015.62 |
| Apr 10 1992 | 68.90 | 1007.33 | Apr 10 1992 | 60.47 | 1015.76 |
| May 1 1992 | 68.87 | 1007.36 | May 1 1992 | 60.39 | 1015.84 |
| May 28 1992 | 68.84 | 1007.39 | May 28 1992 | 60.33 | 1015.90 |
| Jun 19 1992 | 69.05 | 1007.18 | Jun 19 1992 | 60.33 | 1015.90 |
| Jul 15 1992 | 69.44 | 1006.79 | Jul 15 1992 | 60.42 | 1015.81 |
| Jul 23 1992 | 69.41 | 1006.82 | Jul 23 1992 | 60.46 | 1015.77 |
| Sep 1 1992 | 69.77 | 1006.46 | Sep 1 1992 | 60.61 | 1015.62 |
| Sep 17 1992 | 69.86 | 1006.37 | Sep 17 1992 | 60.67 | 1015.56 |
| Oct 15 1992 | 70.26 | 1005.97 | Oct 15 1992 | 60.93 | 1015.30 |
| Nov 17 1992 | 70.08 | 1006.15 | Nov 17 1992 | 60.85 | 1015.38 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Dec 30 1992 | 69.85 | 1006.38 | Dec 30 1992 | 60.95 | 1015.28 |
| Mar 16 1993 | 63.73 | 1012.50 | Mar 16 1993 | 58.84 | 1017.39 |
| Mar 22 1993 | 63.61 | 1012.62 | Mar 22 1993 | 58.58 | 1017.65 |
| Apr 13 1993 | 63.65 | 1012.58 | Apr 13 1993 | 57.55 | 1018.68 |
| Apr 22 1993 | 63.74 | 1012.49 | Apr 22 1993 | 57.15 | 1019.08 |
| Jul 1 1994 | 62.34 | 1013.89 | Jul 1 1994 | | |
| Jul 28 1994 | 62.55 | 1013.68 | Jul 28 1994 | | |
| Aug 17 1994 | 65.62 | 1010.61 | Aug 17 1994 | | |
| Sep 1 1994 | 66.45 | 1009.78 | Sep 1 1994 | | |
| Oct 3 1994 | 65.90 | 1010.33 | Oct 3 1994 | | |
| Nov 1 1994 | 66.99 | 1009.24 | Nov 1 1994 | | |
| Dec 6 1994 | 63.50 | 1012.73 | Dec 6 1994 | | |
| Jan 4 1995 | 64.40 | 1011.83 | Jan 4 1995 | | |
| Feb 7 1995 | 64.18 | 1012.05 | Feb 7 1995 | | |
| Jul 21 1995 | 72.10 | 1004.13 | Jul 21 1995 | | |
| Aug 11 1995 | 73.65 | 1002.58 | Aug 11 1995 | | |
| Sep 5 1995 | 73.00 | 1003.23 | Sep 5 1995 | | |
| Oct 3 1995 | 72.00 | 1004.23 | Oct 3 1995 | | |
| Nov 3 1995 | 74.02 | 1002.21 | Nov 3 1995 | | |
| Dec 4 1995 | 67.87 | 1008.36 | Dec 4 1995 | | |
| Jan 3 1996 | 69.95 | 1006.28 | Jan 3 1996 | | |
| Feb 8 1996 | 67.85 | 1008.38 | Feb 8 1996 | | |
| Mar 18 1996 | 66.94 | 1009.29 | Mar 18 1996 | | |
| Apr 15 1996 | 72.15 | 1004.08 | Apr 15 1996 | | |
| May 1 1996 | 73.02 | 1003.21 | May 1 1996 | | |
| Jun 3 1996 | 74.82 | 1001.41 | Jun 3 1996 | | |
| Jul 10 1996 | 68.73 | 1007.50 | Jul 10 1996 | | |
| Aug 2 1996 | 71.06 | 1005.17 | Aug 2 1996 | | |
| Sep 3 1996 | 76.29 | 999.94 | Sep 3 1996 | | |
| Oct 18 1996 | 70.85 | 1005.38 | Oct 18 1996 | 48.14 | 1028.09 |
| Nov 4 1996 | 71.23 | 1005.00 | Nov 4 1996 | 48.35 | 1027.88 |
| Dec 3 1996 | 75.12 | 1001.11 | Dec 3 1996 | 48.21 | 1028.02 |
| Jan 24 1997 | 69.65 | 1006.58 | Jan 24 1997 | 48.72 | 1027.51 |
| Feb 19 1997 | 75.90 | 1000.33 | Feb 19 1997 | 48.63 | 1027.60 |
| Mar 13 1997 | 81.92 | 994.31 | Mar 13 1997 | 48.99 | 1027.24 |
| Apr 9 1997 | 83.98 | 992.25 | Apr 9 1997 | 49.62 | 1026.61 |
| May 5 1997 | 87.42 | 988.81 | May 5 1997 | 50.33 | 1025.90 |
| Jun 2 1997 | 81.72 | 994.51 | Jun 2 1997 | 51.06 | 1025.17 |
| Jul 21 1997 | 86.62 | 989.61 | Jul 21 1997 | 51.95 | 1024.28 |
| Aug 15 1997 | 91.15 | 985.08 | Aug 15 1997 | 52.58 | 1023.65 |
| Sep 9 1997 | 87.44 | 988.79 | Sep 9 1997 | 52.67 | 1023.56 |
| Oct 16 1997 | 84.70 | 991.53 | Oct 16 1997 | 53.58 | 1022.65 |
| Nov 7 1997 | 91.69 | 984.54 | Nov 7 1997 | 53.87 | 1022.36 |
| Dec 12 1997 | 86.83 | 989.40 | Dec 12 1997 | 54.82 | 1021.41 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 23 1998 | 92.59 | 983.64 | Jan 23 1998 | 55.23 | 1021.00 |
| Mar 2 1998 | 86.91 | 989.32 | Mar 2 1998 | 55.80 | 1020.43 |
| Apr 8 1998 | 80.32 | 995.91 | Apr 8 1998 | 55.09 | 1021.14 |
| May 1 1998 | 91.32 | 984.91 | May 1 1998 | 54.99 | 1021.24 |
| Jun 2 1998 | 86.85 | 989.38 | Jun 2 1998 | 55.38 | 1020.85 |
| Jul 2 1998 | 87.34 | 988.89 | Jul 2 1998 | 55.59 | 1020.64 |
| Aug 11 1998 | 95.88 | 980.35 | Aug 11 1998 | 56.08 | 1020.15 |
| Sep 10 1998 | 92.12 | 984.11 | Sep 10 1998 | 56.83 | 1019.40 |
| Oct 16 1998 | 92.14 | 984.09 | Oct 16 1998 | 57.39 | 1018.84 |
| Nov 23 1998 | 100.48 | 975.75 | Nov 23 1998 | 57.68 | 1018.55 |
| Dec 7 1998 | 103.96 | 972.27 | Dec 7 1998 | 57.95 | 1018.28 |
| Jan 5 1999 | 107.46 | 968.77 | Jan 5 1999 | 58.41 | 1017.82 |
| Feb 1 1999 | 111.16 | 965.07 | Feb 1 1999 | 59.07 | 1017.16 |
| Mar 1 1999 | 102.08 | 974.15 | Mar 1 1999 | 59.73 | 1016.50 |
| Apr 8 1999 | 111.12 | 965.11 | Apr 8 1999 | 60.67 | 1015.56 |
| May 3 1999 | 119.83 | 956.40 | May 3 1999 | | |
| Jun 10 1999 | 106.93 | 969.30 | Jun 10 1999 | 62.43 | 1013.80 |
| Jul 1 1999 | 111.31 | 964.92 | Jul 1 1999 | 62.71 | 1013.52 |
| Aug 3 1999 | 113.81 | 962.42 | Aug 3 1999 | 63.75 | 1012.48 |
| Sep 8 1999 | 113.84 | 962.39 | Sep 8 1999 | 65.02 | 1011.21 |
| Oct 15 1999 | 119.21 | 957.02 | Oct 15 1999 | 65.73 | 1010.50 |
| Nov 12 1999 | 116.71 | 959.52 | Nov 12 1999 | 66.63 | 1009.60 |
| Dec 14 1999 | 108.04 | 968.19 | Dec 14 1999 | 66.94 | 1009.29 |
| Jan 6 2000 | 109.89 | 966.34 | Jan 6 2000 | 67.48 | 1008.75 |
| Feb 9 2000 | 132.67 | 943.56 | Feb 9 2000 | 67.99 | 1008.24 |
| Mar 13 2000 | 121.62 | 954.61 | Mar 13 2000 | 68.27 | 1007.96 |
| Apr 3 2000 | 129.77 | 946.46 | Apr 3 2000 | 68.94 | 1007.29 |
| May 9 2000 | 143.04 | 933.19 | May 9 2000 | 69.66 | 1006.57 |
| Jun 5 2000 | 150.23 | 926.00 | Jun 5 2000 | 70.35 | 1005.88 |
| Jul 6 2000 | 134.48 | 941.75 | Jul 6 2000 | 71.36 | 1004.87 |
| Aug 1 2000 | 135.96 | 940.27 | Aug 1 2000 | 71.74 | 1004.49 |
| Sep 6 2000 | 135.44 | 940.79 | Sep 6 2000 | 72.77 | 1003.46 |
| Oct 4 2000 | 134.43 | 941.80 | Oct 4 2000 | 72.36 | 1003.87 |
| Nov 7 2000 | 153.91 | 922.32 | Nov 7 2000 | 73.74 | 1002.49 |
| Dec 6 2000 | 146.64 | 929.59 | Dec 6 2000 | 74.68 | 1001.55 |
| Jan 4 2001 | 143.95 | 932.28 | Jan 4 2001 | 75.26 | 1000.97 |
| Feb 1 2001 | 132.28 | 943.95 | Feb 1 2001 | 75.66 | 1000.57 |
| Mar 13 2001 | 124.13 | 952.10 | Mar 13 2001 | 75.94 | 1000.29 |
| Apr 6 2001 | 129.01 | 947.22 | Apr 6 2001 | 76.32 | 999.91 |
| May 4 2001 | 130.43 | 945.80 | May 4 2001 | 76.64 | 999.59 |
| Jun 7 2001 | 135.71 | 940.52 | Jun 7 2001 | 76.81 | 999.42 |
| Jul 3 2001 | 137.36 | 938.87 | Jul 3 2001 | 77.23 | 999.00 |
| Aug 2 2001 | 140.92 | 935.31 | Aug 2 2001 | 77.96 | 998.27 |
| Sep 6 2001 | 158.00 | 918.23 | Sep 6 2001 | 78.55 | 997.68 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Oct 3 2001 | 152.81 | 923.42 | Oct 3 2001 | 78.94 | 997.29 |
| Nov 1 2001 | 151.35 | 924.88 | Nov 1 2001 | 79.48 | 996.75 |
| Dec 5 2001 | 143.25 | 932.98 | Dec 5 2001 | 80.14 | 996.09 |
| Jan 4 2002 | 143.98 | 932.25 | Jan 4 2002 | 80.69 | 995.54 |
| Feb 13 2002 | 150.03 | 926.20 | Feb 13 2002 | 81.22 | 995.01 |
| Mar 5 2002 | 147.77 | 928.46 | Mar 5 2002 | 81.47 | 994.76 |
| Apr 2 2002 | 152.97 | 923.26 | Apr 2 2002 | 82.04 | 994.19 |
| May 1 2002 | 150.81 | 925.42 | May 1 2002 | 82.23 | 994.00 |
| Jun 3 2002 | 155.46 | 920.77 | Jun 3 2002 | 82.63 | 993.60 |
| Jul 2 2002 | 158.38 | 917.85 | Jul 2 2002 | 83.15 | 993.08 |
| Aug 1 2002 | 162.28 | 913.95 | Aug 1 2002 | 83.44 | 992.79 |
| Sep 3 2002 | 159.45 | 916.78 | Sep 3 2002 | 83.88 | 992.35 |
| Oct 3 2002 | 160.66 | 915.57 | Oct 3 2002 | 84.35 | 991.88 |
| Nov 1 2002 | 162.89 | 913.34 | Nov 1 2002 | 84.83 | 991.40 |
| Dec 2 2002 | 156.42 | 919.81 | Dec 2 2002 | 85.20 | 991.03 |
| Jan 10 2003 | 155.53 | 920.70 | Jan 10 2003 | 85.75 | 990.48 |
| Feb 4 2003 | 164.96 | 911.27 | Feb 4 2003 | 86.02 | 990.21 |
| Mar 3 2003 | 155.96 | 920.27 | Mar 3 2003 | 86.33 | 989.90 |
| Apr 2 2003 | 159.33 | 916.90 | Apr 2 2003 | 86.72 | 989.51 |
| May 1 2003 | 158.53 | 917.70 | May 1 2003 | 86.98 | 989.25 |
| Jun 2 2003 | 149.29 | 926.94 | Jun 2 2003 | 87.22 | 989.01 |
| Jul 7 2003 | 143.93 | 932.30 | Jul 7 2003 | 87.60 | 988.63 |
| Aug 1 2003 | 141.10 | 935.13 | Aug 1 2003 | 87.79 | 988.44 |
| Sep 2 2003 | 136.78 | 939.45 | Sep 2 2003 | 88.02 | 988.21 |
| Oct 3 2003 | 134.60 | 941.63 | Oct 3 2003 | 88.15 | 988.08 |
| Nov 3 2003 | 133.73 | 942.50 | Nov 3 2003 | 88.33 | 987.90 |
| Dec 5 2003 | 139.10 | 937.13 | Dec 5 2003 | 88.40 | 987.83 |
| Jan 15 2004 | 129.79 | 946.44 | Jan 15 2004 | 88.51 | 987.72 |
| Feb 12 2004 | 125.73 | 950.50 | Feb 12 2004 | 88.70 | 987.53 |
| Mar 8 2004 | 123.92 | 952.31 | Mar 8 2004 | 88.62 | 987.61 |
| Apr 13 2004 | 123.18 | 953.05 | Apr 13 2004 | 88.61 | 987.62 |
| May 10 2004 | 141.40 | 934.83 | May 10 2004 | 88.82 | 987.41 |
| Jun 1 2004 | 150.23 | 926.00 | Jun 1 2004 | 88.68 | 987.55 |
| Jul 1 2004 | 149.29 | 926.94 | Jul 1 2004 | 88.93 | 987.30 |
| Aug 2 2004 | 158.11 | 918.12 | Aug 2 2004 | 89.15 | 987.08 |
| Sep 1 2004 | 165.49 | 910.74 | Sep 1 2004 | 89.40 | 986.83 |
| Oct 1 2004 | 166.51 | 909.72 | Oct 1 2004 | 89.69 | 986.54 |
| Nov 3 2004 | 161.96 | 914.27 | Nov 3 2004 | 89.87 | 986.36 |
| Dec 8 2004 | 156.68 | 919.55 | Dec 8 2004 | 90.29 | 985.94 |
| Jan 4 2005 | 152.09 | 924.14 | Jan 4 2005 | 90.31 | 985.92 |
| Feb 4 2005 | 147.52 | 928.71 | Feb 4 2005 | 90.28 | 985.95 |
| Mar 2 2005 | 137.32 | 938.91 | Mar 2 2005 | 90.02 | 986.21 |
| Apr 8 2005 | 143.64 | 932.59 | Apr 8 2005 | 89.22 | 987.01 |
| May 9 2005 | 145.00 | 931.23 | May 9 2005 | 88.24 | 987.99 |

# Piezometric Head for Multiple Depth Monitoring Well
# Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| **Date** | **Depth (feet)** | **Elevation (feet, MSL)** | **Date** | **Depth (feet)** | **Elevation (feet, MSL)** |
| Jun 9 2005 | 168.88 | 907.35 | Jun 9 2005 | 87.40 | 988.83 |
| Jul 11 2005 | 161.44 | 914.79 | Jul 11 2005 | 86.73 | 989.50 |
| Aug 2 2005 | 161.15 | 915.08 | Aug 2 2005 | 86.31 | 989.92 |
| Sep 2 2005 | 144.41 | 931.82 | Sep 2 2005 | 85.83 | 990.40 |
| Oct 7 2005 | 145.01 | 931.22 | Oct 7 2005 | 85.22 | 991.01 |
| Nov 4 2005 | 140.62 | 935.61 | Nov 4 2005 | 84.82 | 991.41 |
| Dec 9 2005 | 132.75 | 943.48 | Dec 9 2005 | 84.31 | 991.92 |
| Jan 11 2006 | 128.07 | 948.16 | Jan 11 2006 | 83.96 | 992.27 |
| Feb 10 2006 | 141.72 | 934.51 | Feb 10 2006 | 83.74 | 992.49 |
| Mar 7 2006 | 129.78 | 946.45 | Mar 7 2006 | 83.45 | 992.78 |
| Apr 7 2006 | 123.89 | 952.34 | Apr 7 2006 | 83.21 | 993.02 |
| May 5 2006 | 133.10 | 943.13 | May 5 2006 | 82.92 | 993.31 |
| Jun 1 2006 | 126.68 | 949.55 | Jun 1 2006 | 82.56 | 993.67 |
| Jul 6 2006 | 142.38 | 933.85 | Jul 6 2006 | 82.18 | 994.05 |
| Aug 3 2006 | 145.94 | 930.29 | Aug 3 2006 | 82.01 | 994.22 |
| Sep 7 2006 | 156.98 | 919.25 | Sep 7 2006 | 81.75 | 994.48 |
| Sep 26 2006 | 157.61 | 918.62 | Sep 26 2006 | | |
| Oct 13 2006 | 157.53 | 918.70 | Oct 13 2006 | 81.70 | 994.53 |
| Nov 7 2006 | 158.94 | 917.29 | Nov 7 2006 | 81.71 | 994.52 |
| Nov 17 2006 | 160.83 | 915.40 | Nov 17 2006 | | |
| Dec 7 2006 | 178.24 | 897.99 | Dec 7 2006 | 81.81 | 994.42 |
| Dec 21 2006 | 161.13 | 915.10 | Dec 21 2006 | | |
| Jan 3 2007 | 158.33 | 917.90 | Jan 3 2007 | 81.96 | 994.27 |
| Feb 2 2007 | 167.16 | 909.07 | Feb 2 2007 | 82.13 | 994.10 |
| Mar 7 2007 | 159.04 | 917.19 | Mar 7 2007 | 82.21 | 994.02 |
| Apr 5 2007 | 170.12 | 906.11 | Apr 5 2007 | 82.21 | 994.02 |
| Apr 5 2007 | 169.77 | 906.46 | Apr 5 2007 | | |
| Apr 6 2007 | 167.92 | 908.31 | Apr 6 2007 | | |
| Apr 9 2007 | 167.88 | 908.35 | Apr 9 2007 | | |
| May 1 2007 | 171.87 | 904.36 | May 1 2007 | 82.20 | 994.03 |
| Jun 1 2007 | 156.08 | 920.15 | Jun 1 2007 | 82.21 | 994.02 |
| Jul 10 2007 | 164.26 | 911.97 | Jul 10 2007 | | |
| Jul 11 2007 | | | Jul 11 2007 | 82.19 | 994.04 |
| Aug 6 2007 | 168.06 | 908.17 | Aug 6 2007 | 82.12 | 994.11 |
| Sep 14 2007 | 174.97 | 901.26 | Sep 14 2007 | 82.37 | 993.86 |
| Oct 3 2007 | 173.28 | 902.95 | Oct 3 2007 | 82.36 | 993.87 |
| Nov 7 2007 | 180.53 | 895.70 | Nov 7 2007 | 82.63 | 993.60 |
| Dec 4 2007 | 179.45 | 896.78 | Dec 4 2007 | 82.67 | 993.56 |
| Jan 15 2008 | 163.43 | 912.80 | Jan 15 2008 | 82.97 | 993.26 |
| Feb 21 2008 | 164.67 | 911.56 | Feb 21 2008 | | |
| Mar 12 2008 | 169.01 | 907.22 | Mar 12 2008 | 83.08 | 993.15 |
| Apr 9 2008 | 167.88 | 908.35 | Apr 9 2008 | | |
| Apr 18 2008 | 178.07 | 898.16 | Apr 18 2008 | 83.16 | 993.07 |
| May 1 2008 | 177.39 | 898.84 | May 1 2008 | 83.22 | 993.01 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| | Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| May 6 2008 | 169.97 | 906.26 | May 6 2008 | | |
| May 28 2008 | 175.04 | 901.19 | May 28 2008 | | |
| May 30 2008 | 174.62 | 901.61 | May 30 2008 | | |
| Jun 2 2008 | 165.15 | 911.08 | Jun 2 2008 | | |
| Jun 3 2008 | 173.91 | 902.32 | Jun 3 2008 | 83.14 | 993.09 |
| Jun 12 2008 | 174.22 | 902.01 | Jun 12 2008 | | |
| Jul 2 2008 | 166.87 | 909.36 | Jul 2 2008 | 83.29 | 992.94 |
| Jul 30 2008 | 168.32 | 907.91 | Jul 30 2008 | 83.37 | 992.86 |
| Aug 8 2008 | 171.04 | 905.19 | Aug 8 2008 | | |
| Sep 4 2008 | 171.07 | 905.16 | Sep 4 2008 | 83.43 | 992.80 |
| Oct 2 2008 | 172.10 | 904.13 | Oct 2 2008 | 83.54 | 992.69 |
| Nov 4 2008 | 173.31 | 902.92 | Nov 4 2008 | 83.69 | 992.54 |
| Dec 3 2008 | 169.48 | 906.75 | Dec 3 2008 | 83.80 | 992.43 |
| Jan 6 2009 | 159.51 | 916.72 | Jan 6 2009 | 83.94 | 992.29 |
| Jan 29 2009 | 157.55 | 918.68 | Jan 29 2009 | 83.97 | 992.26 |
| Mar 4 2009 | 157.14 | 919.09 | Mar 4 2009 | 84.12 | 992.11 |
| Apr 2 2009 | 165.09 | 911.14 | Apr 2 2009 | 84.08 | 992.15 |
| May 6 2009 | 169.97 | 906.26 | May 6 2009 | 84.10 | 992.13 |
| Jun 2 2009 | 165.15 | 911.08 | Jun 2 2009 | 84.10 | 992.13 |
| Jun 24 2009 | 177.81 | 898.42 | Jun 24 2009 | 84.44 | 991.79 |
| Aug 4 2009 | 167.70 | 908.53 | Aug 4 2009 | 84.61 | 991.62 |
| Aug 4 2009 | 167.36 | 908.87 | Aug 4 2009 | | |
| Aug 27 2009 | 165.44 | 910.79 | Aug 27 2009 | 84.65 | 991.58 |
| Oct 2 2009 | 158.97 | 917.26 | Oct 2 2009 | 84.82 | 991.41 |
| Nov 3 2009 | 152.46 | 923.77 | Nov 3 2009 | 84.76 | 991.47 |
| Nov 30 2009 | 148.13 | 928.10 | Nov 30 2009 | | |
| Jan 5 2010 | 141.72 | 934.51 | Jan 5 2010 | 84.66 | 991.57 |
| Feb 4 2010 | 135.75 | 940.48 | Feb 4 2010 | 84.56 | 991.67 |
| Mar 2 2010 | 129.56 | 946.67 | Mar 2 2010 | 84.19 | 992.04 |
| Mar 31 2010 | 135.54 | 940.69 | Mar 31 2010 | 83.83 | 992.40 |
| May 5 2010 | 135.05 | 941.18 | May 5 2010 | 83.51 | 992.72 |
| Jun 2 2010 | 136.83 | 939.40 | Jun 2 2010 | 83.25 | 992.98 |
| Jun 30 2010 | 136.29 | 939.94 | Jun 30 2010 | 83.00 | 993.23 |
| Jul 28 2010 | 138.64 | 937.59 | Jul 28 2010 | 82.96 | 993.27 |
| Aug 23 2010 | 138.86 | 937.37 | Aug 23 2010 | 82.81 | 993.42 |
| Sep 30 2010 | 141.18 | 935.05 | Sep 30 2010 | 82.69 | 993.54 |
| Oct 31 2010 | 131.83 | 944.40 | Oct 31 2010 | 82.59 | 993.64 |
| Nov 30 2010 | 128.89 | 947.34 | Nov 30 2010 | 82.51 | 993.72 |
| Dec 31 2010 | 122.00 | 954.23 | Dec 31 2010 | 82.40 | 993.83 |
| Jan 31 2011 | 122.34 | 953.89 | Jan 31 2011 | 81.96 | 994.27 |
| Feb 28 2011 | 115.97 | 960.26 | Feb 28 2011 | 81.59 | 994.64 |
| Mar 31 2011 | 111.73 | 964.50 | Mar 31 2011 | 80.81 | 995.42 |
| Apr 30 2011 | 114.10 | 962.13 | Apr 30 2011 | 80.14 | 996.09 |
| May 31 2011 | 108.96 | 967.27 | May 31 2011 | 79.43 | 996.80 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2012

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jun 30 2011 | 115.91 | 960.32 | Jun 30 2011 | 78.67 | 997.56 |
| Jul 31 2011 | 126.74 | 949.49 | Jul 31 2011 | 78.31 | 997.92 |
| Aug 31 2011 | 121.32 | 954.91 | Aug 31 2011 | 78.02 | 998.21 |
| Sep 30 2011 | 112.47 | 963.76 | Sep 30 2011 | 77.45 | 998.78 |
| Oct 28 2011 | 106.64 | 969.59 | Oct 28 2011 | 76.89 | 999.34 |
| Nov 30 2011 | 99.89 | 976.34 | Nov 30 2011 | 75.83 | 1000.40 |
| Dec 31 2011 | 95.89 | 980.34 | Dec 31 2011 | 75.06 | 1001.17 |
| Jan 31 2012 | 100.27 | 975.96 | Jan 31 2012 | 74.45 | 1001.78 |
| Feb 29 2012 | 102.56 | 973.67 | Feb 29 2012 | 74.12 | 1002.11 |
| Mar 31 2012 | 95.82 | 980.41 | Mar 31 2012 | 73.43 | 1002.80 |
| Apr 30 2012 | 94.62 | 981.61 | Apr 30 2012 | 72.93 | 1003.30 |
| May 31 2012 | 97.42 | 978.81 | May 31 2012 | 72.19 | 1004.04 |
| Jun 30 2012 | 95.64 | 980.59 | Jun 30 2012 | 71.72 | 1004.51 |
| Jul 31 2012 | 100.16 | 976.07 | Jul 31 2012 | 71.40 | 1004.83 |
| Aug 31 2012 | 100.80 | 975.43 | Aug 31 2012 | 71.21 | 1005.02 |
| Sep 30 2012 | 101.82 | 974.41 | Sep 30 2012 | 71.09 | 1005.14 |
| Oct 28 2012 | 101.44 | 974.79 | Oct 28 2012 | 70.97 | 1005.26 |
| Nov 30 2012 | 93.16 | 983.07 | Nov 30 2012 | 70.50 | 1005.73 |
| Dec 31 2012 | 94.90 | 981.33 | Dec 31 2012 | 70.45 | 1005.78 |

Notes:
(1) Data reported as 12:00 PM reading for period March 1990 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.

Page Intentionally Blank

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | Well J1 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | |
| | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.5 | 20 | 21.8 | 21.7 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1150 | 863 | 898 | 775 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00002 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.8 | 7.8 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.1 | 7.7 | 7.6 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.2 | | | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 253 | 223 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.5 | | | <4.1 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.01 | <0.01 | <0.020 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 4.05 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.2 | | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.3 | 3.6 | 3.42 | 4.05 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.123 | 0.092 | | 0.114 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | | 0.03 E | 0.03 E |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.04 | 0.03 | 0.029 | 0.037 |
| 900 | Hardness, water, filtered, milligrams per liter as calcium carbonate | | 340 | 270 | | 282 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 110 | 71 | | 99 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 94 |
| 915 | Calcium, water, filtered, milligrams per liter | | 100 | 80 | 102 | 88.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22 | 16 | 17.1 | 14.60 |
| 930 | Sodium, water, filtered, milligrams per liter | | 110 | 76 | 59.2 | 51.5 |
| 931 | Sodium adsorption ratio, water, number | | 2.6 | 2 | | 1.34 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 41 | 38 | | 28 |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.3 | 1.4 | 1.51 | 1.35 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 110 | 86 | 71.9 | 64.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 200 | 112 | 129 | 89.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.08 E | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | 25 | 23 | 29.0 | 26.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 2 | 1.2 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 61 | 65.9 | 56.6 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 110 | 70 | 59 | 55 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | 2 E | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 51 | 5 | <0.2 | <0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | 1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 310 | 479 | 413 |
| 1085 | Vanadium, micrograms per liter | | | 18 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | <3 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 7 | <4.0 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | 8 | 8 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 1145 | Selenium, water, filtered, recoverable, micrograms per liter | 50 (o) | | <1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | 0.5 | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 4.0 | 3.9 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 215 | 189 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | | <0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.02 | |
| 34311 | 1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.05 E | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 240 | 200 | 207 | 184 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | t-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.47 | 98.33 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.320 | 0.320 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

C-2 Page 17

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 596 | | 531 | 482 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 717 | 528 | | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | 17.9 E | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.004 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.003 | 0.001 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.36 | 0.35 |
| 72019 | Depth to water level, feet below land surface | | 72.28 | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | < 0.06 | |
| 77093 | cis-1,2-Dibromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | < 0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | < 4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -15.29 | -15.56 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47 | -44.2 | -43.20 | -42.80 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.8 | -6.66 | -6.33 | -6.51 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 1.0 | |
| 82630 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

Page 6 of 6

# Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1130 | 868 | 911 | 787 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 131 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 86.4 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.9 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-2 Page 20

# Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | Well J2 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 19 | 19 | 20.8 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 400 | 423 | 422 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | 0.00003 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.6 | 7.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.6 | 7.6 | 7.5 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.7 | | | 9.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 193 | 193 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.7 | | | <1.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.01 | <0.01 | 0.012 E | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 1.57 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.5 | | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.2 | 1.2 | 1.58 | 1.57 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.675 | 0.307 | | 0.306 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.23 | | 0.09 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.22 | 0.1 | 0.096 | 0.100 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 130 | 130 | | 141 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 42 | 42 | 43.5 | 45.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 6.3 | 6 | 6.02 | 6.42 |
| 930 | Sodium, water, filtered, milligrams per liter | | 38 | 35 | 32.6 | 34.7 |
| 931 | Sodium adsorption ratio, water, number | | 1.4 | 1.3 | | 1.27 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 39 | 37 | | 35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.8 | 0.8 | 0.84 | 0.83 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 (c) | 27 | 29 | 24.4 | 25.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 (d) | 12 | 12 | 13.0 | 13.2 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.7 | | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 28 | 25 | 28.3 | 25.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 1 | 1.0 | 0.96 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 40 | 42.8 | 42.5 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 60 | 50 | 37 | 37 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | <4 | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <1 | <1 | 0.2 E | 0.1 E |
| 1057 | Thallium, micrograms per liter | 2 (i) | | <1 | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | <1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 170 | 175 | 183 |
| 1085 | Vanadium, micrograms per liter | | | 15 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 4 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | <4.0 | 6.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 5 | 5 | 6 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | < 1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | 0.5 | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 5.5 | 5.2 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 163 | 162 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | < 0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | < 0.02 | |
| 34311 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | < 0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.15 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | < 0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | < 0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | < 0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |

Source:  USGS California Water Science Center.

C-2 Page 22

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|------|-----------|-----|---------|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | 158 | 159 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 160 | 150 | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | t-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 103.4 | 103.3 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.360 | 0.400 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source:  USGS California Water Science Center.

C-2 Page 23

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 216 | 247 | 265 | 250 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 255 | | | 256 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | <0.026 |
| 71856 | Nitrate, water, filtered, milligrams per liter | | | | | 6.94 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.001 E | 0.003 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | <0.002 |
| 72019 | Depth to water level, feet below land surface | | 61.65 | | 0.09 | 0.09 |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | <0.06 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | <0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | <0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | <4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | <1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -14.99 | -15.11 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -44 | | -42.90 | -43.50 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7 | | -6.86 | -6.89 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <1.0 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 404 | 408 | 433 | 422 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | < 0.08 | |
| 99983 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99984 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99985 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99986 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 133 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.7 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 87.2 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond the same as the USGS NWIS data parameter number except as follows:
         (a) MCL shown for U.S EPA STORET No. 620.
         (b) MCL shown for U.S. EPA/STORET No. 951.
         (c) MCL shown for U.S. EPA STORET No. 1002.
         (d) MCL shown for U.S. EPA STORET No. 1007.
         (e) MCL shown for U.S. EPA STORET No. 1012.
         (f) MCL shown for U.S. EPA STORET No. 1027.
         (g) MCL shown for U.S. EPA STORET No. 1034.
         (h) MCL shown for U.S. EPA STORET No. 1042.
         (i) MCL shown for U.S. EPA STORET No. 1059.
         (j) MCL shown for U.S EPA STORET No. 1067.
         (k) MCL shown for U.S. EPA/STORET No. 1077.
         (l) MCL shown for U.S. EPA STORET No. 1092.
         (m) MCL shown for U.S. EPA STORET No. 1097.
         (n) MCL shown for U.S. EPA STORET No. 1105.
         (o) MCL shown for U.S. EPA STORET No. 1147.
         (p) MCL shown for U.S. EPA STORET No. 34247.
         (q) MCL shown for U.S. EPA STORET No. 71850.

         Code--Data parameter number used in USGS National Water Information System (NWIS).
         E--Estimated.
         M--Presence verified but not quantified.
         MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
         V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-2 Page 26

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE
# MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX D-1

# WATER QUALITY DATA FOR IMPORTED WATER
# DELIVERED TO RCWD UPPER VDC RECHARGE BASINS



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation
VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source: USGS California Water Science Center.



Stable Isotope Diagram

VDC Recharge and Vail Lake

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| | Estimated Percentage of State Project Water Reported by Metropolitan Water District | | 28% | 19% | 63% | 51% |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 24.5 | 25.4 | 33.0 | 27.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 847 | 875 | 590 | 644 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00001 | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 6.1 | | | 6.5 |
| 400 | pH, water, unfiltered, field, standard units | | 7.9 | 8.1 | 7.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.0 | 8.1 | 8.1 | 8.1 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 2.5 | 1.8 | 2.1 | 2.4 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | 1 (a) | 138 | 138 | 102 | 116 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 0.3 | 0.41 | 0.41 | 0.36 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.18 | 0.14 | 0.2 | 0.19 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.020 | 0.022 | 0.011 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | 0.003 | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.227 | 0.141 | 0.197 | 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.16 | 0.21 | 0.2 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.23 | 0.14 | 0.2 | 0.16 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.068 | 0.034 | 0.137 | 0.1 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | < 0.04 | 0.05 | 0.04 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.022 | 0.011 | 0.045 | 0.033 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 232 | 256 | 150 | 176 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 141 | 66 | 80 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 120 | 138 | 69 | 76 |
| 915 | Calcium, water, filtered, milligrams per liter | 2 (b) | 55.4 | 62.0 | 35.7 | 42.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22.4 | 24.3 | 14.7 | 16.9 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.4 | 85.3 | 53.4 | 63.7 |
| 931 | Sodium adsorption ratio, water, number | | 2.33 | 2.33 | 1.90 | 2.09 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 43 | 42 | 43 | 44 |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.49 | 4.36 | 3.06 | 3.45 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 84.9 | 87.8 | 60.6 | 68.7 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 177 | 195 | 99 | 109 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.26 | 0.3 | 0.17 | 0.18 |
| 955 | Silica, water, filtered, milligrams per liter | | 8.95 | 6.8 | 9.63 | 8.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.5 | 2.5 | 2.6 | 2.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 107 | 96.1 | 56.2 | 55.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 138 | 147 | 122 | 133 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 0.04 | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.11 E | | | |
| 1035 | Cobalt, micrograms per liter | | 0.04 E | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | 4.9 | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 6 | 4 E | 7.3 | < 3.2 |
| 1049 | Lead, micrograms per liter | | 0.62 | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.1 | 0.4 | 2.26 | 1.94 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | | |
| 1060 | Molybdenum, micrograms per liter | | 4.7 | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | 1.2 | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.10 | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 820 | 871 | 472 | 513 |
| 1085 | Vanadium, micrograms per liter | | 3 | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 5 | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.29 | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 1.3 E | <3.4 | 2 | <2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 33.1 | 48 | 24.4 | 24.5 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.4 | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 19.8 | | | |
| 22703 | Uranium, natural, micrograms per liter | | 3.81 | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 111 | 118 | 81.5 | 99.9 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 17.2 | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | 7.28 | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 16.1 | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 9.69 | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | 0.06 E | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.02 | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | 0.1 E | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.10 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.10 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 115 | 84.7 | 96.2 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.1 | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.38 | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxychylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.41 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | | 1.11 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 6 1500 | 526 | 516 | 362 | 384 |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 33302411700550

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 503 E | 537 E | 329 | 372 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.026 | 0.029 | 0.014 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 1.00 | 0.623 | 0.872 | 0.708 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | 0.011 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.012 | 0.004 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.06 | 0.10 | 0.075 | 0.122 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | | | |
| 75570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 15 | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.06 | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.09 E | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77802 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.10 | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -6.46 | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -83 | -81.6 | -79.4 | -76.2 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.14 | -10.01 | -10.04 | -9.42 |

Source: USGS California Water Science Center.

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 33302411705501**

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 0 | | | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 859 | 868 | 568 | 625 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX D-2

# WATER QUALITY DATA FOR VAIL LAKE

Vail Lake Water Quality Sampling Locations



Page Intentionally Blank



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation
VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source: USGS California Water Science Center.



Stable Isotope Diagram

VDC Recharge and Vail Lake

◇ VDC Recharge 2007
○ VDC Recharge 2010
□ VDC Recharge 2011
△ VDC Recharge 2012
⊟ Vail Lake Station 3; 3.0 ft bls; 2011
✳ Vail Lake Station 3; 3.0 ft bls; 2012
✕ Vail Lake Station 3; 71.0 ft bls; 2011
+ Vail Lake Station 3; 71.0 ft bls; 2012
— GMWL

18-Oxygen

Deutrium

Source:  USGS California Water Science Center.

D-2 Page 4

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 9/22/2009 | 3 Vail 1M 10/21/2009 | 3 Vail 1M 11/18/2009 | 3 Vail 1M 5/26/2010 | 3 Vail 1M 6/17/2010 | 3 Vail 1M 8/14/2010 | 3 Vail 1M 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 8/14/2010 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 10.7 | 7.98 | 8.54 | 6 | |
| pH, standard units | | 8.98 | 8.72 | 9.11 | 9.29 | 9.49 | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1274 | 1058 | 1172 | 1174 | 1193 | 1210 |
| Temperature, water, degrees Celsius | | 19.84 | 16.02 | 19.90 | 22.84 | 23.88 | 22.51 |
| Aluminum, micrograms per liter | | | | | | | ND |
| Ammonia, milligrams per liter as nitrogen | ND | ND | ND | ND | | ND | ND |
| Antimony, micrograms per liter | | | | | | | ND |
| Arsenic, micrograms per liter | | | | | | | ND |
| Barium, micrograms per liter | | | | | | | 25 |
| Beryllium, micrograms per liter | | | | | | | ND |
| Bicarbonate as HCO3, milligrams per liter | 260 | 290 | 300 | 240 | | 150 | 180 |
| Carbonate as CO3, milligrams per liter | 12 | ND | ND | 14 | | 48 | 34 |
| Chloride, milligrams per liter | 180 | | 180 | 130 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | ND |
| Fluoride, milligrams per liter | | | | | | | 0.5 |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogern, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | ND |
| Mercury, micrograms per liter | | | | | | | ND |
| Nickel, micrograms per liter | | | | | | | ND |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | 0.053 | ND | | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | ND |
| Selenium, micrograms per liter | | | | | | | ND |
| Silver, micrograms per liter | | | | | | | ND |
| Sulfate, milligrams per liter | 180 | | 180 | 140 | | 150 | 170 |
| Thalium, micrograms per liter | | | | | | | ND |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 240 | 250 | 220 | | 200 | 200 |
| Total Chromium, micrograms per liter | | | | | | | ND |
| Total Suspended Solids, milligrams per liter | ND | ND | 7 | 8 | | 18 | 13 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 10/9/2010 | 3 Vail 1M 11/13/2010 | 3 Vail 1M 12/11/2010 | 3 Vail 1M 1/8/2011 | 3 Vail 1M 2/12/2011 | 3 Vail 1M 3/19/2011 | 3 Vail 1M 4/16/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/9/2010 | 11/13/2010 | 12/11/2010 | 1/8/2011 | 2/12/2011 | 3/19/2011 | 4/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.18 | 0.13 | 0.33 | 0.18 | ND | ND | ND |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 260 | 260 | 270 | 220 | 230 | 190 | 190 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 14 | 12 |
| Chloride, milligrams per liter | 150 | 160 | 160 | 130 | 120 | 120 | 110 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | 0.3 | 0.4 | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.23 | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.088 | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 160 | 150 | 160 | 130 | 120 | 130 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 220 | 220 | 180 | 190 | 180 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 10 | 12 | 8 | 10 | 8 | 6 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 5/14/2011 | 3 Vail 1M 6/18/2011 | 3 Vail 1M 7/23/2011 | 3 Vail 1M 8/20/2011 | 3 Vail 1M 9/17/2011 | 3 Vail 1M 10/15/2011 | 3 Vail 1M 11/5/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/14/2011 | 6/18/2011 | 7/23/2011 | 8/20/2011 | 9/17/2011 | 10/15/2011 | 11/5/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 23.07 | | | | |
| pH, standard units | | | 9.11 | | | | |
| Total Dissolved Solids, milligrams per liter | | 520 | | 550 | 570 | 600 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 984 | | | | |
| Temperature, water, degrees Celsius | | | 21.7 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | ND | ND | | ND | ND | ND | 0.14 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 170 | 160 | | 200 | 220 | 230 | 240 |
| Carbonate as CO3, milligrams per liter | 22 | 30 | | 13 | 8.4 | 4.8 | ND |
| Chloride, milligrams per liter | 100 | 110 | | 120 | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 110 | | 110 | 120 | 120 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 180 | 180 | | 190 | 190 | 200 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 16 | 18 | | ND | 6 | 7 | 8 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 12/3/2011 | 3 Vail 1M 1/28/2012 | 3 Vail 1M 2/25/2012 | 3 Vail 1M 3/10/2012 | 3 Vail 1M 4/28/2012 | 3 Vail 1M 5/12/2012 | 3 Vail 1M 6/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 500 | 490 | 630 | 600 | 590 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.2 | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 220 | 250 | 240 | 240 | 240 |
| Carbonate as CO3, milligrams per liter | ND | ND | 18 | 3.6 | 11 | 9.6 | 7.7 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogern, milligrams per liter | 0.2 | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | | 2.1 | | | 1.5 | 1.4 | 1.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | ND | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 120 | 130 | 120 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 210 | 220 | 210 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 11 | 25 | 14 | 9 | 8 | 8 | < 5 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 7/14/2012 | 3 Vail 1M 8/11/2012 | 3 Vail 1M 9/15/2012 | 3 Vail 1M 10/20/2012 | 3 Vail 1M 11/17/2012 | 3 Vail 1M 12/15/2012 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 610 | 660 | 590 | 680 | 660 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 | 0.67 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 230 | 230 | 240 | 270 | 280 |
| Carbonate as CO3, milligrams per liter | 12 | 13 | 16 | 11 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 130 | 140 | 140 | 140 | 130 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.67 |
| Kjeldahl Nitrogen, milligrams per liter | 1.3 | 2.0 | 3.2 | 2.2 | 1.7 | 2.2 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | 0.064 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 120 | 120 | 120 | 140 | 120 | 120 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 220 | 210 | 220 | 220 | 230 | 230 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 7 | 12 | 6 | 11 | 9 | 10 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

Page Intentionally Blank

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 9/22/2009 | 3 Vail 1MAB 10/21/2009 | 3 Vail 1MAB 11/18/2009 | 3 Vail 1MAB 5/26/2010 | 3 Vail 1MAB 6/17/2010 | 3 Vail 1MAB 8/14/2010 | 3 Vail 1MAB 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 8/14/2010 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 12.4 | 14.13 | 77.2 | 6.1 | 1.0 |
| pH, standard units | | 7.47 | 8.5 | 7.8 | 7.71 | 7.64 | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1212 | 1053 | 1250 | 1253 | 1243 | 1226 |
| Temperature, water, degrees Celsius | | 15.46 | 15.6 | 12.2 | 12.46 | 13.5 | 16.64 |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 4.10 | 5.50 | 0.12 | 1.90 | | 2.40 | 1.80 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 370 | 360 | 300 | 300 | | 320 | 420 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Chloride, milligrams per liter | 160 | | 180 | 150 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 4.10 | 5.50 | ND | 1.90 | | 2.40 | 1.80 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.78 | 1.10 | 0.053 | 0.470 | | 0.530 | 1.400 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | | 190 | 140 | | 120 | 69 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 300 | 300 | 250 | 250 | | 260 | 340 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | ND | ND | 6 | 5 | | ND | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 10/9/2010 | 3 Vail 1MAB 11/13/2010 | 3 Vail 1MAB 12/11/2010 | 3 Vail 1MAB 1/8/2011 | 3 Vail 1MAB 2/12/2011 | 3 Vail 1MAB 3/19/2011 | 3 Vail 1MAB 4/16/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/9/2010 | 11/13/2010 | 12/11/2010 | 1/8/2011 | 2/12/2011 | 3/19/2011 | 4/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 7.80 | 9.10 | 0.31 | 0.22 | ND | 0.13 | 0.45 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 390 | 430 | 270 | 220 | 230 | 230 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Chloride, milligrams per liter | 150 | 150 | 160 | 130 | 120 | 130 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 7.80 | 9.10 | 0.30 | 0.6 | ND | 0.5 | 0.50 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.34 | ND | 0.34 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 1.000 | 0.660 | ND | 0.09 | ND | 0.12 | 0.170 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 60 | 45 | 160 | 130 | 120 | 130 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 320 | 360 | 220 | 180 | 190 | 180 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | 14 | 8 | 8 | ND | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 5/14/2011 | 3 Vail 1MAB 6/18/2011 | 3 Vail 1MAB 7/23/2011 | 3 Vail 1MAB 8/20/2011 | 3 Vail 1MAB 9/17/2011 | 3 Vail 1MAB 10/15/2011 | 3 Vail 1MAB 11/5/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 0 | | | | |
| pH, standard units | | | 7.56 | | | | |
| Total Dissolved Solids, milligrams per liter | | 530 | | 560 | 610 | 610 | 590 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 1007 | | | | |
| Temperature, water, degrees Celsius | | | 12.2 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.81 | 1.4 | | 3.6 | 5 | 4.9 | 0.13 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 240 | | 300 | 330 | 290 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Chloride, milligrams per liter | 110 | 130 | | 120 | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 0.8 | 1.4 | | 3.6 | 5 | 4.9 | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.26 | 0.49 | | 0.36 | 0.65 | 0.2 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 100 | | 74 | 60 | 68 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 190 | 200 | | 240 | 270 | 240 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | | ND | ND | ND | 6 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB 12/3/2011 | 3 Vail 1MAB 1/28/2012 | 3 Vail 1MAB 2/25/2012 | 3 Vail 1MAB 3/10/2012 | 3 Vail 1MAB 4/28/2012 | 3 Vail 1MAB 5/12/2012 | 3 Vail 1MAB 6/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 12/3/2011 | 1/28/2012 | 2/25/2012 | 3/10/2012 | 4/28/2012 | 5/12/2012 | 6/16/2012 |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 520 | 510 | 630 | 590 | 610 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.24 | ND | 0.4 | 0.61 | 1.7 | 0.97 | 2.7 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 260 | 260 | 280 | 260 | 280 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | 0.4 | 0.6 | 1.7 | 0.97 | 2.7 |
| Kjeldahl Nitrogen, milligrams per liter | | 1.8 | | | 3.1 | 2.2 | 4.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.13 | 0.31 | 0.17 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 110 | 110 | 100 | 87 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 230 | 220 | 230 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 12 | 23 | 12 | 11 | 6 | 8 | < 5 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
### RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|
| Sampling Date | 7/14/2012 | 8/11/2012 | 9/15/2012 | 10/20/2012 | 11/17/2012 | 12/15/2012 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 620 | 600 | 610 | 610 | 700 | 610 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 2.5 | 4.0 | 4.0 | 8.6 | 0.20 | 14 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 280 | 300 | 340 | 390 | 270 | 400 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 120 | 120 | 120 | 120 | 130 | 120 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 2.5 | 4.0 | 4.1 | 8.6 | 0.20 | 14 |
| Kjeldahl Nitrogen, milligrams per liter | 3.4 | 6.2 | 6.0 | 10 | 1.9 | 12 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.40 | < 0.14 | 0.49 | 1.1 | < 0.050 | 1.5 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 87 | 72 | 63 | 42 | 120 | 24 |
| Thalium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 250 | 280 | 320 | 220 | 330 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | < 5 | 7 | < 5 | 6 | 8 | 20 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

Page Intentionally Blank

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| 3 | Sampling depth, feet below water surface | | 3.0 | 3.0 |
| 10 | Temperature, water, degrees Celsius | | 22.5 | 27.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 948 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 8.8 | 8.7 |
| 400 | pH, water, unfiltered, field, standard units | | 8.8 | 8.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.8 | 9.0 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.5 | 0.5 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 203 | 246 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <0.88 | <0.80 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.79 | 0.75 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.073 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | <0.020 | <0.040 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.86 | 0.76 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.02 | <0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.013 | <0.012 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.02 | 0.02 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.004 | <0.004 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 169 | 201 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 26.1 | 28.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.1 | 31.2 |
| 930 | Sodium, water, filtered, milligrams per liter | | 128 | 165 |
| 931 | Sodium adsorption ratio, water, number | | 4.31 | 5.06 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 61 | 63 |
| 935 | Potassium, water, filtered, milligrams per liter | | 8.57 | 10.7 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 116 | 139 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 115 | 129 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.49 | 0.54 |
| 955 | Silica, water, filtered, milligrams per liter | | 10.9 | 2.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2 | 1.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 41.2 | 35.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 192 | 227 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 5 | <3.2 |
| 1049 | Lead, micrograms per liter | 50 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 2 (i) | 1.2 | 0.54 |
| 1057 | Thallium, micrograms per liter | | | |
| 1060 | Molybdenum, micrograms per liter | 100 (j) | | |
| 1065 | Nickel, micrograms per liter | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 254 | 315 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

Source: USGS California Water Science Center.

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 3.7 | 7.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10 | 7.44 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 179 | 223 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34307 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Dacthal, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 180 | 223 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxy(phenol, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 587 | 658 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 539 | 641 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | 0.094 | 0.016 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | < 0.089 | < 0.177 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.021 | 0.017 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.468 |
| 72019 | Depth to water level, feet below land surface | | | |

Source: USGS California Water Science Center.

Page 5 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R=222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -16.2 | -6.7 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -0.61 | 1.25 |
| 82303 | R=222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

D-2 Page 21

Page 6 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 925 | 1080 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes: Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA/STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPA/STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

D-2 Page 22

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
### RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,449.64 | 1,445.37 |
| 3 | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| | Sampling depth, feet below water surface | | 71.0 | 71.0 |
| 10 | Temperature, water, degrees Celsius | | 15.5 | 23.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1000 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 0.4 |
| 400 | pH, water, unfiltered, field, standard units | | 7.7 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.8 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 9.2 | 15 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 284 | 359 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <3.7 | <6.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.81 | 0.81 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 2.88 | 5.11 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.003 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | <0.020 | <0.038 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 3.7 | 5.9 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.02 | <0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 1.5 | 2.41 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.49 | 0.78 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.488 | 0.786 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 186 | 224 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 31.5 | 39.7 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 26 | 30.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 154 |
| 931 | Sodium adsorption ratio, water, number | | 4.22 | 4.47 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 59 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 9.46 | 10.2 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 117 | 124 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 105 | 95.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.48 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 9.6 | 5.84 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 1.3 | 1.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 58.6 | 96.6 |
| 1010 | Beryllium, water, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 188 | 220 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 28 | 15.6 |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 299 | 423 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 295 | 340 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.7 | <2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 9 | 7.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 210 | 276 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34376 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

Page 3 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Diocrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 234 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 296 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxy(ethyl)phenol, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|------|-----------|-----|-----------|------------------------|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 600 | 629 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 578 | 647 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 3.71 | 6.58 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.089 | < 0.017 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.010 | 0.005 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.025 | 0.03 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.45 |
| 72019 | Depth to water level, feet below land surface | | | |

Source: USGS California Water Science Center.

Page 5 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -19.5 | -14.4 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -1.17 | -0.11 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

D-2 Page 27

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 974 | 1070 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2012

# APPENDIX E

# WATER QUALITY DATA FOR SELECTED RCWD PRODUCTION WELLS

Tri-Linear Diagram
RCWD Production Wells

Explanation

RCWD 109 2012
RCWD 203 2012
RCWD 234 2012
RCWD 110 2004, 2007, 2012
RCWD 124 2007
RCWD 125 2007
RCWD 126 2007
RCWD 130 2004, 2007
RCWD 133 2004, 2007, 2012
RCWD 157 2004, 2007, 2012
RCWD 210 2007, 2012
RCWD 217 2004, 2007
RCWD 232 2007
VDC Recharge 2007, 2010, 2011, 2012

Source: USGS California Water Science Center.

Page Intentionally Blank



Stable Isotope Diagram

Pauba Valley Production Wells Completed in Pauba Aquifer

Source:  USGS California Water Science Center.



Stable Isotope Diagram

Pauba Valley Production Wells Completed in Temecula   Aquifer

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.2 | | 22 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 845 | 510 | 807 | 818 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | | M | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 4.5 | | 2.3 | 2.1 |
| 400 | pH, water, unfiltered, field, standard units | | 7.5 | | 8.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.03 | | < 0.03 | < 0.02 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.04 | | < 0.04 | < 0.04 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.008 | | < 0.008 | < 0.008 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.502 | | 1.28 | 0.519 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.5 | | 1.28 | 0.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.224 | | 0.04 | 0.031 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.073 | | 0.013 | 0.01 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 243 | | 11.3 | 102 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 130 | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 61.9 | | 4.17 | 25.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.4 | | 0.195 | 9.08 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.7 | | 172 | 127 |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 5.32 | | 0.9 | 2.33 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 80.5 | | 84.8 | 98.8 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 165 | | 87.1 | 96.6 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.59 | 1 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.1 | | 14.3 | 22.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.9 | | 0.9 | 3.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 33.9 | | 2.95 | 52.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 105 | | < 8 | 726 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.0028 | | < 0.04 | 0.051 |
| 1030 | Chromium, micrograms per liter | 50 (g) | < 0.8 | | 1 | E 0.6 |
| 1035 | Cobalt, micrograms per liter | | 0.151 | | 0.027 | 0.086 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 2.4 | | V 0.4 | V 1.1 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6.4 | | E 3.7 | < 6.4 |
| 1049 | Lead, micrograms per liter | | 0.118 | | < 0.8 | 0.146 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.2 | | 0.65 | E 0.19 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | < 0.04 | < 0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.96 | | 1.65 | 4.58 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.4 | | 0.14 | 0.53 |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.2 | | < 0.2 | < 0.2 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 343 | | 38.8 | 396 |
| 1085 | Vanadium, micrograms per liter | | 5.8 | | V 0.3 | 43.4 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 2.2 | | 1.1 | 0.7 |
| 1095 | Antimony, micrograms per liter | 6 (m) | < 0.2 | | < 0.2 | < 0.2 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | | 2.9 | 3.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.52 | | 0.62 | 4.09 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | | E 0.3 | 1 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | <0.01 | <0.01 | <0.01 | <0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | <0.013 | <0.013 | <0.013 | <0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.007 | <0.005 | <0.005 | 0.006 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | <0.006 | <0.006 | <0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | <0.003 | <0.003 | <0.003 | <0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 21.8 | | 2.2 | 3.5 |
| 22703 | Uranium, natural, micrograms per liter | | 1.09 | | 0.245 | 3.56 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.13 | <0.028 | <0.028 | E 0.088 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.13 | <0.13 | <0.13 | <0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.48 | <0.02 | E 0.02 | 0.11 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.05 | <0.05 | <0.05 | E 0.01 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.021 | <0.021 | <0.021 | <0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <1.2 | <1.2 | <1.2 | <1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (q) | <0.05 | | <0.05 | <0.05 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.05 | | <0.05 | <0.05 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.028 | <0.028 | <0.028 | <0.028 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.03 | <0.03 | <0.03 | <0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.3 | <0.3 | <0.3 | <0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | V 0.28 | | V 0.27 | <0.05 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34476 | Pyrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.16 | | <0.16 | <0.16 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | <0.035 | | <0.035 | <0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.024 | | <0.024 | <0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.064 | | <0.064 | <0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.16 | <0.16 | <0.16 | <0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.048 | | <0.048 | <0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.029 | | <0.029 | <0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.034 | <0.034 | <0.034 | <0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.18 | <0.18 | <0.18 | <0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.52 | <0.52 | <0.52 | <0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.09 | <0.09 | <0.09 | <0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.05 | <0.05 | <0.05 | <0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | <0.01 | <0.01 | <0.01 | <0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 39036 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.038 | <0.038 | <0.038 | <0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | <0.009 | <0.009 | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | <0.013 | <0.013 | <0.013 | <0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | <0.027 | <0.027 | <0.027 | <0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | <0.007 | <0.007 | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | <0.006 | <0.006 | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.0882 | <0.0882 | <0.0882 | <0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 92.4 | | 75.42 | 69.67 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <2 | <2 | <2 | <2 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | <0.02 | | <0.02 | <0.02 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 2.2 | | 0.49 | <0.25 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | <0.008 | <0.008 | <0.008 | <0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | <0.009 | <0.009 | <0.009 | <0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | <0.029 | <0.029 | <0.029 | <0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | <1.42 | <1.42 | <1.42 | <1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | <0.003 | <0.003 | <0.003 | <0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | <0.006 | <0.006 | <0.006 | <0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | <0.008 | <0.008 | <0.008 | <0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | <0.008 | <0.008 | <0.008 | <0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | <0.0045 | <0.0045 | <0.0045 | <0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | <0.0056 | <0.0056 | <0.0056 | <0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | <0.016 | <0.016 | <0.016 | <0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | <0.034 | <0.034 | <0.034 | <0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | <0.008 | <0.008 | <0.008 | <0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | <0.008 | <0.008 | <0.008 | <0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | < 0.097 | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.053 | < 0.053 | < 0.053 | < 0.053 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | < 0.068 | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | < 0.019 | | < 0.019 | < 0.019 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | E 0.06 | | < 0.5 | < 0.5 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | < 0.012 | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.53 | | 1.31 | 0.54 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 532 | | 478 | 494 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 508 | | V 460 | V 473 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 126, 130, and 133
### 2004

| Code | Parameter | MCL | No. 110 6/15/2004 | No. 126 5/27/2004 | No. 130 6/14/2004 | No. 133 5/20/2004 |
|---|---|---|---|---|---|---|
| 70303 | Sampling date | | | | | |
| 71846 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71851 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | < 0.052 | | < 0.052 | < 0.052 |
| 71856 | Nitrate, water, filtered, milligrams per liter | | 2.22 | | 5.68 | 2.3 |
| 71865 | Nitrite, water, filtered, milligrams per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 71870 | Iodide, water, filtered, milligrams per liter | | | | | |
| 72019 | Bromide, water, filtered, milligrams per liter | | 0.15 | | 0.34 | 0.37 |
| 73547 | Depth to water level, feet below land surface | | | | | |
| 73570 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 75985 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 76902 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | 0.6 | 1 | 0.6 |
| 77041 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 28 | 23 | 24 | 23 |
| 77093 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77103 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 77128 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 77135 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77168 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77170 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | < 0.026 | < 0.026 | < 0.026 |
| 77173 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77220 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77221 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77222 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | < 0.056 | < 0.056 | < 0.056 |
| 77223 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77224 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77226 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | < 0.044 | < 0.044 | < 0.044 |
| 77275 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77297 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77342 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77350 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77353 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 77424 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 77443 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 77562 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | < 0.27 | < 0.27 | < 0.27 |
| 77613 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.036 | < 0.036 | < 0.036 | < 0.036 |
| 77651 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77652 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.17 | < 0.17 | < 0.17 | < 0.17 |
| 78032 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 78109 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | < 0.37 | < 0.37 | < 0.37 |
| 78133 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 |
| 81552 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | < 0.028 | < 0.028 | < 0.028 |
| 81555 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81576 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | < 0.76 | < 0.76 | < 0.76 |
| 81593 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 4 | < 4 | < 4 | < 4 |
| 81595 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 81597 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | < 2.2 | < 2.2 | < 2.2 |
| 81607 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82081 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82082 | C-13/C-12 ratio, water, unfiltered, per mil | | -11 | | -14.2 | -14.1 |
| 82085 | Deuterium/Protium ratio, water, unfiltered, per mil | | -85 | -54.3 | -46.6 | -46 |
| 82303 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.5 | -8.13 | -6.63 | -6.4 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 210 | | 420 | 310 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | < 0.51 | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | < 0.0061 | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | < 0.011 | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | < 0.015 | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | < 0.017 | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | < 0.041 | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | < 0.022 | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 157, 217, and 232
### 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 16.5 | 19 | 24.1 | 19.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 783 | 858 | 704 | 1020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 0.00003 | 0.00001 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 3.5 | 4.6 | |
| 400 | pH, water, unfiltered, field, standard units | | | 7.5 | 8.1 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | < 0.06 | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | | < 0.04 | < 0.04 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.008 | 0.028 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.411 | 3.81 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | 10 (c) | | 0.41 | 3.84 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.113 | 0.046 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.037 | 0.015 | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 261 | 76.6 | |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | | 120 | | |
| 905 | Noncarb hardness, water, filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 65 | 25.6 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 23.7 | 3 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 76.6 | 116 | |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 4.29 | 1.77 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 79.9 | 86.8 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 173 | 61.1 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 0.27 | 0.82 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 13.1 | 18.2 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 0.5 | 7.8 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 34.9 | 62.8 | |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | < 0.06 | < 0.06 | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 159 | 299 | |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | | E 0.022 | < 0.04 | |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | | < 0.8 | 1.6 | |
| 1035 | Cobalt, water, filtered, micrograms per liter | | | 0.2 | 0.069 | |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | | 4.9 | V 0.9 | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | < 6.4 | E 6 | |
| 1049 | Lead, water, filtered, micrograms per liter | | | 0.936 | 0.111 | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 0.29 | < 0.2 | |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | | < 0.04 | < 0.04 | |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | | 4.11 | 2.04 | |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | | 1.33 | 0.55 | |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | | < 0.2 | < 0.2 | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 706 | 277 | |
| 1085 | Vanadium, water, filtered, micrograms per liter | | | 3 | 69 | |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | | 2.9 | E 0.6 | |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | | E 0.112 | < 0.2 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | E 0.006 | | <0.01 | <0.01 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 17.4 | 4.15 | 4.15 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | 1.3 | 1.8 | 1.8 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | E 0.01 | | <0.013 | <0.013 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | 0.017 | | 0.006 | <0.005 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | <0.005 | <0.005 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.008 | <0.03 | <0.005 | <0.005 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | 0.007 | | <0.005 | <0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | E 0.005 | | <0.006 | <0.006 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.006 | <0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | <0.003 | | <0.003 | <0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 20.5 | | 1.6 | 10.6 |
| 22703 | Uranium, natural, micrograms per liter | | 2.67 | | 2.55 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.028 | | <0.028 | <0.028 |
| 32102 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | 0.5 | <0.06 | | <0.06 | <0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.13 | | <0.13 | <0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | <0.1 | <0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.49 | | <0.02 | <0.02 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.05 | | <0.05 | <0.05 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.021 | | <0.021 | <0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <1.2 | | <1.2 | <1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | <0.05 | | <0.05 | <0.05 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | <0.028 | | <0.028 | <0.028 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.12 | | <0.12 | <0.12 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.03 | | <0.03 | <0.03 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.05 | | <0.05 | <0.05 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.3 | | <0.3 | <0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.2 | | <0.2 | <0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | E 0.03 | | <0.06 | <0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | | <0.06 | <0.06 |
| 34476 | Trichlorofluoromethane, water, filtered, recoverable, micrograms per liter | 150 | <0.05 | | E 0.011 | E 0.01 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.16 | | <0.16 | <0.16 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.035 | | <0.035 | <0.035 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.024 | | <0.024 | <0.024 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.032 | | <0.032 | <0.032 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.064 | | <0.064 | <0.064 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.16 | | <0.16 | <0.16 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.048 | | <0.048 | <0.048 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.029 | | <0.029 | <0.029 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.032 | | <0.032 | <0.032 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | | <0.12 | <0.12 |
| | | | <0.03 | | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.034 | | <0.034 | <0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.18 | | <0.18 | <0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.52 | | <0.52 | <0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.09 | | <0.09 | <0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | <0.08 | | <0.08 | <0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | <0.01 | | <0.01 | <0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | | <0.06 | <0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.038 | | <0.038 | <0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | <0.009 | | <0.009 | <0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | <0.013 | | <0.013 | <0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | <0.027 | | <0.027 | <0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | <0.007 | <0.009 | <0.007 | <0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | | <0.14 | <0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | <0.006 | | <0.006 | <0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | <0.0882 | | <0.0882 | <0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 91.45 | | 74.09 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <2 | | <2 | <2 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | | <0.14 | <0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | | <0.14 | <0.14 |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.08 | | <0.08 | <0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | <0.01 | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | <0.02 | 0.17 | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | 0.74 | 1.4 | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | <0.008 | | <0.008 | <0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | <0.009 | | <0.009 | <0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | <0.029 | | <0.029 | <0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | <1.42 | | <1.42 | <1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | <0.003 | | <0.003 | <0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | <0.006 | | <0.006 | <0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | <0.008 | | <0.008 | <0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | <0.008 | | <0.008 | <0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | <0.005 | | <0.005 | <0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | 0.0085 | | <0.0045 | <0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | <0.0056 | | <0.0056 | <0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | <0.016 | | <0.016 | <0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | <0.06 | | <0.06 | <0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | <0.034 | | <0.034 | <0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | <0.008 | | <0.008 | <0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | <0.03 | | <0.03 | <0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | <0.008 | | <0.008 | <0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | <0.03 | | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | < 0.019 | < 0.019 | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.47 | 3.67 | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | 423 | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 540 | V 401 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | E 524 | E 401 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.052 | < 0.052 | 0.052 | < 0.052 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 1.82 | 1.82 | 16.9 | 1.3 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.026 | < 0.026 | 0.026 | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.14 | 0.320 | |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1 | | 1 | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 22 | | 25 | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | | < 0.042 | < 0.042 |
| 77135 | o-Xylene, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | | < 0.056 | < 0.056 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.08 | | < 0.08 | < 0.08 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | | < 0.27 | < 0.27 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.036 | | < 0.036 | < 0.036 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | | < 0.17 | < 0.17 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | | < 0.028 | < 0.028 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -10.5 | | -16.5 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.7 | | -48.1 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.02 | | -7.02 | -5.9 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 270 | | 410 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.026 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 18.5 | 22 | 23.5 | 26 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 834 | 585 | 733 | 531 | 807 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00004 | M | 0.00001 | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.9 | 1.4 | 0.9 | <0.2 | 1.9 |
| 400 | pH, water, unfiltered, field, standard units | | 7.4 | 8.7 | 8.3 | 9.1 | 8.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | E 0.01 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | E 0.012 | <0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 0.049 | E 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.23 | E 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | 0.28 | 1.16 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 0.083 | 0.041 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.027 | 0.013 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 239 | 57.9 | 47.1 | 4.21 | 72.7 |
| 904 | Noncarb hardness, water, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 113 | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 60.1 | 19.7 | 13.1 | 1.55 | 4.33 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.5 | 2.05 | 3.41 | 0.072 | 15 |
| 930 | Sodium, water, filtered, milligrams per liter | | 77 | 96.9 | 140 | 108 | 167 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.88 | 1.48 | 1.87 | 0.42 | 0.74 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 81 | 71.8 | 93.4 | 62.2 | 82.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 166 | 39.8 | 61.1 | 11.4 | 94 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.38 | 0.98 | 0.53 | 3.61 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 15 | 17.2 | 16.5 | 14.8 | 13.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.81 | 11.4 | 3.3 | 25.1 | 3.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 38.2 | 67.5 | 95 | 13.7 | 20.9 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 140 | 284 | 368 | 1150 | 343 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | E 0.025 | <0.04 | <0.04 | E 0.027 | <0.04 |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | 0.18 | 0.72 | 2.2 | <0.12 | 0.85 |
| 1035 | Cobalt, water, filtered, micrograms per liter | | E 0.03 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | 0.86 | <0.4 | 0.7 | E 0.23 | 0.66 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 12.5 | E 3.8 | E 4.6 | < 6 | E 4.6 |
| 1049 | Lead, water, filtered, micrograms per liter | 50 | E 0.15 | 0.23 | 0.38 | 0.83 | E 0.12 |
| 1056 | Manganese, water, filtered, micrograms per liter | | E 0.087 | <0.12 | 0.143 | 0.072 | E 0.072 |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | 7.08 | 4.64 | 4.49 | 12.7 | 2.49 |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | 0.56 | 0.07 | 0.11 | <0.06 | <0.06 |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 374 | 262 | 250 | 26 | 70.1 |
| 1085 | Vanadium, water, filtered, micrograms per liter | | 4.6 | 117 | 55.9 | 60.9 | 35.5 |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | 1 | E 0.59 | 1.3 | 0.37 | 1.2 |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | E 0.049 | E 0.035 | <0.06 | E 0.04 | <0.06 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 124, 125, 126, and 130
### 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | 7 | 5 | 22 | 5.4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.22 | 4.57 | 4.92 | 5.01 | 7.90 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.2 | 2 | 2 | 0.48 | 1.8 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 18.2 | 1 | 1 | 0 | 2.6 |
| 22703 | Uranium, natural, micrograms per liter | | 1.49 | 1.98 | 3.42 | 2.05 | 3.74 |
| 29801 | Alkalinity, water, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 126 | 125 | 154 | 146 | 165 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.24 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.06 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | 1.21 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.57 | E0.035 | 0.39 | <0.04 | E0.014 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.016 | <0.016 | <0.02 | <0.016 | <0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.04 | <0.02 | <0.02 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.04 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.06 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.018 | <0.018 | <0.02 | <0.018 | <0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.08 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 | < 0.4 | < 0.2 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.1 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate |  |  |  |  |  |  |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 | < 0.1 | < 0.06 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 49933 | C-14, water, filtered, percent modern |  | 89.82 | 42.46 | 44.86 | 7.7 | 77.59 |
| 49934 | C-14, counting error, water, filtered, percent modern |  |  |  |  |  |  |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 | < 0.4 | < 0.6 | < 0.4 | < 0.4 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter |  | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 | < 0.04 | < 0.06 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.63 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | 0.3 | 1.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 521 | 345 | 425 | 297 | 484 |
| 70301 | Residue, water, filtered, sum of constituents, water, filtered, milligrams per liter | | E 502 | E 326 | E 424 | E 293 | E 483 |

Source: USGS California Water Science Center.

E Page 20

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | E 0.015 | E 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 1.02 | E 5.11 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.159 | E 0.006 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.145 | 0.272 | 0.318 | 0.203 | 0.322 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | .6 | 0.6 | 1 | 1 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 19 | 22 | 20 | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.6 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | E 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | E 0.1 | <0.04 | E 0.024 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.06 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.08 | <0.12 | <0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78108 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.4 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <6 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.2 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1 | <1 | <1.4 | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -8.73 | -13.39 | -12.64 | -11.36 | -12.42 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.8 | -51.9 | -50.6 | -54.3 | -46.3 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.12 | -7.54 | -7.29 | -8.09 | -6.47 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 180 | 330 | 300 | 360 | 370 |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

| | |
|---|---|
| (a) MCL shown for U.S. EPA STORET No. 620. | (j) MCL shown for U.S. EPA STORET No. 1067. |
| (b) MCL shown for U.S. EPASTORET No. 951. | (k) MCL shown for U.S. EPA STORET No. 1077. |
| (c) MCL shown for U.S. EPA STORET No. 1002. | (l) MCL shown for U.S. EPA STORET No. 1092. |
| (d) MCL shown for U.S. EPA STORET No. 1007. | (m) MCL shown for U.S. EPA STORET No. 1097. |
| (e) MCL shown for U.S. EPA STORET No. 1012. | (n) MCL shown for U.S. EPA STORET No. 1105. |
| (f) MCL shown for U.S. EPA STORET No. 1027. | (o) MCL shown for U.S. EPA STORET No. 1147. |
| (g) MCL shown for U.S. EPA STORET No. 1034. | (p) MCL shown for U.S. EPA STORET No. 34247. |
| (h) MCL shown for U.S. EPA STORET No. 1042. | (q) MCL shown for U.S. EPA STORET No. 71650. |
| (i) MCL shown for U.S. EPA STORET No. 1059. | |

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source: USGS California Water Science Center.

E Page 22

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 21 | 22.5 | 19 | 23.5 | 19 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 810 | 903 | 945 | 716 | 947 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00004 | 0.00004 | 0.00001 | 0.00004 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 7 | 4.2 | 6 | 3 | 5.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.1 | 7.4 | 7.4 | 8.2 | 7.4 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | < 0.05 | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | < 0.02 | | | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.002 | | | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.105 | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.11 | | | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.14 | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.046 | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 96.4 | 262 | 272 | 82.3 | 234 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 24.1 | 66.3 | 110 | 26.7 | 67 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 8.7 | 23.2 | 74.7 | 3.7 | 66.3 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 81.8 | 20.7 | 117 | 16.6 |
| 931 | Sodium adsorption ratio, water, number | | | | 85.1 | | 101 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.41 | 4.78 | 5.35 | 1.77 | 4.18 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 95 | 84.3 | 87.6 | 84.4 | 89.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 102 | 176 | 171 | 67.1 | 162 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.93 | 0.28 | 0.52 | 0.68 | 0.50 |
| 955 | Silica, water, filtered, milligrams per liter | | 19 | 13.3 | 21.8 | 16.8 | 26.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.8 | 0.51 | 0.87 | 6.1 | 1.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 53.8 | 45.5 | 53.2 | 62.5 | 56.3 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 649 | 152 | 153 | 289 | 166 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 0.04 | E 0.021 | E 0.025 | < 0.04 | E 0.034 |
| 1035 | Chromium, micrograms per liter | 50 (g) | 0.71 | 0.71 | 0.554 | 1.9 | 0.97 |
| 1035 | Cobalt, micrograms per liter | | < 0.04 | E 0.008 | E 0.034 | E 0.021 | E 0.03 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 1.1 | 1.5 | 0.42 | 0.66 | 1.6 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | E 4 | E 3.1 | < 6 | 15.5 | E 4.1 |
| 1049 | Lead, micrograms per liter | | 0.482 | E 0.087 | < 0.12 | < 0.12 | 0.151 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.12 | E 0.15 | E 0.14 | 0.3 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1060 | Molybdenum, micrograms per liter | | 4.94 | 4.39 | 9.94 | 1.82 | 11 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.47 | 0.63 | 0.49 | 0.18 | 0.48 |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 408 | 813 | 366 | 279 | 361 |
| 1085 | Vanadium, micrograms per liter | | 45.4 | 3.1 | 6.8 | 69.4 | 14.6 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 3.4 | 0.81 | < 0.06 | 0.94 | 4 |
| 1095 | Antimony, micrograms per liter | 6 (m) | < 0.06 | 0.129 | E 0.035 | < 0.06 | E 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 5.7 | E 0.8 | < 1.6 | 4.3 | E.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.72 | 21.2 | 2.24 | 5.28 | 2.97 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | 0.45 | 1.3 | 1.9 | 1.9 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | E 0.005 | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.014 | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 3.2 | 18.9 | 16.6 | 1 | 12.4 |
| 22703 | Uranium, natural, micrograms per liter | | 3.58 | 2.57 | 2.55 | 2.84 | 2.35 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 148 | 151 | 163 | 135 | 167 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | E 0.062 | < 0.04 | E 0.061 | E 0.027 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | 0.43 | 0.24 | E 0.04 | E 0.07 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.016 | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.018 | < 0.018 | < 0.018 | < 0.018 | < 0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0882 | |
| 49933 | C-14, water, filtered, percent modern | | 69.82 | 87.36 | 94.08 | 76.99 | 99.84 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 34991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 49991 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.57 | < 0.5 | 0.73 | 1.1 | 1.6 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.033 | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.0045 | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.042 | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.021 | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.019 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.027 | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.0511 | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.045 | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.15 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 481 | 565 | 603 | 428 | 597 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 474 | E 543 | E 565 | E 400 | E 667 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 9/17/2007 | No. 157 9/17/2007 | No. 210 9/18/2007 | No. 217 9/19/2007 | No. 232 9/18/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 70303 | Residue, water, filtered, tons per acre-foot | | < 0.026 | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.465 | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.007 | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.336 | 0.132 | 0.172 | 0.308 | 0.292 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1 | | 1.3 | 1 | 1.3 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 22 | 23 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | E 0.024 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78109 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -12.5 | -10.73 | -10.92 | -14.69 | -10.92 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -48 | -82.4 | -75.5 | -47.4 | -66.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.71 | -10.13 | -9.49 | -7.05 | -8.43 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 250 | 240 | 250 | 340 | 200 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.006 | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.009 | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0061 | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.008 | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.016 | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.012 | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.9 | 19.3 | 20.2 | 23.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1250 | 614 | 835 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00006 | 0.00002 | 0.00001 | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 3.7 | 1.4 | 1.8 | 0.6 |
| 400 | pH, water, unfiltered, field, standard units | | 7.2 | 7.7 | 8 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.5 | 7.8 | 8 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 29 | 4.5 | 1.8 | 7.6 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 286 | 140 | 113 | 149 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 3.7 | < 0.41 | < 0.80 | < 0.26 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.010 | < 0.010 | < 0.010 | < 0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 | 0.003 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.724 | 0.195 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.727 | 0.195 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.135 | 0.24 | 0.04 | 0.108 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.07 | < 0.02 | 0.03 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.044 | 0.078 | 0.013 | 0.035 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 402 | 159 | 137 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 167 | 43 | 43 | 88 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 177 | 41 | | 87 |
| 915 | Calcium, water, filtered, milligrams per liter | | 118.0 | 39.6 | 32.6 | 53 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.9 | 14.4 | 13.3 | 19 |
| 930 | Sodium, water, filtered, milligrams per liter | | 126 | 67.5 | 127 | 69 |
| 931 | Sodium adsorption ratio, water, number | | 2.73 | 2.33 | 4.75 | 2.07 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 40 | 47 | 66 | 41 |
| 935 | Potassium, water, filtered, milligrams per liter | | 3.84 | 3.72 | 2.95 | 4.47 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 127 | 63.4 | 101 | 72 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 235 | 88.8 | 110 | 128 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.18 | 0.35 | 0.51 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | 33.9 | 15.4 | 27.8 | 12.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.97 | 0.9 | 1.5 | 0.45 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 31.1 | 21.9 | 55 | 37.3 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 175 | 156 | 438 | 142 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 8 | < 3.7 | 16.7 | 3.6 |
| 1049 | Lead, micrograms per liter | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.16 | < 0.16 | 0.93 | 20.4 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 819 | 294 | 480 | 613 |
| 1085 | Vanadium, micrograms per liter | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 109, 110, 133, and 157
### 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 2.2 | < 6.6 | < 6.6 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10.7 | 5.26 | 8.95 | 27.5 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritum, water, unfiltered, picocuries per liter | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 225 | 118 | 156 | 124 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 235 | 115 | 93.6 | 123 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49833 | C-14, water, filtered, percent modern | | | | | |
| 49834 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 826 | 363 | 511 | 432 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 828 | 365 | 476 | 434 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 8/21/2012 | No. 110 8/21/2012 | No. 133 8/21/2012 | No. 157 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | 16.1 | 1.52 | 3.21 | 0.861 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | 0.009 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.008 | 0.002 | 0.003 | 0.015 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.502 | 0.13 | 0.313 | 0.125 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47.6 | -72.7 | -54 | -81.5 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.63 | -9.08 | -7.14 | -9.84 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 109, 110, 133, and 157
### 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1260 | 611 | 840 | 715 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Based results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| 3 | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 10 | Sampling depth, feet | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.7 | 22.7 | 20.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 743 | 848 | 992 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | 0.00003 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.3 | 3.8 | 4.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.5 | 7.7 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.8 | 9.6 | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 185 | 188 | 238 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.88 | < 3.0 | < 5.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.07 | < 0.07 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.010 | < 0.010 | < 0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.07 | < 0.07 | < 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.049 | 0.269 | 0.318 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | < 0.02 | 0.08 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.016 | 0.088 | 0.104 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 116 | 240 | 277 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 85 | 82 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | 84 | 80 |
| 915 | Calcium, water, filtered, milligrams per liter | | 21 | 62.9 | 76.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 15.2 | 20 | 21.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 88.5 | 108 |
| 931 | Sodium adsorption ratio, water, number | | 4.84 | 2.49 | 2.82 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 69 | 44 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 1.81 | 5.36 | 4.36 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 77.4 | 83.2 | 90.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 93.9 | 143 | 158 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 1.33 | 0.48 | 0.49 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.4 | 22.7 | 29.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 8 | 0.99 | 1.3 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 27.5 | 41.5 | 46.2 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 834 | 141 | 172 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | |
| 1035 | Cobalt, micrograms per liter | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3.5 | < 3.2 | 9.2 |
| 1049 | Lead, micrograms per liter | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.16 | < 0.16 | 0.17 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | |
| 1060 | Molybdenum, micrograms per liter | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 300 | 315 | 378 |
| 1085 | Vanadium, micrograms per liter | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 6.6 | < 6.6 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.04 | 3.75 | 5.68 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 158 | 156 | 197 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32102 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | 0.5 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |

Source: USGS California Water Science Center.

E Page 36

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 158 | 155 | 196 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 49833 | C-14, water, filtered, percent modern | | | | |
| 49834 | C-14, counting error, water, filtered, percent modern | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | |

Source: USGS California Water Science Center.

E Page 37

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 459 | 536 | 610 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 450 | 533 | 628 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | | 3.6 | 13.2 | 22 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.01 | 0.002 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.226 | 0.15 | 0.273 |
| 72019 | Depth to water level, feet below land surface | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77562 | 1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -54.5 | -73.2 | -62.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7.28 | -9.03 | -7.94 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 203, 210, and 234
### 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 739 | 852 | 967 |
| 90851 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 90867 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Based results from contamination.

Source: USGS California Water Science Center.