# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX A

# HYDROLOGIC CONDITION DETERMINATION



# FINAL TECHNICAL MEMOMORANDUM 050113.0

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701   FAX: (415) 457-1638   e-mail: mollyp@stetsonengineers.com

TO:   CWRMA Technical Advisory Committee          DATE:   May 1, 2013

FROM:   Stetson Engineers          JOB NO:   2408-1003

RE:   Hydrologic Conditions in the Santa Margarita River Watershed for the 2013 Calendar Year

## INTRODUCTION

This technical memorandum outlines the process of calculating the hydrologic index (HI) that describes the current hydrologic condition in the Santa Margarita River watershed and subsequently establishes the required flows at the Gorge.  Appendix C of the Cooperative Water Resource Management Agreement (CWRMA) was followed in order to determine the Section 5 flow requirements for the period January 1, 2013 through December 31, 2013.

## DATA SOURCES

Two sets of observed data are necessary to calculate the HI.  The first set includes October through April monthly precipitation from the Wildomar Precipitation Station (Station #246). This information is available through the Riverside County Flood Control and Water Conservation District, courtesy of:

> Mr. Robert Laag
> ph. # (951) 955-1232,
> email:  relaag@rcflood.org

Table 1 shows rainfall at the Wildomar Station for October 2012 through April 2013. Riverside County Flood Control and Water Conservation District provided data for October 1, 2012 through April 15, 2013.  Review of nearby stations for April 16 through April 30, 2013 revealed that there was zero recorded rainfall during this period.

The second set of observed data used for the calculation of the HI is the streamflow at Temecula Creek near Aguanga.  The pertinent period of record from October 2012 through April 2013, as recorded by USGS gage # 11042400, is shown in Table 2. The raw data are available through the USGS database as average daily streamflow in cubic feet per second (cfs) and are classified as provisional. To perform the HI calculation, streamflow was converted to acre-feet by multiplying the daily values by a conversion factor of 1.983 acre-feet/cfs/day.

**TABLE 1.  MONTHLY PRECIPITATION AT WILDOMAR [INCHES]**

| Month | Precipitation (in) |
|-------|:-----:|
| Oct-12 | 0.92 |
| Nov-12 | 0.50 |
| Dec-12 | 3.03 |
| Jan-13 | 1.13 |
| Feb-13 | 0.75 |
| Mar-13 | 1.13 |
| Apr-13 | *0.03* |
| Water Year Total | 7.49 |

Source: Riverside County Flood Control and Water Conservation District (April 16, 2013); April value reflects estimate of zero rainfall for April 16-30, 2013.

TABLE 2.  DAILY STREAMFLOW AT TEMECULA CREEK NEAR AGUANGA [ACRE-FEET/DAY]

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.5 | 1.2 | 3.0 | 5.4 | 5.2 | 5.2 | 4.0 | |
| 2 | 0.5 | 1.3 | 3.2 | 5.0 | 5.0 | 5.2 | 4.0 | |
| 3 | 0.5 | 1.3 | 3.2 | 4.8 | 5.0 | 5.4 | 3.8 | |
| 4 | 0.6 | 1.2 | 3.2 | 4.8 | 5.0 | 5.4 | 3.4 | |
| 5 | 0.7 | 1.1 | 3.0 | 4.8 | 5.0 | 5.4 | 3.4 | |
| 6 | 0.8 | 1.3 | 3.2 | 4.8 | 5.0 | 5.4 | 3.4 | |
| 7 | 0.8 | 1.3 | 3.0 | 5.0 | 5.0 | 5.4 | 3.4 | |
| 8 | 0.9 | 1.5 | 3.0 | 5.0 | 5.8 | 11.1 | 3.4 | |
| 9 | 0.9 | 1.8 | 3.0 | 4.8 | 6.4 | 10.9 | 3.2 | |
| 10 | 1.0 | 1.8 | 3.0 | 4.8 | 5.6 | 9.7 | 3.0 | |
| 11 | 1.2 | 1.7 | 3.0 | 4.8 | 5.4 | 7.9 | 2.8 | |
| 12 | 1.4 | 1.7 | 3.2 | 4.8 | 5.2 | 6.9 | 2.8 | |
| 13 | 1.3 | 1.6 | 4.6 | 4.8 | 5.2 | 6.4 | 2.8 | |
| 14 | 1.1 | 1.6 | 7.5 | 4.6 | 5.2 | 6.0 | 3.0 | |
| 15 | 1.0 | 1.6 | 6.4 | 4.6 | 5.0 | 5.6 | 3.8 | |
| 16 | 0.9 | 1.7 | 6.2 | 4.6 | 5.0 | 5.4 | 3.8 | |
| 17 | 0.9 | 1.8 | 5.4 | 4.6 | 5.0 | 5.4 | 3.8 | |
| 18 | 0.9 | 1.9 | 5.6 | 4.6 | 5.0 | 5.2 | 3.4 | |
| 19 | 1.1 | 1.9 | 6.2 | 4.4 | 5.4 | 5.4 | 3.0 | |
| 20 | 1.3 | 1.9 | 5.4 | 4.2 | 8.1 | 5.2 | 2.8 | |
| 21 | 1.6 | 1.9 | 4.8 | 4.2 | 6.4 | 5.2 | 2.6 | |
| 22 | 1.6 | 1.9 | 4.6 | 4.2 | 6.0 | 5.2 | 2.4 | |
| 23 | 1.5 | 1.9 | 4.6 | 4.2 | 5.8 | 5.0 | 1.6 | |
| 24 | 1.4 | 1.8 | 4.6 | 4.4 | 5.8 | 4.8 | 2.6 | |
| 25 | 1.4 | 1.9 | 4.6 | 6.2 | 5.6 | 4.8 | 2.8 | |
| 26 | 1.1 | 1.9 | 4.6 | 8.1 | 5.6 | 4.6 | 2.0 | |
| 27 | 1.1 | 1.9 | 5.0 | 6.4 | 5.4 | 4.6 | 1.8 | |
| 28 | 1.0 | 2.0 | 4.8 | 5.8 | 5.4 | 4.4 | 1.6 | |
| 29 | 1.0 | 2.0 | 5.0 | 5.6 | | 4.2 | 1.4 | |
| 30 | 1.1 | 2.6 | 5.8 | 5.4 | | 4.0 | 1.2 | |
| 31 | 1.1 | | 6.2 | 5.2 | | 3.8 | | |
| | | | | | | | | TOTAL |
| Total | 32.2 | 50.7 | 137.9 | 153.7 | 152.4 | 178.2 | 86.3 | 791.3 |
| Mean | 1.0 | 1.7 | 4.4 | 5.0 | 5.4 | 5.7 | 2.9 | 3.7 |
| Maximum | 1.6 | 2.6 | 7.5 | 8.1 | 8.1 | 11.1 | 4.0 | 11.1 |
| Minimum | 0.5 | 1.1 | 3.0 | 4.2 | 5.0 | 3.8 | 1.2 | 0.5 |

Source: USGS Station #11042400 (http://waterdata.usgs.gov/nwis/dv).  Data downloaded 5/1/2013.  All data are provisional.

## DATA ANALYSIS/PROCEDURE

The HI is defined as the sum of October through April natural streamflow at Murrieta, natural streamflow at Vail Lake, and natural streamflow from the Pauba and Wolf Valleys. Depending on the results of the HI, the hydrologic condition in the Santa Margarita River watershed may be categorized as Critically Dry, Below Normal, Above Normal, or Very Wet.

The natural streamflow at Murrieta is calculated using the rainfall/runoff relationship between precipitation at the Wildomar station and natural streamflow at Murrieta, as determined by the Hydrologic Simulation Program Fortran (HSPF) model. The polynomial relationship is described in equation (1), where Y is the average monthly natural streamflow at Murrieta in cfs

per day, and X is the monthly precipitation in inches at Wildomar. The natural streamflow at Murrieta is converted to volume, in acre-feet, by multiplying the average monthly streamflow by the number of days per month to get the monthly volume of streamflow, then summing the monthly volumes.

$$Y= 9.068-34.798 * X+11.339 * X^2 \quad \text{(Where } X \geq 2.79 \text{ inches)} \tag{1}$$
$$Y= 0 \qquad\qquad\qquad\qquad\quad \text{(Where } X < 2.79 \text{ inches)}$$

The natural streamflow at Vail Lake is a function of the observed streamflow from USGS Gage # 11042400, Temecula Creek at Aguanga.  Equation (2) describes the relationship, where S is the monthly observed stream flow at Aguanga from October through April, in acre-feet, and V is the monthly natural October through April stream flow at Vail Lake, also in units of acre-feet.

$$V= 1.38 * S \tag{2}$$

Equation (3) describes the estimated contributions from Pauba and Wolf Valleys, where V is the October through April stream flow at Vail Lake (equation (2)), and Z is the Pauba and Wolf Valley October through April contribution in units of acre-feet.

$$Z= 0.5 * V \tag{3}$$

The HI is the sum of the results of Equations (1), (2), and (3):  HI = Y + V + Z.


## RESULTS

The results of the calculations of the hydrologic index for the 2013 calendar year are summarized in Table 3.  According to Figure C-1 in the CWRMA, Critically Dry hydrologic conditions are defined as years in which the HI is less than 3,230 acre-feet.  The HI for the 2013 calendar year is 2,113 acre-feet, which falls into the Critically Dry hydrologic category.

The guaranteed flows that must be maintained at the Gorge are established based on the general hydrologic condition of the Santa Margarita River Basin and stipulated in Section 5 of the CWRMA.  Guaranteed flows are defined as two-thirds of the median natural flows during the period of record (1931-1996), to be maintained by RCWD at the Gorge.  The use of the median value of streamflow eliminates the impact of large storm flows from the requirements at the Gorge.  The Actual Flow requirements at the Gorge for 2013 for a Critically Dry year are listed in Table 4.

**TABLE 3.  HYDROLOGIC INDEX CALCULATIONS**
**CALENDAR YEAR 2013**

| Water Year 2013 | [1] Precipitation at Wildomar [inch] | [2] Natural Flow at Murrieta [Acre-Feet] | [3] Observed Flow at Aguanga [Acre-Feet] | [4] Calculated Flow at Vail Lake [Acre-Feet] | [5] Estimated Contributions from Pauba and Wolf Valleys [Acre-Feet] | [6] Hydrologic Index [Acre-Feet] |
|---|---|---|---|---|---|---|
| October | 0.92 | 0.0 | 32.2 | 44.5 | 22.2 | 66.7 |
| November | 0.50 | 0.0 | 50.7 | 69.9 | 35.0 | 104.9 |
| December | 3.03 | 475.4 | 137.9 | 190.2 | 95.1 | 760.8 |
| January | 1.13 | 0.0 | 153.7 | 212.1 | 106.1 | 318.2 |
| February | 0.75 | 0.0 | 152.3 | 210.2 | 105.1 | 315.3 |
| March | 1.13 | 0.0 | 178.1 | 245.8 | 122.9 | 368.7 |
| April | 0.03 | 0.0 | 86.2 | 119.0 | 59.5 | 178.5 |
| **Totals** | **7.49** | **475.4** | **791.1** | **1,091.8** | **545.9** | **2,113.1** |

Notes:  [1]  Precipitation at Wildomar Station #246 from Riverside County Flood Control and Water Conservation District (April 16, 2013).

[2]  If Monthly Precipitation at Wildomar is less than 2.79 inches, the Natural Streamflow at Murrieta is 0 Acre-Feet

Otherwise, Natural Streamflow at Murrieta [Acre-Feet] is = (9.068-34.798 * [1] + 11.339 * [1]$^2$ ) * (86400/43560) * 31

[3]  The sum of provisional daily values from USGS Station #11042400 Temecula Creek near Aguanga

[4]  Flow at Vail Lake Estimated to be 1.38 * [3]

[5]  Contributions from Pauba and Wolf Valley Estimated to be 50% of Vail Lake Inflow, calculated as 0.5 * [4]

[6]  [2]+[4]+[5] = HI    HI Determination

        HI $\leq$  3,230  ~ Critically Dry

        HI $\leq$ 14,510  ~ Below Normal

        HI $\leq$ 47,810  ~ Above Normal

        HI > 47,810  ~ Very Wet

**TABLE 4.  ACTUAL FLOW REQUIREMENT AT THE GORGE FOR CALENDAR YEAR 2013**

***Critically Dry Hydrologic Year***

| Month | 2/3 Natural Flow at the Gorge [1] [cfs] | Actual Flow Requirement at the Gorge [cfs] |
|---|---|---|
| Jan-Apr | 4.5 | 4.5 |
| May | 3.8 | 3.8 |
| June | 3.3 | 3.3 |
| July | 3.0 | 3.0 |
| August | 3.0 | 3.0 |
| September | 3.0 | 3.0 |
| October | 3.0 | 3.0 |
| November | 3.0 | 3.0 |
| December | 3.3 | 3.3 |

[1] 2/3 Natural flow at the Gorge is based on the median flow during Critically Dry conditions from 1931 through 1996.

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX B-1

# FEBRUARY 19, 2014 MEMORANDUM FROM STETSON ENGINEERS, INC.



# FINAL MEMORANDUM 012014.1

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701   FAX: (415) 457-1638   e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | February 19, 2014 |
| FROM: | Stetson Engineers | JOB NO: | 2408-1003 |

RE:     Summary of Climatic, CAP, and Groundwater Bank Credits as of December 31, 2013

The purpose of this memorandum is to provide an update to flows and credits stipulated under the Cooperative Water Resource Management Agreement (CWRMA) as of December 31, 2013.  Mr. Craig Elitharp of Rancho California Water District (District) provided Stetson Engineers with an updated "Tracking Model" on January 3, 2014, complete with all flows augmented by the District through calendar year 2013.  Table 1 summarizes the 2003 through 2013 Hydrologic Conditions, Climatic Credits, CAP Credits, and Groundwater Bank Credits either earned or used by the two parties.

Through December 31, 2013, the District had accumulated 406 AF of Climatic Credit and 0 AF of CAP Credit.  The equivalent winter-time flow rate of the credits, based on the 120-day winter period, is 1.7 cfs of Climatic Credit and 0 cfs of CAP Credit.  The CWRMA provides for the determination of the next winter's flow requirement and the application of credits in the section that states:

> "In all years following the first winter period… the Minimum Daily Flow Requirement  for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(e)]**.

Applying the Climatic Credit of 1.7 cfs, the Minimum Daily Flow Requirement at the Gorge during the 2014 winter period is determined to be 9.8 cfs.  Consistent with previous years, the Minimum Daily Flow Requirement may be adjusted in the future to account for any necessary operational changes that are agreed to by both parties.

The total releases by the District to meet the Actual Flow Requirement in 2013 were 2,562 AF.  In the May 1, 2013 memorandum from Stetson to the Technical Advisory Committee, the Hydrologic Condition for 2013 was determined to be Critically Dry.  Camp Pendleton earned 360 AF of Groundwater Bank Credit due to maximum flow requirements stipulated in the CWRMA.  The streamflow measured at the Gorge was 3,577 AF during the 2013 calendar year.  During this period, total releases by the District accounted for 72% of the total flow measured at the Gorge during the Critically Dry Hydrologic Conditions of 2013. Figure 1 is a hydrograph of the daily flow measured by the USGS at the Gorge (Station 11044000).

**TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS THROUGH DECEMBER 31, 2013**

| Credit | Calendar Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| Hydrologic Condition | Above Normal | Critically Dry | Very Wet | Below Normal | Critically Dry | Above Normal | Above Normal | Very Wet | Very Wet | Critically Dry | Critically Dry | TBD |
| Previous Year's Climatic Credit (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 0 | 406 |
| Climatic Credit Used (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 0 | 406 |
| Climatic Credit Earned (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 | 406 | n/a |
| Climatic Credits Remaining (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 | 406 | n/a |
| Previous Year's CAP Credit (AF) | 0 | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 | 148 | 0 |
| CAP Credit Used (AF) | 0 | 1,002 | 483 | 191 | 206 | 0 | 216 | 614 | 397 | 148 | 148 | 0 |
| CAP Credit Earned (AF) | 1,485 | 0 | 397 | 0 | 0 | 432 | 795 | 0 | 296 | 0 | 0 | n/a |
| CAP Credits Remaining (AF) | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 | 148 | 0 | n/a |
| Previous Year's Groundwater Bank Credit (AF) | 0 | 0 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Groundwater Bank Credit Used (AF) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | n/a |
| Groundwater Bank Credit Earned (AF) | 2,096 | 360 | 2,544 | 0 | 0 | 2,087 | 3,092 | 5,372 | 5,275 | 148 | 360 | n/a |
| Groundwater Bank Credit Remaining (AF) | 2,096 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5000 | n/a |
| Minimum Required Winter Flow at the Gorge[1] (cfs) | 11.5 | 8.4/7.1 | 6.6 | 10.7 | 8.6 | 6.4 | 10.6 | 8.9 | 9.8 | 10.9 | 5.6 | 9.8 |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days. In 2004, from January 1-22, 50% CAP Credit was applied and for the remainder of the winter period 70% of CAP Credit was applied.



**Figure 1**
**Daily Discharge at the Gorge**
**USGS Gage 11044000 - Santa Margarita River near Temecula**
**October 2012 - December 2013**

Notes:
Values shown are official values approved for publication by the USGS.
CWRMA releases were made to meet flow requirements as measured using the provisional USGS daily website discharge; subsequent rating shifts
or adjustments at the gage may increase or decrease the published values when compared to the provisional ones. Daily published and provisional
values are given in the Annual Watermaster Report Appendix E.

**2013 WINTER-TIME FLOW REQUIREMENT**

In December 2012, the Minimum Daily Flow Requirement for 2013 was determined on a preliminary basis to be 6.5 cfs. Starting on January 1, 2013, the District made releases to meet this flow requirement.

In mid-January 2013, a full review of accounting for 2012 was completed. The 2013 Minimum Daily Flow Requirement was computed by subtracting the 2012 Climatic Credit of 1,248 AF and the 2011 Carry-over CAP Credit of 148 AF. The total credit of 1,396 AF is equivalent to a winter-time flow rate of 5.9 cfs[1]. After subtracting 5.9 cfs from 11.5 cfs, the 2013 Minimum Daily Flow Requirement was determined to be 5.6 cfs. Because this flow rate was less than the preliminary requirement of 6.5 cfs, the District made excess releases for 17 days from January 1 - 17, 2013.

To make up for these excess releases, the District and Camp Pendleton agreed to reduce the flow requirement for the remainder of January and for all of February. For January 18 through February 28, the winter-time flow requirement was reduced to 5.3 cfs. This reduction balanced the excess releases made from January 1 - 17. Releases made by the District from January 1 - Feb 28 represent the required volume of releases had the flow requirement of 5.6 cfs been applied throughout the period. In the calculation of Climatic Credit, groundwater bank input, and flow violation days, neither party was penalized for the change in Minimum Daily Flow Requirement; the accounting represents credits and inputs that would have been calculated with a constant Minimum Daily Flow Requirement of 5.6 cfs.

**CREDITS, FOREGONE WATER, AND RELEASE SOURCES**

Due to Critically Dry Hydrologic Conditions, the District earned Climatic Credit in 2013. Because total releases were less than 4,000 AF in 2013, the District did not earn any new CAP Credit. Camp Pendleton earned input to the Groundwater Bank in 2013, but the balance did not increase since the bank was at its maximum value of 5,000 AF at the beginning of the year.

If Camp Pendleton's Groundwater Bank had not already been at the maximum allowable storage volume, 306 AF would have been credited to the Groundwater Bank due to the District's Actual Flow Maintenance Requirements being less than the flows in the Section 5 table (See CWRMA Art. 17).

In 2013, all releases made by the District were through the MWD raw water source at WR-34.

**OPERATIONS**

Based on review of the release data, recorded flow at the Gorge, and the Minimum Daily Flow Requirement, 26 AF of excess water was released. Previously termed operational inefficiency, any excess represents a quantity of water released at the Gorge

---

[1] In Table 2 of this memo, the Climatic and CAP Credits applied for 2013 are shown as cfs-equivalent flow rates in Columns 5 and 6, respectively. Due to rounding, the values shown (5.2 cfs, 0.6 cfs) do not add up to 5.9 cfs. However, the correct credit for 2013 is 5.9 cfs, based on a total credit of 1,396 AF applied to the winter-time period.

greater than required under CWRMA.  In previous years, the operational inefficiency has been as high as 220 AF.  The excess release of 26 AF in 2013 was less than in most years.

There were no days during 2013 when the Section 5 Flow Requirement was not met.  There have been zero flow violation days for the past five years, compared to up to 14 days in prior years.

SUMMARY

Table 2 quantifies the monthly flow releases at the Gorge, credits earned, and credits applied from 2003 through 2013.  The District released 2,562 AF of water in 2012 to meet the winter-time Minimum Daily Flow Requirement and the non-winter actual flow requirement for Critically Dry Hydrologic Conditions.  Both monthly and daily summaries of CWRMA accounting of flows and credits are given in the attached tables intended for use in the Annual Watermaster Report (Table 11.1 and Appendix E).

For calendar year 2013, the accounting practices in the "Tracking Model" were updated such that rounding was applied to daily values instead of monthly summations. The purpose of this modification was to ensure consistency between values presented in Table 1 and Table 2 and those shown in the Annual Watermaster Report Table 11.1 and Appendix E.  The result of this modification is that monthly summations of daily values are based on daily values that have been rounded to the nearest 0.1 AF.

In 2013, Camp Pendleton maintained the maximum amount of water available in its Groundwater Bank; the District accumulated Climatic Credit, but not CAP Credit.  Based on Climatic Credit earned in 2013, the 2014 winter-time flow requirement was determined to be 9.8 cfs.  The Hydrologic Condition for 2014 will be established on May 1, 2014 following this winter's rainfall events.  The hydrologic determination and the amount of water released will establish the Minimum Daily Flow Requirements for May through December and credits earned.

Case 3:51-cv-01247-JO-SBC   Document 5450-4   Filed 05/20/14   PageID.62981   Page 16 of 202

## Table 2.
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2003 | AN | 17.8 | 11.5 | - | - | 2,005.4 | 0.0 | | 240 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-03 | AN | 11.7 | 11.5 | | | 564.8 | | | 53 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-03 | AN | 9.4 | 9.4 | | | 513.4 | | | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-03 | AN | 7.8 | 7.8 | | | 498.7 | | | 53 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-03 | AN | 7.6 | 7.6 | | | 485.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-03 | AN | 7.4 | 7.4 | | | 454.9 | | | 25 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-03 | AN | 7.7 | 7.7 | | | 465.6 | | | 24 | 0 | 15.1 | 15.1 | 0.0 |
| Nov-03 | AN | 8.8 | 8.8 | | | 226.2 | | | 10 | 1 | 255.9 | 255.9 | 0.0 |
| Dec-03 | AN | 10.4 | 10.4 | | | 270.6 | | | -2 | 0 | 313.6 | 313.6 | 0.0 |
| Calendar Year 2003 | | | | | | 5,484.5 | 0.0 | 1,484.5 | 443 | 2 | 2,096.3 | 584.5 | 0.0 |
| Winter 2004 | CD | 4.5 | 7.3 | 0.0 | 4.2 | 1,299.4 | 677.7 | | 32 | 11 | 360.0 | 0.0 | 0.0 |
| May-04 | CD | 3.8 | 3.8 | | | 205.6 | | | 2 | 2 | 0.0 | 0.0 | 0.0 |
| Jun-04 | CD | 3.3 | 3.3 | | | 154.5 | | | 6 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-04 | CD | 3.0 | 3.0 | | | 166.7 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-04 | CD | 3.0 | 3.0 | | | 184.0 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-04 | CD | 3.0 | 3.0 | | | 177.4 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-04 | CD | 3.0 | 3.0 | | | 111.2 | | | 10 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-04 | CD | 3.0 | 3.0 | | | 103.0 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-04 | CD | 3.3 | 3.3 | | | 122.8 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Calendar Year 2004 | | | | | | 2,524.6 | 677.7 | 0.0 | 66 | 12 | 360.0 | 0.0 | 0.0 |
| Winter 2005 | VW | 24.1 | 6.62 | 2.8 | 2.0 | 24.0 | 0.0 | | -23 | 5 | 2,543.7 | 0.0 | 0.0 |
| May-05 | VW | 15.7 | 11.50 | | | 583.8 | | | -1 | 1 | 0.0 | 0.0 | 0.0 |
| Jun-05 | VW | 12.2 | 11.50 | | | 666.8 | | | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-05 | VW | 9.7 | 9.70 | | | 601.9 | | | 55 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-05 | VW | 9.2 | 9.20 | | | 554.6 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-05 | VW | 9.4 | 9.40 | | | 543.4 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-05 | VW | 10.1 | 10.10 | | | 550.7 | | | 26 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-05 | VW | 11.5 | 11.50 | | | 509.5 | | | -10 | 3 | 0.0 | 111.1 | 0.0 |
| Dec-05 | VW | 13.5 | 11.50 | | | 362.2 | | | 2 | 0 | 0.0 | 381.2 | 0.0 |
| Calendar Year 2005 | | | | | | 4,396.9 | 0.0 | 396.9 | 94 | 10 | 2,543.7 | 492.3 | 0.0 |

B-1 Page 6

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2006 | BN | 8.0 | 10.7 | 0.0 | 0.8 | 1,990.9 | 476.5 | | 180 | 18 | 0.0 | 0.0 | 0.0 |
| May-06 | BN | 5.7 | 5.7 | | | 320.6 | | | 7 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-06 | BN | 4.9 | 4.9 | | | 274.9 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-06 | BN | 4.3 | 4.3 | | | 260.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-06 | BN | 4.4 | 4.4 | | | 256.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-06 | BN | 4.1 | 4.1 | | | 241.1 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-06 | BN | 3.9 | 3.9 | | | 232.7 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-06 | BN | 4.5 | 4.5 | | | 235.5 | | | 3 | 1 | 0.0 | 0.0 | 0.0 |
| Dec-06 | BN | 5.3 | 5.3 | | | 185.0 | | | 15 | 0 | 0.0 | 111.1 | 0.0 |
| **Calendar Year 2006** | | | | 0.0 | 0.8 | 3,997.2 | 476.5 | 0.0 | 220 | 19 | 0.0 | 111.1 | 0.0 |
| Winter 2007 | CD | 4.5 | 8.6 | 2.0 | 0.9 | 1,882.9 | 1,212.3 | | -8 | 24 | 0.0 | 0.0 | 0.0 |
| May-07 | CD | 3.8 | 3.8 | | | 249.0 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-07 | CD | 3.3 | 3.3 | | | 159.4 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-07 | CD | 3.0 | 3.0 | | | 218.6 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-07 | CD | 3.0 | 3.0 | | | 208.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-07 | CD | 3.0 | 3.0 | | | 203.6 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-07 | CD | 3.0 | 3.0 | | | 207.5 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-07 | CD | 3.0 | 3.0 | | | 196.4 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-07 | CD | 3.3 | 3.3 | | | 153.8 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2007** | | | | 2.0 | 0.9 | 3,479.7 | 1,212.3 | 0.0 | 11 | 24 | 0.0 | 0.0 | 0.0 |
| Winter 2008 | AN | 17.8 | 6.4 | 5.1 | 0.0 | 999.0 | 0.0 | | 55 | 0 | 1,512.0 | 0.0 | 0.0 |
| May-08 | AN | 11.7 | 11.5 | | | 494.2 | | | -93 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-08 | AN | 9.4 | 9.4 | | | 532.4 | | | 14 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-08 | AN | 7.8 | 7.8 | | | 473.6 | | | 15 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-08 | AN | 7.6 | 7.6 | | | 480.2 | | | 12 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-08 | AN | 7.4 | 7.4 | | | 456.5 | | | 8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-08 | AN | 7.7 | 7.7 | | | 481.3 | | | 6 | 1 | 0.0 | 0.0 | 0.0 |
| Nov-08 | AN | 8.8 | 8.8 | | | 407.4 | | | 1 | 0 | 126.0 | 126.0 | 0.0 |
| Dec-08 | AN | 10.4 | 10.4 | | | 107.0 | | | 10 | 0 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2008** | | | | 5.1 | 0.0 | 4,431.7 | 0.0 | 431.7 | 28 | 2 | 2,087.4 | 563.1 | 0.0 |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2009 | AN | 17.8 | 10.6 | 0.0 | 0.9 | 2,145.5 | 0.0 | | 51 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-09 | AN | 11.7 | 11.5 | | | 227.8 | | | 17 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-09 | AN | 9.4 | 9.4 | | | 709.1 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-09 | AN | 7.8 | 7.8 | | | 746.0 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-09 | AN | 7.6 | 7.6 | | | 254.0 | | | 7 | 0 | 248.1 | 248.1 | 0.0 |
| Sep-09 | AN | 7.4 | 7.4 | | | 186.7 | | | 0 | 0 | 261.8 | 261.8 | 0.0 |
| Oct-09 | AN | 7.7 | 7.7 | | | 202.6 | | | 0 | 0 | 289.0 | 289.0 | 0.0 |
| Nov-09 | AN | 8.8 | 8.8 | | | 189.3 | | | 0 | 0 | 345.1 | 345.1 | 0.0 |
| Dec-09 | AN | 10.4 | 10.4 | | | 133.7 | | | 1 | 0 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2009** | | | | | | **4,794.6** | **0.0** | **794.6** | **79** | **0** | **3,092.4** | **1,580.6** | **0.0** |
| Winter 2010 | VW | 24.1 | 8.9 | 0.0 | 2.6 | 1,201.9 | 0.0 | | -59 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-10 | VW | 15.7 | 11.5 | | | 417.0 | | | 20 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-10 | VW | 12.2 | 11.5 | | | 667.9 | | | 2 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-10 | VW | 9.7 | 9.7 | | | 488.7 | | | 7 | 0 | 160.7 | 160.7 | 0.0 |
| Aug-10 | VW | 9.2 | 9.2 | | | 290.3 | | | 0 | 0 | 295.1 | 295.1 | 0.0 |
| Sep-10 | VW | 9.4 | 9.4 | | | 278.7 | | | 0 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-10 | VW | 10.1 | 10.1 | | | 243.0 | | | 4 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-10 | VW | 11.5 | 11.5 | | | 195.7 | | | -53 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-10 | VW | 13.5 | 11.5 | | | 191.0 | | | 4 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2010** | | | | | | **3,974.2** | **0.0** | **0.0** | **-73** | **0** | **5,372.0** | **2,073.1** | **0.0** |
| Winter 2011 | VW | 24.1 | 9.8 | 0.0 | 1.7 | 1,115.9 | 0.0 | | 26 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-11 | VW | 15.7 | 11.5 | | | 652.1 | | | 1 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-11 | VW | 12.2 | 11.5 | | | 688.4 | | | 0 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-11 | VW | 9.7 | 9.7 | | | 607.5 | | | 22 | 0 | 64.3 | 64.3 | 0.0 |
| Aug-11 | VW | 9.2 | 9.2 | | | 277.9 | | | 6 | 0 | 295.0 | 295.1 | 0.0 |
| Sep-11 | VW | 9.4 | 9.4 | | | 318.8 | | | 25 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-11 | VW | 10.1 | 10.1 | | | 243.6 | | | 12 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-11 | VW | 11.5 | 11.5 | | | 142.3 | | | -42 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-11 | VW | 13.5 | 11.5 | | | 249.1 | | | 7 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2011** | | | | | | **4,295.6** | **0.0** | **295.6** | **57** | **0** | **5,275.5** | **1,976.0** | **0.0** |

## Table 2. (continued)
### Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2012 | CD | 4.5 | 10.9 | 0.0 | 0.6 | 1,848.0 | 1,247.8 |  | 115 | 0 | 147.8 | 0.0 | 0.0 |
| May-12 | CD | 3.8 | 3.8 |  |  | 285.2 |  |  | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-12 | CD | 3.3 | 3.3 |  |  | 314.4 |  |  | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-12 | CD | 3.0 | 3.0 |  |  | 178.0 |  |  | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-12 | CD | 3.0 | 3.0 |  |  | 179.1 |  |  | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-12 | CD | 3.0 | 3.0 |  |  | 180.6 |  |  | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-12 | CD | 3.0 | 3.0 |  |  | 178.1 |  |  | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-12 | CD | 3.0 | 3.0 |  |  | 163.6 |  |  | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-12 | CD | 3.3 | 3.3 |  |  | 107.3 |  |  | -2 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2012** |  |  |  |  |  | **3,434.3** | **1,247.8** | **0.0** | **128** | **0** | **147.8** | **0.0** | **0.0** |
| Winter 2013 | CD | 4.5 | 5.6 | 5.2 | 0.6 | 1,083.6 | 406.1 |  | 20.4 | 0 | 360.0 | 0.0 | 0.0 |
| May-13 | CD | 3.8 | 3.8 |  |  | 220.7 |  |  | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-13 | CD | 3.3 | 3.3 |  |  | 186.3 |  |  | 1.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-13 | CD | 3.0 | 3.0 |  |  | 167.7 |  |  | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-13 | CD | 3.0 | 3.0 |  |  | 184.9 |  |  | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-13 | CD | 3.0 | 3.0 |  |  | 185.5 |  |  | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-13 | CD | 3.0 | 3.0 |  |  | 161.3 |  |  | 0.1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-13 | CD | 3.0 | 3.0 |  |  | 170.5 |  |  | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-13 | CD | 3.3 | 3.3 |  |  | 201.2 |  |  | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2013** |  |  |  |  |  | **2,561.7** | **406.1** | **0.0** | **26.3** | **0** | **360.0** | **0.0** | **0.0** |
| **Initial Conditions for Winter 2014** | TBD | TBD | 9.8 | - |  | TBD | TBD | TBD | TBD | TBD | 5,000 | TBD | TBD |

Total Groundwater Bank = 5,000

## Table 2. (continued)
## Monthly Credit Accounting
## LEGEND

| Column | Description |
|---|---|
| **(1) Month** | Winter period (Jan-April), Non-Winter period (May-Dec) |
| **(2) Hydrologic Index** | Hydrologic Index as determined on May 1st:<br>CD (Critically Dry), BN (Below Normal), AN (Above Normal), VW (Very Wet) |
| **(3) Table 5 Flow Requirement** | Table 5 Flow Requirement for the winter and non-winter period determined after May 1st |
| **(4) Section 5 Flow Requirement** | Section 5 Flow Requirement (or Minimum Flow Requirement) for the winter period before May 1st<br>*Winter Section 5 Flow Requirement* = 11.5 - Climatic Credit Applied - CAP Credit Applied<br>*Non-Winter Section 5 Flow Requirement* = the minimum of 11.5 and the Table 5 Flow Requirement<br>The 2013 Minimum Daily Flow Requirement was computed based on credits equal to 1,396 AF. The total credit of 1,396 AF was converted to an equivalent winter-time flow rate in cfs (5.9 cfs), which was then subtracted from 11.5 cfs for a Minimum Daily Flow Requirement of 5.6 cfs. In the Calendar Year 2013 section of this table, the cfs-equivalent flow rates for Climatic Credit (5.2 cfs, Column 5) and CAP Credit (0.6 cfs, Column 6) do not add up to 5.9 cfs due to rounding |
| **(5) Climatic Credit Applied** | Sum of the daily Climatic Credits Applied in the winter of the calendar year. |
| **(6) CAP Credit Applied** | Sum of the daily CAP Credits Applied in the winter of the calendar year. |
| **(7) Augmentation at WR-34** | Augmentation at WR-34 by the District. Note that Augmentation is never greater than the daily WEB flows at Gorge. |
| **(8) Climatic Credit Earned** | Sum of the daily Climatic Credits earned in the winter of a BN or CD year, as calculated after May 1st. |
| **(9) CAP Credit Earned** | CAP Credit earned on years when > 4,000 AF of Augmentation, as calculated at the end of the year. |
| **(10) Operations Data** | Operations Data is a measure of operational efficiency calculated as the sum of all daily shortages and daily excess. |
| **(11) Section 5 Flow Violation** | Section 5 flow violation is the number of days when the 10-day running average is less than the Minimum Flow Requirement. |
| **(12) Groundwater Bank** | Groundwater Bank = 2/3 Natural Flow at Gorge (Section 5 Table) − Actual Flow Requirement as determined on May 1st − emergency flow deliveries requested by Camp Pendleton. The Actual Flow Requirement reveals the flow that the District would have released during the winter period if the Hydrologic Index was known at the beginning of the year. |
| **(13) Foregone Make-Up Water** | Camp Pendleton may acquire rights to groundwater above the Gorge by foregoing its right to Make-up Water from the District.<br>Camp Pendleton took action on October 23, 2003 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from AN to BN conditions.<br>Camp Pendleton took action on November 23, 2005 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from VW to BN conditions.<br>Camp Pendleton took action on December 4, 2006 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from BN to CD conditions.<br>Camp Pendleton took action on November 20, 2008 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from AN to CD conditions.<br>Camp Pendleton took action on August 1, 2009 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from AN to CD conditions.<br>Camp Pendleton took action on July 16, 2010 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from VW to BN conditions.<br>Camp Pendleton took action on July 25, 2011 to reduce the impact of the CAP Credit by requesting the District to reduce flow Augmentation at the Gorge from VW to BN conditions. |
| **(14) Emergency Flows** | Emergency flows may be called upon by the Commanding General of Camp Pendleton when there is a water supply emergency. |

# ATTACHMENTS FOR ANNUAL WATERMASTER REPORT

**TABLE 11.1**

**SANTA MARGARITA RIVER WATERSHED: MONTHLY SUMMARY OF REQUIRED FLOWS, DISCHARGES, CREDITS AND ACCOUNTS**

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED: COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS SANTA MARGARITA RIVER NEAR TEMECULA (JANUARY - DECEMBER 2013)**

**TABLE 11.1**

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2013 CALENDAR YEAR - CRITICALLY DRY YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1, 2 | Section 5 Flows cfs /3 | No. of Days 10-day Running Average is Less than Required Flow | Discharge from WR-34 AF /4 | Climatic Credits Earned AF /5 | Camp Pendleton Groundwater Bank /6 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 395.3 | 395.3 | 6.5/5.3 | 4.5 | 0 | 291.9 | 116.0 | 93.0 | 5,000.0 |
| Feb | 427.0 | 427.8 | 5.3 | 4.5 | 0 | 215.0 | 63.4 | 84.0 | 5,000.0 |
| Mar | 857.3 | 857.3 | 5.6 | 4.5 | 0 | 266.6 | 96.6 | 93.0 | 5,000.0 |
| Apr | 333.6 | 333.6 | 5.6 | 4.5 | 0 | 310.1 | 130.1 | 90.0 | 5,000.0 |
| May | 246.3 | 234.2 | 3.8 | 3.8 | 0 | 220.7 | 0.0 | 0.0 | 5,000.0 |
| Jun | 197.0 | 197.4 | 3.3 | 3.3 | 0 | 186.3 | 0.0 | 0.0 | 5,000.0 |
| Jul | 174.1 | 186.0 | 3.0 | 3.0 | 0 | 167.7 | 0.0 | 0.0 | 5,000.0 |
| Aug | 182.5 | 185.1 | 3.0 | 3.0 | 0 | 184.9 | 0.0 | 0.0 | 5,000.0 |
| Sep | 179.3 | 179.3 | 3.0 | 3.0 | 0 | 185.5 | 0.0 | 0.0 | 5,000.0 |
| Oct | 185.5 | 185.9 | 3.0 | 3.0 | 0 | 161.3 | 0.0 | 0.0 | 5,000.0 |
| Nov | 179.3 | 179.3 | 3.0 | 3.0 | 0 | 170.5 | 0.0 | 0.0 | 5,000.0 |
| Dec | 201.7 | 203.3 | 3.3 | 3.3 | 0 | 201.2 | 0.0 | 0.0 | 5,000.0 |
| **CALENDAR YEAR TOTAL** | **3,558.9** | **3,564.5** | | | **0** | **2,561.7** | **406.1** | **360.0** | **FULL** |

1 - Required flows for January through April are equal to 11.5 cfs less 5.9 cfs of credits (1,248 AF of Climatic Credit earned in 2012 and 148 AF CAP Credit carried over from 2011).

2 - In December 2012, the preliminary winter-time flow requirement for 2013 was calculated as 6.5 cfs; in January 2013, the final winter-time requirement was computed as 5.6 cfs. To make up for excess releases made by the District between January 1-17, 2013, the winter-time flow requirement was reduced from 5.6 cfs to 5.3 cfs for January 18 - February 28.

3 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established

4 - CAP Credits equal the WR-34 discharge in excess of 4,000 AF. No CAP Credits earned in 2013.

5 - Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs.

6 - Camp Pendleton's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs. Input to the groundwater bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1, 2 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned /3 AF | CAMP PENDLETON GROUNDWATER BANK Input /4 | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6.6 | 6.6 | | 6.5 | | 4.4 | 8.8 | 1.4 | 2.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 6.6 | 6.6 | | 6.5 | | 5.7 | 11.3 | 2.7 | 5.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 6.4 | 6.4 | | 6.5 | | 5.5 | 11.0 | 2.5 | 5.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 6.4 | 6.4 | | 6.5 | | 5.5 | 11.0 | 2.5 | 5.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 6.5 | 6.5 | | 6.5 | | 5.7 | 11.3 | 2.7 | 5.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 6.6 | 6.6 | | 6.5 | | 5.8 | 11.5 | 2.8 | 5.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 6.5 | 6.5 | | 6.5 | | 5.5 | 11.0 | 2.5 | 5.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 6.4 | 6.4 | | 6.5 | | 5.5 | 11.0 | 2.5 | 5.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 6.4 | 6.4 | | 6.5 | | 5.6 | 11.2 | 2.6 | 5.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 6.7 | 6.7 | 6.5 | 6.5 | 0.0 | 5.8 | 11.5 | 2.8 | 5.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 6.5 | 6.5 | 6.5 | 6.5 | 0.0 | 5.7 | 11.4 | 2.7 | 5.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 6.5 | 6.5 | 6.5 | 6.5 | 0.3 | 5.7 | 11.3 | 2.7 | 5.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.0 | 9.0 | 6.8 | 6.5 | 0.3 | 5.8 | 11.5 | 2.8 | 5.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 6.5 | 6.5 | 6.8 | 6.5 | 0.3 | 5.6 | 11.1 | 2.6 | 5.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.7 | 5.7 | 6.7 | 6.5 | 0.2 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.7 | 5.7 | 6.6 | 6.5 | 0.1 | 5.0 | 10.0 | 2.0 | 4.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.6 | 5.6 | 6.5 | 6.5 | 0.0 | 4.9 | 9.8 | 1.9 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.3 | 5.3 | 6.4 | 5.3 | 1.1 | 4.7 | 9.4 | 1.7 | 3.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.3 | 5.3 | 6.3 | 5.3 | 1.0 | 4.7 | 9.3 | 1.7 | 3.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.3 | 5.3 | 6.1 | 5.3 | 0.8 | 4.7 | 9.3 | 1.7 | 3.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.4 | 5.4 | 6.0 | 5.3 | 0.7 | 4.7 | 9.4 | 1.7 | 3.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.4 | 5.4 | 5.9 | 5.3 | 0.6 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.4 | 5.4 | 5.6 | 5.3 | 0.3 | 4.7 | 9.4 | 1.7 | 3.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.4 | 5.4 | 5.4 | 5.3 | 0.1 | 4.6 | 9.2 | 1.6 | 3.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.7 | 5.7 | 5.4 | 5.3 | 0.1 | 4.4 | 8.7 | 1.4 | 2.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 18.0 | 18.0 | 6.7 | 5.3 | 1.4 | 1.3 | 2.5 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 6.2 | 6.2 | 6.7 | 5.3 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.6 | 5.6 | 6.8 | 5.3 | 1.5 | 2.7 | 5.4 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.3 | 5.3 | 6.8 | 5.3 | 1.5 | 4.0 | 7.9 | 1.0 | 1.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.2 | 5.2 | 6.8 | 5.3 | 1.5 | 4.2 | 8.4 | 1.2 | 2.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.3 | 5.3 | 6.8 | 5.3 | 1.5 | 4.4 | 8.7 | 1.4 | 2.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 199.3 | 199.3 | 134.1 | 119.7 | 14.4 | 146.7 | | 58.7 | | 46.5 | | 0.0 | | |
| **TOTAL AF** | 395.3 | 395.3 | 266.0 | 237.4 | 28.6 | | 291.9 | | 116.0 | | 93.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 5.9 cfs of credits (1,248 AF of Climatic Credit earned in 2012 and 148 AF CAP Credit carried over from 2011).

2 - In December 2012, the preliminary winter-time flow requirement for 2013 was calculated as 6.5 cfs; in January 2013, the final winter-time requirement was computed at 5.6 cfs. To make up for excess releases made by the District between January 1-17, 2013, the winter-time flow requirement was reduced from 5.6 cfs to 5.3 cfs for Jan 18 - Feb 28.

3 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.

4 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to groundwater bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**CAMP PENDLETON GROUNDWATER BANK**

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
#### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
#### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1,2 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /3 (cfs) | Climatic Credit Earned /3 (AF) | CAMP PENDLETON GROUNDWATER BANK Input /4 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.3 | 5.3 | 6.7 | 5.3 | 1.4 | 4.5 | 9.0 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.3 | 5.3 | 6.7 | 5.3 | 1.4 | 4.5 | 9.0 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.3 | 5.3 | 6.7 | 5.3 | 1.4 | 4.5 | 8.9 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.3 | 5.3 | 6.7 | 5.3 | 1.4 | 4.6 | 9.1 | 1.6 | 3.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.4 | 5.3 | 5.3 | 0.0 | 4.6 | 9.2 | 1.6 | 3.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.3 | 5.3 | 5.4 | 5.3 | 0.1 | 4.5 | 9.0 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.2 | 5.2 | 5.4 | 5.3 | 0.0 | 2.9 | 5.7 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.3 | 7.3 | 5.5 | 5.3 | 0.2 | 1.3 | 2.6 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 13.0 | 13.0 | 6.3 | 5.3 | 1.0 | 1.3 | 2.6 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.9 | 4.9 | 6.2 | 5.3 | 0.9 | 1.9 | 3.7 | 0.8 | 1.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.3 | 5.3 | 6.2 | 5.3 | 0.9 | 3.8 | 7.6 | 1.1 | 2.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.4 | 5.4 | 6.2 | 5.3 | 1.0 | 4.1 | 8.1 | 1.2 | 2.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.4 | 5.4 | 6.3 | 5.3 | 1.0 | 4.2 | 8.3 | 1.3 | 2.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.4 | 5.4 | 6.3 | 5.3 | 1.0 | 4.3 | 8.5 | 1.3 | 2.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.4 | 5.4 | 6.3 | 5.3 | 1.0 | 4.3 | 8.5 | 1.3 | 2.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.3 | 5.3 | 6.3 | 5.3 | 1.0 | 4.3 | 8.5 | 1.3 | 2.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.2 | 5.2 | 6.3 | 5.3 | 1.0 | 4.4 | 8.7 | 1.4 | 2.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.3 | 5.3 | 6.1 | 5.3 | 0.8 | 4.5 | 8.9 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.5 | 8.5 | 5.6 | 5.3 | 0.3 | 4.5 | 9.0 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 58.0 | 58.0 | 10.9 | 5.3 | 5.6 | 1.2 | 2.3 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.7 | 5.8 | 11.0 | 5.3 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.8 | 4.9 | 10.9 | 5.3 | 5.6 | 2.7 | 5.3 | 1.2 | 2.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.3 | 5.3 | 10.9 | 5.3 | 5.6 | 4.2 | 8.4 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.4 | 5.4 | 10.9 | 5.3 | 5.6 | 4.5 | 8.9 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.3 | 5.3 | 10.9 | 5.3 | 5.6 | 4.5 | 8.9 | 1.5 | 2.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.3 | 5.3 | 10.9 | 5.3 | 5.6 | 4.5 | 9.0 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 6.0 | 6.1 | 11.0 | 5.3 | 5.7 | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 6.0 | 6.1 | 11.1 | 5.3 | 5.8 | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 215.3 | 215.7 | 214.9 | 148.4 | 66.5 | 108.4 | | 32.4 | | 42.0 | | 0.0 | | |
| **TOTAL AF** | 427.0 | 427.8 | 426.2 | 294.3 | 131.9 | | 215.0 | | 63.4 | | 84.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 5.9 cfs of credits (1,248 AF of Climatic Credit earned in 2012 and 148 AF CAP Credit carried over from 2011).

2 - In December 2012, the preliminary winter-time flow requirement for 2013 was calculated as 6.5 cfs; in January 2013, the final winter-time requirement was computed at 5.6 cfs. To make up for excess releases made by the District between January 1-17, 2013, the winter-time flow requirement was reduced from 5.6 cfs to 5.3 cfs for Jan 18 - Feb 28.

3 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.

4 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to groundwater bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
## COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
## SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | CAMP PENDLETON GROUNDWATER BANK Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.8 | 5.8 | 10.8 | 5.6 | 5.2 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.0 | 10.0 | 2.0 | 4.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.0 | 9.9 | 2.0 | 3.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 4.9 | 9.8 | 1.9 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.7 | 5.7 | 5.7 | 5.6 | 0.1 | 4.9 | 9.7 | 1.9 | 3.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.7 | 5.7 | 5.7 | 5.6 | 0.1 | 4.9 | 9.7 | 1.9 | 3.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.6 | 5.6 | 5.6 | 5.6 | 0.1 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 217.0 | 217.0 | 26.9 | 5.6 | 21.3 | 1.5 | 2.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 47.0 | 217.0 | 31.0 | 5.6 | 25.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 47.0 | 11.0 | 31.5 | 5.6 | 25.9 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 11.0 | 11.0 | 31.5 | 5.6 | 25.9 | 2.6 | 5.1 | 1.2 | 2.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.4 | 5.4 | 31.5 | 5.6 | 25.9 | 4.2 | 8.3 | 1.5 | 3.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.8 | 5.7 | 31.5 | 5.6 | 25.9 | 4.5 | 9.0 | 1.6 | 3.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.7 | 5.5 | 31.4 | 5.6 | 25.8 | 4.6 | 9.1 | 1.7 | 3.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.5 | 5.6 | 31.4 | 5.6 | 25.8 | 4.7 | 9.3 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.6 | 5.6 | 31.4 | 5.6 | 25.8 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.6 | 5.7 | 31.4 | 5.6 | 25.8 | 4.8 | 9.5 | 1.7 | 3.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.7 | 5.5 | 10.3 | 5.6 | 4.7 | 4.7 | 9.4 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.5 | 5.6 | 6.1 | 5.6 | 0.5 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.8 | 9.5 | 1.8 | 3.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.8 | 9.5 | 1.8 | 3.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.5 | 5.5 | 5.6 | 5.6 | 0.0 | 4.8 | 9.6 | 1.8 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.9 | 9.8 | 1.8 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.9 | 9.8 | 1.9 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 4.9 | 9.8 | 1.9 | 3.8 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.5 | 5.5 | 5.6 | 5.6 | 0.0 | 5.0 | 10.0 | 2.0 | 4.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.0 | 9.9 | 2.0 | 3.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.5 | 5.5 | 5.6 | 5.6 | 0.0 | 5.0 | 9.9 | 2.0 | 3.9 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 432.2 | 432.2 | 437.8 | 173.6 | 264.2 | 134.3 | | 49.2 | | 46.5 | | 0.0 | | |
| TOTAL AF | 857.3 | 857.3 | 868.4 | 344.3 | 524.0 | | 266.6 | | 96.6 | | 93.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 5.9 cfs of credits (1,248 AF of Climatic Credit earned in 2012 and 148 AF CAP Credit carried over from 2011).

2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to groundwater rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input tc groundwater bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**APRIL 2013 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.2 | 2.1 | 4.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.2 | 2.1 | 4.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.2 | 10.4 | 2.2 | 4.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.5 | 5.5 | 5.6 | 5.6 | 0.0 | 5.1 | 10.1 | 2.1 | 4.1 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.2 | 2.1 | 4.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.4 | 2.2 | 4.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.1 | 10.2 | 2.1 | 4.2 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.6 | 5.5 | 5.5 | 5.6 | 0.0 | 5.3 | 10.6 | 2.3 | 4.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.4 | 10.7 | 2.4 | 4.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.4 | 10.7 | 2.4 | 4.7 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.3 | 10.6 | 2.3 | 4.6 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.7 | 5.7 | 5.6 | 5.6 | 0.0 | 5.3 | 10.5 | 2.3 | 4.5 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.4 | 2.2 | 4.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.4 | 2.2 | 4.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.5 | 5.5 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.4 | 2.2 | 4.4 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.6 | 5.6 | 5.6 | 5.6 | 0.0 | 5.2 | 10.3 | 2.2 | 4.3 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 168.2 | 168.2 | 168.0 | 168.0 | 0.0 | 155.9 | 310.1 | 65.9 | 130.1 | 45.0 | 90.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL AF** | 333.6 | 333.6 | 333.2 | 333.2 | | | | | | | | | | |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Required flows for January through April are equal to 11.5 cfs less 5.9 cfs of credits (1,248 AF of credits earned in 2012 and 148 AF CAP Credit carried over from 2011).
2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to groundwater account bank but cumulative balance did not increase due to account balance maximum of 5,000 AF.

B-1 Page 16

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*
## COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA[4]

### MAY 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | CAMP PENDLETON GROUNDWATER BANK Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.8 | 3.8 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.8 | 3.8 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.7 | 3.7 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.8 | 3.8 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.9 | 3.9 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.9 | 3.9 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.8 | 3.6 | | | | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.7 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.1 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.8 | 3.8 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.0 | 3.8 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.0 | 3.7 | 3.8 | 3.8 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.9 | 3.9 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 3.9 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.1 | 3.9 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.0 | 3.8 | 3.8 | 3.8 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.0 | 3.8 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.1 | 3.9 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.2 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.1 | 3.9 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.0 | 3.8 | 3.8 | 3.8 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.0 | 3.8 | 3.8 | 3.8 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.0 | 3.7 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.1 | 3.9 | 3.8 | 3.8 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 124.2 | 118.1 | 79.8 | 79.8 | 0.0 | 111.3 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 246.3 | 234.2 | 158.3 | 158.3 | 0.0 | | 220.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.7 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA[1]

### JUNE 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.4 | 3.2 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.6 | 3.4 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.6 | 3.3 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.6 | 3.4 | | | | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.5 | 3.3 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.5 | 3.3 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.5 | 3.3 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.5 | 3.3 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.6 | 3.4 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.5 | 3.3 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.2 | 3.2 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.1 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.2 | 3.3 | 3.3 | 3.3 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.1 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.2 | 3.4 | 3.3 | 3.3 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.3 | 3.5 | 3.3 | 3.3 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.9 | 3.1 | 3.3 | 3.3 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.1 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.3 | 3.3 | 3.3 | 0.0 | 3.2 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.1 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.1 | 3.3 | 3.3 | 3.3 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 99.3 | 99.5 | 66.0 | 66.0 | 0.0 | 93.8 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 197.0 | 197.4 | 130.9 | 130.9 | 0.0 | | 186.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

JULY 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.8 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 2.8 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.0 | 3.1 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.9 | 3.1 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 2.8 | 3.0 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 2.8 | 3.0 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 2.8 | 2.9 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 2.9 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.0 | 3.2 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 2.9 | 3.1 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 2.7 | 2.9 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.2 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 2.7 | 2.9 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 2.9 | 3.1 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.2 | 3.4 | 3.0 | 3.0 | 0.1 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 2.8 | 3.0 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 2.8 | 3.0 | 3.1 | 3.0 | 0.1 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.8 | 3.0 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.7 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.9 | 3.1 | 3.0 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 2.6 | 2.8 | 3.1 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 2.8 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 87.8 | 93.8 | 63.5 | 63.0 | 0.5 | 84.2 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 174.1 | 186.0 | 126.0 | 125.0 | 1.0 | | 167.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### AUGUST 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.9 | 3.1 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 2.9 | 3.1 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.8 | 3.0 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 2.8 | 2.9 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 2.9 | 2.9 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 92.0 | 93.3 | 63.0 | 63.0 | 0.0 | 93.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 182.5 | 185.1 | 125.0 | 125.0 | 0.0 | | 184.9 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

APPENDIX E

**SANTA MARGARITA RIVER WATERSHED**
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.0 | 3.0 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.0 | 3.0 | | | | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.0 | 3.0 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.0 | 3.0 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.0 | 3.0 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.0 | 3.0 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 2.9 | 3.0 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 2.9 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.1 | 3.0 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.1 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 3.1 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 90.4 | 90.4 | 60.0 | 60.0 | 0.0 | 93.5 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 179.3 | 179.3 | 119.0 | 119.0 | 0.0 | | 185.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

**APPENDIX E**

***SANTA MARGARITA RIVER WATERSHED***
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**OCTOBER 2013 - CRITICALLY DRY YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.1 | 3.1 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.0 | 3.0 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.0 | 3.0 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.0 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.0 | 3.0 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.0 | 3.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.3 | 3.3 | | | | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.0 | 3.0 | | | | 2.6 | 5.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.0 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.2 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.5 | 4.6 | 3.2 | 3.0 | 0.2 | 1.2 | 2.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.3 | 3.2 | 3.0 | 0.2 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 2.5 | 2.5 | 3.2 | 3.0 | 0.2 | 2.4 | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 2.4 | 2.4 | 3.1 | 3.0 | 0.1 | 2.3 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 2.5 | 2.5 | 3.0 | 3.0 | 0.0 | 2.5 | 4.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 2.8 | 2.8 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 93.5 | 93.7 | 63.9 | 63.0 | 0.9 | 81.2 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 185.5 | 185.9 | 126.7 | 125.0 | 1.8 | | 161.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### NOVEMBER 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CP Input cfs | CP Input AF | CP Output cfs | CP Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.0 | 3.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.1 | 3.1 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.1 | 3.1 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.0 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.0 | 3.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.0 | 3.0 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.0 | 3.0 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.0 | 3.0 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.0 | 3.1 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.1 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.1 | 3.1 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.2 | 3.2 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.9 | 2.9 | 3.0 | 3.0 | 0.0 | 2.8 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 90.4 | 90.4 | 60.0 | 60.0 | 0.0 | 85.7 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 179.3 | 179.3 | 119.0 | 119.0 | 0.0 | | 170.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

### CAMP PENDLETON GROUNDWATER BANK

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

DECEMBER 2013 - CRITICALLY DRY YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.1 | 3.3 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.1 | 3.3 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.2 | 3.4 | | | | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.1 | 3.3 | | | | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.2 | 3.2 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.3 | 3.3 | | | | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.3 | 3.3 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.3 | 3.3 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.3 | 3.3 | | | | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.4 | 3.4 | | | | 3.4 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.4 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.1 | 3.1 | 3.3 | 3.3 | 0.0 | 1.8 | 3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.2 | 3.2 | 3.3 | 3.3 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.3 | 6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 101.7 | 102.5 | 69.3 | 69.3 | 0.0 | 101.4 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 201.7 | 203.3 | 137.5 | 137.5 | 0.0 | | 201.2 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Critically Dry year.
2 - Climatic Credits not applicable in May through December.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX B-2

# 2013 REQUESTED MODIFICATIONS FOR REQUIRED MINIMUM DAILY FLOWS

**Charles W. Binder**

---

| | |
|---|---|
| **From:** | Molly Palmer <mollyp@stetsonengineers.com> |
| **Sent:** | Tuesday, January 21, 2014 11:51 AM |
| **To:** | Charles W. Binder |
| **Cc:** | Alisa Nichols |
| **Subject:** | FW: January 2013 CWRMA flow requirement |

Chuck:

This is the first of two emails providing you with the correspondence from Dec 2012/Jan 2013 related to the winter-time flow requirement.  The emails below discussed the preliminary flow determination in December 2012.

-Molly

**From:** Craig Elitharp [mailto:elitharpc@ranchowater.com]
**Sent:** Tuesday, December 18, 2012 12:04 PM
**To:** Molly Palmer
**Subject:** RE: January 2013 CWRMA flow requirement

Thanks Molly.

**From:** Molly Palmer [mailto:mollyp@stetsonengineers.com]
**Sent:** Tuesday, December 18, 2012 11:25 AM
**To:** Craig Elitharp
**Cc:** Steve Reich; Bartu CIV Daniel P (daniel.bartu@usmc.mil)
**Subject:** RE: January 2013 CWRMA flow requirement

Hi Craig:

Yes, I agree the winter flow is 6.5 cfs (total credit of 5.0 cfs, from 148 AF of CAP earned in 2011 plus 1037 AF of climatic credit earned in 2012).

We'll be looking to get our annual summary memo out in the second half of January (earlier this year Chuck confirmed that the USGS will publish their finalized flows at the Gorge by 1/15).

Hope you have a great holiday as well.

-Molly

**From:** Craig Elitharp [mailto:elitharpc@ranchowater.com]
**Sent:** Tuesday, December 18, 2012 8:30 AM
**To:** Molly Palmer
**Cc:** Steve Reich; Bartu CIV Daniel P (daniel.bartu@usmc.mil)
**Subject:** January 2013 CWRMA flow requirement

Hi Molly,

I've attached the current version of the accounting spreadsheet updated with daily data through yesterday.  Could you please verify that the January, 2013 daily flow requirement is 6.5 cfs as shown on the 2013 worksheet?  Thanks and have a great holiday. Same to you, Steve and Dan!  Take care,

Craig

**Charles W. Binder**

| | |
|---|---|
| **From:** | Molly Palmer <mollyp@stetsonengineers.com> |
| **Sent:** | Tuesday, January 21, 2014 11:51 AM |
| **To:** | Charles W. Binder |
| **Cc:** | Alisa Nichols |
| **Subject:** | FW: Revised flow requirement |

Chuck:

This is the second of two emails covering correspondence related to CWRMA in Dec 2012/Jan 2013.  Below are emails between me and Craig from January 2013 discussing the revised winter-time flow rate and agreement to modify the winter-time flow requirement January 18-February 28.

-Molly

**From:** Craig Elitharp [mailto:elitharpc@ranchowater.com]
**Sent:** Thursday, January 17, 2013 12:09 PM
**To:** Molly Palmer
**Subject:** RE: Revised flow requirement

That works Molly, if you can reflect that modification in the spreadsheet.  We will start with 5.3 cfs tomorrow and go through the end of February.  Thanks.

Craig

**From:** Molly Palmer [mailto:mollyp@stetsonengineers.com]
**Sent:** Thursday, January 17, 2013 12:01 PM
**To:** Craig Elitharp
**Subject:** RE: Revised flow requirement

Hi Craig:

I suggest you reduce the flows now through the end of February to make up the difference.  If you start tomorrow, that's 42 days to reduce by 25 ac-ft, or a reduction of .3 cfs.  So, that would be a release rate of 5.3 cfs through Feb 28.  Would that work for you?

-Molly

**From:** Craig Elitharp [mailto:elitharpc@ranchowater.com]
**Sent:** Tuesday, January 15, 2013 9:31 AM
**To:** Molly Palmer
**Subject:** RE: Revised flow requirement

Molly,

It looks like we purchased about 25 acre feet more than required by having the requirement change from 6.5 to 5.6 cfs, for the period January 1 through January 14, 2013.  I'm open to suggestions on a way to credit this.

Craig

B-2 Page 3

**From:** Molly Palmer [mailto:mollyp@stetsonengineers.com]
**Sent:** Monday, January 14, 2013 4:12 PM
**To:** Craig Elitharp
**Subject:** Revised flow requirement

Hi Craig:

Just a head's up that the winter-time flow requirement is actually lower than I originally calculated.  I forgot about the April 2012 flow modification.  The winter-time water that was postponed (later released in May and June) should have counted toward your Climatic Credit.  So, the revised climatic credit is 1,248 ac-ft, plus the carry-over CAP credit of 148 ac-ft, giving a winter-time flow req't of 5.6 cfs.

Apologies for not catching this sooner.  Let me know how much excess you've already released – we can work it out somehow to balance the water this winter.

I'm still preparing all of the detailed tables for the memo;  Steve will be at the meeting tomorrow with some summary tables, and we'll have the memo out later this week.

Thanks,
Molly

Molly Palmer, P.E.
Water Resources Engineer
Stetson Engineers Inc.
2171 E. Francisco Blvd, Suite K, San Rafael CA 94901
Phone: 415 457 0701     Fax:  415 457 1638

2

B-2 Page 4

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX C-1

# PALA PARK GROUNDWATER MONITORING WELL

# Site Description
# Pala Park Groundwater Monitoring Well
# (8S/2W-19A1-6)

**LOCATION:** Latitude 33° 28' 19.67", longitude 117° 07' 06.86" (NAD83) in Riverside County, California. Wells are located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1017 feet above mean sea level (NGVD29) from 24000 scale topographic map.

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A6 | 332819117070606 | 12/1/2008 to present | 2/19/2009 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ROAD LOG:** Key intersection is the intersection of CA-79 and Interstate Highway 15. Directions given are from Interstate Highway 15 North.

| Mileage | Description |
|---|---|
| 0.0 | From I-15 North take the CA-79 South exit onto a local road toward Temecula / Indio. |
| 0.3 | Turn right on CA-79 South. |
| 1.0 | Turn right on Pechanga Parkway. |
| 1.7 | Turn left on Muirfield Dr. |
| 1.9 | Turn right on Canterfield Dr. |
| 1.9 | Turn right on Temecula Ln. Vault is located at end of Temecula Ln in a dirt/gravel lot adjacent to the parking lot for Pala Park. Vault is accessible from parking lot. |

**ADDITIONAL INFORMATION:**

Additional information for Pala Park Groundwater Monitoring Well can be found in Santa Margarita River Watershed 2007 Annual Watermaster Report including geophysical logs; core, shaker, and sieve lithological logs; and well completion reports.  Information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.

| SITE I.D.: | 3328191170706 01-06 | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | |



| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW |
|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80 | 1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT  @  30% SOLIDS | SAND: | RMC LONESTAR #3 | |
| BOREHOLE DIA: | 15":0'- 41'; 12.25":41'-600'; 10.5":600'-960'; 8.5":960'-1499' | | | C-1 Page 3 |

TMPP

Pacific Surveys Logs



**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

### October 2006 through December 2013

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Oct 06 | --- | --- | --- | --- | --- | --- |
| Nov | --- | --- | --- | --- | --- | --- |
| Dec | 970.97 | 954.73 | 944.95 | 941.54 | 926.31 | --- |
| Jan 07 | 970.65 | 953.83 | 944.07 | 940.76 | 923.21 | --- |
| Feb | 970.44 | 953.11 | 942.93 | 939.65 | 920.77 | --- |
| Mar | 969.80 | 952.02 | 942.11 | 938.73 | 918.47 | --- |
| Apr | 969.60 | 951.37 | 941.13 | 937.61 | 923.65 | --- |
| May | 968.13 | 949.31 | 940.04 | 937.16 | 919.28 | --- |
| Jun | 967.32 | 948.40 | 940.02 | 937.29 | 917.41 | --- |
| Jul | 966.80 | 948.38 | 939.25 | 936.23 | 915.60 | --- |
| Aug | 966.44 | 947.88 | 938.13 | 934.93 | 913.66 | --- |
| Sep | 966.15 | 947.37 | 937.16 | 933.84 | 911.87 | --- |
| Oct | 966.47 | 947.27 | 936.82 | 932.97 | 910.16 | --- |
| Nov | 965.56 | 945.91 | 934.77 | 931.17 | 907.93 | --- |
| Dec | 966.19 | 945.53 | 934.87 | 931.51 | 938.87 | --- |
| Jan 08 | 966.58 | 945.57 | 935.68 | 932.18 | --- | --- |
| Feb | 966.64 | 945.74 | 936.34 | 932.92 | 990.70 | --- |
| Mar | 964.54 | 944.35 | 934.79 | 931.71 | 963.22 | --- |
| Apr | 964.15 | 943.91 | 933.45 | 930.56 | 948.24 | --- |
| May | 963.78 | 943.12 | 932.52 | 929.58 | 960.88 | --- |
| Jun | 962.96 | 942.00 | 931.55 | 929.03 | 945.64 | --- |
| Jul | 962.35 | 941.37 | 931.37 | 928.83 | 938.27 | --- |
| Aug | 961.88 | 940.86 | 930.74 | 928.18 | 933.20 | --- |
| Sep | 961.24 | 940.12 | 930.21 | 927.64 | 928.37 | --- |
| Oct | 960.73 | 939.62 | 929.45 | 926.74 | 923.70 | --- |
| Nov | 961.37 | 940.01 | 929.91 | 926.84 | 941.33 | --- |
| Dec | 962.17 | 940.36 | 930.44 | 927.41 | 976.14 | --- |
| Jan 09 | 960.88 | 939.14 | 930.34 | 928.01 | 953.31 | --- |
| Feb | 961.24 | 939.84 | 931.38 | 929.02 | 982.94 | --- |
| Mar | 960.34 | 939.64 | 931.76 | 929.53 | 960.46 | --- |
| Apr | 959.98 | 939.92 | 931.39 | 929.10 | 948.52 | --- |
| May | 959.61 | 939.56 | 931.25 | 929.11 | 941.61 | --- |
| Jun | 959.46 | 939.83 | 931.20 | 928.82 | 937.06 | --- |
| Jul | 958.83 | 938.98 | 930.43 | 928.39 | 932.94 | --- |
| Aug | 958.24 | 938.57 | 930.50 | 928.68 | 929.33 | --- |
| Sep | 957.20 | 937.87 | 930.43 | 928.81 | 926.62 | --- |
| Oct | 956.70 | 937.76 | 931.13 | 929.61 | 924.85 | --- |
| Nov | 956.46 | 938.03 | 932.03 | 930.61 | 924.30 | --- |
| Dec | 957.20 | 939.13 | 933.39 | 931.84 | 947.91 | --- |
| Jan 10 | 958.88 | 941.38 | 935.64 | 933.74 | 988.09 | --- |
| Feb | 959.06 | 941.92 | 936.75 | 935.29 | 1000.96 | --- |
| Mar | 958.15 | 941.99 | 937.70 | 936.54 | 974.72 | --- |
| Apr | 958.07 | 942.58 | 937.54 | 937.13 | 982.19 | --- |
| May | 957.89 | 943.06 | 937.98 | 937.57 | 965.27 | --- |
| Jun | 958.32 | 943.72 | 938.07 | 937.78 | 957.29 | --- |
| Jul | 958.14 | 943.80 | 938.11 | 937.88 | 951.58 | --- |
| Aug | 958.44 | 944.26 | 938.41 | 938.15 | 947.87 | --- |
| Sep | 958.55 | 944.51 | 938.57 | 938.20 | 944.92 | --- |
| Oct | 958.78 | 944.58 | 938.85 | 938.61 | 959.01 | --- |
| Nov | 959.82 | 945.68 | 940.45 | 939.87 | 962.25 | --- |
| Dec | 961.07 | 947.03 | 942.25 | 941.81 | 1000.33 | 992.80 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

### October 2006 through December 2013

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 11 | 960.24 | 946.80 | 942.98 | 943.00 | 982.92 | --- |
| Feb | 960.57 | 947.70 | 943.43 | 943.80 | 997.48 | 992.32 |
| Mar | 961.08 | 948.46 | 944.63 | 945.31 | 993.72 | 991.58 |
| Apr | 960.30 | 948.43 | 945.04 | 946.06 | 980.66 | 985.83 |
| May | 960.25 | 948.79 | 945.50 | 946.83 | 972.68 | --- |
| Jun | 961.35 | 950.50 | 946.84 | 947.46 | 967.27 | --- |
| Jul | 961.39 | 950.89 | 945.38 | 945.85 | 960.20 | --- |
| Aug | 961.48 | 950.50 | 944.67 | 945.31 | 956.01 | --- |
| Sep | 961.12 | 949.81 | 944.98 | 945.92 | 954.76 | --- |
| Oct | 961.99 | 950.64 | 946.68 | 947.52 | 958.32 | --- |
| Nov | 962.64 | 951.42 | 948.38 | 949.39 | 976.96 | --- |
| Dec | 962.32 | 951.69 | 949.53 | 950.96 | 977.41 | 987.31 |
| Jan 12 | 963.05 | 953.19 | 951.57 | 952.65 | 972.49 | 986.99 |
| Feb | 963.34 | 954.42 | 951.59 | 952.64 | 994.39 | 989.85 |
| Mar | 964.74 | 955.76 | 952.96 | 954.18 | 996.28 | 994.64 |
| Apr | 964.02 | 955.42 | 953.29 | 956.08 | 994.94 | 993.44 |
| May | 963.84 | 955.93 | 954.19 | 958.65 | 990.64 | 991.42 |
| Jun | 964.24 | 956.71 | 955.24 | 960.01 | 989.16 | 990.46 |
| Jul | 964.83 | 957.83 | 955.89 | 960.11 | 987.29 | 990.23 |
| Aug | 964.84 | 958.00 | 955.24 | 959.30 | 983.71 | 990.10 |
| Sep | 965.12 | 958.42 | 955.40 | 958.93 | 979.99 | 989.59 |
| Oct | 965.29 | 958.41 | 955.77 | 959.13 | 978.25 | 989.44 |
| Nov | 965.33 | 958.46 | 956.62 | 960.19 | 978.66 | 990.56 |
| Dec | 967.61 | 960.91 | 958.75 | 961.87 | 991.75 | 992.30 |
| Jan 13 | 968.46 | 962.11 | 959.77 | 963.53 | 990.99 | 992.48 |
| Feb | 968.05 | 961.79 | 960.03 | 965.30 | 994.33 | 994.54 |
| Mar | 967.57 | 961.78 | 961.27 | 971.19 | 994.14 | 994.62 |
| Apr | 967.64 | 962.47 | 962.67 | 973.54 | 993.99 | 994.97 |
| May | 969.29 | 964.57 | 964.16 | 974.02 | 993.52 | 994.45 |
| Jun | 969.56 | 966.00 | 964.77 | 974.30 | 993.55 | 994.69 |
| Jul | 969.50 | 965.40 | 964.24 | 973.43 | 992.49 | 993.46 |
| Aug | 969.67 | 965.74 | 963.94 | 972.11 | 990.47 | 991.97 |
| Sep | 969.71 | 965.49 | 963.20 | 970.17 | 988.27 | 991.50 |
| Oct | 969.82 | 965.38 | 963.34 | 969.31 | 987.68 | 991.37 |
| Nov | 970.28 | 965.64 | 963.94 | 969.47 | 989.03 | 991.83 |
| Dec | 970.23 | 965.58 | 964.46 | 970.38 | 990.91 | 992.58 |

Notes:
(1) Data reported as 12:00 PM reading for period December 2006 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.



Tri-Linear Diagram
Pala Park Well (8S/2W-19A1-6)

Explanation

A1-2006
A1-2007
A1-2008
A2-2006
A2-2007
A2-2008
A3-2006
A3-2007
A3-2008
A4-2006
A4-2007
A4-2008
A4-2009
A4-2010
A4-2011
A5-2006
A5-2007
A5-2008
A5-2009
A5-2010
A5-2011

VDC Recharge 2007, 2010-2012

Source:  USGS California Water Science Center.



Stable Isotope Diagram

**Pala Park Monitoring Wells**

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 3 | Sampling depth, feet | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | 1 (a) | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.40 | 0.29 | 0.40 | 0.53 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | 0.08 | 0.14 E | 0.14 E | 2.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.04 E | 0.05 E | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.028 | 0.041 | 0.046 | 0.041 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.010 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | 0.04 E | 0.04 E | 2.59 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.12 | 0.09 E | 0.09 E | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.06 | 0.05 E | 0.05 E | 2.60 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 2.41 | 3.33 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 1.02 | 1.32 | 0.67 | 0.33 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.785 | 1.08 | 0.614 | 0.242 |
| 901 | Hardness, water, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.106 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorption ratio, water, number | | 19 | 23 | 22 | 8.4 | 2.8 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.10 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19.0 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 16.0 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6 | 3 E | 3 E | < 6 | < 6 |
| 1049 | Lead, micrograms per liter | | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 23.0 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4 | 5 | 4 | 7 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | < 0.01 | | | < 0.01 | < 0.01 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | < 0.026 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | 0.036 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.014 | < 0.014 |
| 4095 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.19 | 0.35 | 0.45 | 0.58 | 11.14 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | 0.03 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 61 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.010 | < 0.010 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | < 0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.09 | < 0.09 |
| 49933 | C-14, water, filtered, percent modern | | | 17.27 | 13.56 | 63.16 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | < 0.053 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | < 0.046 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.03 | < 0.03 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | < 0.026 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | < 0.011 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | < 0.007 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | < 0.009 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.033 | < 0.033 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | < 0.008 |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | < 0.035 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | < 0.053 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | < 0.039 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.03 | < 0.03 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.05 | < 0.05 |
| 61705 | Diethoxy(chlorophenol), water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 62054 | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 62055 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 62167 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | <0.013 | <0.013 |
| 62168 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | <0.024 | <0.024 |
| 62169 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | <0.029 | 0.008 E |
| 62170 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 62854 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 63790 | Total nitrogen, (NH3+NO2+NO3+Organic-N), water, filtered, milligrams per liter | | | | | | |
| 70300 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70301 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 360 | 473 | 416 | 493 | 433 |
| 70303 | Residue, water, filtered, sum of constituents, milligrams per liter | | 356 E | 446 E | 404 E | 477 E | 433 |
| 71846 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71851 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.04 | 0.05 | 0.06 | 0.05 | |
| 71856 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | 0.184 E | 0.174 E | 11.5 |
| 71865 | Nitrite, water, filtered, milligrams per liter | | 0.310 | 0.032 | 0.038 | 0.025 | 0.012 |
| 71870 | Iodide, water, filtered, milligrams per liter | | 0.31 | 0.517 | 0.390 | 0.025 | 0.003 |
| 72019 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.06 |
| | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70.00 | 73.36 | 83.74 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.70 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.10 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -16.29 | -16.37 | -10.71 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.60 | -52.80 | -52.90 | -46.00 | -44.10 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -8.15 | -8.02 | -6.93 | -6.81 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.008 | <0.008 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82675 | Tetrfufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 647 | 820 | 727 | 810 | 674 |
| 90581 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

    (a) MCL shown for U.S. EPA STORET No. 620.
    (b) MCL shown for U.S. EPASTORET No. 951.
    (c) MCL shown for U.S. EPA STORET No. 1002.
    (d) MCL shown for U.S. EPA STORET No. 1007.
    (e) MCL shown for U.S. EPA STORET No. 1012.
    (f) MCL shown for U.S. EPA STORET No. 1027.
    (g) MCL shown for U.S. EPA STORET No. 1034.
    (h) MCL shown for U.S. EPA STORET No. 1042.
    (i) MCL shown for U.S. EPA STORET No. 1059.

    (j) MCL shown for U.S. EPA STORET No. 1067.
    (k) MCL shown for U.S. EPASTORET No. 1077.
    (l) MCL shown for U.S. EPA STORET No. 1092.
    (m) MCL shown for U.S. EPA STORET No. 1097.
    (n) MCL shown for U.S. EPA STORET No. 1105.
    (o) MCL shown for U.S. EPA STORET No. 1147.
    (p) MCL shown for U.S. EPA STORET No. 34247.
    (q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 3 | Sampling depth, feet | | 25.5 | 21.0 | 21.1 | 21.1 | 21.0 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 653 | 789 | 786 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <0.2 | <0.2 | 0.1 | 0.1 | 5.7 |
| 400 | pH, water, unfiltered, field, standard units | | 9.5 | 9.4 | 9.1 | 8.3 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.4 | 9.2 | 8.3 | 7.9 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | 2.12 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.06 | 2.12 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.066 | 0.459 | 6.03 | 1.02 | 3.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.021 | 0.15 | 1.97 | 0.332 | 1.00 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 10 | 8 | 10 | 89 | 130 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.87 | 2.87 | 3.64 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.029 | 0.078 | 0.337 | 3.56 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 151 | 169 | 116 | 90.7 |
| 931 | Sodium adsorption ratio, water, number | | 18 | 24 | 23 | 5.3 | 3.4 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 73 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 133 | 131 | 121 | 80.8 | 44.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 95.2 | 101 | 79.9 | 108 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.6 | 14.8 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.3 | 18.7 | 13.1 | 4.5 | 4.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 208 | 158 | 3 | 14 | 22 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 49 | 89 | 153 | 143 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | 0.35 | 0.31 | 0.04 E | 0.03 E | 0.02 E |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.09 E | 0.2 | 0.2 | 0.21 | 1.10 |
| 1035 | Cobalt, micrograms per liter | | <0.04 | <0.04 | <0.04 | 0.04 E | 0.08 |
| 1040 | Copper, micrograms per liter | 1000 (h) | <0.4 | 0.22 E | 0.08 E | 0.03 E | 1.70 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3 E | <6 | 10 | 4 E | <6 |
| 1049 | Lead, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | 0.7 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 0.9 | 2.8 | 12.4 | 6.8 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 208 | 251 | 208 | 11.5 | 22 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.07 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.01 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28.1 | 17.3 | 20.3 | 257 | 201 |
| 1085 | Vanadium, micrograms per liter | | 78.6 | 32.2 | 7.3 | 1.1 | 21.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | <0.6 | 0.70 | 0.70 | 1.0 | 2.8 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 43.1 | 100 | 139 | 27.0 | 3.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | <0.08 | 0.08 | 0.09 | 0.05 E | 7.5 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.6 | 0.3 | -0.6 | 0.3 | 8.3 |
| 22703 | Uranium, natural, micrograms per liter | | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 58 | 92 | 132 | 158 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.04 | <0.04 | <0.04 | 0.04 V |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | 0.02 V | 0.04 E | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | 0.03 E | 0.02 E | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.1 E | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.04 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.04 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.10 | <0.06 | <0.06 | <0.06 | <0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 3.44 | | 17.52 | 67.68 | 88.09 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.12 | | 0.22 | 0.31 | 0.37 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.4 | <0.4 | <0.4 | <0.4 |
| 50000 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | <0.5 | <0.5 | <1 | <1 | <0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 17

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.04 E | 0.06 | 0.11 | 0.04 E | 2.21 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | < 0.1 | 0.7 | 0.26 | < 0.1 | 0.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 358 | 460 | 471 | 397 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 354 E | 439 E | 475 E | 410 E | 425 E |
| 70300 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.03 | 0.03 | 0.07 | 0.04 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | 9.37 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | 0.008 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.40 | 0.36 | 0.26 | 0.12 |
| 72019 | Depth to water level, feet below land surface | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | <0.6 | <0.6 | <0.6 | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 18 | 19 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | 0.02 E | 0.02 E | <0.04 | 0.03 E |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77275 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.06 | <0.06 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | <0.40 | <0.40 | <0.40 | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 78109 | 3-Chlorobutene, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | <4 | <6 | <6 | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 81577 | Disopropyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.06 | <0.06 | 0.77 | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | <1.6 | <1.6 | <1.6 | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | <1 | <1 | <1 | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.11 | -14.90 | -14.90 | -14.87 | -15.57 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.70 | -53.00 | -52.90 | -45.20 | -42.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.27 | -8.18 | -7.93 | -6.91 | -6.65 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 320 | 270 | 200 | 210 | 280 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 667 | 794 | 805 | 694 | 686 |
| 90951 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 127 | 130 | 134 | 133 | 131 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 93.6 | 95.0 | 96.8 | 97.6 | 93.6 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | 71.0 | 72.1 | 73.4 | 73.9 | 73.8 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.4 | 24.9 | 24.4 | 22.5 | 20.1 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 656 | 772 | 756 | 670 | 642 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00003 E |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 9.2 | 9.3 | 9.3 | 8.1 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.5 | 9.3 | 8.2 | 7.7 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.5 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.05 E | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.027 | 0.029 | 0.045 | 0.023 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.002 | < 0.002 | 0.002 E | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.14 | < 0.14 | 0.09 E | < 0.14 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | 2.41 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.044 | 0.771 | 1.78 | 1.29 | 0.533 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | < 0.04 | 0.24 | 0.56 | 0.41 | 0.17 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.014 | 0.251 | 0.579 | 0.420 | 0.174 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 9 E | 7 | 7 | 100 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 61 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.48 | 2.60 | 2.58 | 33.0 | 44.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.014 E | 0.079 | 0.180 | 4.13 | 13.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 144 | 141 | 94.0 | 61.8 |
| 931 | Sodium adsorption ratio, water, number | | 18 E | 24 | 23 | 4.1 | 2.1 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 E | 98 | 97 | 67 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.72 | 0.99 | 2.17 | 1.99 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 140 | 130 | 118 | 79.8 | 36.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 86.5 | 90.5 | 76.4 | 141 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.62 | 3.39 | 0.94 | 0.29 | 0.39 |
| 955 | Silica, water, filtered, milligrams per liter | | 19.3 | 18.4 | 14.1 | 18.1 | 28.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.2 | 19.3 | 10.7 | 4.27 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4.7 | 4.0 | 2.3 | 14.9 | 40.8 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 125 | 130 | 91 | 98 | 120 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 8 | 9 | < 8 | 5 E | < 8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 1.5 | 1.0 | 16.4 | 0.5 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 27.3 | 18.1 | 19.4 | 299 | 226 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 35.6 | 115 | 87.8 | 10.8 | 1.4 E |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5 | 5 | 4 | 8 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Tebuthiuron, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, filtered, recoverable, picocuries per liter | | -0.35 | -0.13 | 0.32 | 0.26 | 10.78 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 56 | 68 | 129 | 108 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | 0.04 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | < 0.1 | < 0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.04 | < 0.04 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | M | M |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.02 | < 0.02 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.02 | < 0.02 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.10 | < 0.10 |

Source: USGS California Water Science Center.

C-1 Page 22

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | < 0.1 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 43 | 52 | 68 | 122 | 104 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | < 0.1 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | < 0.1 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | < 0.1 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 2.91 | 14.29 | | 69.32 | 88.12 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.11 | 0.21 | | 0.35 | 0.41 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoxy(phenol), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 61706 | Monoethoxyoxy(phenol), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | < 0.400 | < 0.400 |

Source: USGS California Water Science Center.

**Water Quality Data for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**April 2008**

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.16 | <0.16 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | <2 | <2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <5 | <5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | <0.18 | <0.18 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NH4)+NO3+NO2+Organic-N, water, filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 356 | 437 | 430 | 407 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 347 E | 419 | 412 E | 383 E | 402 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 0.04 | 0.04 | 0.06 | 0.03 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | 0.006 E | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.399 | 0.666 | 0.489 | 0.025 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.33 | 0.40 | 0.38 | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 53.42 | 72.96 | 83.30 | 86.32 | 66.09 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.64 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <4 | <4 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.70 | -16.90 | | -14.89 | -16.88 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.80 | -53.60 | -52.40 | -45.70 | -58.00 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.34 | -8.15 | -7.99 | -6.89 | -8.16 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | <0.2 | <0.2 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|------|-----------|-----|---------|---------|---------|---------|---------|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Tebfurols, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | < 1 | < 1 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 645 | 757 | 732 | 668 | 631 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 129 | 130 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 90.9 | 91.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 78.9 | 75.6 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

      (a)  MCL shown for U.S EPA STORET No. 620.
      (b)  MCL shown for U.S. EPASTORET No. 951.
      (c)  MCL shown for U.S. EPA STORET No. 1002.
      (d)  MCL shown for U.S. EPA STORET No. 1007.
      (e)  MCL shown for U.S. EPA STORET No. 1012.
      (f)  MCL shown for U.S. EPA STORET No. 1027.
      (g)  MCL shown for U.S. EPA STORET No. 1034.
      (h)  MCL shown for U.S. EPA STORET No. 1042.
      (i)  MCL shown for U.S. EPA STORET No. 1059.

      (j)  MCL shown for U.S EPA STORET No. 1067.
      (k)  MCL shown for U.S. EPASTORET No. 1077.
      (l)  MCL shown for U.S. EPA STORET No. 1092.
      (m)  MCL shown for U.S. EPA STORET No. 1097.
      (n)  MCL shown for U.S. EPA STORET No. 1105.
      (o)  MCL shown for U.S. EPA STORET No. 1147.
      (p)  MCL shown for U.S. EPA STORET No. 34247.
      (q)  MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 3 | Sampling depth, feet | | | | | 20.8 | 19 |
| 10 | Temperature, water, degrees Celsius | | | | | 80020 | 80020 |
| 28 | Agency analyzing sample, code | | | | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 660 | 601 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.1 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 151 | 148 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.9 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | 0.07 E |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.024 | 0.01 E |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.1 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 2.86 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.28 | 0.870 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.41 | 0.029 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.419 | 0.284 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 110 | 170 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 44 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 38 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 38.4 | 48.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.54 | 10.8 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 86.2 | 55.0 |
| 931 | Sodium adsorption ratio, water, number | | | | | 3.5 | 1.9 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 62 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 1.98 | 1.86 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 78.5 | 35.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.3 | 103 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.23 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 18.5 | 26.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.7 | 1.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 21.0 | 49.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 105 | 128 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 5 | < 4 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.3 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 343 | 257 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 6.6 | < 4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |

Source: USGS California Water Science Center.

C-1 Page 27

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 129 | 127 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 121 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxychlphenol, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Sigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 389 | 396 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | 381 | 368 E |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 0.03 | 0.01 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.035 | 0.004 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222 combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76004 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82038 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -45.30 | -37.70 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.88 | -6.00 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 676 | 611 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | 22.5 | 19.5 |
| 10 | Temperature, water, degrees Celsius | | | | | 80020 | 80020 |
| 28 | Agency analyzing sample, code | | | | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.2 | 9.1 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 149 | 224 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.14 | 3.8 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.08 | < 0.09 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.025 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.001 E | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.039 | 3.66 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.10 | 0.09 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 3.66 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.10 | 4.36 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.355 | 1.40 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.359 | 1.42 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 104 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 27 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 22 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 34.5 | 61.4 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.18 | 14.0 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 96.8 | 74.3 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.14 | 2.23 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 67 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.03 | 2.34 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 83.9 | 39.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 79.9 | 114 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.26 | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 16.9 | 28.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.6 | 2.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 19.4 | 54.0 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 106 | 145 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 6 E | < 6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.0 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 309 | 344 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 12.5 | 2.4 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | 7 | 7 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4038 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 128 | 190 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 34

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 185 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 379 | 465 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 395 E | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | 0.032 | <0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | <0.173 | 16.2 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E | 0.003 E |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.26 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | | -41.20 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -44.90 | -6.76 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | -6.86 | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 679 | 737 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 10 | Sampling depth, feet | | | | | | |
| 28 | Temperature, water, degrees Celsius | | | | | 22.8 | 19.8 |
| 59 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 95 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 191 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 647 |
| 300 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 400 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 403 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.7 |
| 405 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.8 |
| 453 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.4 | 6.3 |
| 602 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 147 | 195 |
| 607 | Total nitrogen, water, filtered, milligrams per liter | | | | | <0.07 | 3.6 |
| 608 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.02 | 0.05 |
| 613 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.031 | 0.011 |
| 618 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | <0.001 | <0.001 |
| 623 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | <0.020 | 3.52 |
| 631 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | <0.05 | 0.06 |
| 660 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | <0.02 | 3.52 |
| 666 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.57 | 1.74 |
| 671 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.17 | 0.54 |
| 900 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.186 | 0.569 |
| 904 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 107 | 178 |
| 905 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 35.3 | 50.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.43 | 12.4 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 95.0 | 67.5 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.01 | 2.20 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 66 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.01 | 2.14 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 79.5 | 35.0 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.7 | 98.0 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.22 | 0.16 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 17.2 | 29.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 3.6 | 2.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 20.0 | 45.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 100 | 131 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 3.3 | 3.7 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 21.6 | < 0.16 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 321 | 295 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |

**Water Quality Data for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**August 2011**

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 5.5 | 1.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 8.15 | 7.16 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 118 | 153 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

C-1 Page 40

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 8/22/2011 | Well A5 8/22/2011 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |

| | | | | | | 122 | 161 |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxycilphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 418 | 412 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 385 | 410 |

C-1 Page 42

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.040 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | < 0.089 | 15.6 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.021 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.267 | 0.069 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77851 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -41.48 | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.85 | -6.56 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 653 | 634 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.    (j) MCL shown for U.S EPA STORET No. 1067.
(b) MCL shown for U.S. EPASTORET No. 951.    (k) MCL shown for U.S. EPASTORET No. 1077.
(c) MCL shown for U.S. EPA STORET No. 1002.    (l) MCL shown for U.S. EPA STORET No. 1092.
(d) MCL shown for U.S. EPA STORET No. 1007.    (m) MCL shown for U.S. EPA STORET No. 1097.
(e) MCL shown for U.S. EPA STORET No. 1012.    (n) MCL shown for U.S. EPA STORET No. 1105.
(f) MCL shown for U.S. EPA STORET No. 1027.    (o) MCL shown for U.S. EPA STORET No. 1147.
(g) MCL shown for U.S. EPA STORET No. 1034.    (p) MCL shown for U.S. EPA STORET No. 34247.
(h) MCL shown for U.S. EPA STORET No. 1042.    (q) MCL shown for U.S. EPA STORET No. 71650.
(i) MCL shown for U.S. EPA STORET No. 1059.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

## APPENDIX C-2

## WOLF VALLEY GROUNDWATER MONITORING WELL

# Site Description
# Wolf Valley Groundwater Monitoring Well
# (8S/2W-20J1-2)

**LOCATION:** Latitude 33° 27' 47", longitude 117° 06' 11", in Riverside County, California.  Well is located in a residential neighborhood along the north side of Wolf Valley Road approximately 130 feet northeast of the intersection with Nightingale Road.

**SITE INFORMATION:** Land-surface altitude is 1076.23 feet above mean sea level from 24000 scale topographic map.

**WATER-LEVEL RECORD:**

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 03/05/1990 to present | 10/18/2006 to present |
| 8S/2W-20J2 | 332747117061102 | 03/05/1990 to present | 10/23/2010 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 590 | 555-575 | 2" PVC | 2/17/1990 |
| 8S/2W-20J2 | 332747117061102 | 590 | 160-180 | 2" PVC | 2/18/1990 |

**ADDITIONAL INFORMATION:**

Additional information can be found at the following web site: http://ca.water.usgs.gov/temecula/.

Page Intentionally Blank

WELL CONSTRUCTION
MONITOTING WELLS VW5-20J1 and 2VW5-0J2



Source:  USGS California Water Science Center.



Tri-Linear Diagram
Wolf Valley Well (8S/2W-20J1-2)

Explanation
J1-1990
J1-1993
J1-2009
J1-2010
J2-1990
J2-1993
J2-2009
J2-2010

Source:  USGS California Water Science Center.

Stable Isotope Diagram

**Wolf Valley Monitoring Wells**

Source:  USGS California Water Science Center.

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 5 1990 | 73.70 | 1002.53 | Mar 5 1990 | 62.47 | 1013.76 |
| Mar 15 1990 | 73.93 | 1002.30 | Mar 15 1990 | 62.41 | 1013.82 |
| May 3 1990 | | | May 3 1990 | 62.21 | 1014.02 |
| May 18 1990 | 72.93 | 1003.30 | | | |
| Jul 3 1990 | 72.52 | 1003.71 | Jul 3 1990 | 61.88 | 1014.35 |
| Aug 2 1990 | 72.44 | 1003.79 | Aug 2 1990 | 61.80 | 1014.43 |
| Aug 15 1990 | 72.28 | 1003.95 | Aug 15 1990 | 61.65 | 1014.58 |
| Oct 31 1990 | 72.03 | 1004.20 | Oct 31 1990 | 61.32 | 1014.91 |
| Nov 14 1990 | 71.86 | 1004.37 | Nov 14 1990 | 61.23 | 1015.00 |
| Nov 29 1990 | 71.84 | 1004.39 | Nov 29 1990 | 61.20 | 1015.03 |
| Dec 10 1990 | 71.69 | 1004.54 | Dec 10 1990 | 61.13 | 1015.10 |
| Dec 19 1990 | | | Dec 19 1990 | 61.12 | 1015.11 |
| Jan 18 1991 | 71.48 | 1004.75 | Jan 18 1991 | 61.06 | 1015.17 |
| Jan 22 1991 | 71.43 | 1004.80 | Jan 22 1991 | 61.05 | 1015.18 |
| Jan 24 1991 | | | Jan 24 1991 | 61.09 | 1015.14 |
| Feb 6 1991 | 71.43 | 1004.80 | Feb 6 1991 | 61.03 | 1015.20 |
| Feb 22 1991 | 71.47 | 1004.76 | Feb 22 1991 | 61.05 | 1015.18 |
| Mar 6 1991 | 70.81 | 1005.42 | Mar 6 1991 | 61.03 | 1015.20 |
| Apr 12 1991 | 69.62 | 1006.61 | Apr 12 1991 | 60.64 | 1015.59 |
| Apr 26 1991 | | | Apr 26 1991 | 60.50 | 1015.73 |
| May 24 1991 | 69.40 | 1006.83 | May 24 1991 | 60.43 | 1015.80 |
| May 30 1991 | 69.43 | 1006.80 | May 30 1991 | 60.38 | 1015.85 |
| Jun 13 1991 | 69.62 | 1006.61 | Jun 13 1991 | 60.40 | 1015.83 |
| Jul 31 1991 | 69.76 | 1006.47 | Jul 31 1991 | 60.35 | 1015.88 |
| Aug 20 1991 | 69.76 | 1006.47 | Aug 20 1991 | 60.29 | 1015.94 |
| Nov 8 1991 | 70.15 | 1006.08 | Nov 8 1991 | 60.49 | 1015.74 |
| Nov 26 1991 | 70.17 | 1006.06 | Nov 26 1991 | 60.57 | 1015.66 |
| Dec 12 1991 | 70.28 | 1005.95 | Dec 12 1991 | 60.67 | 1015.56 |
| Jan 10 1992 | 70.03 | 1006.20 | Jan 10 1992 | 60.68 | 1015.55 |
| Jan 27 1992 | 70.01 | 1006.22 | Jan 27 1992 | 60.74 | 1015.49 |
| Feb 7 1992 | 69.81 | 1006.42 | Feb 7 1992 | 60.73 | 1015.50 |
| Feb 23 1992 | | | Feb 23 1992 | 60.65 | 1015.58 |
| Feb 28 1992 | 68.56 | 1007.67 | Feb 28 1992 | | |
| Mar 13 1992 | 69.30 | 1006.93 | Mar 13 1992 | 60.61 | 1015.62 |
| Apr 10 1992 | 68.90 | 1007.33 | Apr 10 1992 | 60.47 | 1015.76 |
| May 1 1992 | 68.87 | 1007.36 | May 1 1992 | 60.39 | 1015.84 |
| May 28 1992 | 68.84 | 1007.39 | May 28 1992 | 60.33 | 1015.90 |
| Jun 19 1992 | 69.05 | 1007.18 | Jun 19 1992 | 60.33 | 1015.90 |
| Jul 15 1992 | 69.44 | 1006.79 | Jul 15 1992 | 60.42 | 1015.81 |
| Jul 23 1992 | 69.41 | 1006.82 | Jul 23 1992 | 60.46 | 1015.77 |
| Sep 1 1992 | 69.77 | 1006.46 | Sep 1 1992 | 60.61 | 1015.62 |
| Sep 17 1992 | 69.86 | 1006.37 | Sep 17 1992 | 60.67 | 1015.56 |
| Oct 15 1992 | 70.26 | 1005.97 | Oct 15 1992 | 60.93 | 1015.30 |
| Nov 17 1992 | 70.08 | 1006.15 | Nov 17 1992 | 60.85 | 1015.38 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Dec 30 1992 | 69.85 | 1006.38 | Dec 30 1992 | 60.95 | 1015.28 |
| Mar 16 1993 | 63.73 | 1012.50 | Mar 16 1993 | 58.84 | 1017.39 |
| Mar 22 1993 | 63.61 | 1012.62 | Mar 22 1993 | 58.58 | 1017.65 |
| Apr 13 1993 | 63.65 | 1012.58 | Apr 13 1993 | 57.55 | 1018.68 |
| Apr 22 1993 | 63.74 | 1012.49 | Apr 22 1993 | 57.15 | 1019.08 |
| Jul 1 1994 | 62.34 | 1013.89 | Jul 1 1994 | | |
| Jul 28 1994 | 62.55 | 1013.68 | Jul 28 1994 | | |
| Aug 17 1994 | 65.62 | 1010.61 | Aug 17 1994 | | |
| Sep 1 1994 | 66.45 | 1009.78 | Sep 1 1994 | | |
| Oct 3 1994 | 65.90 | 1010.33 | Oct 3 1994 | | |
| Nov 1 1994 | 66.99 | 1009.24 | Nov 1 1994 | | |
| Dec 6 1994 | 63.50 | 1012.73 | Dec 6 1994 | | |
| Jan 4 1995 | 64.40 | 1011.83 | Jan 4 1995 | | |
| Feb 7 1995 | 64.18 | 1012.05 | Feb 7 1995 | | |
| Jul 21 1995 | 72.10 | 1004.13 | Jul 21 1995 | | |
| Aug 11 1995 | 73.65 | 1002.58 | Aug 11 1995 | | |
| Sep 5 1995 | 73.00 | 1003.23 | Sep 5 1995 | | |
| Oct 3 1995 | 72.00 | 1004.23 | Oct 3 1995 | | |
| Nov 3 1995 | 74.02 | 1002.21 | Nov 3 1995 | | |
| Dec 4 1995 | 67.87 | 1008.36 | Dec 4 1995 | | |
| Jan 3 1996 | 69.95 | 1006.28 | Jan 3 1996 | | |
| Feb 8 1996 | 67.85 | 1008.38 | Feb 8 1996 | | |
| Mar 18 1996 | 66.94 | 1009.29 | Mar 18 1996 | | |
| Apr 15 1996 | 72.15 | 1004.08 | Apr 15 1996 | | |
| May 1 1996 | 73.02 | 1003.21 | May 1 1996 | | |
| Jun 3 1996 | 74.82 | 1001.41 | Jun 3 1996 | | |
| Jul 10 1996 | 68.73 | 1007.50 | Jul 10 1996 | | |
| Aug 2 1996 | 71.06 | 1005.17 | Aug 2 1996 | | |
| Sep 3 1996 | 76.29 | 999.94 | Sep 3 1996 | | |
| Oct 18 1996 | 70.85 | 1005.38 | Oct 18 1996 | 48.14 | 1028.09 |
| Nov 4 1996 | 71.23 | 1005.00 | Nov 4 1996 | 48.35 | 1027.88 |
| Dec 3 1996 | 75.12 | 1001.11 | Dec 3 1996 | 48.21 | 1028.02 |
| Jan 24 1997 | 69.65 | 1006.58 | Jan 24 1997 | 48.72 | 1027.51 |
| Feb 19 1997 | 75.90 | 1000.33 | Feb 19 1997 | 48.63 | 1027.60 |
| Mar 13 1997 | 81.92 | 994.31 | Mar 13 1997 | 48.99 | 1027.24 |
| Apr 9 1997 | 83.98 | 992.25 | Apr 9 1997 | 49.62 | 1026.61 |
| May 5 1997 | 87.42 | 988.81 | May 5 1997 | 50.33 | 1025.90 |
| Jun 2 1997 | 81.72 | 994.51 | Jun 2 1997 | 51.06 | 1025.17 |
| Jul 21 1997 | 86.62 | 989.61 | Jul 21 1997 | 51.95 | 1024.28 |
| Aug 15 1997 | 91.15 | 985.08 | Aug 15 1997 | 52.58 | 1023.65 |
| Sep 9 1997 | 87.44 | 988.79 | Sep 9 1997 | 52.67 | 1023.56 |
| Oct 16 1997 | 84.70 | 991.53 | Oct 16 1997 | 53.58 | 1022.65 |
| Nov 7 1997 | 91.69 | 984.54 | Nov 7 1997 | 53.87 | 1022.36 |
| Dec 12 1997 | 86.83 | 989.40 | Dec 12 1997 | 54.82 | 1021.41 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 23 1998 | 92.59 | 983.64 | Jan 23 1998 | 55.23 | 1021.00 |
| Mar 2 1998 | 86.91 | 989.32 | Mar 2 1998 | 55.80 | 1020.43 |
| Apr 8 1998 | 80.32 | 995.91 | Apr 8 1998 | 55.09 | 1021.14 |
| May 1 1998 | 91.32 | 984.91 | May 1 1998 | 54.99 | 1021.24 |
| Jun 2 1998 | 86.85 | 989.38 | Jun 2 1998 | 55.38 | 1020.85 |
| Jul 2 1998 | 87.34 | 988.89 | Jul 2 1998 | 55.59 | 1020.64 |
| Aug 11 1998 | 95.88 | 980.35 | Aug 11 1998 | 56.08 | 1020.15 |
| Sep 10 1998 | 92.12 | 984.11 | Sep 10 1998 | 56.83 | 1019.40 |
| Oct 16 1998 | 92.14 | 984.09 | Oct 16 1998 | 57.39 | 1018.84 |
| Nov 23 1998 | 100.48 | 975.75 | Nov 23 1998 | 57.68 | 1018.55 |
| Dec 7 1998 | 103.96 | 972.27 | Dec 7 1998 | 57.95 | 1018.28 |
| Jan 5 1999 | 107.46 | 968.77 | Jan 5 1999 | 58.41 | 1017.82 |
| Feb 1 1999 | 111.16 | 965.07 | Feb 1 1999 | 59.07 | 1017.16 |
| Mar 1 1999 | 102.08 | 974.15 | Mar 1 1999 | 59.73 | 1016.50 |
| Apr 8 1999 | 111.12 | 965.11 | Apr 8 1999 | 60.67 | 1015.56 |
| May 3 1999 | 119.83 | 956.40 | May 3 1999 | | |
| Jun 10 1999 | 106.93 | 969.30 | Jun 10 1999 | 62.43 | 1013.80 |
| Jul 1 1999 | 111.31 | 964.92 | Jul 1 1999 | 62.71 | 1013.52 |
| Aug 3 1999 | 113.81 | 962.42 | Aug 3 1999 | 63.75 | 1012.48 |
| Sep 8 1999 | 113.84 | 962.39 | Sep 8 1999 | 65.02 | 1011.21 |
| Oct 15 1999 | 119.21 | 957.02 | Oct 15 1999 | 65.73 | 1010.50 |
| Nov 12 1999 | 116.71 | 959.52 | Nov 12 1999 | 66.63 | 1009.60 |
| Dec 14 1999 | 108.04 | 968.19 | Dec 14 1999 | 66.94 | 1009.29 |
| Jan 6 2000 | 109.89 | 966.34 | Jan 6 2000 | 67.48 | 1008.75 |
| Feb 9 2000 | 132.67 | 943.56 | Feb 9 2000 | 67.99 | 1008.24 |
| Mar 13 2000 | 121.62 | 954.61 | Mar 13 2000 | 68.27 | 1007.96 |
| Apr 3 2000 | 129.77 | 946.46 | Apr 3 2000 | 68.94 | 1007.29 |
| May 9 2000 | 143.04 | 933.19 | May 9 2000 | 69.66 | 1006.57 |
| Jun 5 2000 | 150.23 | 926.00 | Jun 5 2000 | 70.35 | 1005.88 |
| Jul 6 2000 | 134.48 | 941.75 | Jul 6 2000 | 71.36 | 1004.87 |
| Aug 1 2000 | 135.96 | 940.27 | Aug 1 2000 | 71.74 | 1004.49 |
| Sep 6 2000 | 135.44 | 940.79 | Sep 6 2000 | 72.77 | 1003.46 |
| Oct 4 2000 | 134.43 | 941.80 | Oct 4 2000 | 72.36 | 1003.87 |
| Nov 7 2000 | 153.91 | 922.32 | Nov 7 2000 | 73.74 | 1002.49 |
| Dec 6 2000 | 146.64 | 929.59 | Dec 6 2000 | 74.68 | 1001.55 |
| Jan 4 2001 | 143.95 | 932.28 | Jan 4 2001 | 75.26 | 1000.97 |
| Feb 1 2001 | 132.28 | 943.95 | Feb 1 2001 | 75.66 | 1000.57 |
| Mar 13 2001 | 124.13 | 952.10 | Mar 13 2001 | 75.94 | 1000.29 |
| Apr 6 2001 | 129.01 | 947.22 | Apr 6 2001 | 76.32 | 999.91 |
| May 4 2001 | 130.43 | 945.80 | May 4 2001 | 76.64 | 999.59 |
| Jun 7 2001 | 135.71 | 940.52 | Jun 7 2001 | 76.81 | 999.42 |
| Jul 3 2001 | 137.36 | 938.87 | Jul 3 2001 | 77.23 | 999.00 |
| Aug 2 2001 | 140.92 | 935.31 | Aug 2 2001 | 77.96 | 998.27 |
| Sep 6 2001 | 158.00 | 918.23 | Sep 6 2001 | 78.55 | 997.68 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Oct 3 2001 | 152.81 | 923.42 | Oct 3 2001 | 78.94 | 997.29 |
| Nov 1 2001 | 151.35 | 924.88 | Nov 1 2001 | 79.48 | 996.75 |
| Dec 5 2001 | 143.25 | 932.98 | Dec 5 2001 | 80.14 | 996.09 |
| Jan 4 2002 | 143.98 | 932.25 | Jan 4 2002 | 80.69 | 995.54 |
| Feb 13 2002 | 150.03 | 926.20 | Feb 13 2002 | 81.22 | 995.01 |
| Mar 5 2002 | 147.77 | 928.46 | Mar 5 2002 | 81.47 | 994.76 |
| Apr 2 2002 | 152.97 | 923.26 | Apr 2 2002 | 82.04 | 994.19 |
| May 1 2002 | 150.81 | 925.42 | May 1 2002 | 82.23 | 994.00 |
| Jun 3 2002 | 155.46 | 920.77 | Jun 3 2002 | 82.63 | 993.60 |
| Jul 2 2002 | 158.38 | 917.85 | Jul 2 2002 | 83.15 | 993.08 |
| Aug 1 2002 | 162.28 | 913.95 | Aug 1 2002 | 83.44 | 992.79 |
| Sep 3 2002 | 159.45 | 916.78 | Sep 3 2002 | 83.88 | 992.35 |
| Oct 3 2002 | 160.66 | 915.57 | Oct 3 2002 | 84.35 | 991.88 |
| Nov 1 2002 | 162.89 | 913.34 | Nov 1 2002 | 84.83 | 991.40 |
| Dec 2 2002 | 156.42 | 919.81 | Dec 2 2002 | 85.20 | 991.03 |
| Jan 10 2003 | 155.53 | 920.70 | Jan 10 2003 | 85.75 | 990.48 |
| Feb 4 2003 | 164.96 | 911.27 | Feb 4 2003 | 86.02 | 990.21 |
| Mar 3 2003 | 155.96 | 920.27 | Mar 3 2003 | 86.33 | 989.90 |
| Apr 2 2003 | 159.33 | 916.90 | Apr 2 2003 | 86.72 | 989.51 |
| May 1 2003 | 158.53 | 917.70 | May 1 2003 | 86.98 | 989.25 |
| Jun 2 2003 | 149.29 | 926.94 | Jun 2 2003 | 87.22 | 989.01 |
| Jul 7 2003 | 143.93 | 932.30 | Jul 7 2003 | 87.60 | 988.63 |
| Aug 1 2003 | 141.10 | 935.13 | Aug 1 2003 | 87.79 | 988.44 |
| Sep 2 2003 | 136.78 | 939.45 | Sep 2 2003 | 88.02 | 988.21 |
| Oct 3 2003 | 134.60 | 941.63 | Oct 3 2003 | 88.15 | 988.08 |
| Nov 3 2003 | 133.73 | 942.50 | Nov 3 2003 | 88.33 | 987.90 |
| Dec 5 2003 | 139.10 | 937.13 | Dec 5 2003 | 88.40 | 987.83 |
| Jan 15 2004 | 129.79 | 946.44 | Jan 15 2004 | 88.51 | 987.72 |
| Feb 12 2004 | 125.73 | 950.50 | Feb 12 2004 | 88.70 | 987.53 |
| Mar 8 2004 | 123.92 | 952.31 | Mar 8 2004 | 88.62 | 987.61 |
| Apr 13 2004 | 123.18 | 953.05 | Apr 13 2004 | 88.61 | 987.62 |
| May 10 2004 | 141.40 | 934.83 | May 10 2004 | 88.82 | 987.41 |
| Jun 1 2004 | 150.23 | 926.00 | Jun 1 2004 | 88.68 | 987.55 |
| Jul 1 2004 | 149.29 | 926.94 | Jul 1 2004 | 88.93 | 987.30 |
| Aug 2 2004 | 158.11 | 918.12 | Aug 2 2004 | 89.15 | 987.08 |
| Sep 1 2004 | 165.49 | 910.74 | Sep 1 2004 | 89.40 | 986.83 |
| Oct 1 2004 | 166.51 | 909.72 | Oct 1 2004 | 89.69 | 986.54 |
| Nov 3 2004 | 161.96 | 914.27 | Nov 3 2004 | 89.87 | 986.36 |
| Dec 8 2004 | 156.68 | 919.55 | Dec 8 2004 | 90.29 | 985.94 |
| Jan 4 2005 | 152.09 | 924.14 | Jan 4 2005 | 90.31 | 985.92 |
| Feb 4 2005 | 147.52 | 928.71 | Feb 4 2005 | 90.28 | 985.95 |
| Mar 2 2005 | 137.32 | 938.91 | Mar 2 2005 | 90.02 | 986.21 |
| Apr 8 2005 | 143.64 | 932.59 | Apr 8 2005 | 89.22 | 987.01 |
| May 9 2005 | 145.00 | 931.23 | May 9 2005 | 88.24 | 987.99 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jun 9 2005 | 168.88 | 907.35 | Jun 9 2005 | 87.40 | 988.83 |
| Jul 11 2005 | 161.44 | 914.79 | Jul 11 2005 | 86.73 | 989.50 |
| Aug 2 2005 | 161.15 | 915.08 | Aug 2 2005 | 86.31 | 989.92 |
| Sep 2 2005 | 144.41 | 931.82 | Sep 2 2005 | 85.83 | 990.40 |
| Oct 7 2005 | 145.01 | 931.22 | Oct 7 2005 | 85.22 | 991.01 |
| Nov 4 2005 | 140.62 | 935.61 | Nov 4 2005 | 84.82 | 991.41 |
| Dec 9 2005 | 132.75 | 943.48 | Dec 9 2005 | 84.31 | 991.92 |
| Jan 11 2006 | 128.07 | 948.16 | Jan 11 2006 | 83.96 | 992.27 |
| Feb 10 2006 | 141.72 | 934.51 | Feb 10 2006 | 83.74 | 992.49 |
| Mar 7 2006 | 129.78 | 946.45 | Mar 7 2006 | 83.45 | 992.78 |
| Apr 7 2006 | 123.89 | 952.34 | Apr 7 2006 | 83.21 | 993.02 |
| May 5 2006 | 133.10 | 943.13 | May 5 2006 | 82.92 | 993.31 |
| Jun 1 2006 | 126.68 | 949.55 | Jun 1 2006 | 82.56 | 993.67 |
| Jul 6 2006 | 142.38 | 933.85 | Jul 6 2006 | 82.18 | 994.05 |
| Aug 3 2006 | 145.94 | 930.29 | Aug 3 2006 | 82.01 | 994.22 |
| Sep 7 2006 | 156.98 | 919.25 | Sep 7 2006 | 81.75 | 994.48 |
| Sep 26 2006 | 157.61 | 918.62 | Sep 26 2006 | | |
| Oct 13 2006 | 157.53 | 918.70 | Oct 13 2006 | 81.70 | 994.53 |
| Nov 7 2006 | 158.94 | 917.29 | Nov 7 2006 | 81.71 | 994.52 |
| Nov 17 2006 | 160.83 | 915.40 | Nov 17 2006 | | |
| Dec 7 2006 | 178.24 | 897.99 | Dec 7 2006 | 81.81 | 994.42 |
| Dec 21 2006 | 161.13 | 915.10 | Dec 21 2006 | | |
| Jan 3 2007 | 158.33 | 917.90 | Jan 3 2007 | 81.96 | 994.27 |
| Feb 2 2007 | 167.16 | 909.07 | Feb 2 2007 | 82.13 | 994.10 |
| Mar 7 2007 | 159.04 | 917.19 | Mar 7 2007 | 82.21 | 994.02 |
| Apr 5 2007 | 170.12 | 906.11 | Apr 5 2007 | 82.21 | 994.02 |
| Apr 5 2007 | 169.77 | 906.46 | Apr 5 2007 | | |
| Apr 6 2007 | 167.92 | 908.31 | Apr 6 2007 | | |
| Apr 9 2007 | 167.88 | 908.35 | Apr 9 2007 | | |
| May 1 2007 | 171.87 | 904.36 | May 1 2007 | 82.20 | 994.03 |
| Jun 1 2007 | 156.08 | 920.15 | Jun 1 2007 | 82.21 | 994.02 |
| Jul 10 2007 | 164.26 | 911.97 | Jul 10 2007 | | |
| Jul 11 2007 | | | Jul 11 2007 | 82.19 | 994.04 |
| Aug 6 2007 | 168.06 | 908.17 | Aug 6 2007 | 82.12 | 994.11 |
| Sep 14 2007 | 174.97 | 901.26 | Sep 14 2007 | 82.37 | 993.86 |
| Oct 3 2007 | 173.28 | 902.95 | Oct 3 2007 | 82.36 | 993.87 |
| Nov 7 2007 | 180.53 | 895.70 | Nov 7 2007 | 82.63 | 993.60 |
| Dec 4 2007 | 179.45 | 896.78 | Dec 4 2007 | 82.67 | 993.56 |
| Jan 15 2008 | 163.43 | 912.80 | Jan 15 2008 | 82.97 | 993.26 |
| Feb 21 2008 | 164.67 | 911.56 | Feb 21 2008 | | |
| Mar 12 2008 | 169.01 | 907.22 | Mar 12 2008 | 83.08 | 993.15 |
| Apr 9 2008 | 167.88 | 908.35 | Apr 9 2008 | | |
| Apr 18 2008 | 178.07 | 898.16 | Apr 18 2008 | 83.16 | 993.07 |
| May 1 2008 | 177.39 | 898.84 | May 1 2008 | 83.22 | 993.01 |

# Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| | Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| May 6 2008 | 169.97 | 906.26 | May 6 2008 | | |
| May 28 2008 | 175.04 | 901.19 | May 28 2008 | | |
| May 30 2008 | 174.62 | 901.61 | May 30 2008 | | |
| Jun 2 2008 | 165.15 | 911.08 | Jun 2 2008 | | |
| Jun 3 2008 | 173.91 | 902.32 | Jun 3 2008 | 83.14 | 993.09 |
| Jun 12 2008 | 174.22 | 902.01 | Jun 12 2008 | | |
| Jul 2 2008 | 166.87 | 909.36 | Jul 2 2008 | 83.29 | 992.94 |
| Jul 30 2008 | 168.32 | 907.91 | Jul 30 2008 | 83.37 | 992.86 |
| Aug 8 2008 | 171.04 | 905.19 | Aug 8 2008 | | |
| Sep 4 2008 | 171.07 | 905.16 | Sep 4 2008 | 83.43 | 992.80 |
| Oct 2 2008 | 172.10 | 904.13 | Oct 2 2008 | 83.54 | 992.69 |
| Nov 4 2008 | 173.31 | 902.92 | Nov 4 2008 | 83.69 | 992.54 |
| Dec 3 2008 | 169.48 | 906.75 | Dec 3 2008 | 83.80 | 992.43 |
| Jan 6 2009 | 159.51 | 916.72 | Jan 6 2009 | 83.94 | 992.29 |
| Jan 29 2009 | 157.55 | 918.68 | Jan 29 2009 | 83.97 | 992.26 |
| Mar 4 2009 | 157.14 | 919.09 | Mar 4 2009 | 84.12 | 992.11 |
| Apr 2 2009 | 165.09 | 911.14 | Apr 2 2009 | 84.08 | 992.15 |
| May 6 2009 | 169.97 | 906.26 | May 6 2009 | 84.10 | 992.13 |
| Jun 2 2009 | 165.15 | 911.08 | Jun 2 2009 | 84.10 | 992.13 |
| Jun 24 2009 | 177.81 | 898.42 | Jun 24 2009 | 84.44 | 991.79 |
| Aug 4 2009 | 167.70 | 908.53 | Aug 4 2009 | 84.61 | 991.62 |
| Aug 4 2009 | 167.36 | 908.87 | Aug 4 2009 | | |
| Aug 27 2009 | 165.44 | 910.79 | Aug 27 2009 | 84.65 | 991.58 |
| Oct 2 2009 | 158.97 | 917.26 | Oct 2 2009 | 84.82 | 991.41 |
| Nov 3 2009 | 152.46 | 923.77 | Nov 3 2009 | 84.76 | 991.47 |
| Nov 30 2009 | 148.13 | 928.10 | Nov 30 2009 | | |
| Jan 5 2010 | 141.72 | 934.51 | Jan 5 2010 | 84.66 | 991.57 |
| Feb 4 2010 | 135.75 | 940.48 | Feb 4 2010 | 84.56 | 991.67 |
| Mar 2 2010 | 129.56 | 946.67 | Mar 2 2010 | 84.19 | 992.04 |
| Mar 31 2010 | 135.54 | 940.69 | Mar 31 2010 | 83.83 | 992.40 |
| May 5 2010 | 135.05 | 941.18 | May 5 2010 | 83.51 | 992.72 |
| Jun 2 2010 | 136.83 | 939.40 | Jun 2 2010 | 83.25 | 992.98 |
| Jun 30 2010 | 136.29 | 939.94 | Jun 30 2010 | 83.00 | 993.23 |
| Jul 28 2010 | 138.64 | 937.59 | Jul 28 2010 | 82.96 | 993.27 |
| Aug 23 2010 | 138.86 | 937.37 | Aug 23 2010 | 82.81 | 993.42 |
| Sep 30 2010 | 141.18 | 935.05 | Sep 30 2010 | 82.69 | 993.54 |
| Oct 31 2010 | 131.83 | 944.40 | Oct 31 2010 | 82.59 | 993.64 |
| Nov 30 2010 | 128.89 | 947.34 | Nov 30 2010 | 82.51 | 993.72 |
| Dec 31 2010 | 122.00 | 954.23 | Dec 31 2010 | 82.40 | 993.83 |
| Jan 31 2011 | 122.34 | 953.89 | Jan 31 2011 | 81.96 | 994.27 |
| Feb 28 2011 | 115.97 | 960.26 | Feb 28 2011 | 81.59 | 994.64 |
| Mar 31 2011 | 111.73 | 964.50 | Mar 31 2011 | 80.81 | 995.42 |
| Apr 30 2011 | 114.10 | 962.13 | Apr 30 2011 | 80.14 | 996.09 |
| May 31 2011 | 108.96 | 967.27 | May 31 2011 | 79.43 | 996.80 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2013

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jun 30 2011 | 115.91 | 960.32 | Jun 30 2011 | 78.67 | 997.56 |
| Jul 31 2011 | 126.74 | 949.49 | Jul 31 2011 | 78.31 | 997.92 |
| Aug 31 2011 | 121.32 | 954.91 | Aug 31 2011 | 78.02 | 998.21 |
| Sep 30 2011 | 112.47 | 963.76 | Sep 30 2011 | 77.45 | 998.78 |
| Oct 28 2011 | 106.64 | 969.59 | Oct 28 2011 | 76.89 | 999.34 |
| Nov 30 2011 | 99.89 | 976.34 | Nov 30 2011 | 75.83 | 1000.40 |
| Dec 31 2011 | 95.89 | 980.34 | Dec 31 2011 | 75.06 | 1001.17 |
| Jan 31 2012 | 100.27 | 975.96 | Jan 31 2012 | 74.45 | 1001.78 |
| Feb 29 2012 | 102.56 | 973.67 | Feb 29 2012 | 74.12 | 1002.11 |
| Mar 31 2012 | 95.82 | 980.41 | Mar 31 2012 | 73.43 | 1002.80 |
| Apr 30 2012 | 94.62 | 981.61 | Apr 30 2012 | 72.93 | 1003.30 |
| May 31 2012 | 97.42 | 978.81 | May 31 2012 | 72.19 | 1004.04 |
| Jun 30 2012 | 95.64 | 980.59 | Jun 30 2012 | 71.72 | 1004.51 |
| Jul 31 2012 | 100.16 | 976.07 | Jul 31 2012 | 71.40 | 1004.83 |
| Aug 31 2012 | 100.80 | 975.43 | Aug 31 2012 | 71.21 | 1005.02 |
| Sep 30 2012 | 101.82 | 974.41 | Sep 30 2012 | 71.09 | 1005.14 |
| Oct 28 2012 | 101.44 | 974.79 | Oct 28 2012 | 70.97 | 1005.26 |
| Nov 30 2012 | 93.16 | 983.07 | Nov 30 2012 | 70.50 | 1005.73 |
| Dec 31 2012 | 94.90 | 981.33 | Dec 31 2012 | 70.45 | 1005.78 |
| Jan 31 2013 | 96.72 | 979.51 | Jan 31 2013 | 70.07 | 1006.16 |
| Feb 28 2013 | 101.55 | 974.68 | Feb 28 2013 | 70.07 | 1006.16 |
| Mar 31 2013 | 95.07 | 981.16 | Mar 31 2013 | 69.56 | 1006.67 |
| Apr 30 2013 | 91.12 | 985.11 | Apr 30 2013 | 68.86 | 1007.37 |
| May 31 2013 | 100.46 | 975.77 | May 31 2013 | 68.99 | 1007.24 |
| Jun 30 2013 | 92.76 | 983.47 | Jun 30 2013 | 68.48 | 1007.75 |
| Jul 31 2013 | 103.60 | 972.63 | Jul 31 2013 | 69.06 | 1007.17 |
| Aug 31 2013 | 106.38 | 969.85 | Aug 31 2013 | 69.37 | 1006.86 |
| Sep 30 2013 | 100.63 | 975.60 | Sep 30 2013 | 69.42 | 1006.81 |
| Oct 28 2013 | 100.75 | 975.48 | Oct 28 2013 | 69.66 | 1006.57 |
| Nov 30 2013 | 97.40 | 978.83 | Nov 30 2013 | 69.73 | 1006.50 |
| Dec 31 2013 | 92.44 | 983.79 | Dec 31 2013 | 69.57 | 1006.66 |

Notes:
(1) Data reported as 12:00 PM reading for period March 1990 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.

Page Intentionally Blank

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.5 | 20 | 21.8 | 21.7 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1150 | 863 | 898 | 775 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00002 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.8 | 7.8 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.1 | 7.7 | 7.6 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.2 | | | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 253 | 223 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.5 | | | <4.1 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.01 | <0.01 | <0.020 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.2 | | | 4.05 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 1.3 | 3.6 | 3.42 | 4.05 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.123 | 0.092 | 0.114 | 0.114 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.04 | | 0.03 E | 0.03 E |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | | 0.029 | 0.037 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 340 | 270 | | 282 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 110 | 71 | | 99 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | 94 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 100 | 80 | 102 | 88.8 |
| 915 | Calcium, water, filtered, milligrams per liter | | 22 | 16 | 17.1 | 14.60 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 110 | 76 | 59.2 | 51.5 |
| 930 | Sodium, water, filtered, milligrams per liter | | 2.6 | 2 | 1.51 | 1.34 |
| 931 | Sodium adsorption ratio, water, number | | 41 | 38 | | 28 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 2.3 | 1.4 | 1.51 | 1.35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 110 | 86 | 71.9 | 64.4 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 200 | 112 | 129 | 89.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 0.5 | 0.5 | 0.08 E | 0.12 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 25 | 23 | 29.0 | 26.7 |
| 955 | Silica, water, filtered, milligrams per liter | | 2 | 2 | 1.2 | 1.1 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 61 | 65.9 | 56.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | <0.5 | | | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | 110 | 70 | 59 | 55 |
| 1020 | Boron, water, filtered, micrograms per liter | | | <1 | | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <5 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <10 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | <10 | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 50 | <3 | 2 E | < 6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 51 | | < 0.2 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | <10 | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | 1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 310 | 479 | 413 |
| 1085 | Vanadium, micrograms per liter | | | 18 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | <3 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 7 | < 4.0 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 110 | 7 | 8 | 8 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | <1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 4.0 | 3.9 |
| 22703 | Uranium, natural, micrograms per liter | | | | 215 | 189 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 30271 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromoform, water, filtered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | <0.1 | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.02 | |
| 34311 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.05 E | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.06 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.10 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.04 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 240 | 200 | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | 207 | 184 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | I-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.47 | 98.33 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.320 | 0.320 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tributphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 8/15/1990 | Well J1 12/20/1993 | Well J1 8/4/2009 | Well J1 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 596 | 528 | 531 | 482 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 717 | | | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | < 0.026 |
| 71856 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | 17.9 E | 19.9 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.003 | 0.004 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.36 | 0.001 E |
| 72019 | Depth to water level, feet below land surface | | 72.28 | | 0.36 | 0.35 |

Source: USGS California Water Science Center.

C-2 Page 18

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 75885 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77093 | cis-1,2-Dibromoethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | < 0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | < 4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47 | -44.2 | -15.29 | -15.56 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.8 | -6.66 | -43.20 | -42.80 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | -6.33 | -6.51 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 1.0 | |
| 82630 | Meribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

C-2 Page 19

Page 6 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|------|-----------|-----|-----------|-----------|----------|-----------|
| | Sampling date | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1130 | 868 | 911 | 787 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 131 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 86.4 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.9 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 19 | 19 | 20.8 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 400 | 423 | 422 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | 0.00003 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.6 | 7.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.6 | 7.6 | 7.5 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.7 | | | 9.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 193 | 193 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.7 | | | < 1.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.01 | < 0.01 | 0.012 E | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.01 | < 0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 1.57 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.5 | | < 0.01 | < 0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.2 | 1.2 | 1.58 | 1.57 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.675 | 0.307 | | 0.306 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.23 | | 0.09 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.22 | 0.1 | 0.096 | 0.100 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 130 | 130 | | 141 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 42 | 42 | 43.5 | 45.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 6.3 | 6 | 6.02 | 6.42 |
| 930 | Sodium, water, filtered, milligrams per liter | | 38 | 35 | 32.6 | 34.7 |
| 931 | Sodium adsorption ratio, water, number | | 1.4 | 1.3 | | 1.27 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 39 | 37 | | 35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.8 | 0.8 | 0.84 | 0.83 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 27 | 29 | 24.4 | 25.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 12 | 12 | 13.0 | 13.2 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.7 | | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 28 | 25 | 28.3 | 25.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 1 | 1.0 | 0.96 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 40 | 42.8 | 42.5 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | < 0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 60 | 50 | 37 | 37 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | < 1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | < 5 | | |
| 1035 | Cobalt, micrograms per liter | | | < 3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | < 10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 3 | < 3 | < 4 | < 6 |
| 1049 | Lead, micrograms per liter | | | < 10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 1 | < 1 | 0.2 E | 0.1 E |
| 1057 | Thallium, micrograms per liter | 2 (i) | | < 10 | | |
| 1060 | Molybdenum, micrograms per liter | | | < 10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | < 10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | < 1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 170 | 175 | 183 |
| 1085 | Vanadium, micrograms per liter | | | 15 | | |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | | 4 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | < 4.0 | 6.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 5 | 5 | 6 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | <1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 5.5 | 5.2 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 163 | 162 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | <0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | <0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | <0.02 | |
| 34311 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | <0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.15 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | <0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | <0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | <0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | <0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | <0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | <0.10 | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 160 | 150 | 158 | 159 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | t-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 103.4 | 103.3 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.360 | 0.400 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

C-2 Page 23

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | 6 | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 1500 | 216 | | 265 | 250 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | | 255 | | | 256 E |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 247 | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | <0.026 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 6.94 E |
| 71865 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.001 E | <0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.09 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | 61.65 | | | |

Source:  USGS California Water Science Center.

C-2 Page 24

## Water Quality Data for Multiple Depth Monitoring Well Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | <0.06 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | <0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.80 | |
| 77443 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77613 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | <0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | <4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | <1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -14.99 | -15.11 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -44 | | -42.90 | -43.50 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7 | | -6.86 | -6.89 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <1.0 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

Page 6 of 6

# Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 404 | 408 | 433 | 422 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 133 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.7 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 87.2 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-2 Page 26

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

## APPENDIX D-1

## WATER QUALITY DATA FOR IMPORTED WATER DELIVERED TO RCWD UPPER VDC RECHARGE BASINS



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation
VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source:  USGS California Water Science Center.

D-1 Page 1



Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700550

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| | Estimated Percentage of State Project Water Reported by Metropolitan Water District | | 28% | 19% | 63% | 51% |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 24.5 | 25.4 | 33.0 | 27.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 847 | 875 | 590 | 644 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00001 | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 6.1 | | 7.9 | 6.5 |
| 400 | pH, water, unfiltered, field, standard units | | 7.9 | 8.1 | 8.1 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.0 | 8.1 | 8.1 | 8.1 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 2.5 | 1.8 | 2.1 | 2.4 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | 1 (a) | 138 | 138 | 102 | 116 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 0.3 | 0.3 | 0.41 | 0.36 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.18 | 0.14 | 0.2 | 0.19 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.020 | 0.022 | 0.011 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | 0.003 | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.227 | 0.141 | 0.197 | 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.23 | 0.16 | 0.21 | 0.2 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | 0.2 | 0.1 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.068 | 0.034 | 0.137 | 0.04 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | 0.05 | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.022 | 0.011 | 0.045 | 0.033 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 232 | 256 | 150 | 176 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 120 | 141 | 66 | 80 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | 69 | 76 |
| 915 | Calcium, water, filtered, milligrams per liter | | 55.4 | 62.0 | 35.7 | 42.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22.4 | 24.3 | 14.7 | 16.9 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.4 | 85.3 | 53.4 | 63.7 |
| 931 | Sodium adsorption ratio, water, number | | 2.33 | 2.33 | 1.90 | 2.09 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 43 | 42 | 42 | 44 |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.49 | 4.36 | 3.06 | 3.45 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 84.9 | 87.8 | 60.6 | 68.7 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 177 | 195 | 99 | 109 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.26 | 0.3 | 0.17 | 0.18 |
| 955 | Silica, water, filtered, milligrams per liter | | 8.95 | 6.8 | 9.63 | 8.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.5 | 2.5 | 2.6 | 2.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 107 | 96.1 | 56.2 | 55.4 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | < 0.06 | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 138 | 147 | 122 | 133 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 0.04 | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.11 E | | | |
| 1035 | Cobalt, micrograms per liter | | 0.04 E | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | 4.9 | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 6 | 4 E | 7.3 | < 3.2 |
| 1049 | Lead, micrograms per liter | | 0.62 | 0.4 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.1 | | 2.26 | 1.94 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | | |
| 1060 | Molybdenum, micrograms per liter | | 4.7 | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | < 0.10 | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | 1.2 | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 820 | 871 | 472 | 513 |
| 1085 | Vanadium, micrograms per liter | | 3 | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 5 | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700550

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.29 | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 1.3 E | < 3.4 | 2 | < 2.2 | | | |
| 1130 | Lithium, water, filtered, micrograms per liter | | 33.1 | 48 | 24.4 | 24.5 | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.4 | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 19.8 | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | 3.81 | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 111 | 118 | 81.5 | 99.9 | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 17.2 | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | 7.28 | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 16.1 | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 9.69 | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | 0.06 E | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.02 | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.02 | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | 0.1 E | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.10 | | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.02 | | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.1 | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.10 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 115 | 84.7 | 96.2 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.1 | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.38 | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

D-1 Page 5

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.41 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | 1.11 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 526 | 516 | 362 | 384 |

Source: USGS California Water Science Center.

D-1 Page 6

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302417005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 503 E | 537 E | 329 | 372 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.026 | 0.029 | 0.014 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 1.00 | 0.623 | 0.872 | 0.708 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | 0.011 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.012 | 0.004 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.06 | 0.10 | 0.075 | 0.122 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 15 | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.06 | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.09 E | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77652 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.10 | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -6.46 | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -83 | -81.6 | -79.4 | -76.2 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.14 | -10.01 | -10.04 | -9.42 |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 0 | | | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 859 | 868 | 568 | 625 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 99581 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99583 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99832 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99834 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99994 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA. STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX D-2

# WATER QUALITY DATA FOR VAIL LAKE



Vail Lake Water Quality Sampling Locations

Station 2
33.4908 - 116.958

Station 1
33.4835 - 116.96

Station 3
33.4957 - 116.976

Station 4
33.4847 - 116.978

Page Intentionally Blank



Tri-Linear Diagram
VDC Recharge and Vail Lake

Source: USGS California Water Science Center.



Stable Isotope Diagram

Source: USGS California Water Science Center.

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1M**
**Data Collected by RCWD**

| Parameter | 3 Vail 1M 9/22/2009 | 3 Vail 1M 10/21/2009 | 3 Vail 1M 11/18/2009 | 3 Vail 1M 5/26/2010 | 3 Vail 1M 6/17/2010 | 3 Vail 1M 8/14/2010 | 3 Vail 1M 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 8/14/2010 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 10.7 | 7.98 | 8.54 | 6 | |
| pH, standard units | | 8.98 | 8.72 | 9.11 | 9.29 | 9.49 | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1274 | 1058 | 1172 | 1174 | 1193 | 1210 |
| Temperature, water, degrees Celsius | | 19.84 | 16.02 | 19.90 | 22.84 | 23.88 | 22.51 |
| Aluminum, micrograms per liter | | | | | | | ND |
| Ammonia, milligrams per liter as nitrogen | ND | ND | ND | ND | | ND | ND |
| Antimony, micrograms per liter | | | | | | | ND |
| Arsenic, micrograms per liter | | | | | | | ND |
| Barium, micrograms per liter | | | | | | | 25 |
| Beryllium, micrograms per liter | | | | | | | ND |
| Bicarbonate as HCO3, milligrams per liter | 260 | 290 | 300 | 240 | | 150 | 180 |
| Carbonate as CO3, milligrams per liter | 12 | ND | ND | 14 | | 48 | 34 |
| Chloride, milligrams per liter | 180 | | 180 | 130 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | ND |
| Fluoride, milligrams per liter | | | | | | | 0.5 |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | ND |
| Lead, micrograms per liter | | | | | | | ND |
| Mercury, micrograms per liter | | | | | | | ND |
| Nickel, micrograms per liter | | | | | | | ND |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | 0.053 | ND | | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | ND |
| Selenium, micrograms per liter | | | | | | | ND |
| Silver, micrograms per liter | | | | | | | ND |
| Sulfate, milligrams per liter | 180 | | 180 | 140 | | 150 | 170 |
| Thallium, micrograms per liter | | | | | | | ND |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 240 | 250 | 220 | | 200 | 200 |
| Total Chromium, micrograms per liter | | | | | | | ND |
| Total Suspended Solids, milligrams per liter | ND | ND | 7 | 8 | | 18 | 13 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/9/2010 | 11/13/2010 | 12/11/2010 | 1/8/2011 | 2/12/2011 | 3/19/2011 | 4/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.18 | 0.13 | 0.33 | 0.18 | ND | ND | ND |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 260 | 260 | 270 | 220 | 230 | 190 | 190 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 14 | 12 |
| Chloride, milligrams per liter | 150 | 160 | 160 | 130 | 120 | 120 | 110 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | 0.3 | 0.4 | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.23 | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.088 | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 160 | 150 | 160 | 130 | 120 | 130 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 220 | 220 | 180 | 190 | 180 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 10 | 12 | 8 | 10 | 8 | 6 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1M**
**Data Collected by RCWD**

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/14/2011 | 6/18/2011 | 7/23/2011 | 8/20/2011 | 9/17/2011 | 10/15/2011 | 11/5/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 23.07 | | | | |
| pH, standard units | | | 9.11 | | | | |
| Total Dissolved Solids, milligrams per liter | | 520 | | 550 | 570 | 600 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 984 | | | | |
| Temperature, water, degrees Celsius | | | 21.7 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | ND | ND | | ND | ND | ND | 0.14 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 170 | 160 | | 200 | 220 | 230 | 240 |
| Carbonate as CO3, milligrams per liter | 22 | 30 | | 13 | 8.4 | 4.8 | ND |
| Chloride, milligrams per liter | 100 | 110 | | 120 | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 110 | | 110 | 120 | 120 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 180 | 180 | | 190 | 190 | 200 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 16 | 18 | | ND | 6 | 7 | 8 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1M**
**Data Collected by RCWD**

| Parameter | 3 Vail 1M 12/3/2011 | 3 Vail 1M 1/28/2012 | 3 Vail 1M 2/25/2012 | 3 Vail 1M 3/10/2012 | 3 Vail 1M 4/28/2012 | 3 Vail 1M 5/12/2012 | 3 Vail 1M 6/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 12/3/2011 | 1/28/2012 | 2/25/2012 | 3/10/2012 | 4/28/2012 | 5/12/2012 | 6/16/2012 |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 500 | 490 | 630 | 600 | 590 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.2 | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 220 | 250 | 240 | 240 | 240 |
| Carbonate as CO3, milligrams per liter | ND | ND | 18 | 3.6 | 11 | 9.6 | 7.7 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | | 2.1 | | | 1.5 | 1.4 | 1.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | ND | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 120 | 130 | 120 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 210 | 220 | 210 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 11 | 25 | 14 | 9 | 8 | 8 | < 5 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

D-2 Page 8

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1M**
**Data Collected by RCWD**

| Parameter | 3 Vail 1M 7/14/2012 | 3 Vail 1M 8/11/2012 | 3 Vail 1M 9/15/2012 | 3 Vail 1M 10/20/2012 | 3 Vail 1M 11/17/2012 | 3 Vail 1M 12/15/2012 | 3 Vail 1M 1/19/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 7/14/2012 | 8/11/2012 | 9/15/2012 | 10/20/2012 | 11/17/2012 | 12/15/2012 | 1/19/2013 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 | 89.18 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 610 | 660 | 590 | 680 | 660 | 690 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 | 0.67 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 230 | 230 | 240 | 270 | 280 | 290 |
| Carbonate as CO3, milligrams per liter | 12 | 13 | 16 | 11 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 130 | 140 | 140 | 140 | 130 | 140 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.67 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 1.3 | 2.0 | 3.2 | 2.2 | 1.7 | 2.2 | 1.5 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | 0.064 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 120 | 120 | 140 | 120 | 120 | 130 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 220 | 210 | 220 | 220 | 230 | 230 | 240 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 7 | 12 | 6 | 11 | 9 | 10 | 20 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 2/23/2013 | 3 Vail 1M 3/23/2013 | 3 Vail 1M 4/20/2013 | 3 Vail 1M 5/4/2013 | 3 Vail 1M 6/22/2013 |
|---|---|---|---|---|---|
| Sampling Date | 2/23/2013 | 3/23/2013 | 4/20/2013 | 5/4/2013 | 6/22/2013 |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | |
| pH, standard units | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 700 | 690 | 680 | 690 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| Temperature, water, degrees Celsius | | | | | |
| Aluminum, micrograms per liter | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.11 |
| Antimony, micrograms per liter | | | | | |
| Arsenic, micrograms per liter | | | | | |
| Barium, micrograms per liter | | | | | |
| Beryllium, micrograms per liter | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 250 | 280 | 290 | 280 | 300 |
| Carbonate as CO3, milligrams per liter | 3.6 | 9.6 | < 3.0 | < 3.0 | 11 |
| Chloride, milligrams per liter | 140 | 140 | 150 | 150 | 150 |
| Cyanide, milligrams per liter | | | | | |
| Fluoride, milligrams per liter | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 2.1 | 1.5 | 0.77 | 1.1 | 1.6 |
| Lead, micrograms per liter | | | | | |
| Mercury, micrograms per liter | | | | | |
| Nickel, micrograms per liter | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | |
| Selenium, micrograms per liter | | | | | |
| Silver, micrograms per liter | | | | | |
| Sulfate, milligrams per liter | 130 | 130 | 130 | 140 | 130 |
| Thallium, micrograms per liter | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 240 | 240 | 230 | 260 |
| Total Chromium, micrograms per liter | | | | | |
| Total Suspended Solids, milligrams per liter | 8 | 9 | < 5 | < 5 | < 5 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 8/14/2010 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 12.4 | 14.13 | 77.2 | 6.1 | |
| pH, standard units | | 7.47 | 8.5 | 7.8 | 7.71 | 7.64 | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1212 | 1053 | 1250 | 1253 | 1243 | 1226 |
| Temperature, water, degrees Celsius | | 15.46 | 15.6 | 12.2 | 12.46 | 13.5 | 16.64 |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 4.10 | 5.50 | 0.12 | 1.90 | | 2.40 | 1.80 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 370 | 360 | 300 | 300 | | 320 | 420 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Chloride, milligrams per liter | 160 | ND | 180 | 150 | | 150 | 160 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 4.10 | 5.50 | ND | 1.90 | | 2.40 | 1.80 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.78 | 1.10 | 0.053 | 0.470 | | 0.530 | 1.400 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | | 190 | 140 | | 120 | 69 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 300 | 300 | 250 | 250 | | 260 | 340 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | ND | ND | 6 | 5 | | ND | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 10/9/2010 | 3 Vail 1MAB 11/13/2010 | 3 Vail 1MAB 12/11/2010 | 3 Vail 1MAB 1/8/2011 | 3 Vail 1MAB 2/12/2011 | 3 Vail 1MAB 3/19/2011 | 3 Vail 1MAB 4/16/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/9/2010 | 11/13/2010 | 12/11/2010 | 1/8/2011 | 2/12/2011 | 3/19/2011 | 4/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 7.80 | 9.10 | 0.31 | 0.22 | ND | 0.13 | 0.45 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 390 | 430 | 270 | 220 | 230 | 230 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Chloride, milligrams per liter | 150 | 150 | 160 | 130 | 120 | 130 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 7.80 | 9.10 | 0.30 | 0.6 | ND | 0.5 | 0.50 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.34 | ND | 0.34 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 1.000 | 0.660 | ND | 0.09 | ND | 0.12 | 0.170 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 60 | 45 | 160 | 130 | 120 | 130 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 320 | 360 | 220 | 180 | 190 | 180 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | 14 | 8 | 8 | ND | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 5/14/2011 | 3 Vail 1MAB 6/18/2011 | 3 Vail 1MAB 7/23/2011 | 3 Vail 1MAB 8/20/2011 | 3 Vail 1MAB 9/17/2011 | 3 Vail 1MAB 10/15/2011 | 3 Vail 1MAB 11/5/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/14/2011 | 6/18/2011 | 7/23/2011 | 8/20/2011 | 9/17/2011 | 10/15/2011 | 11/5/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 0 | | | | |
| pH, standard units | | | 7.56 | | | | |
| Total Dissolved Solids, milligrams per liter | | 530 | | 560 | 610 | 610 | 590 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | 12.2 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.81 | 1.4 | | 3.6 | 5 | 4.9 | 0.13 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 240 | | 300 | 330 | 290 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Chloride, milligrams per liter | 110 | 130 | | 120 | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | 0.8 | 1.4 | | 3.6 | 5 | 4.9 | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.26 | 0.49 | | 0.36 | 0.65 | 0.2 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 100 | | 74 | 60 | 68 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 190 | 200 | | 240 | 270 | 240 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | | ND | ND | ND | 6 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 12/3/2011 | 3 Vail 1MAB 1/28/2012 | 3 Vail 1MAB 2/25/2012 | 3 Vail 1MAB 3/10/2012 | 3 Vail 1MAB 4/28/2012 | 3 Vail 1MAB 5/12/2012 | 3 Vail 1MAB 6/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 12/3/2011 | 1/28/2012 | 2/25/2012 | 3/10/2012 | 4/28/2012 | 5/12/2012 | 6/16/2012 |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 520 | 510 | 630 | 590 | 610 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.24 | ND | 0.4 | 0.61 | 1.7 | 0.97 | 2.7 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 260 | 260 | 280 | 260 | 280 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | 0.4 | 0.6 | 1.7 | 0.97 | 2.7 |
| Kjeldahl Nitrogen, milligrams per liter | | 1.8 | | | 3.1 | 2.2 | 4.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.13 | 0.31 | 0.17 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 110 | 110 | 100 | 87 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 230 | 220 | 230 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 12 | 23 | 12 | 11 | 6 | 8 | < 5 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|---|---|
| Sampling Date | 7/14/2012 | 8/11/2012 | 9/15/2012 | 10/20/2012 | 11/17/2012 | 12/15/2012 | 1/19/2013 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 | 89.18 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 620 | 600 | 610 | 610 | 700 | 610 | 700 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 2.5 | 4.0 | 4.0 | 8.6 | 0.20 | 14 | 0.15 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 280 | 300 | 340 | 390 | 270 | 400 | 290 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 120 | 120 | 120 | 120 | 130 | 120 | 140 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 2.5 | 4.0 | 4.1 | 8.6 | 0.20 | 14 | 0.31 |
| Kjeldahl Nitrogen, milligrams per liter | 3.4 | 6.2 | 6.0 | 10 | 1.9 | 12 | 2.1 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.16 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.40 | < 0.14 | 0.49 | 1.1 | < 0.050 | 1.5 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 87 | 72 | 63 | 42 | 120 | 24 | 130 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 250 | 280 | 320 | 220 | 330 | 240 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | < 5 | 7 | < 5 | 6 | 8 | 20 | 22 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

D-2 Page 15

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
### RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB | 3 Vail 1MAB |
|---|---|---|---|---|---|
| Sampling Date | 2/23/2013 | 3/23/2013 | 4/20/2013 | 5/4/2013 | 6/22/2013 |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | |
| pH, standard units | | | | | |
| Total Dissolved Solids, milligrams per liter | 680 | 680 | 650 | 700 | 690 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| Temperature, water, degrees Celsius | | | | | |
| Aluminum, micrograms per liter | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 |
| Antimony, micrograms per liter | | | | | |
| Arsenic, micrograms per liter | | | | | |
| Barium, micrograms per liter | | | | | |
| Beryllium, micrograms per liter | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 290 | 300 | 290 | 290 | 310 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 140 | 130 | 140 | 150 | 140 |
| Cyanide, milligrams per liter | | | | | |
| Fluoride, milligrams per liter | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 |
| Kjeldahl Nitrogen, milligrams per liter | 1.4 | 2.0 | 2.9 | 3.2 | 4.7 |
| Lead, micrograms per liter | | | | | |
| Mercury, micrograms per liter | | | | | |
| Nickel, micrograms per liter | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | 0.18 | 0.30 | 0.36 | 0.48 |
| Perchlorate, micrograms per liter | | | | | |
| Selenium, micrograms per liter | | | | | |
| Silver, micrograms per liter | | | | | |
| Sulfate, milligrams per liter | 130 | 120 | 130 | 120 | 96 |
| Thallium, micrograms per liter | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 240 | 240 | 240 | 240 | 260 |
| Total Chromium, micrograms per liter | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 6 | 7 | 6 | < 5 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | | |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| 3 | Sampling depth, feet below water surface | | 3.0 | 3.0 |
| 10 | Temperature, water, degrees Celsius | | 22.5 | 27.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 948 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 8.7 | 8.9 |
| 400 | pH, water, unfiltered, field, standard units | | 8.8 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.8 | 9.0 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.5 | 0.5 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 203 | 246 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.88 | < 0.80 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.79 | 0.75 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.073 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.020 | < 0.040 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.86 | 0.76 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.02 | < 0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.013 | < 0.012 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.02 | 0.02 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.004 | < 0.004 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 169 | 201 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 26.1 | 28.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.1 | 31.2 |
| 930 | Sodium, water, filtered, milligrams per liter | | 128 | 165 |
| 931 | Sodium adsorption ratio, water, number | | 4.31 | 5.06 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 61 | 63 |
| 935 | Potassium, water, filtered, milligrams per liter | | 8.57 | 10.7 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 116 | 139 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 115 | 129 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.49 | 0.54 |
| 955 | Silica, water, filtered, milligrams per liter | | 10.9 | 2.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2 | 1.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 41.2 | 35.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 192 | 227 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 5 | < 3.2 |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.2 | 0.54 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 254 | 315 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
### RCWD Water Quality Sampling Station No. 3 Vail 1M
### Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M 8/20/2011 | 3 Vail 1M 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 3.7 | 7.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10 | 7.44 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 179 | 223 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34376 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

Page 3 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|------|-----------|-----|-----------|----------------------|
| 34668 | Sampling date | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 180 | 223 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribufos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxyciphenol, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

D-2 Page 19

Page 4 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 587 | 658 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 539 | 641 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71845 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.094 | 0.016 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.089 | < 0.177 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.021 | 0.017 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.468 |
| 72019 | Depth to water level, feet below land surface | | | |

Source: USGS California Water Science Center.

Page 5 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|------|-----------|-----|-----------|---------------------|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 73985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -16.2 | -6.7 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -0.61 | 1.25 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 925 | 1080 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:   Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,382.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a)  MCL shown for U.S. EPA STORET No. 620.
(b)  MCL shown for U.S. EPA/STORET No. 951.
(c)  MCL shown for U.S. EPA STORET No. 1002.
(d)  MCL shown for U.S. EPA STORET No. 1007.
(e)  MCL shown for U.S. EPA STORET No. 1012.
(f)  MCL shown for U.S. EPA STORET No. 1027.
(g)  MCL shown for U.S. EPA STORET No. 1034.
(h)  MCL shown for U.S. EPA STORET No. 1042.
(i)  MCL shown for U.S. EPA STORET No. 1059.
(j)  MCL shown for U.S EPA STORET No. 1067.
(k)  MCL shown for U.S. EPA/STORET No. 1077.
(l)  MCL shown for U.S. EPA STORET No. 1092.
(m)  MCL shown for U.S. EPA STORET No. 1097.
(n)  MCL shown for U.S. EPA STORET No. 1105.
(o)  MCL shown for U.S. EPA STORET No. 1147.
(p)  MCL shown for U.S. EPA STORET No. 34247.
(q)  MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

D-2 Page 22

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 30,120 | 26,880 |
| | Reservoir Storage Content, acre feet | | 61.0% | 54.4% |
| | Reservoir Storage Content, percent full | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above mean sea level | | 97.14 | 92.87 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 71.0 | 71.0 |
| 3 | Sampling depth, feet below water surface | | 15.5 | 23.8 |
| 10 | Temperature, water, degrees Celsius | | 80020 | 80020 |
| 28 | Agency analyzing sample, code | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1000 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 0.4 |
| 400 | pH, water, unfiltered, field, standard units | | 7.7 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.8 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 9.2 | 15 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 284 | 359 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 3.7 | < 6.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.81 | 0.81 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 2.88 | 5.11 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.003 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.020 | < 0.038 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 3.7 | 5.9 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.02 | < 0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 1.5 | 2.41 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.49 | 0.78 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.488 | 0.786 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 186 | 224 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 31.5 | 39.7 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 26 | 30.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 154 |
| 931 | Sodium adsorption ratio, water, number | | 4.22 | 4.47 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 59 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 9.46 | 10.2 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 117 | 124 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 105 | 95.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.48 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 9.6 | 5.84 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 1.3 | 1.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 58.6 | 96.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 188 | 220 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 28 | 15.6 |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 299 | 423 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 295 | 340 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

Source: USGS California Water Science Center.

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| | | | 3 Vail 1MAB | |
|---|---|---|---|---|
| Code | Parameter | MCL | 8/20/2011 | 9/15/2012 |
| | Sampling date | 6 (m) | 8/20/2011 | 9/15/2012 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.7 | <2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 9 | 7.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Smazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 210 | 276 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34396 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | 5 | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| 34668 | Sampling date | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Diacrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 234 | 296 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromomethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxydiphenol, water, filtered, recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 600 | 629 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 578 | 647 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 3.71 | 6.58 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.089 | < 0.017 |
| 71865 | Iodide, water, filtered, milligrams per liter | | < 0.010 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.025 | 0.03 |
| 72019 | Depth to water level, feet below land surface | | 0.46 | 0.45 |

Source: USGS California Water Science Center.

# Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -19.5 | -14.4 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -1.17 | -0.11 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

Source: USGS California Water Science Center.

D-2 Page 27

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 974 | 1070 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:    Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,382.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a)  MCL shown for U.S. EPA STORET No. 620.
(b)  MCL shown for U.S. EPA STORET No. 951.
(c)  MCL shown for U.S. EPA STORET No. 1002.
(d)  MCL shown for U.S. EPA STORET No. 1007.
(e)  MCL shown for U.S. EPA STORET No. 1012.
(f)  MCL shown for U.S. EPA STORET No. 1027.
(g)  MCL shown for U.S. EPA STORET No. 1034.
(h)  MCL shown for U.S. EPA STORET No. 1042.
(i)  MCL shown for U.S. EPA STORET No. 1059.
(j)  MCL shown for U.S EPA STORET No. 1067.
(k)  MCL shown for U.S. EPA STORET No. 1077.
(l)  MCL shown for U.S. EPA STORET No. 1092.
(m)  MCL shown for U.S. EPA STORET No. 1097.
(n)  MCL shown for U.S. EPA STORET No. 1105.
(o)  MCL shown for U.S. EPA STORET No. 1147.
(p)  MCL shown for U.S. EPA STORET No. 34247.
(q)  MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX E

# WATER QUALITY DATA FOR SELECTED RCWD PRODUCTION WELLS

Tri-Linear Diagram
RCWD Production Wells

Explanation

○ RCWD 109 2012
◁ RCWD 203 2012
+ RCWD 234 2012
× RCWD 110 2004, 2007, 2012
◇ RCWD 124 2007
▷ RCWD 125 2007
⋈ RCWD 126 2007
✳ RCWD 130 2004 2007
◆ RCWD 133 2004, 2007, 2012
▶ RCWD 157 2004, 2007, 2012
⊕ RCWD 210 2007, 2012
⊞ RCWD 217 2004, 2007
⊠ RCWD 232 2007
   VDC Recharge 2007, 2010, 2011, 2012

Source:  USGS California Water Science Center.

Page Intentionally Blank





## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.2 | | 22 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 845 | 510 | 807 | 818 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | | M | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 4.5 | | 2.3 | 2.1 |
| 400 | pH, water, unfiltered, field, standard units | | 7.5 | | 8.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | <0.03 | | <0.03 | <0.02 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.04 | | <0.04 | <0.04 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.008 | | <0.008 | <0.008 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.502 | | 1.28 | 0.519 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.5 | | 1.28 | 0.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.224 | | 0.04 | 0.031 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.073 | | 0.013 | 0.01 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 243 | | 11.3 | 102 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 130 | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 61.9 | | 4.17 | 25.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.4 | | 0.195 | 9.08 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.7 | | 172 | 127 |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 5.32 | | 0.9 | 2.33 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 80.5 | | 84.8 | 98.8 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 165 | | 87.1 | 96.6 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.59 | 1 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.1 | | 14.3 | 22.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.9 | | 0.9 | 3.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 33.9 | | 2.95 | 52.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 105 | | <8 | 726 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.0028 | | <0.04 | 0.051 |
| 1030 | Chromium, micrograms per liter | 50 (g) | <0.8 | | 1 | E 0.6 |
| 1035 | Cobalt, micrograms per liter | | 0.151 | | 0.027 | 0.086 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 2.4 | | V 0.4 | V 1.1 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <6.4 | | E 3.7 | <6.4 |
| 1049 | Lead, micrograms per liter | | 0.118 | | <0.8 | 0.146 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <0.2 | | 0.65 | E 0.19 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.96 | | 1.65 | 4.58 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.4 | | 0.14 | 0.53 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.2 | | <0.2 | <0.2 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 343 | | 38.8 | 396 |
| 1085 | Vanadium, micrograms per liter | | 5.8 | | V 0.3 | 43.4 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 2.2 | | 1.1 | 0.7 |
| 1095 | Antimony, micrograms per liter | 6 (m) | <0.2 | | <0.2 | <0.2 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 6/15/2004 | No. 126 5/27/2004 | No. 130 6/14/2004 | No. 133 5/20/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | | 2.9 | 3.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.52 | | 0.62 | 4.09 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | | E 0.3 | 1 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | <0.01 | <0.01 | <0.01 | <0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | <0.013 | <0.013 | <0.013 | <0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | <0.03 | | <0.03 | <0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.007 | <0.005 | <0.005 | 0.006 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | <0.006 | <0.006 | <0.005 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | <0.003 | <0.003 | <0.003 | <0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 21.8 | | 2.2 | 3.5 |
| 22703 | Uranium, natural, micrograms per liter | | 1.09 | | 0.245 | 3.56 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.13 | <0.028 | <0.028 | E 0.088 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.13 | <0.13 | <0.13 | <0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.48 | <0.02 | E 0.02 | 0.11 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.05 | <0.05 | <0.05 | E 0.01 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.021 | <0.021 | <0.021 | <0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <1.2 | <1.2 | <1.2 | <1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (6) | <0.05 | | <0.05 | <0.05 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.028 | <0.028 | <0.028 | <0.028 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.03 | <0.03 | <0.03 | <0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.3 | | <0.3 | <0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.2 | | <0.2 | <0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | V 0.28 | | V 0.27 | <0.05 |
| 34447 | Pyrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34476 | Trichloroethene, water, filtered, recoverable, micrograms per liter | | E 0.03 | | <0.05 | <0.05 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.16 | <0.16 | <0.16 | <0.16 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.035 | <0.035 | <0.035 | <0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.024 | <0.024 | <0.024 | <0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.064 | <0.064 | <0.064 | <0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.16 | <0.16 | <0.16 | <0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.048 | <0.048 | <0.048 | <0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.029 | <0.029 | <0.029 | <0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.52 | < 0.52 | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.09 | < 0.09 | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | < 0.027 | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.007 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | < 0.0882 | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 92.4 | | 75.42 | 69.67 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | < 2 | < 2 | < 2 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 2.2 | | 0.49 | < 0.25 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 1.42 | < 1.42 | < 1.42 | < 1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 61600 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | < 0.0045 | < 0.0045 | < 0.0045 | < 0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | < 0.0056 | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 126, 130, and 133
### 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | < 0.097 | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | < 0.053 | < 0.053 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | < 0.068 | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | < 0.019 | | < 0.019 | < 0.019 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | E 0.06 | | < 0.5 | < 0.5 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | < 0.012 | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.53 | | 1.31 | 0.54 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | E 508 | | V 460 | V 473 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 532 | | 478 | 494 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 6/15/2004 | No. 126 5/27/2004 | No. 130 6/14/2004 | No. 133 5/20/2004 |
|---|---|---|---|---|---|---|
| 70303 | Sampling date | | | | | |
| 71846 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71851 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | < 0.052 | | < 0.052 | < 0.052 |
| 71856 | Nitrate, water, filtered, milligrams per liter | | 2.22 | | 5.68 | 2.3 |
| 71865 | Nitrite, water, filtered, milligrams per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 71870 | Iodide, water, filtered, milligrams per liter | | | | | |
| 72019 | Bromide, water, filtered, milligrams per liter | | 0.15 | | 0.34 | 0.37 |
| 73547 | Depth to water level, feet below land surface | | | | | |
| 73570 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 75985 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 76002 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | 0.6 | | 0.6 |
| 77041 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 28 | | 24 | 23 |
| 77093 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77103 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 77128 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 77135 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77168 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77170 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | < 0.026 | < 0.026 | < 0.026 |
| 77173 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77220 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77221 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77222 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77223 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | < 0.056 | < 0.056 | < 0.056 |
| 77224 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77226 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77275 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | < 0.044 | < 0.044 | < 0.044 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77342 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77350 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77353 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77356 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77424 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77443 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 77562 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 77613 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 77651 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | < 0.27 | < 0.27 | < 0.27 |
| 77652 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | < 0.036 | < 0.036 | < 0.036 |
| 78032 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 78109 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | < 0.17 | < 0.17 | < 0.17 |
| 78133 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 81552 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | < 0.37 | < 0.37 | < 0.37 |
| 81555 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 |
| 81576 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | < 0.028 | < 0.028 | < 0.028 |
| 81577 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81593 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81595 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | < 0.76 | < 0.76 | < 0.76 |
| 81597 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | < 4 | < 4 | < 4 |
| 81607 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 82081 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | < 2.2 | < 2.2 | < 2.2 |
| 82082 | C-13/C-12 ratio, water, unfiltered, per mil | | -11 | | -14.2 | -14.1 |
| 82085 | Deuterium/Protium ratio, water, unfiltered, per mil | | -85 | -54.3 | -46.6 | -46 |
| 82303 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.5 | -8.13 | -6.63 | -6.4 |
| | Rn-222, water, unfiltered, picocuries per liter | | 210 | | 420 | 310 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | < 0.51 | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | < 0.0061 | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | < 0.011 | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | < 0.015 | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | < 0.017 | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | < 0.041 | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | < 0.022 | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source: USGS California Water Science Center.

E Page 10

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 16.5 | 19 | 24.1 | 19.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 783 | 858 | 704 | 1020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 0.00003 | 0.00001 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 3.5 | 4.6 | |
| 400 | pH, water, unfiltered, field, standard units | | | 7.5 | 8.1 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | <0.06 | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | <0.04 | <0.04 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | <0.008 | 0.028 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.411 | 3.81 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.41 | 3.84 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.113 | 0.046 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.037 | 0.015 | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 261 | 76.6 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 120 | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 65 | 25.6 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 23.7 | 3 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 76.6 | 116 | |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 4.29 | 1.77 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 79.9 | 86.8 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 173 | 61.1 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 0.27 | 0.82 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 13.1 | 18.2 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 0.5 | 7.8 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 34.9 | 62.8 | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | <0.06 | <0.06 | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 159 | 299 | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | E 0.022 | <0.04 | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <0.8 | 1.6 | |
| 1035 | Cobalt, micrograms per liter | | | 0.2 | 0.069 | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | 4.9 | V 0.9 | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | <6.4 | E 6 | |
| 1049 | Lead, micrograms per liter | | | 0.936 | 0.111 | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 0.29 | <0.2 | |
| 1057 | Thallium, micrograms per liter | | | <0.04 | <0.04 | |
| 1060 | Molybdenum, micrograms per liter | | | 4.11 | 2.04 | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | 1.33 | 0.55 | |
| 1075 | Silver, micrograms per liter | 100 (k) | | <0.2 | <0.2 | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 706 | 277 | |
| 1085 | Vanadium, micrograms per liter | | | 3 | 69 | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 2.9 | E 0.6 | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | E 0.112 | <0.2 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | < 1.6 | 4.8 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 17.4 | 4.15 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | 1.3 | 1.8 | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | | < 0.01 | < 0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | E 0.01 | | < 0.013 | < 0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | < 0.03 | < 0.03 | < 0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.017 | | 0.006 | < 0.005 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | 0.008 | < 0.005 | < 0.005 | < 0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | 0.007 | < 0.005 | < 0.005 | < 0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.005 | < 0.005 | < 0.006 | < 0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.03 | < 0.003 | < 0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 20.5 | | 1.6 | 10.6 |
| 22703 | Uranium, natural, micrograms per liter | | | 2.67 | 2.55 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.112 | | < 0.028 | < 0.028 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.13 | | < 0.13 | < 0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.49 | | < 0.02 | < 0.02 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.05 | | E 0.01 | < 0.05 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.021 | | < 0.021 | < 0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 1.2 | | < 1.2 | < 1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | < 0.05 | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | < 0.028 | | < 0.028 | < 0.028 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.12 | | < 0.12 | < 0.12 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.03 | | < 0.05 | < 0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.3 | | < 0.3 | < 0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | < 0.2 | < 0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | E 0.03 | | < 0.06 | < 0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | E 0.011 | < 0.06 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.16 | | < 0.16 | < 0.16 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.035 | | < 0.035 | < 0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.032 | | < 0.032 | < 0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.064 | | < 0.064 | < 0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.16 | | < 0.16 | < 0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.048 | | < 0.048 | < 0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.029 | | < 0.029 | < 0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.032 | | < 0.032 | < 0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.03 | | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.52 | | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.09 | | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | | < 0.05 | < 0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.009 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 91-45 | | 74.09 | |
| 49934 | C-14, counting error, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50002 | Bromomethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | < 0.01 | < 0.02 | 0.17 | < 0.02 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.74 | | 1.4 | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 1.42 | | < 1.42 | < 1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | 0.0085 | | < 0.0045 | < 0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | < 0.019 | < 0.019 | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.47 | 3.67 | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 540 | 423 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | E 524 | V 401 | |

Source: USGS California Water Science Center.

E Page 14

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | < 0.052 | < 0.052 | < 0.052 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | 1.82 | 16.9 | 16.9 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.026 | < 0.026 | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.14 | 0.320 | 0.320 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | | 1 | 1 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | 22 | 25 | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | | < 0.042 | < 0.042 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | | < 0.056 | < 0.056 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | | < 0.27 | < 0.27 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | | < 0.036 | < 0.036 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | | < 0.17 | < 0.17 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | | < 0.37 | < 0.37 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | | < 0.028 | < 0.028 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -10.5 | | -16.5 | < 6 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.7 | | -48.1 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.02 | | -7.02 | -5.9 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | 270 | 410 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.026 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 20330033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 20330033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 20330033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 20330033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verfied but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 10 | Sampling depth, feet | | | | | | 21 |
| 28 | Temperature, water, degrees Celsius | | 18.5 | 22 | 23.5 | 26 | |
| 59 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 95 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 834 | 585 | 733 | 531 | 807 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00004 | M | 0.00001 | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.9 | 1.4 | 0.9 | <0.2 | 1.9 |
| 400 | pH, water, unfiltered, field, standard units | | 7.4 | 8.7 | 8.3 | 9.1 | 8.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | E 0.01 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | E 0.012 | <0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.049 | E 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 0.23 | E 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 0.28 | 1.16 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.083 | 0.041 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.027 | 0.013 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 239 | 57.9 | 47.1 | 4.21 | 72.7 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 113 | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 60.1 | 19.7 | 13.1 | 1.55 | 4.33 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.5 | 2.05 | 3.41 | 0.072 | 15 |
| 930 | Sodium, water, filtered, milligrams per liter | | 77 | 96.9 | 140 | 108 | 167 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | 600 | 4.88 | 1.48 | 1.87 | 0.42 | 0.74 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 81 | 71.8 | 93.4 | 62.2 | 82.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | | 166 | 39.8 | 61.1 | 11.4 | 94 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.38 | 0.98 | 0.53 | 3.61 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 15 | 17.2 | 16.5 | 14.8 | 13.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.81 | 11.4 | 3.3 | 25.1 | 3.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 38.2 | 67.5 | 95 | 13.7 | 20.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 140 | 284 | 368 | 1150 | 343 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.025 | <0.04 | <0.04 | E 0.027 | <0.04 |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.18 | 0.72 | 2.2 | <0.12 | 0.85 |
| 1035 | Cobalt, micrograms per liter | | E 0.03 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 0.86 | <0.4 | 0.7 | E 0.23 | 0.66 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 12.5 | E 3.8 | E 4.6 | < 6 | E 4.6 |
| 1049 | Lead, micrograms per liter | | E 0.087 | <0.12 | 0.143 | E 0.072 | E 0.072 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.15 | 0.23 | 0.38 | 0.83 | E 0.12 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.08 | 4.64 | 4.49 | 12.7 | 2.49 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.56 | 0.07 | 0.11 | <0.06 | <0.06 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 374 | 262 | 250 | 26 | 70.1 |
| 1085 | Vanadium, micrograms per liter | | 4.6 | 117 | 55.9 | 60.9 | 35.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 1 | E 0.59 | 1.3 | E 0.37 | 1.2 |
| 1095 | Antimony, micrograms per liter | 6 (m) | E 0.049 | E 0.035 | <0.06 | E 0.04 | <0.06 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 124, 125, 126, and 130
### 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | 7 | 5 | 22 | 2.6 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.22 | 4.57 | 4.92 | 5.01 | 5.4 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.2 | | 2 | 0.48 | 7.90 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 18.2 | 1 | 1 | 0 | 1.8 |
| 22703 | Uranium, natural, micrograms per liter | | 1.49 | 1.98 | 3.42 | 2.05 | 3.74 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 126 | 125 | 154 | 146 | 165 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.04 | 0.24 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.06 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.1 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | 0.39 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.57 | E0.035 | 1.21 | <0.04 | E0.04 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.016 | <0.016 | 0.37 | <0.04 | <0.016 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.016 | <0.016 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | <0.4 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.04 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | 0.37 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.04 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.06 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.02 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.018 | <0.018 | <0.02 | <0.018 | <0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.08 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 124, 125, 126, and 130
### 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.2 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.1 | <0.06 | <0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.06 | <0.1 | <0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.82 | 42.46 | 44.86 | 7.7 | 77.59 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.6 | <0.4 | <0.4 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.06 | <0.04 | <0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.63 | <0.5 | <0.5 | <0.5 | <0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

E Page 19

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 2854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | 0.3 | 1.23 |
| 73790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 521 | 345 | 425 | 297 | 484 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 502 | E 326 | E 424 | E 293 | E 483 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 9/17/2007 | No. 124 9/19/2007 | No. 125 9/27/2007 | No. 126 9/18/2007 | No. 130 9/19/2007 |
|---|---|---|---|---|---|---|---|
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | E 0.015 | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 1.02 | E 5.11 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.159 | E 0.006 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.145 | 0.272 | 0.318 | 0.203 | 0.322 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | | | 1 | 1 |
| 76002 | Rn-222 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 19 | 22 | 20 | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.6 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | E 0.024 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.08 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78109 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.4 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.2 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1.4 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -8.73 | -13.39 | -12.64 | -11.36 | -12.42 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.8 | -51.9 | -50.6 | -54.3 | -46.3 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.12 | -7.54 | -7.29 | -8.09 | -6.47 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 180 | 330 | 300 | 360 | 370 |

Source: USGS California Water Science Center.

E Page 21

Page 6 of 6

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter |  | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |  |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |  |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter |  | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius |  |  |  |  |  |  |
| 90851 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |  |  |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |  |  |
| 99867 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |  |
| 99883 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |  |
| 99884 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |  |
| 99885 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |  |  |
| 99886 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery |  |  |  |  |  |  |
| 99832 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery |  |  |  |  |  |  |
| 99833 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery |  |  |  |  |  |  |
| 99834 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery |  |  |  |  |  |  |
| 99994 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery |  |  |  |  |  |  |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

E Page 22

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 21 | 22.5 | 19 | 23.5 | 19 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 810 | 903 | 945 | 716 | 947 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00004 | 0.00004 | 0.00001 | 0.00004 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 7 | 4.2 | 6 | 3 | 5.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.1 | 7.4 | 7.4 | 8.2 | 7.4 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | <0.05 | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | <0.02 | | | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.002 | | | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | 0.105 | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.11 | | | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.14 | | | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.046 | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 96.4 | 262 | 272 | 82.3 | 234 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 24.1 | 66.3 | 74.7 | 26.7 | 66.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 8.7 | 23.2 | 20.7 | 3.7 | 16.6 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 81.8 | 85.1 | 117 | 101 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.41 | 4.78 | 5.35 | 1.77 | 4.18 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 95 | 84.3 | 87.6 | 84.4 | 89.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 102 | 176 | 171 | 67.1 | 162 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.93 | 0.28 | 0.52 | 0.68 | 0.50 |
| 955 | Silica, water, filtered, milligrams per liter | | 19 | 13.3 | 21.8 | 16.8 | 26.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.8 | 0.51 | 0.87 | 6.1 | 1.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 53.8 | 45.5 | 53.2 | 62.5 | 56.3 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | 5 (f) | 649 | 152 | 153 | 289 | 166 |
| 1025 | Cadmium, micrograms per liter | 50 (g) | <0.04 | E 0.021 | E 0.025 | <0.04 | E 0.034 |
| 1030 | Chromium, micrograms per liter | | 0.71 | E 0.08 | 0.54 | 1.9 | 0.97 |
| 1035 | Cobalt, micrograms per liter | | <0.04 | E 0.035 | E 0.034 | E 0.021 | E 0.03 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 1.1 | 1.5 | 0.42 | 0.66 | 1.6 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | E 4 | E 3.1 | <6 | 15.5 | E 4.1 |
| 1049 | Lead, micrograms per liter | | 0.482 | 0.087 | <0.12 | <0.12 | 0.151 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.12 | E 0.15 | E 0.14 | 0.3 | <0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 4.94 | 4.39 | 9.94 | 1.82 | 11 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.47 | 0.63 | 0.49 | 0.18 | 0.48 |
| 1075 | Silver, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 408 | 813 | 366 | 279 | 361 |
| 1085 | Vanadium, micrograms per liter | | 45.4 | 3.1 | 6.8 | 69.4 | 14.6 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 3.4 | 0.81 | <0.06 | 0.94 | 4 |
| 1095 | Antimony, micrograms per liter | 6 (m) | <0.06 | 0.129 | E 0.035 | <0.06 | E 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/18/2007 | 9/18/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 5.7 | E 0.8 | <1.6 | 4.3 | E 1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.72 | 21.2 | 2.24 | 5.28 | 2.97 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | 0.45 | 1.3 | 1.9 | 1.9 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | <0.008 | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | <0.026 | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | E 0.005 | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | <0.014 | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 3.2 | 18.9 | 16.6 | 1 | 12.4 |
| 22703 | Uranium, natural, micrograms per liter | | 3.58 | 2.57 | 2.55 | 2.84 | 2.35 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 148 | 151 | 163 | 135 | 167 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | E 0.062 | <0.04 | E 0.061 | E 0.027 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | 0.43 | 0.24 | E 0.04 | E 0.07 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.016 | <0.016 | <0.016 | <0.016 | <0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.018 | <0.018 | <0.018 | <0.018 | <0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |

Source: USGS California Water Science Center.

E Page 24

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0882 | |
| 49933 | C-14, water, filtered, percent modern | | 69.82 | 87.36 | 94.08 | 76.99 | 99.84 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.57 | < 0.5 | 0.73 | 1.1 | 1.6 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.038 | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.0045 | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.042 | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.021 | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.019 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.027 | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.0511 | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.045 | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.15 | | | |
| 73790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 481 | 565 | 603 | 428 | 597 |
| 70301 | Residue, water, filtered, sum of constituents, water, filtered, milligrams per liter | | E 474 | E 543 | E 565 | E 400 | E 667 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 9/17/2007 | No. 157 9/17/2007 | No. 210 9/18/2007 | No. 217 9/19/2007 | No. 232 9/18/2007 |
|---|---|---|---|---|---|---|---|
| 70303 | Residue, water, filtered, tons per acre-foot | | < 0.026 | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.465 | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.007 | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.336 | 0.132 | 0.172 | 0.308 | 0.292 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | 1 | 1.3 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 22 | 23 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | E 0.024 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78109 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.2 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -12.5 | -10.73 | -10.92 | -14.69 | -10.92 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -48 | -82.4 | -75.5 | -47.4 | -66.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.71 | -10.13 | -9.49 | -7.05 | -8.43 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 250 | 240 | 250 | 340 | 200 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.006 | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.009 | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0061 | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.008 | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.016 | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.012 | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99835 | Decafluorobiphenyl, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99836 | Fluoranthene-d10, surrogate, Schedule/lab code 20338033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Based results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells Well Nos. 109, 110, 133, and 157 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.9 | 19.3 | 20.2 | 23.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1250 | 614 | 835 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00006 | 0.00002 | 0.00001 | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 3.7 | 1.4 | 1.8 | 0.6 |
| 400 | pH, water, unfiltered, field, standard units | | 7.2 | 7.7 | 8 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.5 | 7.8 | 8 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 29 | 4.5 | 1.8 | 7.6 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 286 | 140 | 113 | 149 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 3.7 | < 0.41 | < 0.80 | < 0.26 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.010 | < 0.010 | < 0.010 | < 0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 | 0.003 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.724 | 0.195 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.727 | 0.195 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.135 | 0.24 | 0.04 | 0.108 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.07 | < 0.02 | 0.03 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.044 | 0.078 | 0.013 | 0.035 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 402 | 159 | 137 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 167 | 43 | 43 | 88 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 177 | 41 | | 87 |
| 915 | Calcium, water, filtered, milligrams per liter | | 118.0 | 39.6 | 32.6 | 53 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.9 | 14.4 | 13.3 | 19 |
| 930 | Sodium, water, filtered, milligrams per liter | | 126 | 67.5 | 127 | 69 |
| 931 | Sodium adsorption ratio, water, number | | 2.73 | 2.33 | 4.75 | 2.07 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 40 | 47 | 66 | 41 |
| 935 | Potassium, water, filtered, milligrams per liter | | 3.84 | 3.72 | 2.95 | 4.47 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 127 | 63.4 | 101 | 72 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 235 | 88.8 | 110 | 128 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.18 | 0.35 | 0.51 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | 33.9 | 15.4 | 27.8 | 12.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.97 | 0.9 | 1.5 | 0.45 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 31.1 | 21.9 | 55 | 37.3 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 175 | 156 | 438 | 142 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 8 | < 3.7 | 16.7 | 3.6 |
| 1049 | Lead, micrograms per liter | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.16 | < 0.16 | 0.93 | 20.4 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 819 | 294 | 480 | 613 |
| 1085 | Vanadium, micrograms per liter | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells Well Nos. 109, 110, 133, and 157 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | |
| 1130 | Lithium, water, filtered, micrograms per liter | | < 2.2 | < 6.6 | < 6.6 | < 2.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 10.7 | 5.26 | 8.95 | 27.5 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 225 | 118 | 156 | 124 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32102 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | 0.5 | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34247 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 235 | 115 | 93.6 | 123 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49833 | C-14, water, filtered, percent modern | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 109, 110, 133, and 157
### 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 826 | 363 | 511 | 432 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 828 | 365 | 476 | 434 |

Source: USGS California Water Science Center.

E Page 32

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | 16.1 | 1.52 | 3.21 | 0.861 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | 0.009 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.008 | 0.002 | 0.003 | 0.015 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.502 | 0.13 | 0.313 | 0.125 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 72547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77562 | 1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47.6 | -72.7 | -54 | -81.5 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.63 | -9.08 | -7.14 | -9.84 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |

Source: USGS California Water Science Center.

E Page 33

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1260 | 611 | 840 | 715 |
| 90851 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes: U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Based results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 3 | Sampling depth, feet | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.7 | 22.7 | 20.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 743 | 848 | 992 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | 0.00003 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.3 | 3.8 | 4.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.5 | 7.7 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.8 | 9.6 | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 185 | 188 | 238 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <0.88 | <3.0 | <5.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | <0.07 | <0.07 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.010 | <0.010 | <0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.001 | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.07 | <0.07 | <0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.049 | 0.269 | 0.318 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | <0.02 | 0.08 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.016 | 0.088 | 0.104 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 116 | 240 | 277 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 85 | 82 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | 84 | 80 |
| 915 | Calcium, water, filtered, milligrams per liter | | 21 | 62.9 | 76.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 15.2 | 20 | 21.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 88.5 | 108 |
| 931 | Sodium adsorption ratio, water, number | | 4.84 | 2.49 | 2.82 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 69 | 44 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 1.81 | 5.36 | 4.36 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 77.4 | 83.2 | 90.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 93.9 | 143 | 158 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 1.33 | 0.48 | 0.49 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.4 | 22.7 | 29.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 8 | 0.99 | 1.3 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 27.5 | 41.5 | 46.2 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 834 | 141 | 172 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | |
| 1035 | Cobalt, micrograms per liter | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3.5 | <3.2 | 9.2 |
| 1049 | Lead, micrograms per liter | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <0.16 | <0.16 | 0.17 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | |
| 1060 | Molybdenum, micrograms per liter | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 300 | 315 | 378 |
| 1085 | Vanadium, micrograms per liter | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 203, 210, and 234
### 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 6.6 | < 6.6 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.04 | 3.75 | 5.68 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 158 | 156 | 197 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 158 | 155 | 196 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50002 | Bromomethene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 459 | 536 | 610 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 450 | 533 | 628 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | <0.013 | <0.013 | <0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 3.6 | 13.2 | 22 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | <0.003 | <0.003 | <0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.01 | 0.002 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.226 | 0.15 | 0.273 |
| 72019 | Depth to water level, feet below land surface | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 75985 | Tritium, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77562 | 1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -54.5 | -73.2 | -62.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7.28 | -9.03 | -7.94 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
|  | Sampling date |  | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius |  | 739 | 852 | 967 |
| 90051 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |
| 90867 | Trichloromethanes, water, unfiltered, calcd, micrograms per liter |  |  |  |  |
| 99683 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |
| 99684 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery |  |  |  |  |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery |  |  |  |  |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery |  |  |  |  |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery |  |  |  |  |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery |  |  |  |  |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery |  |  |  |  |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

E Page 40

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2013

# APPENDIX F

# WATER QUALITY DATA FOR
# MWD AQUEDUCT NO. 5 DISCHARGE AT OUTLET WR-34

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/30/2012 | 7/12/2012 | 8/28/2012 | 9/18/2012 | 11/1/2012 | 12/21/2012 | 1/24/2013 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 470 | 390 | 350 | 390 | 310 | 320 | 330 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 130 | | 100 | | 100 | 96 | 100 |
| Carbonate as CO3, milligrams per liter | < 3.0 | | < 3.0 | | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | | < 3.0 | | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | | < 0.2 | < 0.2 | < 0.2 | 0.27 | < 0.20 | < 1.0 |
| Kjeldahl Nitrogen, milligrams per liter | 0.48 | 0.41 | 0.23 | 0.58 | 0.35 | 0.32 | 0.28 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | 0.27 | < 0.20 | < 1.0 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | 0.41 | | 0.58 | | | |
| Organic Nitrogen, milligrams per liter | | 0.4 | | 0.6 | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | < 0.05 | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 100 | | 84 | | 82 | 79 | 85 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 2/11/2013 | WR-34 3/5/2013 | WR-34 4/12/2013 | WR-34 5/15/2013 | WR-34 6/12/2013 | WR-34 7/11/2013 | WR-34 8/6/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 390 | 350 | 480 | 500 | 620 | 580 | 710 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.11 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 110 | 110 | 130 | 130 | 140 | 140 | 59 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 0.20 | 0.79 | < 0.10 | 0.31 | 0.33 | 0.35 | 0.38 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 90 | 87 | 110 | 110 | 110 | 110 | 48 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|
| Sampling Date | 9/11/2013 | 10/3/2013 | 11/14/2013 | 12/12/2013 | |
| Dissolved Oxygen, milligrams per liter | | | | | |
| pH, standard units | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 550 | 540 | 580 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| Temperature, water, degrees Celsius | | | | | |
| Aluminum, micrograms per liter | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.059 | < 0.10 | < 0.10 | |
| Antimony, micrograms per liter | | | | | |
| Arsenic, micrograms per liter | | | | | |
| Barium, micrograms per liter | | | | | |
| Beryllium, micrograms per liter | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 140 | 89 | 140 | 150 | |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | |
| Chloride, milligrams per liter | | | | | |
| Cyanide, milligrams per liter | | | | | |
| Fluoride, milligrams per liter | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | |
| Kjeldahl Nitrogen, milligrams per liter | 0.26 | 0.28 | 0.36 | 0.28 | |
| Lead, micrograms per liter | | | | | |
| Mercury, micrograms per liter | | | | | |
| Nickel, micrograms per liter | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.017 | < 0.10 | < 0.10 | |
| Nitrogen (Total), milligrams per liter | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.0028 | < 0.050 | < 0.050 | |
| Perchlorate, micrograms per liter | | | | | |
| Phosphorus (Total), milligrams per liter | | < 0.01 | | | |
| Selenium, micrograms per liter | | | | | |
| Silver, micrograms per liter | | | | | |
| Sulfate, milligrams per liter | | | | | |
| Thallium, micrograms per liter | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 73 | 120 | 120 | |
| Total Chromium, micrograms per liter | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | |

Source: Rancho California Water District.

F Page 3

Page Intentionally Blank