*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX A**

**WATER PRODUCTION AND USE**

**WATER YEAR 2013-14**

**August 2015**

TABLE A-1

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
2013-14
Quantities in Acre Feet

| MONTH | PRODUCTION | | | | | USE | | | | | | RECYCLED WATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW 2/ | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS 3/ | TOTAL USE | REUSE IN SMRW 4/ | REUSE OUTSIDE SMRW | OTHER REUSE 5/ | TOTAL |
| **2013** | | | | | | | | | | | | | | | |
| OCT | 0 | 1,416 | 0 | 1,416 | 1,416 | 12 | 330 | 1,003 | 1,345 | 71 | 1,416 | 195 | 500 | 534 | 1,229 |
| NOV | 0 | 1,208 | 0 | 1,208 | 1,208 | 7 | 238 | 903 | 1,148 | 60 | 1,208 | 172 | 670 | 388 | 1,230 |
| DEC | 0 | 914 | 0 | 914 | 914 | 8 | 147 | 713 | 868 | 46 | 914 | 145 | 137 | 975 | 1,257 |
| **2014** | | | | | | | | | | | | | | | |
| JAN | 0 | 1,053 | 0 | 1,053 | 1,053 | 14 | 206 | 780 | 1,000 | 53 | 1,053 | 203 | 377 | 633 | 1,213 |
| FEB | 0 | 1,020 | 0 | 1,020 | 1,020 | 3 | 212 | 754 | 969 | 51 | 1,020 | 314 | 722 | 110 | 1,146 |
| MAR | 0 | 1,926 | 1,125 | 801 | 801 | 16 | 148 | 597 | 761 | 40 | 801 | 144 | 345 | 779 | 1,268 |
| APR | 0 | 2,302 | 1,180 | 1,122 | 1,122 | 8 | 241 | 817 | 1,066 | 56 | 1,122 | 267 | 650 | 317 | 1,234 |
| MAY | 0 | 2,614 | 1,049 | 1,565 | 1,565 | 21 | 366 | 1,100 | 1,487 | 78 | 1,565 | 250 | 710 | 279 | 1,239 |
| JUNE | 0 | 2,786 | 1,165 | 1,621 | 1,621 | 11 | 390 | 1,139 | 1,540 | 81 | 1,621 | 297 | 730 | 156 | 1,183 |
| JULY | 0 | 3,342 | 1,583 | 1,759 | 1,759 | 18 | 437 | 1,216 | 1,671 | 88 | 1,759 | 302 | 989 | (61) | 1,230 |
| AUG | 0 | 2,834 | 1,031 | 1,803 | 1,803 | 12 | 441 | 1,260 | 1,713 | 90 | 1,803 | 312 | 1,235 | (298) | 1,249 |
| SEPT | 0 | 2,520 | 918 | 1,602 | 1,602 | 12 | 397 | 1,113 | 1,522 | 80 | 1,602 | 336 | 1,052 | (185) | 1,203 |
| TOTAL | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 14,681 |

1/  Does not include deliveries to Rancho California WD, Elsinore Valley MWD or Western MWD.
2/  Portion of imported supplies exported for delivery to Eastern MWD's retail customers located outside the Watershed.
3/  Loss = 5%
4/  No sewage diverted to RCWD for 2014 Water Year for treatment at Santa Rosa Water Reclamation Facility.
    Reuse within Watershed includes 991 AF sold to RCWD, 442 AF sold to Pechanga Band, and 53 AF sold to Elsinore Valley MWD.
5/  Other Reuse includes changes of storage in Winchester and Sun City storage ponds, evaporation and percolation losses.
    There were no discharges to Temescal Creek in the Santa Ana Watershed in Water Year 2014.

TABLE A-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
2013-14
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| **2013** | | | | | | | | | | | | | | | |
| OCT | 0 | 1,071 | 1,071 | 2 | 280 | 774 | 1,056 | 15 | 1,071 | 111 | 0 | 111 | 0 | 0 | 0 |
| NOV | 0 | 503 | 503 | 1 | 103 | 392 | 496 | 7 | 503 | 106 | 0 | 106 | 0 | 0 | 0 |
| DEC | 0 | 259 | 259 | 1 | 32 | 222 | 255 | 4 | 259 | 110 | 0 | 110 | 0 | 0 | 0 |
| **2014** | | | | | | | | | | | | | | | |
| JAN | 0 | 538 | 538 | 1 | 95 | 434 | 530 | 8 | 538 | 108 | 0 | 108 | 0 | 0 | 0 |
| FEB | 0 | 456 | 456 | 1 | 95 | 354 | 450 | 6 | 456 | 97 | 0 | 97 | 0 | 0 | 0 |
| MAR | 0 | 380 | 380 | 1 | 66 | 308 | 375 | 5 | 380 | 109 | 0 | 109 | 0 | 0 | 0 |
| APR | 0 | 508 | 508 | 1 | 113 | 387 | 501 | 7 | 508 | 104 | 0 | 104 | 0 | 0 | 0 |
| MAY | 0 | 663 | 663 | 1 | 159 | 494 | 654 | 9 | 663 | 108 | 0 | 108 | 0 | 0 | 0 |
| JUNE | 0 | 771 | 771 | 1 | 193 | 566 | 760 | 11 | 771 | 103 | 0 | 103 | 0 | 0 | 0 |
| JULY | 0 | 798 | 798 | 2 | 198 | 587 | 787 | 11 | 798 | 106 | 13 | 119 | 19 | 13 | 32 |
| AUG | 0 | 748 | 748 | 2 | 184 | 552 | 738 | 10 | 748 | 107 | 12 | 119 | 18 | 12 | 30 |
| SEPT | 0 | 718 | 718 | 2 | 175 | 531 | 708 | 10 | 718 | 102 | 11 | 113 | 16 | 11 | 27 |
| **TOTAL** | 0 | 7,413 | 7,413 | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 | 1,271 | 36 | 1,307 | 53 | 36 | 89 |

1/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.
2/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
3/ EVMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement. In Water Year 2014, 866 acre feet of wastewater were delivered from EVMWD to RCWD for treatment at the Santa Rosa Water Reclamation Facility. In Water Year 2014, EVMWD received 89 acre feet of recycled water via EMWD and re-used 53 acre feet within the Watershed.

TABLE A-3

*SANTA MARGARITA RIVER WATERSHED*
MONTHLY WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
2013-14
Quantities in Acre Feet

| MONTH YEAR | DISTRICT WIDE PRODUCTION | | | | SMRW PRODUCTION | | | SMRW USE | | | | | | WASTEWATER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW | FROM SMRW | REUSE IN SMRW | FROM U.S. NWS 5/ | EXPORT FROM SMRW |
| **2012** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 0 | 1,168 | 1,168 | 0 | 733 | 733 | 461 | 30 | 203 | 694 | 39 | 733 | 83 | 2 | 0 | 81 |
| NOV | 0 | 0 | 990 | 990 | 0 | 600 | 600 | 365 | 25 | 178 | 568 | 32 | 600 | 83 | 1 | 0 | 82 |
| DEC | 0 | 0 | 704 | 704 | 0 | 372 | 372 | 199 | 18 | 135 | 352 | 20 | 372 | 77 | 1 | 0 | 76 |
| **2013** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 0 | 1,032 | 1,032 | 0 | 514 | 514 | 318 | 19 | 150 | 487 | 27 | 514 | 79 | 2 | 0 | 77 |
| FEB | 0 | 0 | 733 | 733 | 0 | 571 | 571 | 353 | 22 | 166 | 541 | 30 | 571 | 63 | 1 | 0 | 62 |
| MAR | 0 | 0 | 668 | 668 | 0 | 362 | 362 | 192 | 19 | 132 | 343 | 19 | 362 | 85 | 1 | 1 | 83 |
| APR | 0 | 0 | 982 | 982 | 0 | 464 | 464 | 279 | 17 | 143 | 439 | 25 | 464 | 79 | 2 | 1 | 77 |
| MAY | 0 | 0 | 1,386 | 1,386 | 0 | 675 | 675 | 425 | 28 | 186 | 639 | 36 | 675 | 80 | 2 | 1 | 77 |
| JUNE | 0 | 0 | 1,239 | 1,239 | 0 | 793 | 793 | 499 | 41 | 211 | 751 | 42 | 793 | 82 | 2 | 1 | 79 |
| JULY | 0 | 0 | 1,421 | 1,421 | 0 | 788 | 788 | 511 | 30 | 205 | 746 | 42 | 788 | 78 | 3 | 1 | 74 |
| AUG | 0 | 0 | 1,348 | 1,348 | 0 | 871 | 871 | 542 | 68 | 215 | 825 | 46 | 871 | 73 | 2 | 1 | 70 |
| SEPT | 0 | 0 | 1,397 | 1,397 | 0 | 835 | 835 | 544 | 42 | 205 | 791 | 44 | 835 | 62 | 3 | 1 | 58 |
| TOTAL | 0 | 0 | 13,068 | 13,068 | 0 | 7,578 | 7,578 | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 | 924 | 22 | 6 | 896 |

1/ Diverted under Permit No. 11356.
2/ Includes 47 acre feet from Capra Well located in San Luis Rey Watershed and remaining supply from San Diego County Water Authority.
3/ A portion of the District is outside the Santa Margarita River Watershed.
4/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted
   for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
5/ United States Naval Weapons Station.

TABLE A-4

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY**
2013-14
Quantities in Acre Feet

| MONTH / YEAR | PRODUCTION | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| **2013** | | | | | | | | | |
| OCT | 0 | 96 | 96 | | 96 | 0 | 0 | 96 | 0 | 96 |
| NOV | 0 | 61 | 61 | | 61 | 0 | 0 | 61 | 0 | 61 |
| DEC | 0 | 22 | 22 | | 22 | 0 | 0 | 22 | 0 | 22 |
| **2014** | | | | | | | | | |
| JAN | 0 | 45 | 45 | | 45 | 0 | 0 | 45 | 0 | 45 |
| FEB | 0 | 51 | 51 | | 51 | 0 | 0 | 51 | 0 | 51 |
| MAR | 0 | 62 | 62 | | 62 | 0 | 0 | 62 | 0 | 62 |
| APR | 0 | 111 | 111 | | 111 | 0 | 0 | 111 | 0 | 111 |
| MAY | 0 | 150 | 150 | | 150 | 0 | 0 | 150 | 0 | 150 |
| JUNE | 0 | 110 | 110 | | 110 | 0 | 0 | 110 | 0 | 110 |
| JULY | 0 | 120 | 120 | | 120 | 0 | 0 | 120 | 0 | 120 |
| AUG | 0 | 141 | 141 | | 141 | 0 | 0 | 141 | 0 | 141 |
| SEPT | 0 | 105 | 105 | | 105 | 0 | 0 | 105 | 0 | 105 |
| **TOTAL** | 0 | 1,074 | 1,074 | | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |

1/  Construction water
2/  Points of delivery located at metered pumps on San Diego Canal
and thus the losses in the MWD system are zero.

TABLE A-5

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
2013-14
Quantities in Acre Feet

| MONTH YEAR | WELLS ON RESERVATION 1/ | DELIVERED GROUNDWATER FROM RCWD 2/ | RECYCLED WATER FROM EMWD 3/ | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 5/ | TOTAL USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2013** | | | | | | | | | | | |
| OCT | 69 | 6 | 38 | 113 | = | 0 | 98 | 12 | 110 | 3 | 113 |
| NOV | 56 | 5 | 19 | 80 | = | 0 | 64 | 9 | 73 | 7 | 80 |
| DEC | 44 | 0 | 4 | 48 | = | 0 | 34 | 9 | 43 | 5 | 48 |
| **2014** | | | | | | | | | | | |
| JAN | 61 | 15 | 23 | 99 | = | 0 | 74 | 11 | 85 | 14 | 99 |
| FEB | 47 | 5 | 15 | 67 | = | 0 | 49 | 12 | 61 | 6 | 67 |
| MAR | 50 | 10 | 22 | 82 | = | 0 | 70 | 12 | 82 | 0 | 82 |
| APR | 64 | 18 | 41 | 123 | = | 0 | 93 | 14 | 107 | 16 | 123 |
| MAY | 72 | 21 | 54 | 147 | = | 0 | 125 | 21 | 146 | 1 | 147 |
| JUNE | 71 | 13 | 60 | 144 | = | 0 | 120 | 15 | 135 | 9 | 144 |
| JULY | 73 | 32 | 67 | 172 | = | 0 | 151 | 19 | 170 | 2 | 172 |
| AUG | 63 | 24 | 38 | 125 | = | 0 | 105 | 15 | 120 | 5 | 125 |
| SEPT | 95 | 22 | 61 | 178 | = | 0 | 150 | 13 | 163 | 15 | 178 |
| **TOTAL** | 765 | 171 | 442 | 1,378 | = | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |

Heading groups: PRODUCTION (WELLS ON RESERVATION, DELIVERED GROUNDWATER FROM RCWD, RECYCLED WATER FROM EMWD, TOTAL); USE 4/ (AG, COMM, DOM, TOTAL DELIVERED, LOSS 5/, TOTAL USE).

1/  Total production attributed to Eduardo, Eagle III, Kelsey, Ballpark and Zone V Rock 1 wells.
2/  Water provided from Rancho California WD Well Nos. 119, 122, and 211.
3/  Recycled water provided by Eastern MWD via Wheeling Agreement with Rancho California WD shown as a component of production for Table A-5 only to illustrate water budget for Reservation. Actual production for Watershed accounted for on Table A-1 and Table 7.1 for Eastern MWD.
4/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2. Based upon the revised definitions adopted by the Watermaster, Pechanga had no agricultural use in the SMR Watershed during Water Year 2014.
5/  Loss determined as Total Production less Total Delivered.

## TABLE A-6

## *SANTA MARGARITA RIVER WATERSHED*
## MONTHLY WATER PRODUCTION AND USE

## RAINBOW MUNICIPAL WATER DISTRICT
### 2013-14
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED | AG | COMMERCIAL 2/ | DOMESTIC | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 2013 | | | | | | | | | |
| OCT | 0 | 1,854 | 192 | 159 | 0 | 19 | 178 | 14 | 192 |
| NOV | 0 | 1,315 | 161 | 132 | 0 | 17 | 149 | 12 | 161 |
| DEC | 0 | 1,303 | 89 | 70 | 0 | 12 | 82 | 7 | 89 |
| 2014 | | | | | | | | | |
| JAN | 0 | 1,860 | 95 | 77 | 0 | 11 | 88 | 7 | 95 |
| FEB | 0 | 1,304 | 103 | 80 | 0 | 15 | 95 | 8 | 103 |
| MAR | 0 | 978 | 104 | 84 | 0 | 12 | 96 | 8 | 104 |
| APR | 0 | 2,131 | 98 | 79 | 0 | 12 | 91 | 7 | 98 |
| MAY | 0 | 2,540 | 135 | 110 | 0 | 15 | 125 | 10 | 135 |
| JUNE | 0 | 2,286 | 197 | 162 | 0 | 20 | 182 | 15 | 197 |
| JULY | 0 | 2,483 | 180 | 148 | 0 | 18 | 166 | 14 | 180 |
| AUG | 0 | 2,663 | 211 | 173 | 0 | 22 | 195 | 16 | 211 |
| SEPT | 0 | 2,209 | 167 | 136 | 0 | 18 | 154 | 13 | 167 |
| TOTAL | 0 | 22,926 | 1,732 | 1,410 | 0 | 191 | 1,601 | 131 | 1,732 |

1/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.

2/ There is minimal commercial use within the SMRW portion of the Rainbow District service area, however, due to reporting limitations commercial use cannot be distinguished and therefore is included in the Agricultural Use category.

3/ Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

TABLE A-7

*SANTA MARGARITA RIVER WATERSHED*

## MONTHLY WATER PRODUCTION AND USE

## RANCHO CALIFORNIA WATER DISTRICT

2013-14

Quantities in Acre Feet

| MONTH / YEAR | PRODUCTION | | | | | | | USE 1/ | | | | | | | | VAIL | RECYCLED WATER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | WELLS 2/ | EXPORT 3/ | NET WELLS | IMPORT 4/ | EXPORT 5/ | NET IMPORT | TOTAL | AG | COMM | DOM | SMR RELEASE 6/ | IMPORT RECHARGE TO STORAGE 7/ | TOTAL USE | LOSS 8/ | TOTAL | RELEASE AND RECHARGE 9/ | REUSED IN SMRW 10/ |
| **2013** | | | | | | | | | | | | | | | | | |
| OCT | 2,573 | 35 | 2,538 | 3,487 | 49 | 3,438 | 5,976 | 2,379 | 1,003 | 2,713 | 166 | (3) | 6,258 | (282) | 5,976 | 11 | 236 |
| NOV | 2,234 | 36 | 2,198 | 2,258 | 37 | 2,221 | 4,419 | 2,353 | 894 | 2,564 | 187 | (178) | 5,820 | (1,401) | 4,419 | 0 | 224 |
| DEC | 2,182 | 17 | 2,165 | 1,794 | 12 | 1,782 | 3,947 | 1,028 | 509 | 1,603 | 205 | (73) | 3,272 | 675 | 3,947 | 0 | 243 |
| **2014** | | | | | | | | | | | | | | | | | |
| JAN | 2,259 | 19 | 2,240 | 3,102 | 22 | 3,080 | 5,320 | 1,547 | 563 | 1,722 | 601 | (6) | 4,427 | 893 | 5,320 | 0 | 234 |
| FEB | 2,175 | 31 | 2,144 | 2,283 | 31 | 2,252 | 4,396 | 2,246 | 695 | 1,967 | 511 | (127) | 5,292 | (896) | 4,396 | 0 | 226 |
| MAR | 2,167 | 17 | 2,150 | 2,284 | 16 | 2,268 | 4,418 | 1,076 | 511 | 1,528 | 503 | 70 | 3,688 | 730 | 4,418 | 0 | 250 |
| APR | 1,929 | 13 | 1,916 | 4,114 | 30 | 4,084 | 6,000 | 1,525 | 676 | 1,792 | 579 | (45) | 4,527 | 1,473 | 6,000 | 0 | 226 |
| MAY | 2,086 | 20 | 2,066 | 5,562 | 63 | 5,499 | 7,565 | 3,034 | 1,397 | 2,971 | 365 | (132) | 7,635 | (70) | 7,565 | 0 | 245 |
| JUNE | 2,019 | 18 | 2,001 | 5,797 | 64 | 5,733 | 7,734 | 2,483 | 1,135 | 2,797 | 273 | (93) | 6,595 | 1,139 | 7,734 | 12 | 278 |
| JULY | 2,052 | 22 | 2,030 | 6,224 | 72 | 6,152 | 8,182 | 2,629 | 1,224 | 3,092 | 249 | 149 | 7,343 | 839 | 8,182 | 26 | 338 |
| AUG | 2,569 | 36 | 2,533 | 5,073 | 76 | 4,997 | 7,530 | 3,255 | 1,350 | 3,420 | 257 | 25 | 8,307 | (777) | 7,530 | 19 | 335 |
| SEPT | 2,167 | 25 | 2,142 | 5,159 | 62 | 5,097 | 7,239 | 2,599 | 999 | 2,756 | 230 | 149 | 6,733 | 506 | 7,239 | 17 | 310 |
| **TOTAL** | 26,412 | 289 | 26,123 | 47,137 | 534 | 46,603 | 72,726 | 26,154 | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 | 85 | 3,145 |

1/ Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided on Table 7.2.

2/ Wells recovered 26,824 AF from older alluvium (including stream releases) and 85 AF from Vail recharge. Does not include 497 AF pumped from Wells 102, 135, 146 and 155 directly into recycled water system. An additional 171 AF was delivered to Pechanga Indian Reservation and is shown on Table A-5.

3/ Groundwater used in San Mateo Watershed.

4/ Includes 31,017 AF direct use (17,044 AF from Rancho Division and 13,973 AF to Santa Rosa Division); 12,069 AF direct recharge; and 4,051 AF from MWD WR-34.

5/ Import used in San Mateo Watershed.

6/ 24 AF into Murrieta Creek from Wells 101, 102, and 118; 51 AF into Santa Gertrudis Creek from Wells 106 and 108.

7/ 0 AF from System River Meter; 0 AF from potable connection to WR-34 outlet pipe and 4,051 AF from MWD Outlet WR-34. 12,069 AF of direct recharge less 12,333 AF of import recovery.

8/ Loss = Total production less total use.

9/ Vail releases and the related Vail recharge are computed as Total Release less inflow to be bypassed.

10/ Includes 497 AF pumped from Wells 102, 135, 146 and 155 directly into recycled water system. Does not include 991 AF recycled water purchased from EMWD.

TABLE A-8

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
2013-14
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER 4/ | | | | | EXPORTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE IN SMRW 2/ | OUT SMRW | CAMP SUPPLY IN SMRW | OUT SMRW 3/ | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW | OUT SMRW 5/ | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 6/ | BRINE 7/ | TOTAL | TOTAL 8/ | WASTEWATER RETURNS 9/ | NET EXPORT |
| **2013** | | | | | | | | | | | | | | | | | |
| OCT | 0 | 502 | 502 | 0 | 0 | 223 | 242 | 242 | 223 | 1 | 32 | 158 | 37 | 228 | 469 | 97 | 372 |
| NOV | 0 | 412 | 412 | 0 | 0 | 178 | 194 | 194 | 178 | 2 | 16 | 163 | 40 | 221 | 413 | 78 | 335 |
| DEC | 0 | 390 | 390 | 0 | 0 | 171 | 185 | 185 | 171 | 2 | 14 | 161 | 34 | 211 | 394 | 75 | 319 |
| **2014** | | | | | | | | | | | | | | | | | |
| JAN | 0 | 429 | 429 | 0 | 0 | 181 | 197 | 197 | 181 | 1 | 23 | 156 | 51 | 231 | 427 | 79 | 348 |
| FEB | 0 | 386 | 386 | 0 | 0 | 165 | 179 | 179 | 165 | 1 | 16 | 150 | 42 | 209 | 387 | 72 | 315 |
| MAR | 0 | 430 | 430 | 0 | 0 | 188 | 203 | 203 | 188 | 2 | 25 | 144 | 39 | 210 | 411 | 82 | 329 |
| APR | 0 | 435 | 435 | 0 | 0 | 192 | 207 | 207 | 192 | 1 | 43 | 121 | 36 | 201 | 407 | 83 | 324 |
| MAY | 0 | 579 | 579 | 0 | 0 | 263 | 284 | 284 | 263 | 3 | 73 | 105 | 32 | 213 | 494 | 114 | 380 |
| JUNE | 0 | 591 | 591 | 0 | 0 | 251 | 271 | 271 | 251 | 3 | 64 | 110 | 69 | 246 | 514 | 109 | 405 |
| JULY | 0 | 604 | 604 | 0 | 0 | 256 | 278 | 278 | 256 | 2 | 58 | 123 | 70 | 253 | 529 | 112 | 417 |
| AUG | 0 | 519 | 519 | 0 | 0 | 221 | 239 | 239 | 221 | 4 | 60 | 106 | 59 | 229 | 464 | 96 | 368 |
| SEPT | 0 | 537 | 537 | 0 | 0 | 234 | 254 | 254 | 234 | 7 | 60 | 103 | 49 | 219 | 466 | 102 | 364 |
| **TOTAL** | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 5,375 | 1,099 | 4,276 |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
2/ There was no agricultural irrigation in Water Year 2014.
3/ Camp Supply water use is divided with 48% used inside the SMRW and 52% used outside the SMRW.
4/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
5/ Recycled use for irrigation of golf course, landscaping and park areas.
6/ Recycled water not used but rather exported to Oceanside Outfall.
7/ Brine from SAWTP exported to Oceanside Outfall.
8/ Agriculture and Camp Supply use outside the SMRW, recycled use outside the SMRW, plus Oceanside Outfall.
9/ Percent Camp Supply reclaimed estimated as (2,671 - 558) AF divided by (5,814 - 558) AF equals 40.20%. Wastewater returns estimated at 40.20% of Camp Supply use outside of SMRW.

TABLE A-9

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
2013-14
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | | USE | | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | | EXPORTED |
|---|---|---|---|---|---|---|---|---|---|---|
| **2013** | | | | | | | | | | |
| OCT | 0.0 | 3.7 | 3.7 | | 0.0 | 3.4 | 0.3 | 3.7 | | 0.0 |
| NOV | 0.0 | 3.0 | 3.0 | | 0.0 | 2.7 | 0.3 | 3.0 | | 0.0 |
| DEC | 0.0 | 4.8 | 4.8 | | 0.0 | 4.4 | 0.4 | 4.8 | | 0.0 |
| | | | | | | | | | | |
| **2014** | | | | | | | | | | |
| JAN | 0.0 | 4.1 | 4.1 | | 0.0 | 3.7 | 0.4 | 4.1 | | 0.0 |
| FEB | 0.0 | 3.2 | 3.2 | | 0.0 | 2.9 | 0.3 | 3.2 | | 0.0 |
| MAR | 0.0 | 4.3 | 4.3 | | 0.0 | 3.9 | 0.4 | 4.3 | | 1.0 |
| APR | 0.0 | 4.3 | 4.3 | | 0.0 | 3.9 | 0.4 | 4.3 | | 0.0 |
| MAY | 0.0 | 4.9 | 4.9 | | 0.0 | 4.5 | 0.4 | 4.9 | | 1.0 |
| JUNE | 0.0 | 5.8 | 5.8 | | 0.0 | 5.3 | 0.5 | 5.8 | | 1.0 |
| JULY | 0.0 | 6.3 | 6.3 | | 0.0 | 5.7 | 0.6 | 6.3 | | 1.0 |
| AUG | 0.0 | 7.1 | 7.1 | | 0.0 | 6.5 | 0.6 | 7.1 | | 1.0 |
| SEPT | 0.0 | 7.0 | 7.0 | | 0.0 | 6.4 | 0.6 | 7.0 | | 1.0 |
| | | | | | | | | | | |
| TOTAL | 0.0 | 58.5 | 58.5 | | 0.0 | 53.3 | 5.2 | 58.5 | | 6.0 |

1/ Import via Fallbrook Public Utility District
2/ Loss = 10% of Use

TABLE A-10

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
2013-14
Quantities in Acre Feet

| MONTH YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 2013 | | | | | | | | | |
| OCT | 76 | 133 | 209 | 0 | 74 | 146 | 220 | (11) | 209 |
| NOV | 48 | 107 | 155 | 0 | 41 | 107 | 148 | 7 | 155 |
| DEC | 62 | 68 | 130 | 0 | 35 | 95 | 130 | 0 | 130 |
| 2014 | | | | | | | | | |
| JAN | 74 | 95 | 169 | 0 | 44 | 102 | 146 | 23 | 169 |
| FEB | 56 | 79 | 135 | 0 | 37 | 89 | 126 | 9 | 135 |
| MAR | 57 | 87 | 144 | 0 | 41 | 107 | 148 | (4) | 144 |
| APR | 58 | 127 | 185 | 0 | 52 | 128 | 180 | 5 | 185 |
| MAY | 50 | 190 | 240 | 0 | 67 | 163 | 230 | 10 | 240 |
| JUNE | 112 | 136 | 248 | 0 | 69 | 174 | 243 | 5 | 248 |
| JULY | 129 | 141 | 270 | 0 | 74 | 180 | 254 | 16 | 270 |
| AUG | 121 | 120 | 241 | 0 | 75 | 172 | 247 | (6) | 241 |
| SEPT | 108 | 124 | 232 | 0 | 48 | 177 | 225 | 7 | 232 |
| TOTAL | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.
    The updated definitions are provided in Table 7.2.   Based upon the revised definitions adopted
    by the Watermaster, WMWD had no agricultural use in the SMR Watershed during Water Year 2014.
2/  Loss = Total Production less Total Delivered

TABLE A-11

*SANTA MARGARITA RIVER WATERSHED*

**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

2013-14

Quantities in Acre Feet

| MONTH YEAR | IMPORT: WESTERN MWD IMPORTS TO IMPROVEMENT DISTRICT A | ANZA MUTUAL WATER COMPANY | RANCHO CALIFORNIA OUTDOOR RESORTS 1/ | QUIET OAKS MOBILE HOME PARK 1/ | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
|---|---|---|---|---|---|---|---|
| | | | PRODUCTION | | | | |
| 2013 | | | | | | | |
| OCT | 3.10 | 2.72 | 56.00 | 2.40 | 22.08 | 0.55 | 5.74 |
| NOV | 2.40 | 1.45 | 46.90 | 1.90 | 14.89 | 0.41 | 4.81 |
| DEC | 2.40 | 1.41 | 37.30 | 1.50 | 35.12 | 0.44 | 5.76 |
| 2014 | | | | | | | |
| JAN | 2.60 | 1.68 | 35.50 | 1.50 | 7.11 | 0.51 | 5.88 |
| FEB | 1.80 | 1.76 | 32.40 | 1.50 | 8.25 | 0.48 | 5.61 |
| MAR | 2.20 | 2.00 | 37.90 | 1.90 | 20.65 | 0.63 | 5.34 |
| APR | 2.70 | 2.40 | 41.80 | 2.30 | 34.81 | 0.65 | 6.40 |
| MAY | 3.30 | 2.84 | 48.00 | 2.60 | 51.41 | 1.12 | 7.35 |
| JUNE | 3.50 | 3.19 | 52.30 | 2.80 | 57.44 | 0.90 | 7.44 |
| JULY | 4.10 | 4.18 | 57.70 | 3.10 | 64.32 | 0.99 | 7.86 |
| AUG | 3.90 | 2.75 | 59.20 | 3.10 | 26.31 | 1.21 | 6.45 |
| SEPT | 3.40 | 2.90 | 55.30 | 2.70 | 36.57 | 1.02 | 6.53 |
| TOTAL | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | 75.17 |

1/ Annual production estimated based on partial-year meter readings, monthly quantities calculated assuming typical monthly distribution.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX B**

**WATER PRODUCTION AND USE**

**WATER YEAR 1965-66 THROUGH WATER YEAR 2013-14**

**August 2015**

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

EASTERN MUNICIPAL WATER DISTRICT
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 1966 | 0 | 1,604 | 0 | 1,604 | 1,604 | 1,520 | 0 | 4 | 1,524 | 80 | 1,604 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1967 | 0 | 1,630 | 0 | 1,630 | 1,630 | 1,544 | 0 | 4 | 1,548 | 82 | 1,630 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1968 | 0 | 1,464 | 0 | 1,464 | 1,464 | 1,386 | 0 | 5 | 1,391 | 73 | 1,464 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1969 | 0 | 1,741 | 0 | 1,741 | 1,741 | 1,648 | 0 | 6 | 1,654 | 87 | 1,741 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1970 | 0 | 1,417 | 0 | 1,417 | 1,417 | 1,340 | 0 | 6 | 1,346 | 71 | 1,417 | 0 | 0 | 0 | 0 | 101 | 101 |
| 1971 | 0 | 1,383 | 0 | 1,383 | 1,383 | 1,306 | 0 | 8 | 1,314 | 69 | 1,383 | 0 | 0 | 0 | 0 | 119 | 119 |
| 1972 | 0 | 1,470 | 0 | 1,470 | 1,470 | 1,388 | 0 | 8 | 1,396 | 74 | 1,470 | 0 | 0 | 0 | 0 | 242 | 242 |
| 1973 | 0 | 1,533 | 0 | 1,533 | 1,533 | 1,447 | 0 | 10 | 1,456 | 77 | 1,533 | 0 | 0 | 0 | 0 | 217 | 217 |
| 1974 | 0 | 1,601 | 0 | 1,601 | 1,601 | 1,511 | 0 | 10 | 1,521 | 80 | 1,601 | 0 | 0 | 0 | 0 | 193 | 193 |
| 1975 | 0 | 1,969 | 0 | 1,969 | 1,969 | 1,859 | 0 | 11 | 1,871 | 98 | 1,969 | 0 | 0 | 0 | 0 | 253 | 253 |
| 1976 | 145 | 2,493 | 0 | 2,493 | 2,638 | 2,356 | 0 | 150 | 2,506 | 132 | 2,638 | 134 | 0 | 0 | 0 | 155 | 289 |
| 1977 | 431 | 2,947 | 0 | 2,947 | 3,378 | 2,723 | 64 | 423 | 3,209 | 169 | 3,378 | 244 | 0 | 0 | 0 | 70 | 314 |
| 1978 | 375 | 2,551 | 0 | 2,551 | 2,926 | 2,409 | 0 | 371 | 2,780 | 146 | 2,926 | 300 | 0 | 0 | 0 | 75 | 375 |
| 1979 | 289 | 1,894 | 0 | 1,894 | 2,183 | 1,784 | 0 | 290 | 2,074 | 109 | 2,183 | 350 | 0 | 0 | 0 | 147 | 497 |
| 1980 | 281 | 1,192 | 0 | 1,192 | 1,473 | 1,116 | 0 | 283 | 1,399 | 74 | 1,473 | 375 | 0 | 0 | 0 | 220 | 595 |
| 1981 | 282 | 716 | 0 | 716 | 998 | 663 | 0 | 285 | 948 | 50 | 998 | 375 | 0 | 0 | 0 | 304 | 679 |
| 1982 | 321 | 1,112 | 0 | 1,112 | 1,433 | 1,038 | 0 | 323 | 1,361 | 72 | 1,433 | 375 | 0 | 0 | 0 | 386 | 761 |
| 1983 | 106 | 1,211 | 0 | 1,211 | 1,317 | 1,131 | 0 | 120 | 1,251 | 66 | 1,317 | 375 | 0 | 0 | 0 | 466 | 841 |
| 1984 | 236 | 699 | 0 | 699 | 935 | 644 | 0 | 244 | 888 | 47 | 935 | 400 | 0 | 0 | 0 | 525 | 925 |
| 1985 | 314 | 679 | 0 | 679 | 993 | 624 | 0 | 319 | 943 | 50 | 993 | 450 | 0 | 0 | 0 | 565 | 1,015 |
| 1986 | 229 | 760 | 0 | 760 | 989 | 700 | 0 | 239 | 940 | 49 | 989 | 600 | 0 | 0 | 0 | 509 | 1,109 |
| 1987 | 89 | 1,155 | 0 | 1,155 | 1,244 | 638 | 0 | 543 | 1,182 | 62 | 1,244 | 650 | 0 | 0 | 0 | 554 | 1,204 |
| 1988 | 4 | 2,047 | 0 | 2,047 | 2,051 | 524 | 0 | 1,424 | 1,948 | 103 | 2,051 | 650 | 0 | 0 | 0 | 650 | 1,300 |
| 1989 | 685 | 3,746 | 0 | 3,746 | 4,431 | 1,146 | 0 | 3,064 | 4,209 | 222 | 4,431 | 1,058 | 0 | 0 | 0 | 1,636 | 2,694 |
| 1990 | 492 | 8,578 | 2,977 | 5,601 | 6,093 | 978 | 0 | 4,810 | 5,788 | 305 | 6,093 | 1,567 | 0 | 0 | 0 | 2,160 | 3,727 |
| 1991 | 456 | 16,621 | 7,142 | 9,479 | 9,935 | 851 | 0 | 8,587 | 9,438 | 497 | 9,935 | 1,282 | 0 | 0 | 0 | 2,272 | 3,554 |
| 1992 | 527 | 13,486 | 4,893 | 8,593 | 9,120 | 29 | 0 | 8,635 | 8,664 | 456 | 9,120 | 1,323 | 0 | 0 | 245 | 2,385 | 3,953 |
| 1993 | 524 | 7,287 | 1,894 | 5,393 | 5,917 | 36 | 0 | 5,585 | 5,621 | 296 | 5,917 | 1,709 | 990 | (285) | 192 | 2,020 | 4,626 |
| 1994 | 232 | 10,082 | 2,932 | 7,150 | 7,382 | 0 | 0 | 7,013 | 7,013 | 369 | 7,382 | 2,687 | 2,465 | 694 | 0 | 0 | 5,846 |
| 1995 | 182 | 11,539 | 6,914 | 4,625 | 4,807 | 16 | 0 | 4,551 | 4,567 | 240 | 4,807 | 2,979 | 1,357 | 2,551 | 0 | 0 | 6,887 |
| 1996 | 299 | 11,730 | 6,770 | 4,960 | 5,259 | 0 | 0 | 4,996 | 4,996 | 263 | 5,259 | 3,126 | 2,473 | 520 | 0 | 0 | 6,119 |
| 1997 | 408 | 5,093 | 1,809 | 3,284 | 3,692 | 0 | 0 | 5,226 | 5,226 | (1,534) | 3,692 | 3,126 | 2,319 | 882 | 0 | 0 | 6,327 |
| 1998 | 240 | 6,609 | 1,492 | 5,117 | 5,357 | 0 | 0 | 5,090 | 5,090 | 267 | 5,357 | 2,949 5/ | 2,139 | 2,374 | 0 | 0 | 7,462 |
| 1999 | 669 | 7,118 | 2,719 | 4,327 | 4,996 | 0 | 0 | 4,746 | 4,746 | 250 | 4,996 | 3,741 6/ | 3,070 | 1,063 | 0 | 0 | 7,874 |
| 2000 | 630 | 9,179 | 1,923 | 7,256 | 7,886 | 0 | 0 | 7,493 | 7,493 | 393 | 7,886 | 4,669 7/ | 3,664 | (15) | 0 | 0 | 8,318 |
| 2001 | 355 | 9,219 | 3,271 | 5,948 | 6,303 | 0 | 0 | 5,989 | 5,989 | 314 | 6,303 | 4,571 8/ | 3,249 | 1,208 | 0 | 0 | 9,028 |
| 2002 | 13 | 12,777 | 4,954 | 8,117 | 8,130 | 0 | 0 | 7,724 | 7,724 | 406 | 8,130 | 4,843 9/ | 4,863 | 462 | 0 | 0 | 10,168 |
| 2003 | 0 | 14,175 | 5,113 | 9,062 | 9,062 | 0 | 0 | 8,610 | 8,610 | 452 | 9,062 | 3,542 10/ | 2,955 | 4,681 | 0 | 0 | 11,178 |

TABLE B-1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**EASTERN MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | USE 2/ | | | | | | RECYCLED WATER | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | WELLS | IMPORT 1/ | EXPORT FROM SMRW | NET IMPORT | TOTAL | AG | COMM | DOM | TOTAL | LOSS | TOTAL USE | REUSE IN SMRW 3/ | REUSE OUTSIDE SMRW | OTHER REUSE 4/ | RELEASE TO RIVER | RECHARGE | TOTAL |
| 2004 | 0 | 17,381 | 8,243 | 9,138 | 9,138 | 0 | 0 | 8,960 | 8,960 | 178 | 9,138 | 3,221 | 3,688 | 5,427 | 0 | 0 | 12,336 |
| 2005 | 0 | 16,336 | 5,478 | 10,858 | 10,858 | 0 | 0 | 10,749 | 10,749 | 109 | 10,858 | 2,664 11/ | 2,690 | 8,996 | 0 | 0 | 14,340 |
| 2006 | 0 | 21,034 | 6,873 | 14,161 | 14,161 | 0 | 0 | 13,453 | 13,453 | 708 | 14,161 | 3,108 12/ | 3,510 | 7,396 | 0 | 0 | 14,014 |
| 2007 | 0 | 21,161 | 5,763 | 15,398 | 15,398 | 0 | 0 | 14,628 | 14,628 | 770 | 15,398 | 3,550 13/ | 5,960 | 4,593 | 0 | 0 | 14,103 |
| 2008 | 0 | 18,714 | 3,762 | 14,952 | 14,952 | 0 | 0 | 14,204 | 14,204 | 748 | 14,952 | 1,450 | 5,925 | 6,864 | 0 | 0 | 14,239 |
| 2009 | 0 | 16,919 | 2,447 | 14,472 | 14,472 | 0 | 0 | 13,748 | 13,748 | 724 | 14,472 | 2,615 | 6,786 | 5,241 | 0 | 0 | 14,642 |
| 2010 | 0 | 15,024 | 1,472 | 13,552 | 13,552 | 0 | 0 | 12,874 | 12,874 | 678 | 13,552 | 2,882 | 7,026 | 4,803 | 0 | 0 | 14,711 |
| 2011 | 0 | 14,675 | 283 | 14,392 | 14,392 | 131 | 2,879 | 10,662 | 13,672 | 720 | 14,392 | 2,561 | 7,241 | 5,140 | 0 | 0 | 14,942 |
| 2012 | 0 | 16,419 | 1,356 | 15,063 | 15,063 | 96 | 3,137 | 11,076 | 14,309 | 754 | 15,063 | 2,364 | 8,025 | 4,525 | 0 | 0 | 14,914 |
| 2013 | 0 | 16,208 | 457 | 15,751 | 15,751 | 117 | 3,388 | 11,459 | 14,964 | 787 | 15,751 | 2,937 | 8,316 | 3,459 | 0 | 0 | 14,712 |
| 2014 | 0 | 23,935 | 8,051 | 15,884 | 15,884 | 142 | 3,553 | 11,395 | 15,090 | 794 | 15,884 | 2,937 | 8,117 | 3,627 | 0 | 0 | 14,681 |

1/ Does not include deliveries to RCWD, Elsinore Valley MWD and Western MWD.
2/ Beginning in 2011, Use reported based on metered customer demands. Prior years reporting based on supply meter data and is not complete for all categories.
3/ Reuse within Watershed includes noted amount of sewage distributed to RCWD for treatment by RCWD, recycled water sold to RCWD for delivery to RCWD customers, and beginning in 2009, recycled water sold to the Pechanga Band. Beginning in 2014, also includes recycled water delivered to Elsinore Valley MWD.
4/ Other Reuse includes changes in storage in Winchester and Sun City storage ponds, evaporation and percolation losses, and discharges to the Santa Ana Watershed.

5/ Includes 905 AF of sewage diverted to RCWD.
6/ Includes 1,159 AF of sewage diverted to RCWD.
7/ Includes 1,162 AF of sewage diverted to RCWD.
8/ Includes 1,201 AF of sewage diverted to RCWD.
9/ Includes 1,219 AF of sewage diverted to RCWD.

10/ Includes 1,056 AF of sewage diverted to RCWD.
11/ Includes 574 AF of sewage diverted to RCWD.
12/ Includes 910 AF of sewage diverted to RCWD.
13/ Includes 797 AF of sewage diverted to RCWD.

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1966 | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | |
| 1978 | 0 | 569 R | 569 | | | | 569 R | 0 | 569 | | | | | | |
| 1979 | 0 | 712 R | 712 | | | | 712 R | 0 | 712 | | | | | | |
| 1980 | 0 | 696 R | 696 | | | | 696 R | 0 | 696 | | | | | | |
| 1981 | 0 | 798 R | 798 | | | | 798 R | 0 | 798 | | | | | | |
| 1982 | 0 | 678 R | 678 | | | | 678 R | 0 | 678 | | | | | | |
| 1983 | 0 | 658 R | 658 | | | | 658 R | 0 | 658 | | | | | | |
| 1984 | 0 | 816 R | 816 | | | | 816 R | 0 | 816 | | | | | | |
| 1985 | 0 | 808 R | 808 | | | | 808 R | 0 | 808 | | | | | | |
| 1986 | 0 | 882 R | 882 | | | | 882 R | 0 | 882 | | | | | | |
| 1987 | 0 | 938 R | 938 | | | | 938 R | 0 | 938 | 4    R | | | | | |
| 1988 | 0 | 1,032 R | 1,032 | | | | 1,032 R | 0 | 1,032 | 55    R | | | | | |
| 1989 | 0 | 1,341 | 1,341 | | | | 1,341 | 0 | 1,341 | 74 | | | | | |
| 1990 | 0 | 2,255 | 2,255 | | | | 2,255 | 0 | 2,255 | 114 | | | | | |
| 1991 | 0 | 2,421 | 2,421 | | | | 2,421 | 0 | 2,421 | 134 | | | | | |
| 1992 | 0 | 2,190 | 2,190 | | | | 2,190 | 0 | 2,190 | 140 | | | | | |
| 1993 | 0 | 2,964 | 2,964 | 539 | 84 | 2,341 | 2,964 | 0 | 2,964 | 150 | | | | | |
| 1994 | 0 | 3,232 | 3,232 | 687 | 93 | 2,452 | 3,232 | 0 | 3,232 | 170 | | | | | |
| 1995 | 0 | 3,127 | 3,127 | 520 | 100 | 2,507 | 3,127 | 0 | 3,127 | 185 | | | | | |

TABLE B-2

*SANTA MARGARITA RIVER WATERSHED*
**MONTHLY WATER PRODUCTION AND USE**

**ELSINORE VALLEY MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER EXPORTED | | | RECYCLED WATER 3/ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE | UNTREATED WASTEWATER | REUSE OUTSIDE SMRW | TOTAL WASTEWATER EXPORT | REUSE INSIDE SMRW | REUSE OUTSIDE SMRW | TOTAL REUSE |
| 1996 | 0 | 4,197 | 4,197 || | 871 | 109 | 3,217 | 4,197 | 0 | 4,197 || | 213 | | || | | | |
| 1997 | 0 | 4,296 | 4,296 || | 848 | 118 | 3,330 | 4,296 | 0 | 4,296 || | 226 | | || | | | |
| 1998 | 0 | 5,100 | 5,100 || | 667 | 1,396 | 3,037 | 5,100 | 0 | 5,100 || | 247 | | || | | | |
| 1999 | 0 | 6,133 | 6,133 || | 921 | 1,626 | 3,586 | 6,133 | 0 | 6,133 || | 254 | | || | | | |
| 2000 | 0 | 7,174 | 7,174 || | 1,089 | 1,971 | 4,114 | 7,174 | 0 | 7,174 || | 279 | | || | | | |
| 2001 | 0 | 6,215 | 6,215 || | 925 | 1,815 | 3,475 | 6,215 | 0 | 6,215 || | 310 | | || | | | |
| 2002 | 0 | 7,596 | 7,596 || | 1,173 | 1,902 | 4,521 | 7,596 | 0 | 7,596 || | 412 | | || | | | |
| 2003 | 0 | 7,091 | 7,091 || | 63 | 2,665 | 4,363 | 7,091 | 0 | 7,091 || | 483 | | || | | | |
| 2004 | 0 | 8,438 | 8,438 || | 96 | 3,238 | 5,104 | 8,438 | 0 | 8,438 || | 600 | | || | | | |
| 2005 | 0 | 8,215 | 8,215 || | 104 | 3,044 | 5,067 | 8,215 | 0 | 8,215 || | 927 | | || | | | |
| 2006 | 0 | 9,819 | 9,819 || | 127 | 4,118 | 5,574 | 9,819 | 0 | 9,819 || | 938 | | || | | | |
| 2007 | 0 | 10,811 | 10,811 || | 150 | 4,509 | 6,152 | 10,811 | 0 | 10,811 || | 837 | | || | | | |
| 2008 | 0 | 9,951 | 9,951 || | 115 | 4,149 | 5,687 | 9,951 | 0 | 9,951 || | 901 | | || | | | |
| 2009 | 0 | 9,075 | 9,075 || | 147 | 2,015 | 6,913 | 9,075 | 0 | 9,075 || | 1,069 | | || | | | |
| 2010 | 0 | 7,926 | 7,926 || | 133 | 1,718 | 6,075 | 7,926 | 0 | 7,926 || | 1,120 | | || | | | |
| 2011 | 0 | 7,425 | 7,425 || | 94 | 1,517 | 5,539 | 7,150 | 275 | 7,425 || | 1,130 | | || | | | |
| 2012 | 0 | 7,398 | 7,398 || | 27 | 1,723 | 5,426 | 7,176 | 222 | 7,398 || | 1,205 | | || | | | |
| 2013 | 0 | 7,158 | 7,158 || | 16 | 1,637 | 5,227 | 6,880 | 278 | 7,158 || | 1,245 | | || | | | |
| 2014 | 0 | 7,413 | 7,413 || | 16 | 1,693 | 5,601 | 7,310 | 103 | 7,413 || | 1,271 | 36 | 1,307 || | 53 | 36 | 89 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014. The updated definitions are provided in Table 7.2.
2/  For period prior to 2011, assumes no loss.  For 2011 to present, loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.
3/  EMWD receives recycled water treated at the RCWD Santa Rosa Water Reclamation Facility via EMWD Palomar Pipeline through a wheeling agreement.
R - Revised.

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
| 1966 | | | 176 | 11,169 | 0 | 11,169 | 3,351 | 3,351 | 3,404 | 2,735 | 328 | 3,063 | 341 | 3,404 |
| 1967 | | | 16 | 9,508 | 0 | 9,508 | 2,852 | 2,852 | 2,857 | 2,253 | 319 | 2,572 | 285 | 2,857 |
| 1968 | | | 13 | 11,411 | 0 | 11,411 | 3,423 | 3,423 | 3,427 | 2,554 | 531 | 3,085 | 342 | 3,427 |
| 1969 | | | 178 | 9,458 | 0 | 9,458 | 2,837 | 2,837 | 2,891 | 1,787 | 814 | 2,601 | 290 | 2,891 |
| 1970 | | | 305 | 11,794 | 0 | 11,794 | 3,538 | 3,538 | 3,630 | 2,649 | 617 | 3,266 | 364 | 3,630 |
| 1971 | | | 7 | 11,350 | 0 | 11,350 | 3,405 | 3,405 | 3,407 | 2,386 | 681 | 3,067 | 340 | 3,407 |
| 1972 | | | 0 | 13,054 | 0 | 13,054 | 3,916 | 3,916 | 3,916 | 2,749 | 775 | 3,524 | 392 | 3,916 |
| 1973 | | | 0 | 10,610 | 38 | 10,572 | 3,172 | 3,210 | 3,210 | 2,156 | 732 | 2,888 | 322 | 3,210 |
| 1974 | | | 0 | 12,911 | 134 | 12,777 | 3,833 | 3,967 | 3,967 | 2,703 | 868 | 3,571 | 396 | 3,967 |
| 1975 | | | 0 | 11,492 | 213 | 11,279 | 3,384 | 3,597 | 3,597 | 2,420 | 816 | 3,236 | 361 | 3,597 |
| 1976 | | | 0 | 13,147 | 431 | 12,716 | 4,196 | 4,627 | 4,627 | 3,200 | 965 | 4,165 | 462 | 4,627 |
| 1977 | | | 20 | 13,435 | 587 | 12,848 | 4,625 | 5,212 | 5,232 | 3,536 | 1,174 | 4,710 | 522 | 5,232 |
| 1978 | | | 97 | 12,626 | 651 | 11,975 | 4,551 | 5,202 | 5,299 | 3,504 | 1,265 | 4,769 | 530 | 5,299 |
| 1979 | | | 187 | 12,865 | 961 | 11,904 | 4,762 | 5,723 | 5,910 | 3,820 | 1,498 | 5,318 | 592 | 5,910 |
| 1980 | | | 192 | 13,602 | 1,191 | 12,411 | 5,213 | 6,404 | 6,596 | 4,258 | 1,678 | 5,936 | 660 | 6,596 |
| 1981 | | | 87 | 16,878 | 1,994 | 14,884 | 6,549 | 8,543 | 8,630 | 5,688 | 2,144 | 7,832 | 798 | 8,630 |
| 1982 | | | 0 | 13,270 | 1,805 | 11,465 | 5,274 | 7,079 | 7,079 | 4,614 | 1,862 | 6,476 | 603 | 7,079 |
| 1983 | | | 0 | 12,298 | 1,969 | 10,329 | 4,751 | 6,720 | 6,720 | 4,320 | 1,871 | 6,191 | 529 | 6,720 |
| 1984 | | | 0 | 15,429 | 2,609 | 12,820 | 5,897 | 8,506 | 8,506 | 5,814 | 2,077 | 7,891 | 615 | 8,506 |
| 1985 | | | 0 | 14,256 | 2,358 | 11,898 | 5,473 | 7,831 | 7,831 | 5,187 | 2,135 | 7,322 | 509 | 7,831 |
| 1986 | | | 0 | 15,383 | 2,794 | 12,589 | 5,791 | 8,585 | 8,585 | 5,698 | 2,319 | 8,017 | 568 | 8,585 |
| 1987 | | | 0 | 15,313 | 2,986 | 12,327 | 5,670 | 8,656 | 8,656 | 5,793 | 2,281 | 8,074 | 582 | 8,656 |
| 1988 | | | 28 | 14,460 | 2,559 | 11,901 | 5,474 | 8,033 | 8,061 | 5,181 | 2,348 | 7,529 | 532 | 8,061 |
| 1989 | | | 94 | 16,179 | 3,007 | 13,172 | 6,059 | 9,066 | 9,160 | 5,620 | 2,706 | 8,326 | 834 | 9,160 |
| 1990 | | | 15 | 17,568 | 3,745 | 13,823 | 6,358 | 10,103 | 10,118 | 6,275 | 2,878 | 9,153 | 965 | 10,118 |
| 1991 | | | 46 | 13,939 | 2,871 | 11,068 | 5,091 | 7,962 | 8,008 | 5,146 | 2,314 | 7,460 | 548 | 8,008 |

TABLE B-3.1

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| | PRODUCTION | | | | | | | | | USE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS | LAKE SKINNER DIVERSIONS DELIVERED | WELLS | TOTAL DISTRICT IMPORT | DELUZ AREA IMPORT | FALLBROOK AREA IMPORT | FALLBROOK SMRW IMPORT | TOTAL SMRW IMPORT | TOTAL SMRW PRODUCTION 1/ | AG | COMM/ DOM | TOTAL IN SMRW | LOSS 2/ | TOTAL USE IN SMRW |
| 1992 | | | 45 | 13,698 | 2,950 | 10,748 | 4,943 | 7,893 | 7,938 | 5,285 | 2,201 | 7,486 | 452 | 7,938 |
| 1993 | | | 86 | 12,695 | 2,010 | 10,685 | 4,915 | 6,925 | 7,011 | 4,329 | 2,349 | 6,678 | 333 | 7,011 |
| 1994 | | | 83 | 13,124 | 2,246 | 10,878 | 5,004 | 7,250 | 7,333 | 4,282 | 2,666 | 6,948 | 385 | 7,333 |
| 1995 | | | 3 | 11,620 | 2,208 | 9,412 | 4,330 | 6,538 | 6,541 | 3,818 | 2,798 | 6,316 | 225 | 6,541 |
| 1996 | | | 0 | 14,168 | 2,733 | 11,435 | 5,260 | 7,993 | 7,993 | 4,411 | 3,247 | 7,658 | 335 | 7,993 |
| 1997 | | | 0 | 14,005 | 2,688 | 11,317 | 5,206 | 7,894 | 7,894 | 4,351 | 3,249 | 7,600 | 294 | 7,894 |
| 1998 | | | 0 | 11,757 | 1,803 | 9,954 | 4,579 | 6,382 | 6,382 | 3,245 | 2,798 | 6,043 | 339 | 6,382 |
| 1999 | | | 0 | 14,307 | 1,572 | 12,735 | 5,858 | 7,430 | 7,430 | 3,748 | 3,271 | 7,019 | 411 | 7,430 |
| 2000 | | | 0 | 15,983 | 2,705 | 14,478 | 6,660 | 9,365 | 9,365 | 5,138 | 3,903 | 9,041 | 324 | 9,365 |
| 2001 | | | 0 | 15,249 | 2,562 | 12,687 | 5,836 | 8,398 | 8,398 | 4,413 | 3,537 | 7,950 | 448 | 8,398 |
| 2002 | | | 0 | 17,422 | 2,900 | 14,522 | 6,680 | 9,580 | 9,580 | 5,185 | 4,036 | 9,221 | 359 | 9,580 |
| 2003 | | | 0 | 15,864 | 3,393 | 12,471 | 5,737 | 9,130 | 9,130 | 6,041 | 3,737 | 9,778 | (648) | 9,130 |
| 2004 | | | 0 | 19,640 | 5,027 | 14,613 | 6,722 | 11,749 | 11,749 | 7,018 | 4,222 | 11,240 | 509 | 11,749 |
| 2005 | 1,261 | 1,261 | 0 | 13,986 | 3,101 | 10,885 | 5,007 | 8,108 | 9,369 | 4,654 | 3,581 | 8,235 | 1,134 | 9,369 |
| 2006 | 106 | 106 | 0 | 18,297 | 3,994 | 14,303 | 6,579 | 10,573 | 10,679 | 5,958 | 4,019 | 9,977 | 702 | 10,679 |
| 2007 | 0 | 0 | 0 | 20,750 | 5,087 | 15,664 | 7,205 | 12,292 | 12,292 | 7,271 | 4,500 | 11,771 | 521 | 12,292 |
| 2008 | 31 | 31 | 0 | 15,508 | 3,307 | 12,202 | 5,613 | 8,920 | 8,951 | 4,492 | 3,962 | 8,454 | 497 | 8,951 |
| 2009 | 0 | 0 | 0 | 15,355 | 2,767 | 12,588 | 5,790 | 8,557 | 8,557 | 4,151 | 3,896 | 8,047 | 510 | 8,557 |
| 2010 | 20 | 20 | 0 | 12,752 | 2,438 | 10,314 | 4,754 | 7,183 | 7,203 | 3,576 | 3,195 | 6,771 | 432 | 7,203 |

1/ Total SMRW production equals SMRW Import plus 30% local (1966-1971).
2/ Loss = Total production less total use.

TABLE B-3.2

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**FALLBROOK PUBLIC UTILITY DISTRICT**
Quantities in Acre Feet

| | DISTRICT WIDE PRODUCTION | | | | | SMRW PRODUCTION | | | SMRW USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | TOTAL LAKE SKINNER DIVERSIONS 1/ | LAKE SKINNER DIVERSIONS DELIVERED | TOTAL DISTRICT IMPORT 2/ | TOTAL DISTRICT SUPPLY 3/ | | SMRW LAKE SKINNER | SMRW IMPORT | TOTAL SMRW PRODUCTION | | AG | COMM | DOM | TOTAL DELIVERED IN SMRW | LOSS 4/ | TOTAL USE IN SMRW |
| 2011 | 284 | 284 | 11,264 | 11,548 | | 284 | 6,234 | 6,518 | | 3,742 | 327 | 1,990 | 6,059 | 459 | 6,518 |
| 2012 | 0 | 0 | 12,579 | 12,579 | | 0 | 7,254 | 7,254 | | 4,261 | 337 | 2,060 | 6,658 | 596 | 7,254 |
| 2013 | 0 | 0 | 12,593 | 12,593 | | 0 | 7,357 | 7,357 | | 4,541 | 300 | 2,140 | 6,981 | 376 | 7,357 |
| 2014 | 0 | 0 | 13,068 | 13,068 | | 0 | 7,578 | 7,578 | | 4,688 | 359 | 2,129 | 7,176 | 402 | 7,578 |

1/  Diverted under Permit No. 11356.
2/  Includes production from Capra Well located in San Luis Rey Watershed and supply from San Diego County Water Authority.
3/  A portion of the District is outside the Santa Margarita River Watershed.
4/  Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine District-wide unaccounted
    for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant for all months.

Page Intentionally Blank

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*

ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT

Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1966 | 395 | 19 | 75 | 81 | 320 | | 0 | 0 |
| 1967 | 460 | 20 | 92 | 80 | 368 | | 0 | 0 |
| 1968 | 524 | 20 | 105 | 80 | 419 | | 0 | 0 |
| 1969 | 588 | 21 | 123 | 79 | 465 | | 0 | 0 |
| 1970 | 652 | 22 | 143 | 78 | 509 | | 0 | 0 |
| 1971 | 717 | 22 | 158 | 78 | 559 | | 0 | 0 |
| 1972 | 782 | 23 | 180 | 77 | 602 | | 0 | 0 |
| 1973 | 847 | 24 | 203 | 76 | 644 | | 0 | 0 |
| 1974 | 912 | 25 | 228 | 75 | 684 | | 0 | 0 |
| 1975 | 976 | 25 | 244 | 75 | 732 | | 0 | 0 |
| 1976 | 1,040 | 26 | 270 | 74 | 770 | | 0 | 0 |
| 1977 | 1,105 | 27 | 298 | 73 | 807 | | 0 | 0 |
| 1978 | 1,170 | 28 | 328 | 72 | 842 | | 0 | 0 |
| 1979 | 1,234 | 28 | 346 | 72 | 888 | | 0 | 0 |
| 1980 | 1,298 | 29 | 376 | 71 | 922 | | 0 | 0 |
| 1981 | 1,363 | 30 | 409 | 70 | 954 | | 0 | 0 |
| 1982 | 1,428 | 31 | 443 | 69 | 985 | | 0 | 0 |
| 1983 | 1,492 | 31 | 463 | 69 | 1,029 | | 26 E | 1,003 |
| 1984 | 1,556 | 32 | 498 | 68 | 1,058 | | 26 E | 1,032 |
| 1985 | 1,621 | 33 | 535 | 67 | 1,086 | | 26 E | 1,060 |
| 1986 | 1,685 | 34 | 573 | 66 | 1,112 | | 18 P | 1,094 |
| 1987 | 1,750 | 34 | 595 | 66 | 1,155 | | 27 | 1,128 |
| 1988 | 1,815 | 35 | 635 | 65 | 1,180 | | 25 | 1,155 |
| 1989 | 1,881 | 36 | 677 | 64 | 1,204 | | 22 | 1,182 |
| 1990 | 1,952 | 34 | 664 | 66 | 1,298 | | 27 | 1,271 |
| 1991 | 1,622 | 40 | 649 | 60 | 973 | | 11 | 962 |
| 1992 | 1,730 | 37 | 639 | 63 | 1,090 | | 7 | 1,083 |
| 1993 | 2,051 | 38 | 780 | 62 | 1,271 | | 16 | 1,255 |
| 1994 | 1,834 | 42 | 761 | 58 | 1,073 | | 5 | 1,068 |
| 1995 | 1,941 | 40 | 776 | 60 | 1,165 | | 12 | 1,153 |
| 1996 | 1,799 | 42 | 759 | 58 | 1,040 | | 5 | 1,035 |

TABLE B-4

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WASTEWATER PRODUCTION AND DISTRIBUTION

FALLBROOK PUBLIC UTILITY DISTRICT
Quantities in Acre Feet

| WATER YEAR | TOTAL WASTEWATER PRODUCTION 1/ | PERCENT WASTEWATER FROM SLR WATERSHED 2/ | WASTEWATER IMPORTED FROM SLR WATERSHED | PERCENT WASTEWATER FROM SMRW | WASTEWATER FROM SMRW | WASTEWATER REUSED IN SMRW | WASTEWATER FROM U.S. NWS 3/ | WASTEWATER EXPORTED FROM SMRW 4/ |
|---|---|---|---|---|---|---|---|---|
| 1997 | 1,780 | 42 | 753 | 58 | 1,027 | | 6 | 1,021 |
| 1998 | 2,297 | 35 | 807 | 65 | 1,490 | | 8 | 1,482 |
| 1999 | 2,175 | 36 | 793 | 64 | 1,382 | | 5 | 1,377 |
| 2000 | 2,164 | 34 | 738 | 66 | 1,426 | | 7 | 1,419 |
| 2001 | 2,191 | 35 | 767 | 65 | 1,424 | | 8 | 1,392 |
| 2002 | 2,061 | 39 | 799 | 61 | 1,262 | 24 | 9 | 1,225 |
| 2003 | 2,276 | 39 | 886 | 61 | 1,390 | 28 | 10 | 1,359 |
| 2004 | 2,199 | 38 | 836 | 62 | 1,363 | 21 | 8 | 1,329 |
| 2005 | 2,505 | 42 | 1,048 | 58 | 1,457 | 26 | 16 | 1,417 |
| 2006 | 2,479 | 42 | 1,050 | 58 | 1,429 | 24 | 8 | 1,395 |
| 2007 | 1,951 | 52 | 1,019 | 48 | 932 | 26 | 12 | 891 |
| 2008 | 1,940 | 57 | 1,102 | 43 | 838 | 28 | 11 | 799 |
| 2009 | 1,900 | 54 | 1,028 | 46 | 872 | 31 | 12 | 829 |
| 2010 | 1,972 | 51 | 1,012 | 49 | 960 | 27 | 7 | 926 |
| 2011 | 2,006 | 54 | 1,076 | 46 | 930 | 21 | 8 | 901 |
| 2012 | 1,955 | 51 | 997 | 49 | 958 | 21 | 9 | 928 |
| 2013 | 1,886 | 51 | 963 | 49 | 923 | 20 | 3 | 900 |
| 2014 | 1,840 | 50 | 916 | 50 | 924 | 22 | 6 | 896 |

1/  Measured quantities available for Total Wastewater in Water Year 1969 and July 1989.
     All other quantities are estimated (1966-1989).
2/  San Luis Rey Watershed
3/  United States Naval Weapons Station
4/  Prior to 1983, Wastewater was discharged into Fallbrook Creek, located in the SMRW.
     After 1983, Wastewater was discharged into an ocean outfall located outside the SMRW.
E - Estimated
P - Partial Year Data

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

**METROPOLITAN WATER DISTRICT**
**DELIVERIES IN DOMENIGONI VALLEY**

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TABLE B-5

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

METROPOLITAN WATER DISTRICT
DELIVERIES IN DOMENIGONI VALLEY

Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT TO SMRW | TOTAL IN SMRW | AG | COMM/ DOM 1/ | GW RECHARGE | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 547 | 547 | 354 | 193 | 0 | 547 | 0 | 547 |
| 1996 | 0 | 1,005 | 1,005 | 763 | 242 | 0 | 1,005 | 0 | 1,005 |
| 1997 | 0 | 3,521 | 3,521 | 591 | 2,891 | 39 | 3,521 | 0 | 3,521 |
| 1998 | 0 | 5,023 | 5,023 | 193 | 4,403 | 427 | 5,023 | 0 | 5,023 |
| 1999 | 0 | 3,781 | 3,781 | 404 | 2,978 | 399 | 3,781 | 0 | 3,781 |
| 2000 | 0 | 712 | 712 | 92 | 356 | 264 | 712 | 0 | 712 |
| 2001 | 0 | 689 | 689 | 505 | 0 | 184 | 689 | 0 | 689 |
| 2002 | 0 | 595 | 595 | 569 | 26 | 0 | 595 | 0 | 595 |
| 2003 | 0 | 496 | 495 | 495 | 0 | 0 | 495 | 0 | 495 |
| 2004 | 0 | 766 | 766 | 766 | 0 | 0 | 766 | 0 | 766 |
| 2005 | 0 | 556 | 556 | 556 | 0 | 0 | 556 | 0 | 556 |
| 2006 | 0 | 506 | 506 | 506 | 0 | 0 | 506 | 0 | 506 |
| 2007 | 0 | 660 | 660 | 660 | 0 | 0 | 660 | 0 | 660 |
| 2008 | 0 | 493 | 493 | 493 | 0 | 0 | 493 | 0 | 493 |
| 2009 | 0 | 465 | 465 | 465 | 0 | 0 | 465 | 0 | 465 |
| 2010 | 0 | 372 | 372 | 372 | 0 | 0 | 372 | 0 | 372 |
| 2011 | 0 | 336 | 336 | 336 | 0 | 0 | 336 | 0 | 336 |
| 2012 | 0 | 466 | 466 | 466 | 0 | 0 | 466 | 0 | 466 |
| 2013 | 0 | 892 | 892 | 892 | 0 | 0 | 892 | 0 | 892 |
| 2014 | 0 | 1,074 | 1,074 | 1,074 | 0 | 0 | 1,074 | 0 | 1,074 |

1/  Construction Water
2/  Points of delivery located at metered pumps on San Diego Canal and thus the losses in the MWD system are zero.

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**PECHANGA INDIAN RESERVATION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 1966 | | | | | | | | | | | |
| 1967 | | | | | | | | | | | |
| 1968 | | | | | | | | | | | |
| 1969 | | | | | | | | | | | |
| 1970 | | | | | | | | | | | |
| 1971 | | | | | | | | | | | |
| 1972 | | | | | | | | | | | |
| 1973 | | | | | | | | | | | |
| 1974 | | | | | | | | | | | |
| 1975 | | | | | | | | | | | |
| 1976 | | | | | | | | | | | |
| 1977 | | | | | | | | | | | |
| 1978 | | | | | | | | | | | |
| 1979 | | | | | | | | | | | |
| 1980 | | | | | | | | | | | |
| 1981 | | | | | | | | | | | |
| 1982 | | | | | | | | | | | |
| 1983 | | | | | | | | | | | |
| 1984 | | | | | | | | | | | |
| 1985 | | | | | | | | | | | |
| 1986 | | | | | | | | | | | |
| 1987 | | | | | | | | | | | |
| 1988 | | | | | | | | | | | |
| 1989 | | | | | | | | | | | |
| 1990 | 0 | | | | | | | | | | |
| 1991 | 0 | 58 | 0 | 0 | 58 | 0 | 0 | 58 | N/R | N/R | 58 |
| 1992 | 0 | 66 | 0 | 0 | 66 | 0 | 0 | 66 | N/R | N/R | 66 |
| 1993 | 0 | 91 | 0 | 0 | 91 | 0 | 0 | 91 | N/R | N/R | 91 |
| 1994 | 0 | 70 | 0 | 0 | 70 | 0 | 0 | 70 | N/R | N/R | 70 |
| 1995 | 0 | 63 | 0 | 0 | 63 | 0 | 4 | 59 | N/R | N/R | 63 |
| 1996 | 0 | 145 | 0 | 0 | 145 | 0 | 45 | 100 | N/R | N/R | 145 |
| 1997 | 4 | 167 | 0 | 0 | 171 | 0 | 25 | 146 | N/R | N/R | 171 |
| 1998 | 4 | 175 | 0 | 0 | 179 | 0 | 62 | 117 | N/R | N/R | 179 |
| 1999 | 4 | 241 | 0 | 0 | 245 | 33 | 84 | 128 | N/R | N/R | 245 |
| 2000 | 4 | 370 | 0 | 0 | 374 | 51 | 182 | 141 | N/R | N/R | 374 |
| 2001 | 4 | 291 | 0 | 0 | 295 | 56 | 85 | 154 | N/R | N/R | 295 |

TABLE B-6

*SANTA MARGARITA RIVER WATERSHED*
ANNUAL WATER PRODUCTION AND USE

PECHANGA INDIAN RESERVATION
Quantities in Acre Feet

| WATER YEAR | PRODUCTION 1/ | | | | | USE 2/, 4/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SURFACE DIVERSION | WELLS ON RESERVATION | DELIVERED GROUNDWATER FROM RCWD | RECYCLED WATER FROM EMWD | TOTAL | | AG | COMM | DOM | TOTAL DELIVERED | LOSS 3/ | TOTAL USE |
| 2002 | 4 | 460 | 0 | 0 | 464 | = | 73 | 194 | 174 | 441 | 23 | 464 |
| 2003 | 4 | 600 | 0 | 0 | 604 | = | 78 | 354 | 148 | 580 | 24 | 604 |
| 2004 | 4 | 721 | 0 | 0 | 725 | = | 81 | 537 | 71 | 689 | 36 | 725 |
| 2005 | 0 | 608 | 0 | 0 | 608 | = | 140 | 401 | 61 | 602 | 6 | 608 |
| 2006 | 0 | 754 | 0 | 0 | 754 | = | 159 | 401 | 194 | N/R | N/R | 754 |
| 2007 | 0 | 919 | 154 | 0 | 1,073 | = | 275 | 517 | 229 | 1,021 | 52 | 1,073 |
| 2008 | 0 | 865 | 412 | 0 | 1,277 | = | 599 | 370 | 282 | 1,251 | 26 | 1,277 |
| 2009 | 0 | 702 | 250 | 268 | 1,220 | = | 548 | 441 | 195 | 1,184 | 36 | 1,220 |
| 2010 | 0 | 561 | 230 | 394 | 1,185 | = | 531 | 364 | 235 | 1,130 | 55 | 1,185 |
| 2011 | 0 | 632 | 201 | 326 | 1,159 | = | 468 | 418 | 257 | 1,143 | 16 | 1,159 |
| 2012 | 0 | 669 | 177 | 329 | 1,175 | = | 513 | 405 | 215 | 1,133 | 42 | 1,175 |
| 2013 | 0 | 798 | 77 | 393 | 1,268 | = | 611 | 415 | 219 | 1,245 | 23 | 1,268 |
| 2014 | 0 | 765 | 171 | 442 | 1,378 | = | 0 | 1,133 | 162 | 1,295 | 83 | 1,378 |

1/  Records prior to 1991 not available.
2/  For period 1991 through 2006, use shown as reported to Watermaster and published in prior Watermaster reports.
3/  For 2007, loss assumed to be 5% for all use types; for prior years any losses shown as reported to Watermaster.
    For 2008 to present, loss determined as Total Production less Total Delivered.
4/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated
    definitions are provided in Table 7.2.  Based upon the revised definitions adopted by the Watermaster, Pechanga Band
    had no agricultural use in the SMR Watershed during Water Year 2014.  An undetermined amount of agricultural use
    reported in prior years would be reported as commercial use under the revised definitions.
N/R–Not reported.

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1966 | 0 | 14,538 | 1,308 | 1,049 | | 140 | 1,189 | 119 | 1,308 |
| 1967 | 0 | 12,167 | 1,095 | 878 | | 117 | 995 | 100 | 1,095 |
| 1968 | 0 | 15,301 | 1,377 | 1,104 | | 147 | 1,252 | 125 | 1,377 |
| 1969 | 0 | 13,917 | 1,253 | 1,005 | | 134 | 1,139 | 114 | 1,252 |
| 1970 | 0 | 18,764 | 1,689 | 1,354 | | 181 | 1,535 | 154 | 1,689 |
| 1971 | 0 | 18,338 | 1,650 | 1,324 | | 177 | 1,500 | 150 | 1,650 |
| 1972 | 0 | 22,633 | 2,037 | 1,634 | | 218 | 1,852 | 185 | 2,037 |
| 1973 | 0 | 17,955 | 1,616 | 1,296 | | 173 | 1,469 | 147 | 1,616 |
| 1974 | 0 | 22,768 | 2,049 | 1,643 | | 219 | 1,863 | 186 | 2,049 |
| 1975 | 0 | 13,856 | 1,247 | 1,000 | | 133 | 1,134 | 113 | 1,247 |
| 1976 | 0 | 24,878 | 2,239 | 1,796 | | 240 | 2,035 | 204 | 2,239 |
| 1977 | 0 | 26,038 | 2,343 | 1,879 | | 251 | 2,130 | 213 | 2,343 |
| 1978 | 0 | 24,312 | 2,188 | 1,755 | | 234 | 1,989 | 199 | 2,188 |
| 1979 | 0 | 26,084 | 2,347 | 1,883 | | 251 | 2,134 | 213 | 2,347 |
| 1980 | 0 | 27,660 | 2,489 | 1,997 | | 266 | 2,263 | 226 | 2,489 |
| 1981 | 0 | 35,036 | 3,153 | 2,529 | | 337 | 2,866 | 287 | 3,153 |
| 1982 | 0 | 27,334 | 2,460 | 1,973 | | 263 | 2,236 | 224 | 2,460 |
| 1983 | 0 | 24,957 | 2,190 | 1,735 | | 256 | 1,991 | 199 | 2,190 |
| 1984 | 0 | 32,526 | 3,068 | 2,483 | | 306 | 2,789 | 279 | 3,068 |
| 1985 | 0 | 28,612 | 3,410 | 2,798 | | 302 | 3,100 | 310 | 3,410 |
| 1986 | 0 | 29,023 | 2,945 | 2,353 | | 324 | 2,677 | 268 | 2,945 |
| 1987 | 0 | 29,449 | 3,390 | 2,765 | | 317 | 3,082 | 308 | 3,390 |
| 1988 | 0 | 29,070 | 2,985 | 2,372 | | 342 | 2,714 | 271 | 2,985 |
| 1989 | 0 | 32,034 | 3,003 | 2,385 | | 345 | 2,730 | 273 | 3,003 |
| 1990 | 0 | 34,612 | 3,818 | 3,003 | | 468 | 3,471 | 347 | 3,818 |
| 1991 | 0 | 27,754 | 2,904 | 2,276 | | 364 | 2,640 | 264 | 2,904 |
| 1992 | 0 | 26,056 | 2,277 | 1,877 | | 193 | 2,070 | 207 | 2,277 |
| 1993 | 0 | 23,766 | 1,965 | 1,655 | | 132 | 1,787 | 178 | 1,965 |
| 1994 | 0 | 22,173 | 1,651 | 1,368 | | 133 | 1,501 | 150 | 1,651 |
| 1995 | 0 | 20,935 | 1,661 | 1,398 | | 112 | 1,510 | 151 | 1,661 |
| 1996 | 0 | 24,835 | 1,815 | 1,487 | | 163 | 1,650 | 165 | 1,815 |
| 1997 | 0 | 24,638 | 1,429 | 1,139 | | 160 | 1,299 | 130 | 1,429 |

TABLE B-7

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RAINBOW MUNICIPAL WATER DISTRICT**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LOCAL | IMPORT TO DISTRICT | TOTAL IN WATERSHED 1/ | AG 2/ | COMMERCIAL 3/, 4/ | DOMESTIC 3/ | TOTAL DELIVERED | LOSS 5/, 6/ | TOTAL USE |
| 1998 | 0 | 19,693 | 1,601 | 1,315 | | 141 | 1,456 | 145 | 1,601 |
| 1999 | 0 | 24,961 | 1,727 | 1,411 | | 159 | 1,570 | 157 | 1,727 |
| 2000 | 0 | 30,446 | 2,217 | 1,861 | | 154 | 2,015 | 202 | 2,217 |
| 2001 | 0 | 27,214 | 1,804 | 1,439 | | 202 | 1,641 | 163 | 1,804 |
| 2002 | 0 | 32,854 | 1,676 | 1,368 | | 156 | 1,524 | 152 | 1,676 |
| 2003 | 0 | 29,156 | 1,510 | 1,237 | | 136 | 1,373 | 137 | 1,510 |
| 2004 | 0 | 33,686 | 1,888 | 1,567 | | 149 | 1,716 | 172 | 1,888 |
| 2005 | 0 | 25,135 | 1,610 | 1,331 | | 133 | 1,464 | 146 | 1,610 |
| 2006 | 0 | 29,797 | 1,851 | 1,529 | | 154 | 1,683 | 168 | 1,851 |
| 2007 | 0 | 32,939 | 2,262 | 1,871 | | 185 | 2,056 | 206 | 2,262 |
| 2008 | 0 | 24,390 | 1,790 | 1,461 | | 167 | 1,628 | 162 | 1,790 |
| 2009 | 0 | 27,075 | 1,852 | 1,463 | | 220 | 1,683 | 169 | 1,852 |
| 2010 | 0 | 20,769 | 1,453 | 1,147 | | 174 | 1,321 | 132 | 1,453 |
| 2011 | 0 | 18,599 | 1,492 | 1,251 | | 105 | 1,356 | 136 | 1,492 |
| 2012 | 0 | 21,152 | 1,892 | 1,602 | | 118 | 1,720 | 172 | 1,892 |
| 2013 | 0 | 21,863 | 1,713 | 1,441 | | 116 | 1,557 | 156 | 1,713 |
| 2014 | 0 | 22,926 | 1,732 | 1,410 | 0 | 191 | 1,601 | 131 | 1,732 |

1/  1966 through 1982 estimated to be 9% of total District imports.

2/  1966 through 1982 estimated to be 80.2% of total deliveries to SMRW.

3/  For 1966 through 2013, Commercial Use and Domestic Use reported as combined Commercial/Domestic Use; Table B-7 now shows
the combined amount under the Domestic Use category.  For 1966 through 1982, combined Commercial/Domestic Use estimated
to be 10.7% of total deliveries to SMRW.

4/  There is minimal commercial use within the SMRW portion of the District service area.  Beginning in 2014, an undetermined amount
of Commercial Use is now reported under Agricultural Use category.

5/  From 1989 through 2013, Loss was calculated as 10% of total deliveries.

6/  Beginning in 2014, Loss percentage within the Santa Margarita River Watershed is determined using the calculation to determine
District-wide unaccounted for water by comparing District-wide annual supply and customer deliveries, and is assumed to be constant
for all months.

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | | | USE | | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM 3/ | COMM 4/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 6/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 7/ |
| 1966 | 4,288 | 0 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | 0 | 0 |
| 1967 | 5,100 | 0 | | 0 | 0 | 0 | 4,288 | | | | | | | | | | | | 0 | 0 |
| 1968 | 3,617 | 0 | | 0 | 0 | 0 | 5,100 | | | | | | | | | | | | 0 | 0 |
| 1969 | 6,721 | 0 | | 0 | 0 | 0 | 3,617 | | | | | | | | | | | | 0 | 0 |
| 1970 | 7,960 | 0 | | 0 | 0 | 0 | 6,721 | | | | | | | | | | | | 0 | 0 |
| 1971 | 8,369 | 0 | | 0 | 0 | 0 | 7,960 | | | | | | | | | | | | 0 | 0 |
| 1972 | 7,726 | 0 | | 0 | 0 | 0 | 8,369 | | | | | | | | | | | | 0 | 0 |
| 1973 | 10,163 | 0 | | 0 | 0 | 0 | 7,726 | | | | | | | | | | | | 0 | 0 |
| 1974 | 10,357 | 0 | | 0 | 0 | 0 | 10,163 | | | | | | | | | | | | 0 | 0 |
| 1975 | 11,809 | 0 | | 119 | 0 | 119 | 10,357 | | | | | | | | | | | 185 | 0 | 0 |
| 1976 | 10,522 | 0 | | 1,845 | 0 | 1,845 | 11,928 | | | | | | | | | | | 1,136 | 0 | 0 |
| 1977 | 8,930 | 0 | | 5,774 | 0 | 5,774 | 12,367 | | | | | | | | | | | 398 | 0 | 0 |
| 1978 | 11,371 | 0 | | 7,009 | 0 | 7,009 | 14,704 | | | | | | | | | | | 697 | 0 | 0 |
| 1979 | 12,621 | 0 | | 10,126 | 0 | 10,126 | 18,380 | | | | | | | | | | | 540 | 0 | 0 |
| 1980 | 15,612 | 0 | | 15,282 | 0 | 15,282 | 22,747 | | | | | | | | | | 10,944 | 1,541 | 0 | 0 |
| 1981 | 12,631 | 0 | | 13,378 | 0 | 13,378 | 30,894 | | | | | | | | | | 6,802 | 203 | 0 | 0 |
| 1982 | 13,378 | 0 | | 5,752 | 0 | 5,752 | 26,009 | | | | | | | | | | 6,058 | 524 | 0 | 0 |
| 1983 | 16,675 | 0 | | 6,716 | 0 | 6,716 | 22,427 | | | | | | | | | | 12,113 | 1,066 | 0 | 0 |
| 1984 | 25,660 8/ | 0 | | 7,158 | 0 | 7,158 | 32,376 | | | | | | | | | | 6,612 | 369 | 0 | 0 |
| 1985 | 24,373 | 0 | | 11,174 | 0 | 11,174 | 31,531 | | | | | | | | | | 5,027 | 50 | 0 | 0 |
| 1986 | 26,997 | 0 | | 7,564 | 0 | 7,564 | 38,171 | | | | | | | | | | 8,722 | 0 | 0 | 0 |
| 1987 | 33,735 | 0 | | 17,854 | 0 | 17,854 | 41,299 | | | | | | | | | | 8,089 | 0 | 48 | 0 |
| 1988 | 21,367 | 0 | | 22,895 | 0 | 22,895 | 39,221 | | | | | | | | | | 4,844 | 0 | 82 | 0 |
| 1989 | 26,131 | 0 | | 22,030 | 0 | 22,030 | 49,026 | | | | | | | 9/ | | | 0 | 715 | 168 | 0 |
| 1990 | 33,241 | 0 | | 21,238 | 0 | 21,238 | 55,271 | 25,333 | | 3,316 | 13,198 | 852 | 0 | 42,699 | 6,327 | 49,026 | 0 | 1,144 | 133 | 0 |
| 1991 | 26,503 | 0 | | 16,931 | 0 | 16,931 | 47,741 | 27,643 | | 3,940 | 14,916 | 902 | 0 | 47,401 10/ | 7,870 | 55,271 | 6,253 | 1,201 | 352 | 0 |
| 1992 | 29,968 | 0 | | 11,411 | 0 | 11,411 | 46,899 | 32,924 | | 2,941 | 10,603 | 785 | 0 | 47,253 | 488 | 47,741 | 2,244 | 1,053 | 374 | 0 |
| 1993 | 31,029 | 0 | | 16,386 | 0 | 16,386 | 42,440 | 30,651 | | 2,406 | 9,672 | 683 | 0 | 43,412 | 3,487 | 46,899 | 31,704 | 273 | 378 | 0 |
| 1994 | 32,725 | 0 | | 15,108 | 0 | 15,108 | 48,111 | 29,265 | | 2,141 | 10,618 | 519 | 0 | 42,543 | -103 | 42,440 | 9,469 | 0 | 1,936 | 0 |
| 1995 | 33,111 | 0 | | 23,600 | 0 | 23,600 | 48,219 | 30,894 | | 2,322 | 12,370 | 467 | 0 | 46,693 | 1,418 | 48,111 | 11,158 | 0 | 1,753 | 0 |
| 1996 | 36,086 | 0 | | 26,992 | 0 | 26,992 | 59,686 | 32,534 | | 2,526 | 13,779 | 1,464 | 164 | 48,850 | -631 | 48,219 | 9,427 | 0 | 2,264 | 0 |
| 1997 | 33,980 | 0 | | 19,584 | 0 | 19,584 | 60,972 | 31,081 | | 2,752 | 16,330 | 2,149 | 164 | 57,143 | 2,543 | 59,686 | 1,725 | 0 | 693 1f/ | 0 |
| 1998 | 26,851 | 0 | | 34,490 | 0 | 34,490 | 46,435 | 35,912 | | 3,350 | 18,635 | 2,978 | 0 | 63,414 | -2,442 | 60,972 | 4,514 | 0 | 1,376 1f/ | 1,179 |
| 1999 | 30,598 | 0 | | 55,409 | 0 | 55,409 | 65,088 | 38,287 | 3,339 | 3,674 | 16,273 | 459 | 2,286 | 47,844 | -1,409 | 46,435 | 1,010 | 0 | 1,524 1f/ | 1,654 |
| 2000 | 27,938 | 0 | | 41,823 | 0 | 41,823 | 83,347 | 28,307 | 4,525 | 4,053 | 19,610 | 1,044 | 2,374 | 63,771 | 1,317 | 65,088 | (49) | 0 | 3,550 1f/ | 1,854 |
| 2001 | 26,421 | 0 | | 54,148 | 0 | 54,148 | 79,043 | 37,157 | 5,345 | 4,457 | 23,783 | 1,067 | 1,454 | 79,031 | 4,316 | 83,347 | (361) | 0 | 3,719 1f/ | 2,015 |
| 2002 | 24,895 | 64 | 25,174 | 50,927 | 183 | 50,744 | 75,918 | 40,672 | 5,285 | 4,645 | 22,866 | 514 | 2,750 | 75,119 | 3,924 | 79,043 | (314) | 0 | 4,519 1f/ | 2,180 |
| 2003 | 25,238 | 312 | 25,041 | 63,170 | 762 | 62,408 | 87,449 | 30,277 | 5,549 | 4,883 | 26,573 | 4,896 | 5,094 | 73,069 | 2,849 | 75,918 | (658) | 0 | 3,760 1f/ | 104 |
| 2004 | 25,353 | 319 | 25,287 | 62,408 | 578 | 47,614 | 74,901 | 33,467 | 5,083 | 4,790 | 29,314 | 3,201 | 5,162 | 81,508 | 5,941 | 87,449 | (101) | 0 | 3,257 1f/ | 0 |
| 2005 | 27,606 | 319 | 27,287 | 48,192 | 578 | 47,614 | 74,901 | 25,819 | 5,083 | 4,790 | 26,656 | 3,384 | 5,162 | 70,894 | 4,007 | 74,901 | (1,269) | 0 | 4,284 1f/ | 0 |
| 2006 | 27,559 | 317 | 27,242 | 61,336 | 725 | 60,611 | 87,853 | 30,888 | 6,448 | 5,190 | 30,209 | 4,923 | 6,163 | 83,821 | 4,032 | 87,853 | 1,399 | 0 | 4,796 1f/ | 0 |

Page 2 of

TABLE B-8

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**RANCHO CALIFORNIA WATER DISTRICT**
Quantities in Acre Feet

| YEAR | PRODUCTION | | | | | | USE | | | | | | | | VAIL LAKE | | RECYCLED WATER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELLS | EXPORT 1/ | NET WELLS | IMPORT | EXPORT 2/ | NET IMPORT | TOTAL | AG | AG/DOM 3/ | COMM 4/ | DOM | SMR RELEASE | IMPORT RECHARGE TO STORAGE | TOTAL USE | LOSS 5/ | TOTAL | RELEASE AND RECHARGE | IRRIGATION 6/ | REUSE IN SMRW | MURRIETA CREEK DISCHARGE 7/ |
| 2007 | 27,645 | 364 | 27,281 | 64,792 | 974 | 63,818 | 91,099 = | 34,810 | 7,049 | 5,063 | 31,820 | 3,859 | 2,247 | 84,848 | 6,251 | 91,099 = | 704 | 0 | 4,730 11/ | 0 |
| 2008 | 26,239 | 361 | 25,878 | 51,453 | 770 | 50,683 | 76,561 = | 26,388 | 5,621 | 4,785 | 31,759 | 4,092 | 1,417 | 74,062 | 2,499 | 76,561 = | 4,845 | 0 | 4,355 11/ | 0 |
| 2009 | 27,820 | 367 | 27,453 | 50,988 | 718 | 50,270 | 77,723 = | 26,811 | 5,986 | 4,306 | 30,159 | 5,302 | 2,357 | 74,921 | 2,802 | 77,723 = | 1,236 | 0 | 4,191 11/ | 0 |
| 2010 | 25,685 | 318 | 25,367 | 41,407 | 513 | 40,894 | 66,261 = | 21,456 | 4,886 | 3,766 | 26,778 | 3,913 | 2,075 | 62,874 | 3,387 | 66,261 = | 801 | 0 | 3,998 11/ | 0 |
| 2011 | 27,725 | 302 | 27,423 | 39,842 | 431 | 39,411 | 66,834 = | 20,954 | 5,010 | 3,847 | 25,747 | 4,399 | 5,239 | 65,196 | 1,638 | 66,834 = | 2,470 | 0 | 3,488 11/ | 0 |
| 2012 | 24,942 | 284 | 24,658 | 42,395 | 495 | 41,900 | 66,558 = | 22,871 | 5,785 | 4,217 | 26,604 | 3,708 | 702 | 63,887 | 2,671 | 66,558 = | (5) | 0 | 3,237 11/ | 0 |
| 2013 | 27,445 | 289 | 27,156 | 41,112 | 541 | 40,571 | 67,727 = | 24,111 | 6,331 | 4,401 | 27,594 | 2,530 | 325 | 65,292 | 2,435 | 67,727 = | 2,614 | 0 | 2,929 11/ | 0 |
| 2014 | 26,412 | 289 | 26,123 | 47,137 | 534 | 46,603 | 72,726 = | 26,154 | 0 | 10,956 | 28,925 | 4,126 | (264) | 69,897 | 2,829 | 72,726 = | 85 | 0 | 3,145 11/ | 0 |

1/  Groundwater used in San Mateo Watershed.
2/  Import used in San Mateo Watershed.
3/  Beginning in 2014, the Domestic and Agricultural portions of AG/DOM are reported in their respective categories of use.
4/  Beginning in 2014, Commercial use includes golf course and landscape uses, previously these uses were reported as Agricultural use.
5/  Loss = Total production less total use.
6/  Irrigation 1966 to 1976 by pumping from Vail Lake. Figures from 1966 to 1971 supplied by USGS; 1972 to present supplied by RCWD.

7/  Discharge from 2MGD Demonstration project.
8/  Includes 98 acre feet from wells out of groundwater area.
9/  Import recharge was 2,294 AF but portion remaining in storage was not computed due to lack of data.
10/ Import recharge was 701 AF but portion remaining in storage was not computed due to lack of data.
11/ Does not include EMWD recycled water production.

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | | RECYCLED USE 5/,6/ | | WASTEWATER 4/ | | | NET EXPORT 9/ |
| | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE 2/ IN SMRW | AGRICULTURE OUT SMRW | CAMP SUPPLY IN SMRW 3/ | CAMP SUPPLY OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW | IN SMRW | OUT SMRW | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 7/ | BRINE 8/ | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | 1,101 | 4,605 | 5,706 | 429 | 672 | 2,026 | 2,579 | 3,251 | 2,455 | 1,893 | | | | 1,893 | == |
| 1967 | 796 | 4,811 | 5,607 | 310 | 486 | 2,117 | 2,694 | 3,180 | 2,427 | 2,156 | | | | 2,156 | == |
| 1968 | 986 | 4,939 | 5,925 | 385 | 601 | 2,172 | 2,767 | 3,368 | 2,557 | 2,080 | | | | 2,080 | == |
| 1969 | 940 | 4,821 | 5,761 | 367 | 573 | 2,118 | 2,763 | 3,276 | 2,485 | 2,189 | | | | 2,189 | == |
| 1970 | 1,106 | 5,481 | 6,587 | 431 | 675 | 2,347 | 3,134 | 3,809 | 2,778 | 2,145 | | | | 2,145 | == |
| 1971 | 819 | 5,291 | 6,110 | 319 | 500 | 2,264 | 3,028 | 3,527 | 2,583 | 2,011 | | | | 2,011 | == |
| 1972 | 817 | 5,323 | 6,140 | 319 | 498 | 2,278 | 2,932 | 3,543 | 2,597 | 2,068 | | | | 2,068 | == |
| 1973 | 1,003 | 5,121 | 6,124 | 391 | 612 | 2,189 | 2,932 | 3,544 | 2,580 | 2,137 | | | | 2,137 | == |
| 1974 | 909 | 5,202 | 6,111 | 355 | 554 | 2,224 | 2,978 | 3,532 | 2,579 | 2,055 | | | | 2,055 | == |
| 1975 | 757 | 4,593 | 5,350 | 295 | 462 | 1,957 | 2,636 | 3,098 | 2,252 | 2,519 | | | | 2,519 | == |
| 1976 | 885 | 5,384 | 6,269 | 345 | 540 | 2,305 | 3,079 | 3,619 | 2,650 | 2,447 | | | | 2,447 | == |
| 1977 | 994 | 4,506 | 5,500 | 388 | 606 | 1,918 | 2,964 | 3,194 | 2,306 | 2,358 | | | | 2,358 | == |
| 1978 | 176 | 5,177 | 5,353 | 69 | 107 | 2,213 | 2,588 | 3,071 | 2,282 | 2,446 | | | | 2,446 | == |
| 1979 | 1,070 | 7,213 | 8,283 | 417 | 653 | 3,109 | 4,104 | 4,756 | 3,527 | 2,493 | | | | 2,493 | == |
| 1980 | 835 | 5,495 | 6,330 | 326 | 509 | 2,353 | 3,142 | 3,651 | 2,679 | 2,506 | | | | 2,506 | == |
| 1981 | 1,464 | 5,240 | 6,704 | 571 | 893 | 2,241 | 2,999 | 3,892 | 2,812 | 2,368 | | | | 2,368 | == |
| 1982 | 1,447 | 5,024 | 6,471 | 564 | 883 | 2,146 | 2,878 | 3,761 | 2,710 | 2,254 | | | | 2,254 | == |
| 1983 | 942 | 4,215 | 5,157 | 367 | 575 | 1,790 | 2,425 | 3,000 | 2,157 | 2,494 | | | | 2,494 | == |
| 1984 | 1,078 | 4,501 | 5,579 | 420 | 658 | 1,916 | 2,585 | 3,243 | 2,336 | 2,443 | | | | 2,443 | == |
| 1985 | 1,069 | 4,764 | 5,833 | 417 | 652 | 2,039 | 2,725 | 3,377 | 2,456 | 2,619 | | | | 2,619 | == |
| 1986 | 1,053 | 4,807 | 4,760 | 372 | 581 | 2,062 | 2,745 | 3,326 | 2,434 | 2,240 | | | | 2,240 | == |
| 1987 | 1,098 | 4,838 | 5,936 | 428 | 670 | 2,064 | 2,774 | 3,444 | 2,492 | 3,166 | | | | 3,166 | == |
| 1988 | 1,223 | 4,721 | 5,944 | 477 | 746 | 2,010 | 2,711 | 3,457 | 2,487 | 3,396 | | | | 3,396 | == |
| 1989 | 856 | 5,044 | 5,900 | 334 | 522 | 2,148 | 2,896 | 3,418 | 2,482 | 2,747 | | | | 2,747 | == |
| 1990 | 855 | 4,228 | 5,083 | 333 | 522 | 1,779 | 2,449 | 2,971 | 2,112 | 2,728 | | | | 2,728 | == |
| 1991 | 554 | 3,159 | 3,713 | 216 | 338 | 1,329 | 1,830 | 2,168 | 1,545 | 2,289 | 362 | | | 2,651 | == |
| 1992 | 898 | 3,254 | 4,152 | 350 | 548 | 1,376 | 1,878 | 2,426 | 1,726 | 2,481 | 279 | | | 2,760 | == |
| 1993 | 1,067 | 2,879 | 3,946 | 416 | 651 | 1,201 | 1,678 | 2,329 | 1,617 | 2,975 | 205 | | | 3,180 | == |
| 1994 | 1,471 | 3,150 | 4,621 | 574 | 897 | 1,345 | 1,805 | 2,702 | 1,919 | 2,535 | 279 | | | 2,814 | == |
| 1995 | 985 | 3,768 | 4,753 | 384 | 601 | 1,588 | 2,180 | 2,781 | 1,972 | 2,453 | 280 | | | 2,733 | == |
| 1996 | 1,000 | 5,199 | 6,199 | 390 | 610 | 2,232 | 2,967 | 3,577 | 2,622 | 2,444 | 330 | | | 2,774 | == |
| 1997 | 1,066 | 5,238 | 6,304 | 416 | 650 | 2,244 | 2,994 | 3,644 | 2,660 | 2,920 | 509 | | | 3,429 | == |
| 1998 | 1,026 | 5,468 | 6,494 | 400 | 626 | 2,352 | 3,116 | 3,742 | 2,752 | 3,008 | 222 | | | 3,230 | == |
| 1999 | 1,064 | 5,054 | 6,118 | 415 | 649 | 2,145 | 2,909 | 3,558 | 2,560 | 3,023 | 205 | | | 3,228 | == |
| 2000 | 1,296 | 5,765 | 7,061 | 506 | 790 | 2,483 | 3,282 | 4,072 | 2,989 | 3,152 | 411 | | | 3,563 | == |
| 2001 | 1,025 | 5,341 | 6,366 | 399 | 626 | 2,314 | 3,027 | 3,653 | 2,713 | 3,140 | 454 | | | 3,594 | == |
| 2002 | 1,184 | 5,269 | 6,453 | 462 | 722 | 2,290 | 2,979 | 3,701 | 2,752 | 2,900 | 469 | | | 3,369 | == |

TABLE B-9

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U.S.M.C. - CAMP PENDLETON**
**EXCLUDING NAVAL WEAPONS STATION SHOWN ON TABLE B-10**
Quantities in Acre Feet

| | PRODUCTION | | | USE 1/ | | | | | | WASTEWATER 4/ | | | | | NET EXPORT 9/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER YEAR | AG LOCAL | CAMP SUPPLY | TOTAL | AGRICULTURE 2/ IN SMRW | AGRICULTURE 2/ OUT SMRW | CAMP SUPPLY 3/ IN SMRW | CAMP SUPPLY 3/ OUT SMRW | TOTAL EXPORT | TOTAL IN SMRW | RECYCLED USE IN SMRW 5/ | RECYCLED USE OUT SMRW 6/ | EXPORTED TO OCEANSIDE OUTFALL RECYCLED 7/ | EXPORTED TO OCEANSIDE OUTFALL BRINE 8/ | TOTAL | |
| 2003 | 1,270 | 5,210 | 6,480 | 495 | 775 | 2,218 | 2,992 | 3,767 | 2,713 | 2,687 | 415 | | | 3,102 | |
| 2004 | 1,227 | 5,538 | 6,765 | 479 | 748 | 2,396 | 3,142 | 3,890 | 2,875 | 0 | 444 | 2,544 | | 2,988 | 4,243 |
| 2005 | 1,317 | 4,902 | 6,219 | 514 | 803 | 2,134 | 2,768 | 3,571 | 2,648 | 0 | 489 | 2,526 | | 3,015 | 4,068 |
| 2006 | 1,530 | 5,311 | 6,841 | 597 | 933 | 2,301 | 3,010 | 3,943 | 2,898 | 0 | 449 | 2,298 | | 2,747 | 4,075 |
| 2007 | 1,385 | 5,850 | 7,235 | 540 | 845 | 2,535 | 3,315 | 4,160 | 3,075 | 0 | 416 | 2,309 | | 2,725 | 3,923 |
| 2008 | 1,606 | 5,315 | 6,921 | 579 | 1,027 | 2,603 | 2,712 | 3,739 | 3,182 | 0 | 357 | 2,430 | | 2,787 | |
| 2009 | 882 | 5,516 | 6,398 | 273 | 609 | 2,593 | 2,923 | 3,532 | 2,866 | 49 | 488 | 1,966 | | 2,503 | |
| 2010 | 645 | 5,137 | 5,782 | 202 | 443 | 2,672 | 2,465 | 2,908 | 2,874 | 6 | 396 | 1,839 | | 2,241 | |
| 2011 | 76 | 5,165 | 5,241 | 24 | 52 | 2,583 | 2,582 | 2,634 | 2,607 | 0 | 320 | 2,562 | | 2,882 | |
| 2012 | 0 | 4,676 | 4,676 | 0 | 0 | 1,869 | 1,869 | 1,869 | 1,869 | 29 | 393 | 2,395 | | 2,788 | |
| 2013 | 0 | 5,744 | 5,744 | 0 | 0 | 2,690 R | 2,690 R | 2,690 R | 2,690 R | 0 | 403 | 1,956 R | 364 R | 2,723 | 4,233 R |
| 2014 | 0 | 5,814 | 5,814 | 0 | 0 | 2,523 | 2,733 | 2,733 | 2,523 | 29 | 484 | 1,600 | 558 | 2,671 | 4,276 |

1/ Use equals Production less Brine byproduct from Southern Advanced Water Treatment Plant (SAWTP) beginning February 2013. Assumes no other losses.
2/ For years 1966 through 2007, agricultural water use is divided with 39% used inside SMRW and 61% used outside SMRW, thereafter proportions provided by Camp Pendleton.
3/ Prior to 1966, 44% used inside the SMRW and 56% used outside the SMRW. For years 1966 through 2007, Camp Supply water use inside SMRW equals 44% of sum of Camp Supply production plus Naval Weapons Station Import, less the NWS Import. Annual proportions provided by Camp Pendleton beginning 2008.
4/ All wastewater treated at Southern Regional Tertiary Treatment Plant (SRTTP) beginning December 2008.
5/ For years 1966 through 2003, recycled use inside SMRW reported as recharged wastewater from ponds and recharge areas. See prior reports from 2008 and earlier for additional information.
6/ Recycled use for irrigation of golf course, landscaping and park areas.
7/ Recycled water not used but rather exported to Oceanside Outfall.
8/ Brine from SAWTP exported to Oceanside Outfall.
9/ Net Export equals the sum of Agriculture Out, Camp Supply Out, Recycled Out and Export to Oceanside Outfall, minus Wastewater Return, as shown on Table A-8.

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
|---|---|---|---|---|---|---|---|---|
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
| 1966 | 87 | 0 | 87 | 0 | 79 | 9 | 87 | 0 |
| 1967 | 92 | 0 | 92 | 0 | 83 | 9 | 92 | 0 |
| 1968 | 108 | 0 | 108 | 0 | 97 | 11 | 108 | 0 |
| 1969 | 138 | 0 | 138 | 0 | 113 | 25 | 138 | 0 |
| 1970 | 152 | 0 | 152 | 0 | 125 | 27 | 152 | 0 |
| 1971 | 39 | 76 | 115 | 0 | 100 | 15 | 115 | 0 |
| 1972 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1973 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1974 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1975 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1976 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1977 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1978 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1979 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1980 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1981 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1982 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 0 |
| 1983 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1984 | 0 | 115 | 115 | 0 | 105 | 10 | 115 | 26 |
| 1985 | 0 | 102 | 102 | 0 | 93 | 9 | 102 | 26 |
| 1986 | 0 | 94 | 94 | 0 | 85 | 9 | 94 | 18 |
| 1987 | 0 | 116 | 116 | 0 | 105 | 11 | 116 | 27 |
| 1988 | 0 | 120 | 120 | 0 | 109 | 11 | 120 | 25 |
| 1989 | 0 | 128 | 128 | 0 | 116 | 12 | 128 | 22 |
| 1990 | 0 | 145 | 145 | 0 | 132 | 13 | 145 | 27 |
| 1991 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 11 |

TABLE B-10

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**U. S. NAVAL WEAPONS STATION, FALLBROOK ANNEX**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE | | | | WASTEWATER |
| | LOCAL | IMPORT TO WATERSHED 1/ | TOTAL | AG | COMM/ DOM | LOSS 2/ | TOTAL USE | EXPORTED |
|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 99 | 99 | 0 | 90 | 9 | 99 | 7 |
| 1993 | 0 | 117 | 117 | 0 | 106 | 11 | 117 | 16 |
| 1994 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 5 |
| 1995 | 0 | 125 | 125 | 0 | 114 | 11 | 125 | 12 |
| 1996 | 0 | 100 | 100 | 0 | 91 | 9 | 100 | 5 |
| 1997 | 0 | 109 | 109 | 0 | 99 | 10 | 109 | 6 |
| 1998 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 8 |
| 1999 | 0 | 111 | 111 | 0 | 101 | 10 | 111 | 5 |
| 2000 | 0 | 104 | 104 | 0 | 95 | 9 | 104 | 7 |
| 2001 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2002 | 0 | 97 | 97 | 0 | 88 | 9 | 97 | 9 |
| 2003 | 0 | 88 | 88 | 0 | 80 | 8 | 88 | 10 |
| 2004 | 0 | 73 | 73 | 0 | 66 | 7 | 73 | 8 |
| 2005 | 0 | 40 | 40 | 0 | 36 | 4 | 40 | 16 |
| 2006 | 0 | 64 | 64 | 0 | 58 | 6 | 64 | 8 |
| 2007 | 0 | 70 | 70 | 0 | 64 | 6 | 70 | 12 |
| 2008 | 0 | 82 | 82 | 0 | 75 | 7 | 82 | 11 |
| 2009 | 0 | 74 | 74 | 0 | 67 | 7 | 74 | 12 |
| 2010 | 0 | 69 | 69 | 0 | 63 | 6 | 69 | 7 |
| 2011 | 0 | 45 | 45 | 0 | 41 | 4 | 45 | 8 |
| 2012 | 0 | 48 | 48 | 0 | 44 | 4 | 48 | 9 |
| 2013 | 0 | 47 | 47 | 0 | 43 | 4 | 47 | 3 |
| 2014 | 0 | 58 | 58 | 0 | 53 | 5 | 58 | 6 |

1/  Estimate 1969 through 1984 - Records not available
2/  Loss = 10% of Use

E - Estimate
P - Partial year data

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1966 | 41 | 0 | 41 = | 0 | 0 | 37 | 37 | 4 | 41 |
| 1967 | 45 | 0 | 45 = | 0 | 0 | 41 | 41 | 4 | 45 |
| 1968 | 54 | 0 | 54 = | 0 | 0 | 49 | 49 | 5 | 54 |
| 1969 | 54 | 0 | 54 = | 0 | 0 | 49 | 49 | 5 | 54 |
| 1970 | 73 | 0 | 73 = | 0 | 0 | 66 | 66 | 7 | 73 |
| 1971 | 83 | 0 | 83 = | 3 | 0 | 72 | 75 | 8 | 83 |
| 1972 | 111 | 0 | 111 = | 10 | 0 | 91 | 101 | 10 | 111 |
| 1973 | 92 | 0 | 92 = | 11 | 0 | 72 | 84 | 8 | 92 |
| 1974 | 132 | 0 | 132 = | 14 | 0 | 107 | 120 | 12 | 132 |
| 1975 | 153 | 0 | 153 = | 18 | 0 | 121 | 139 | 14 | 153 |
| 1976 | 117 | 0 | 117 = | 22 | 0 | 84 | 106 | 11 | 117 |
| 1977 | 170 | 0 | 170 = | 21 | 0 | 134 | 155 | 15 | 170 |
| 1978 | 169 | 0 | 169 = | 19 | 0 | 135 | 154 | 15 | 169 |
| 1979 | 197 | 0 | 197 = | 19 | 0 | 160 | 179 | 18 | 197 |
| 1980 | 218 | 0 | 218 = | 20 | 0 | 178 | 198 | 20 | 218 |
| 1981 | 265 | 0 | 265 = | 30 | 0 | 211 | 241 | 24 | 265 |
| 1982 | 230 | 0 | 230 = | 21 | 0 | 188 | 209 | 21 | 230 |
| 1983 | 216 | 0 | 216 = | 14 | 0 | 182 | 196 | 20 | 216 |
| 1984 | 304 | 0 | 304 = | 26 | 0 | 250 | 276 | 28 | 304 |
| 1985 | 308 | 0 | 308 = | 19 | 0 | 261 | 280 | 28 | 308 |
| 1986 | 305 | 0 | 305 = | 22 | 0 | 255 | 277 | 28 | 305 |
| 1987 | 326 | 0 | 326 = | 23 | 0 | 273 | 296 | 30 | 326 |
| 1988 | 303 | 0 | 303 = | 13 | 35 | 262 | 275 | 28 | 303 |
| 1989 | 286 | 0 | 286 = | 11 | 72 | 262 | 344 | (4) | 286 |
| 1990 | 465 | 0 | 465 = | 13 | 76 | 266 | 355 | 110 | 465 |
| 1991 | 459 | 0 | 459 = | 15 | 88 | 250 | 353 | 106 | 459 |
| 1992 | 492 | 0 | 492 = | 6 | 122 | 302 | 430 | 62 | 492 |
| 1993 | 508 | 0 | 508 = | 4 | 105 | 323 | 432 | 76 | 508 |

TABLE B-11

*SANTA MARGARITA RIVER WATERSHED*
**ANNUAL WATER PRODUCTION AND USE**

**WESTERN MUNICIPAL WATER DISTRICT**
**MURRIETA DIVISION**
Quantities in Acre Feet

| WATER YEAR | PRODUCTION | | | USE 1/ | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WELLS | IMPORT | TOTAL | AG | COMM | DOM | TOTAL DELIVERED | LOSS 2/ | TOTAL USE |
| 1994 | 512 | 0 | 512 | 10 | 103 | 324 | 437 | 75 | 512 |
| 1995 | 521 | 0 | 521 | 12 | 99 | 321 | 432 | 89 | 521 |
| 1996 | 629 | 0 | 629 | 88 | 113 | 384 | 585 | 44 | 629 |
| 1997 | 638 | 0 | 638 | 76 | 99 | 392 | 567 | 71 | 638 |
| 1998 | 603 | 0 | 603 | 79 | 90 | 362 | 531 | 72 | 603 |
| 1999 | 827 | 0 | 827 | 79 | 125 | 548 | 752 | 75 | 827 |
| 2000 | 1,123 | 0 | 1,123 | 199 | 365 | 519 | 1,083 | 40 | 1,123 |
| 2001 | 1,389 | 0 | 1,389 | 163 | 414 | 740 | 1,317 | 72 | 1,389 |
| 2002 | 1,679 | 0 | 1,679 | 230 | 348 | 1,115 | 1,693 | (14) | 1,679 |
| 2003 | 1,748 | 102 | 1,850 | 272 | 275 | 1,340 | 1,887 | (37) | 1,850 |
| 2004 | 1,979 | 330 | 2,309 | 282 | 407 | 1,479 | 2,168 | 141 | 2,309 |
| 2005 | 2,098 | 75 | 2,173 | 262 | 274 | 1,539 | 2,075 | 98 | 2,173 |
| 2006 | 2,233 | 316 | 2,549 | 338 | 396 | 1,696 | 2,430 | 119 | 2,549 |
| 2007 | 1,978 | 723 | 2,701 | 467 | 276 | 1,980 | 2,723 | (22) | 2,701 |
| 2008 | 210 | 2,180 | 2,390 | 408 | 251 | 1,827 | 2,486 | (96) | 2,390 |
| 2009 | 861 | 1,654 | 2,515 | 396 | 219 | 1,723 | 2,338 | 177 | 2,515 |
| 2010 | 753 | 1,462 | 2,215 | 264 | 140 | 1,642 | 2,046 | 169 | 2,215 |
| 2011 | 559 | 1,642 | 2,201 | 324 | 239 | 1,497 | 2,060 | 141 | 2,201 |
| 2012 | 750 | 1,371 | 2,121 | 250 | 340 | 1,418 | 2,008 | 113 | 2,121 |
| 2013 | 1,014 | 1,365 | 2,379 | 431 | 166 | 1,653 | 2,250 | 129 | 2,379 |
| 2014 | 951 | 1,407 | 2,358 | 0 | 657 | 1,640 | 2,297 | 61 | 2,358 |

1/  Water use definitions for all major water purveyors were updated and reconciled for Water Year 2014.  The updated
    definitions are provided in Table 7.2.  Based upon the revised definitions adopted by the Watermaster, WMWD had no
    agricultural use in the SMR Watershed during Water Year 2014.  An undetermined amount of agricultural use reported
    in prior years would be reported as commercial use under the revised definitions.
2/  Loss = Total Production less Total Delivered

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
**MISCELLANEOUS WATER PRODUCTION AND IMPORTS**

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1966 | 23.50 | | | | | | |
| 1967 | 20.40 | | | | | | |
| 1968 | 27.00 | | | | | | |
| 1969 | 24.60 | | | | | | |
| 1970 | 30.60 | | | | | | |
| 1971 | 34.40 | | | | | | |
| 1972 | 34.10 | | | | | | |
| 1973 | 30.20 | | | | | | |
| 1974 | 36.40 | | | | | | |
| 1975 | 34.20 | | | | | | |
| 1976 | 35.00 | | | | | | |
| 1977 | 24.20 | | | | | | |
| 1978 | 26.00 | | | | | | |
| 1979 | 24.00 | | | | | | |
| 1980 | 24.70 | | | | | | |
| 1981 | 34.30 | | | | | | |
| 1982 | 34.20 | | | | | | |
| 1983 | 26.00 | | | | | | |
| 1984 | 26.00 | | | | | | |
| 1985 | 27.00 | | | | | | |
| 1986 | 34.40 | | | | | | |
| 1987 | 35.50 | | | | | | |
| 1988 | 35.70 | | | | | | |
| 1989 | 22.80 | 33.00 | 42.00 | 23.50 | 249.52 | | |
| 1990 | 21.90 | 37.00 | 50.69 | 23.50 | 247.42 | | |
| 1991 | 20.70 | 35.06 | 50.59 | 12.21 | 339.77 | | |
| 1992 | 24.60 | 31.21 | 42.86 | 12.24 | 279.04 | | |
| 1993 | 31.40 | 32.16 | 42.44 | 12.20 | 192.09 | | |
| 1994 | 36.60 | 37.32 | 38.04 | 23.82 | 262.69 | | |
| 1995 | 29.10 | 45.69 | 69.54 | 22.60 | 130.06 | | |
| 1996 | 35.10 | 45.53 | 58.59 | 21.96 | 219.73 | | |

TABLE B-12

*SANTA MARGARITA RIVER WATERSHED*
MISCELLANEOUS WATER PRODUCTION AND IMPORTS

Quantities in Acre Feet

| WATER YEAR | IMPORT | PRODUCTION | | | | | |
|---|---|---|---|---|---|---|---|
| | WESTERN MWD IMPORTS TO IMPROVEMENT DISTIRCT A | ANZA MUTUAL WATER COMPANY | OUTDOOR RESORTS RANCHO CALIFORNIA | QUIET OAKS MOBILE HOME PARK | LAKE RIVERSIDE ESTATES | HAWTHORN WATER SYSTEM | JOJOBA HILLS SKP RESORT |
| 1997 | 30.40 | 43.87 | 83.42 | 30.25 | 233.56 | | 53.28 |
| 1998 | 31.00 | 39.54 | 87.42 | 24.41 | 134.96 | | 74.87 |
| 1999 | 40.70 | 33.30 | 70.74 | 25.70 | 209.55 | | 91.83 |
| 2000 | 41.90 | 44.67 | 90.10 | 24.58 | 316.57 | | 74.70 |
| 2001 | 58.70 | 45.00 | 208.64 | 23.21 | 274.25 | | 74.89 |
| 2002 | 64.40 | 41.10 | 216.13 | 24.43 | 323.65 | 82.87 | 66.95 |
| 2003 | 42.40 | 44.04 | 201.63 | 34.56 | 255.93 | 81.61 | 64.68 |
| 2004 | 50.30 | 40.44 | 216.77 | 32.20 | 350.80 | 94.19 | 66.98 |
| 2005 | 62.20 | 38.26 | 187.06 | 18.09 | 208.08 | 55.87 | 65.50 |
| 2006 | 65.80 | 51.36 | 198.92 | 27.30 | 268.60 | 40.25 | 67.86 |
| 2007 | 45.30 | 39.33 | 480.70 | 19.80 | 421.56 | 37.22 | 55.39 |
| 2008 | 53.90 | 34.13 | 483.69 | 23.30 | 334.31 | 21.56 | 56.97 |
| 2009 | 50.90 | 34.13 | 492.26 | 23.30 | 347.51 | 25.36 | 69.12 |
| 2010 | 62.30 | 36.97 | 510.42 | 23.30 | 255.19 | 24.01 | 76.77 |
| 2011 | 52.10 | 27.17 | 494.40 | 23.30 | 270.44 | 19.27 | 75.17 |
| 2012 | 48.50 | 26.22 | 506.40 | 23.30 | 310.31 | 26.37 | |
| 2013 | 34.84 | 28.30 | 655.20 | 34.30 | 341.29 | 16.76 | |
| 2014 | 35.40 | 29.28 | 560.30 | 27.30 | 378.96 | 8.91 | |

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX C**

**SUBSTANTIAL USERS OUTSIDE**

**ORGANIZED WATER SERVICE AREAS**

**August 2015**

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

**AGUANGA GROUNDWATER AREA**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| 1/ Vail Custodial Services and Vail Lake Rancho California | 43425 Sage Road 44175 Sage Road Aguanga, CA 92536 | 917-050-007 | 82.19 | Total | | | | |
| | | 917-050-009 | 309.74 | | | | | |
| | | 581-070-013 | 43.10 | of | | | | |
| | | 581-070-015 | 2.73 | | | | | |
| | | 581-070-016 | 157.21 | | | | | |
| | | 581-150-013 | 120.56 | | | 8S/1E-7N(1) | Total | |
| | | 581-150-016 | 25.37 | 30.00 | Alfalfa | 8S/1E-7N(2) | of | |
| | | | | | | 8S/1E-7Q(1) | | |
| | | | | | | 8S/1E-7Q(2) | 90.00 | |
| Val Verde Partners | 43023 Hwy 79 Aguanga, CA 92536 m/t P.O. Box 1974 Rancho Santa Fe CA 92067 | 583-040-022 | 97.78 | Total | | 8S/1E-19Q(1) | 0.00 | |
| | | 583-040-021 | 13.45 | | Oats and Pasture | 8S/1E-19Q(2) | 0.00 | |
| | | 583-130-055 | 40.00 | of | | | | |
| | | 583-120-092 | 160.00 | | | | | |
| | | 583-060-003-9 | 41.60 | 13.45 | | | | |
| | | | | | | 8S/1E-29L - Diversion | | 56.80 |
| Zen-Kamata, LLC | 42551 Hwy 79 Aguanga, CA 92536 m/t 2635 N. First St., Ste. 213 San Jose, CA 95134 | 583-040-024 | 23.48 | 0.00 | | | | |
| | | 583-040-025 | 23.12 | 0.00 | | | | |
| | | 583-040-026 | 23.16 | 0.00 | | | | |
| | | 583-040-027 | 22.64 | 0.00 | | | | |
| | | 583-040-028 | 25.52 | 0.00 | | | | |
| | | 583-040-029 | 19.89 | 0.00 | | 8S/1E-19K | 0.00 | |
| | | | | | | 8S/1E-19G4 | 0.00 | |
| | | | | | | 8S/1E-29L - Diversion | | 0.00 |
| Lee, Chong Suk and Juyeon P. | 43900 Highway 79 Aguanga, CA 92536 m/t 27434 Bolandra Court Temecula, CA 92591 | 583-130-029 | 10.09 | 16.61 | Row Crops, | 8S/1E-29 | 53.50 | |
| | | 583-130-030 | 11.64 | Total | Grapes & Fruit | | | |
| Aguanga Properties, LLC (Twin Creek Ranch) | 44375 Hwy 79 44201 Hwy 79 Aguanga, CA 92536 m/t Chester Mason P. O. Box 892378 Temecula, CA 92589 | 583-120-083 | 68.09 | Total | Row Crops | 8S/1E-28N1 | Total | |
| | | 583-120-090 | 132.82 | | Row Crops | 8S/1E-28N(2) | | |
| | | 583-120-091 | 39.57 | | Row Crops | 8S/1E-33D | of | |
| | | 583-140-014 | 48.03 | | Row Crops | 8S/1E-33F | | |
| | | 583-140-015 | 40.00 | of | Row Crops | 8S/1E-33G1 | | |
| | | 583-140-016 | 40.00 | | Row Crops | 8S/1E-33B | 200.00 | |
| | | 583-140-018 | 10.09 | | | | | |
| | | 583-140-019 | 10.12 | | | | | |
| | | 583-140-020 | 10.15 | | | | | |
| | | 583-150-001 | 80.00 | 50.00 | Row Crops | | | |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **AGUANGA GROUNDWATER AREA (Cont.)** | | | | | | | | |
| Twin Legacy, LLC Yanik, Robert | 41750 Highway 79 Aguanga, CA 92536 | 917-050-006 | 233.57 | 70.00 | Row Crops | 8S/1W-13Q1 8S/1W-13Q2 | Total | |
| | | 917-170-003 | 80.81 | 38.00 | Row Crops | | of | |
| | | 917-290-001 | 126.26 | 38.00 | Row Crops | | | |
| | | 917-290-002 | 82.25 | 56.00 | Row Crops | | 855.00 | |
| Harris, Leslie K. and Jeannette | 44700 Sage Road | 581-160-025 | 18.10 | 17.00 | Citrus & Grass | 8S/1E-18J(1) 8S/1E-18J(2) | 0.00 0.00 | |
| Harris, Dolores G. | 44444 Sage Road Aguanga, CA 92536 | 581-150-009 | 7.00 | 10.00 | Fruit | 8S/1E-18H(1) 8S/1E-18H(2) | 3.25 | |
| | | 581-160-015 | 7.42 | 6.00 | Fruit | | 0.00 | |
| | | 581-180-004 | 20.00 | 0.00 | | | | |
| | | 581-180-020 | 20.00 | 0.00 | | 8S/1E-17M | 17.04 | |
| | | 581-180-021 | 2.15 | 0.00 | | 8S/1E-17E | 39.06 | |
| | | 581-180-022 | 30.00 | 0.00 | | | | |
| Valley-Wide Recreation and Parks District | 901 W. Esplanade Ave San Jacinto, CA 92582 | 581-170-009 | 7.82 | 7.82 | Grass | Used 8S/1E-17E owned by Harris | | |
| Wilson Creek Farms | 44200 Sage Road Aguanga, CA 92536 m/t P. O. Box 2921 Hemet, CA 92546 | 581-170-012 | 190.40 | 40.00 | Row Crops* | 8S/1E-17B | 350.00 | |
| | | 581-170-013 | 99.63 | 50.00 | Alfalfa | 8S/1E-17H | 4.50 | |
| | | 581-180-005 | 2.76 | | | | | |
| | | 581-180-009 | 120.00 | 20.00 | Row Crops | | | |
| | | 581-190-013 | 280.00 | 20.00 | Row Crops | | | |
| | | 581-190-014 | 40.00 | | | | | |
| Wilson Creek Development, LLC | 44200 Sage Road Aguanga, CA 92536 m/t P. O. Box 2921 Hemet, CA 92546 | 581-070-002 | 160.00 | | | | | |
| | | 581-070-005 | 640.00 | | | 8S/1E-9Q - Diversion 8S/1E-10 | | 400.00 |
| | | 581-100-013 | 80.00 | | | | | |
| | | 581-100-019 | 30.00 | | | | | |
| | | 581-100-020 | 10.00 | | | | | |
| | | 581-100-022 | 20.00 * Plus riparian restoration. | | | | | |
| | | 581-100-038 | 9.53 | | | | | |
| | | 581-100-039 | 9.23 | | | | | |
| | | 581-100-040 | 8.91 | | | | | |
| **TOTAL AGUANGA GROUNDWATER AREA** | | | **482.88** | | | | **1,612.35** | **456.80** |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-2

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| Agri-Empire, Inc. | m/l P. O. Box 490 | 113-090-01* | 377.07 | 0.00 | | | | 0.00 |
| | San Jacinto, CA 92383 | 113-130-01* | 150.09 | 0.00 | | 9S/2E-17D - Spring | | |
| | | 113-140-03 | 196.54 | 0.00 | | 9S/2E-16N2 | 63.30 | |
| | | | | | | 9S/2E-16M | 123.76 | |
| | | | | | | 9S/2E-16F1 | 29.03 | |
| | | | | | | 9S/2E-16N1 | 18.45 | |
| | | | | | | 9S/2E-16F2 | 0.00 | |
| | | 114-020-09 | 37.16 | 0.00 | | 9S/2E-16K - Diversion | | 0.00 |
| | | 114-020-12 ** | 108.78 | 75.00 | | | | |
| * Land leased from the | | 114-030-07 | 93.38 | 0.00 | | | | |
| State of California | | 114-030-34 | 137.50 | 0.00 | | | | |
| | | 114-030-36 | 29.55 | 0.00 | | | | |
| ** Land leased from | 37126 Hwy 79 | 114-140-01 ** | 358.62 | 0.00 | | 9S/2E-16B(1) | 0.00 | |
| Arlie W. and | Warner Springs, CA 92086 | | | | | 9S/2E-16B(2) | 0.00 | |
| Coral R. Bergman | | | | | | 9S/2E-16G | 0.00 | |
| | | 113-140-02 ** | 38.75 | 0.00 | | | | |
| | | 113-140-03 | 196.54 | 0.00 | | | | |
| Hill Springs Farm, LLC | 38642 Highway 79 | 112-030-38 | 40.00 | Total | | 9S/1E-12A          Domestic | | |
| | Warner Springs, CA  92086 | 112-030-67 | 67.41 | | | | | 0.00 |
| | m/l P.O. Box 1946 | 112-030-72 | 129.90 | | | 9S/1E-1M - Diversion | | |
| | Duarte, CA  91009 | 112-030-74 | 70.50 | of | Grapes Winery/ | 9S/1E-1Q(1) | 0.00 | |
| | | | | | | 9S/1E-1Q(2) | 71.50 | |
| | | 113-060-012 | 63.21 | 65.00 | Landscape | 9S/2E-7D | 9.00 | |
| | | | | | | 9S/2E-7E - Diversion | | 0.00 |
| Lovingier Family Trust | 35490 Highway 79 | 114-070-007 | 76.42 | Total | Pasture | 9S/2E-27R1 | Total | |
| | Warner Springs, CA  92086 | | | | | 9S/2E-27R2 | | |
| | | | | | | 9S/2E-27J | | |
| | | 114-070-27 | 19.15 | | | | | |
| | | 114-070-28 | 19.15 | of | | | of | |
| | | 114-070-34 | 167.94 | | | | | |
| | | 114-080-014 | 42.51 | | | | | |
| | | 114-080-013 | 21.30 | | | | | |
| | | 114-120-042 | 78.41 | 169.95 | | 9S/2E-35D1 | | |
| | | | | | | 9S/2E-35D1 | 645.81 | |
| **TOTAL TEMECULA CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | **309.95** | | | **960.85** | **0.00** |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-3

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY | | | | | | | | |
| Greenwald, Alvin G. | 55255 Mitchell Road<br>Anza, CA 92539<br>m/t 6010 Wilshire Blvd., #500<br>Los Angeles, CA 90036 | 573-180-001 | 156.38 | 0.00 | | 7S/3E-17E | 0.00 | |
| Miller, Frank C. | 55520 Hwy 371 | 573-200-007 | 18.88 | 18.00 | Row Crops | | | |
| Grabowski-Miller, Jane | Anza, CA 92539 | 573-200-008 | 18.31 | 0.00 | | | | |
| | | 573-200-009 | 36.40 | 2.00 | Grapes | 7S/3E-17(N) | 5.00 | |
| | | | | 17.00 | Row Crops | 7S/3E-17(M)<br>7S/3E-17(P) | 0.00 | 54.00 |
| Anza Development Corp | m/t P.O. Box 391273 | 573-200-004 | 18.24 | 0.00 | | | | |
| Lanik, Gordon | Anza, CA 92539 | 573-200-005 | 18.50 | 0.00 | | | | |
| | | 573-200-006 | 18.89 | 0.00 | | | | |
| | | 573-200-010 | 18.68 | 0.00 | | | | |
| Agri-Empire, Inc. | P.O. Box 490<br>San Jacinto, CA 92383 | | | | | | | |
| | Section 10 | 575-050-044 | 14.36 | 0.00 | | | | |
| | Section 11 | 575-060-002 | 133.93 | 0.00 | | 7S/3E-11N4 | 219.40 | |
| | | | | | | 7S/3E-11P3 | 398.00 | |
| | Section 13 | 575-100-009 | 19.94 | 0.00 | | | | |
| | | 575-100-032 | 89.02 | 0.00 | | | | |
| | | 575-100-033 | 89.08 | 0.00 | | | | |
| | | 575-100-034 | 37.63 | 0.00 | | | | |
| | | 575-100-035 | 157.20 | 0.00 | | | | |
| | | 575-100-036 | 27.91 | 0.00 | | | | |
| | | 575-100-037 | 57.80 | 0.00 | | | | |
| | | 575-100-039 | 7.91 | 0.00 | | | | |
| | | 575-100-040 | 0.88 | 0.00 | | | | |
| | | 575-100-041 | 19.93 | 0.00 | | | | |
| | | 575-100-042 | 60.00 | 0.00 | | | | |
| | Section 14 | 575-110-021 | 143.75 | 143.75 | Organic Row Crops | 7S/3E-14D1 | 90.50 | |
| | | 575-110-027 | 54.45 | 0.00 | | | | |
| | | 575-110-030 | 74.86 | 0.00 | | | | |
| | | 575-310-002 | 39.09 | 0.00 | | 7S/3E-14C2 | 190.00 | |
| | | 575-310-011 | 80.00 | 0.00 | | | | |
| | | 575-310-012 | 80.00 | 0.00 | | | | |
| | | 575-310-013 | 17.46 | 0.00 | | | | |
| | | 575-310-014 | 0.75 | 0.00 | | | | |
| | | 575-310-027 | 17.46 | 0.00 | | | | |
| | | 575-310-028 | 0.92 | 0.00 | | | | |
| | Section 15 | 575-080-010 | 4.77 | 0.00 | | | | |
| | | 575-080-014 | 9.92 | 0.00 | | | | |
| | | 575-080-015 | 4.35 | 0.00 | | | | |
| | | 575-080-017 | 9.75 | 0.00 | | | | |
| | | 575-080-018 | 10.13 | 0.00 | | | | |
| | | 575-080-019 | 31.29 | 0.00 | | | | |
| | | 575-080-021 | 20.00 | 0.00 | | | | |
| | | 575-080-022 | 20.00 | 0.00 | | | | |
| | | 575-080-024 | 20.00 | 0.00 | | | | |
| | | 575-080-027 | 20.00 | 0.00 | | | | |
| | | 575-090-010 | 38.80 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-4

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont.) | | | | | | | | |
| Agri-Empire, Inc. (Cont.) | Section 17 | 573-180-011 | 39.74 | 0.00 | | | | |
| | Section 20 | 576-060-009 | 8.26 | Total | | | | |
| | | 576-060-031 | 16.09 | \| | | | | |
| | | 576-060-033 | 79.45 | of | | | | |
| | | 576-060-038 | 5.41 | \| | | | | |
| | | 576-070-003 | 80.00 | \| | | | | |
| | | 576-070-005 | 116.57 | 139.00 | Potato | | | |
| | Section 21 | 576-100-061 | 37.71 | 37.70 | Potato | | | |
| | | 576-110-001 | 160.00 | 37.00 | Potato | 7S/3E-21P(1) | 417.10 | |
| | | | | 126.25 | Organic Row Crops | 7S/3E-21P(2) | 0.00 | |
| | | 576-110-002 | 28.00 | 0.00 | | | | |
| | | 576-110-003 | 2.00 | 0.00 | | | | |
| | | 576-110-004 | 50.00 | 50.00 | Organic Row Crops | | | |
| | | 576-110-006 | 19.29 | Total | | | | |
| | | 576-110-007 | 17.82 | \| | | | | |
| | | 576-110-008 | 17.00 | of | | 7S/3E-21R3 | 173.50 | |
| | | | | \| | | 7S/3E-21R(4) | 173.10 | |
| | | 576-110-009 | 18.41 | 72.52 | Organic Row Crops | | | |
| | Section 22 | 575-130-003 | 19.55 | 0.00 | | | | |
| | | 575-130-006 | 40.89 | 0.00 | | | | |
| | | 575-130-008 | 18.56 | 0.00 | | | | |
| | | 575-130-009 | 20.06 | 0.00 | | | | |
| | | 575-130-010 | 20.07 | 0.00 | | | | |
| | | 575-130-011 | 19.19 | 0.00 | | | | |
| | | 575-130-012 | 18.18 | 0.00 | | | | |
| | | 575-130-013 | 19.02 | 0.00 | | | | |
| | | 575-130-014 | 19.00 | 0.00 | | | | |
| | | 575-130-015 | 17.58 | 0.00 | | | | |
| | | 575-120-012 | 88.03 | 0.00 | | | | |
| | | 575-120-018 | 20.45 | 0.00 | | | | |
| | | 575-120-019 | 20.45 | 0.00 | | | | |
| | | 575-120-028*** | 4.68 | 0.00 | | | | |
| | | 575-120-029*** | 4.68 | 0.00 | | | | |
| | | 575-120-030*** | 4.68 | 0.00 | | | | |
| | | 575-120-031*** | 4.23 | 0.00 | | | | |
| | | 575-120-032 | 4.69 | 0.00 | | | | |
| | | 575-120-033 | 4.69 | 0.00 | | | | |
| *** Land leased from | | 575-120-034 | 4.68 | 0.00 | | | | |
| Dionisios & Irini Argyros | | 575-120-035 | 4.28 | 0.00 | | | | |
| | Section 23 | 575-140-006 | 9.90 | 0.00 | | | | |
| | | 575-140-020 | 90.48 | 0.00 | | | | |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-5

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | | | | | |
| ANZA VALLEY (Cont.) | | | | | | | | |
| Burnett, Gregory V. | 36990 Bonita Vista<br>Anza, CA 92539<br>m/t P. O. Box 391111<br>Anza, CA 92539 | 573-040-001<br>573-040-002<br>573-050-001 | 235.20<br>30.00<br>246.33 | 6.00<br>0.00<br>0.00 | Nursery/<br>Landscape | 7S/3E-5 | 4.00 | |

Cahuilla Indian Reservation — Domestic and Commercial Wells Reported by Bureau of Indian Affairs — Total

| Wells in Basement Complex | Wells out of Watershed | Wells with QYAL and/or QTOAL | | |
|---|---|---|---|---|
| 7S/2E-14L1 | 8S/3E-2A1 | 7S/2E-14J1 | 7S/2E-28Q1 | 7S/3E-31L |
| 7S/2E-25D1 | 8S/3E-2B1 | 7S/2E-14M1 | 7S/2E-33C1 | 7S/3E-31L2 |
| 7S/2E-26B1 | 8S/3E-2D1 | 7S/2E-14M2 | 7S/2E-33E1 | 7S/3E-34E1 |
| 7S/2E-26B2 | 8S/3E-2E1 | 7S/2E-14R1 | 7S/2E-33N1 | 7S/3E-34N1 |
| 7S/2E-26B3 | 8S/3E-2G1 | 7S/2E-23A1 | 7S/3E-27C1 | 7S/3E-34Q1 |
| 7S/2E-34E1 | 8S/3E-2H1 | 7S/2E-23D1 | 7S/3E-27C2 | 8S/2E-4D1 |
| 7S/2E-36A1 | 8S/3E-2K1 | 7S/2E-23F1 | 7S/3E-27H1 | 8S/2E-4N1 |
| 7S/2E-36J1 | | 7S/2E-23G1 | 7S/3E-27M1 | 8S/2E-4N2 |
| 7S/2E-36R1 | | 7S/2E-23H1 | 7S/3E-28A1 | 8S/2E-4P1 |
| 7S/3E-26A1 | | 7S/2E-23K1 | 7S/3E-28A2 | 8S/2E-4R1 |
| 7S/3E-29Q1 | | 7S/2E-23M1 | 7S/3E-28D1 | 8S/2E-4R2 |
| 7S/3E-30H1 | | 7S/2E-23P1 | 7S/3E-29C1 | 8S/3E-5Q1 |
| 7S/3E-31A1 | | 7S/2E-23Q1 | 7S/3E-29M1 | 8S/3E-6J1 |
| 7S/3E-31N1 | | 7S/2E-25C1 | 7S/3E-30P1 | |
| 7S/3E-31Q1 | | 7S/2E-25F1 | 7S/3E-30Q1 | |
| 7S/3E-32D1 | | 7S/2E-25R1 | 7S/3E-30R1 | |
| 7S/3E-32D2 | | 7S/2E-26E1 | 7S/3E-30R2 | |
| 8S/3E-6B1 | | 7S/2E-26L1 | 7S/3E-30R3 | |
| 8S/3E-6B2 | | 7S/2E-27A1 | 7S/3E-31C1 | |
| 8S/3E-6G1 | | 7S/2E-27H1 | 7S/3E-31F1 | |
| 8S/3E-6R1 | | 7S/2E-28N1 | | |

Domestic 49.00
Commercial 5.00
Stock Watering — 5.60

| SUBTOTAL ANZA VALLEY | | | | 649.22 | | | 1,778.60 | 5.60 |
|---|---|---|---|---|---|---|---|---|

**WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA**
LEWIS VALLEY

| 1/ Green Shell Co.<br>Shellaberger, James L. | 39850 Sage Road<br>Hemet, CA 92343 | 571-080-012 | 80.00 | 40.00 | Olive Trees | 7S/1E-20Q | 44.00 | |
|---|---|---|---|---|---|---|---|---|

| SUBTOTAL LEWIS VALLEY | | | | 40.00 | | | 44.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|

| **TOTAL WILSON CREEK ABOVE AGUANGA GROUNDWATER AREA** | | | | 689.22 | | | 1,822.60 | 5.60 |
|---|---|---|---|---|---|---|---|---|

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-6

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **MURRIETA-TEMECULA GROUNDWATER AREA** | | | | | | | | |
| Louidar | 33820 Rancho California Rd. | 943-040-011 | 19.22 | 18.00 | Citrus | 7S/2W-28L | 275.00 | |
| Mount Palomar Winery | Temecula, CA  92591 | 943-060-010 | 90.76 | 10.00 | Citrus | | | |
| | | 943-060-011 | 26.47 | 24.00 | Citrus | | | |
| | | 943-110-009 | 4.31 | 3.00 | Grapes | | | |
| | | 943-120-014 | 17.71 | 15.00 | Grapes | | | |
| | | 943-120-024 | 32.08 | 25.00 | Grapes | | | |
| | | 943-120-025 | 83.98 | 12.00 | Grapes | | | |
| | | 943-120-026 | 30.02 | | | | | |
| | | 943-120-027 | 0.49 | | | | | |
| | | 943-120-028 | 0.19 | | | | | |
| | | 943-120-029 | 0.08 | | | | | |
| | | 943-120-030 | 0.09 | | | | | |
| | | 943-120-031 | 2.40 | | | | | |
| | | 943-120-032 | 0.41 | | | | | |
| | | 943-120-033 | 4.59 | | | | | |
| Anza Grove | c/o McMillan Farm Mgt. | 942-180-002 | 40.28 | 40.00 | Citrus | | | |
| Cavaletto, Selina J. | 29379 Rancho Cal. Rd, #201 | 942-240-003 | 40.83 | 40.00 | Citrus | | | |
| Lassalette Enterprise | Temecula, CA  92390 | 942-240-004 | 40.83 | 40.00 | Citrus | | | |
| | | 942-240-005 | 39.31 | 35.00 | Citrus | 7S/2W-26B1 | 1.00 | |
| | | | | | | 7S/2W-26B2 | 294.00 | |
| Mendoza, Bertha | 38695 Highway 79 South | 917-240-019 | 54.13 | 0.00 | | | | |
| | Aguanga, CA | | | | | | | |
| 1/ Giddings, Richard | 38055 Highway 79 South | 917-150-002 | 117.76 | 0.00 | | | | |
| | Aguanga, CA | | | | | | | |
| 1/ Vail Lake Groves, LLC | 38695 Highway 79 South | 917-240-015 | 20.00 | 0.00 | | 8S/1W-21K(1) | 262.00 | |
| | Aguanga, CA | 917-150-006 | 120.00 | 110.00 | Citrus | 8S/1W-21K(2) | 0.00 | |
| | m/t 29400 Rancho Cal. Road | | | | | 8S/1W-21P(1) | 0.00 | |
| | Temecula, CA  92593 | | | | | 8S/1W-21P(2) | 0.00 | |
| Wild Horse Peak | Highway 79 South | 943-230-001 | 109.34 | 60.00 | Grapes | 7S/2W-26L | 0.00 | |
| Vineyard Mountain | Temecula, CA | 917-250-004 | 80.00 | Total | | 8S/1W-25Q(1) | 0.00 | |
| | m/t 3719 South Plaza Drive | 917-250-005 | 80.00 | of | | 8S/1W-25P(1) | 28.00 | |
| | Santa Ana, CA  92704 | | | | | 8S/1W-25N(1) - Spring 3 | | 0.00 |
| | | 917-250-007 | 240.00 | 220.00 | Grapes | 8S/1W-36K - Spring 4 | | 0.00 |
| | | | | | | 8S/1W-36H - Spring 6 | | 0.00 |
| | | | | | | 8S/1W-36K(1) | 59.00 | |
| | | | | | | 8S/1W-36K(2) | 56.00 | |
| | | | | | | 8S/1W-36K(3) | 94.00 | |
| | | | | | | 8S/1W-36L - Stream Diversion | | 52.00 |
| Regency Properties | 44051 Rainbow Cyn Rd. | 922-220-002 | 86.11 | Total | | 8S/2W-19(D) | 65.83 | |
| Temecula Creek Golf | Temecula, CA  92592 | 922-220-003 | 5.75 | | | | | |
| | | 922-220-004 | 52.18 | | | | | |
| | | 922-220-007 | 14.36 | | | | | |
| | | 922-220-008 | 3.99 | of | | | | |
| | | 922-230-002 | 59.29 | | | | | |
| | | 922-230-003 | 1.00 | | | | | |
| | | 922-230-004 | 40.00 | | | | | |
| | | 922-230-007 | 25.00 | | | | | |
| | | 922-230-008 | 16.11 | 47.00 | Grass | | | |
| Carson, Carol J. | 25471 Hayes Ave | 909-260-036 | 8.87 | 7.00 | Pasture | 7S/3W-29G | 39.90 | |
| Murrieta Six Cs LLC | Murrieta, CA  92562 | 909-260-042 | 4.31 | 3.50 | Pasture | | | |
| **TOTAL MURRIETA-TEMECULA GROUNDWATER AREA** | | | **709.50** | | | | **1,174.73** | **52.00** |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-7

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE** | | | | | | | | |
| DE LUZ CREEK | | | | | | | | |
| Stehly Family Holdings, LLC | 40922 DeLuz Road Fallbrook, CA 92028 m/t 13268 McNally Road Valley Center, CA 92082 | 101-271-28 | 45.01 | 10.00 | Avocados and Citrus | 8S/4W-29D(1) 8s/4W-29D(2) | 1.00 16.00 | |
| Prestininzi, Pete and Dorothy N. | 2525 E. Mission Road Fallbrook, CA 92028 Richmond Truck Trail and DeLuz Murrieta Road | 101-220-12 101-210-53 | 31.63 50.44 | 6.00 12.00 | Pasture & Flowers Avocados and Citrus | 8S/4W-20A(1) 8S/4W-20H(1) 8S/4W-20H(2) 8S/4W-20A - Diversion | 16.00 16.00 14.00 | 0.00 |
| Alfred Varela Sr. Family Living Trust Varela, Alfred | 41125 DeLuz Road Fallbrook, CA 92028 | 101-210-11 | 15.23 | 8.50 0.50 | Avocados Citrus | 8S/4W-20Q(1) 8S/4W-20Q(2) | Total of 21.60 | |
| 1/ Lake Forest, LLC | 41257 DeLuz Road Fallbrook, CA 92028 m/t 26051 Glen Canyon Dr. Laguna Hills, CA 92653 | 101-210-12 | 30.28 | 9.00 15.00 1.00 | Avocados Citrus Row crops | 8S/4W-20Q(1) 8S/4W-20Q(2) 8S/4W-20Q(3) | Total of 50.00 | |
| 1/ Wagner Family Trust | 41128 DeLuz Road Fallbrook, CA 92028 | 101-210-23 101-210-22 | 17.19 4.55 | 15.00 3.00 | Avocados Persimmons | 8S/4W-20P(1) 8S/4W-20P(2) 8S/4W-20P(3) | 0.00 0.00 39.30 | |
| Lee, Charles and Catherine | 44952 Vista Del Mar Temecula, CA 92590 | 933-120-016 933-120-017 933-120-018 933-120-019 933-120-042 | 9.39 9.48 8.47 9.63 20.00 | Total of \| 36.00 12.70 | Avocados, Citrus and Macadamia Nuts Avocados | 8S/4W-15L | 0.00 ** | |
| | ** All water purchased from RCWD for Water Year 2013-14 | | | | | | | |
| Chambers Family, LLC | 40888 DeLuz-Murrieta Road 38664 DeLuz Road Fallbrook, CA 92028 m/t Thomas Montllor 910 N. Pacific St., Apt. 38 Oceanside, CA 92054 | 101-571-03 102-130-42 | 41.72 54.37 | 40.00 5.00 | Flowers Fruit | 8S/4W-28A 8S/4W-28A - Diversion | 52.00 | 8.00 |
| Welburn Family Trust Welburn, Douglas and Sue | 40787 DeLuz-Murrieta Rd. Fallbrook, CA 92028 | 101-571-19 101-571-20 101-571-21 | 4.01 4.00 14.28 | 4.00 4.00 5.50 | Gourds Gourds Fruit Trees, Melons and Avocados | 8S/4W-28G1 | 40.00 | |
| Poladian, Jacqueline Bluebird Ranch | 2193 Calle Rociada Fallbrook, CA m/t P. O. Box 1089 Fallbrook, CA 92088 | 101-312-01 101-312-02 | 82.29 58.17 | 42.00 45.00 5.00 | Flowers Flowers Avocados | 8S/4W-31L 8S/4W-31L - Diversion 8S/4W-31K(1) 8S/4W-31K(2) 8S/4W-31K(3) | Total of \| 162.18 | 31.48 |
| Norman and Deborah Vanginkel Trust | 39452 DeLuz Road Fallbrook, CA 92028 m/t 21136 Trailside Drive Yorba Linda, CA 92887 | 101-312-03 102-052-04 102-731-02 | 80.00 22.04 4.26 | 10.00 16.00 | Nursery Stock Avocados | 8S/4W-31J(2) 8S/4W-31J(3) 8S/4W-31J(4) 8S/4W-31J(5) | 14.00 0.00 42.00 0.00 | |
| Ross Lake, LLC Rose, William and Joanne | 39985 Daily Road Fallbrook, CA 92028 | 101-430-30 101-480-14 101-500-01 | 16.39 13.20 16.62 | Total of 21.00 | Avocados Limes Flowers | 8S/4W-34- Lake Diversion | ** 0.00 | |
| | ** All water purchased from FPUD for Water Year 2013-14 | | | | | | | |
| **SUBTOTAL DELUZ CREEK** | | | | **326.20** | | | **484.08** | **39.48** |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.

APPENDIX C

*SANTA MARGARITA RIVER WATERSHED*
**SUBSTANTIAL USERS OUTSIDE ORGANIZED WATER SERVICE AREAS**

| CURRENT OWNER | ADDRESS | ASSESSOR PARCEL NO. | PARCEL ACREAGE | ACRES IRRIGATED 2013-14 | IRRIGATED CROP 2013-14 | WELL/ DIVERSION LOCATION TWP/RNG/SEC | WELL PRODUCTION AC. FT | SURFACE DIVERSION AC. FT |
|---|---|---|---|---|---|---|---|---|
| **SANTA MARGARITA RIVER BELOW GORGE (Cont.)** | | | | | | | | |
| **SANDIA CREEK** | | | | | | | | |
| Serafina Holdings, LLC | 40376 Sandia Creek Fallbrook, CA 92028 | 101-360-40 | 126.32 | 30.00 10.00 25.00 | Avocados Grapes Olives | 8S/4W-25P(1) 8S/4W-25P(3) 8S/4W-25P(3) | Total I of I 130.50 | |
| | | | | | | 8S/4W-25P - Diversion | | 0.00 |
| **SUBTOTAL SANDIA CREEK** | | | | 65.00 | | | 130.50 | 0.00 |
| **SANTA MARGARITA RIVER** | | | | | | | | |
| San Diego State University Foundation | 47981 Willow Glen Rd. Temecula, CA 92592 SDSU Foundation 5500 Campanile Dr. San Diego, CA 92182-4614 | 918-040-011 918-060-017 | 120.00 40.00 | 5.00 15.00 | Citrus Avocados | 8S/3W-33Q1 8S/3W-33Q(2) 8S/3W-33Q - Diversion | 4.31 0.00 | 41.30 |
| **SUBTOTAL SANTA MARGARITA RIVER** | | | | 20.00 | | | 4.31 | 41.30 |
| **TOTAL SANTA MARGARITA RIVER BELOW GORGE** | | | | 411.20 | | | 618.89 | 80.78 |
| **LOWER MURRIETA** | | | | | | | | |
| Ronnenberg Family Trust (Sage Ranch Nursery) | 42522 E. Benton Rd. Aguanga, CA 92536 m/t c/o Cliff Ronnenberg 11292 Western Avenue Stanton, CA 90680 | 571-020-046 571-020-047 571-020-048 571-020-049 571-020-004 571-520-007 571-520-008 571-520-009 571-520-012 915-140-069 915-140-070 470-210-007 470-220-004 | 81.09 40.80 36.75 148.86 1.50 109.50 99.43 80.23 77.54 91.56 21.39 53.62 109.23 | Total I I I I I of I I I I I I 300.00 | Olive trees | 7S/1E-7D 7S/1E-7E - Diversion | 5.50 | 100.00 |
| EG High Desert Properties, LLC | 39800 E. Benton Rd. Temecula, CA 92390 m/t 12881 Bradley Avenue Sylmar, CA 91342 | 915-120-045 | 37.45 | 10.00 | Pasture | 7S/1W-10R(1) 7S/1W-10R(2) 7S/1W-10R(3) 7S/1W-10R(4) 7S/1W-10R(5) 7S/1W-10R(6) 7S/1W-10R(7) | Total of I 38.00 Domestic 0.00 0.00 | |
| **TOTAL LOWER MURRIETA** | | | | 310.00 | | | 43.50 | 100.00 |
| **GRAND TOTAL** | | | | 2,912.75 | | | 6,232.92 | 695.18 |
| **GRAND TOTAL** | Not including Cahuilla Indian Reservation | | | 2,912.75 | | | 6,178.92 | 689.58 |

Well No. in parentheses designated by Watermaster
1/ Water Use Report Form not received for WY 2013-14, indicated value for irrigated acreage, production, and surface diversion assumed to be the same as last year reported.
Page C-9

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX D**

**WATER QUALITY DATA**

**August 2015**

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Well | 06/16/89 | 1300 | 775 | 122 | 39 | 100 | 2 | 178 | 66 | 372 | 40 |
| 7S/3W-20C09 | 10/18/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/15/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/13/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 01/10/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 02/07/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 05/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 05/29/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 08/21/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 01/22/93 | 960 | 605 | 83 | 29 | 83 | 2 | 130 | 84 | 278 | 33 |
| | 10/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 03/30/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 44 |
| | 06/22/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 12/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 03/01/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 06/21/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27 |
| | 12/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 03/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 09/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/08/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 55 |
| | 11/14/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/05/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/27/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/25/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/22/98 | 1090 | 680 | 89 | 29 | 85 | 1 | 150 | 76 | 290 | 22 |
| | 06/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 12/02/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 03/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 09/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 12/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 07/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/04/00 | 1290 | 790 | 110 | 36 | 99 | --- | 180 | 110 | 320 | 21 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/11/02 | --- | 780 | --- | --- | --- | --- | --- | --- | 310 | --- |
| | 10/03/03 | --- | 800 | 113 | --- | --- | --- | --- | --- | 332 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/27/05 | --- | 980 | 160 | 47 | --- | --- | --- | --- | 440 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 01/26/06 | 1700 | 1000 | 160 | 48 | 130 | 1.6 | 240 | 130 | --- | 46 |
| | 01/30/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 49 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| House Well | 06/16/89 | 660 | 345 | 34 | 3 | 95 | 2 | 87 | 60 | 153 | <1 |
| 7S/3W-20G06 | 02/27/91 | 770 | --- | --- | --- | --- | --- | 110 | 65 | 168 | <1 |
| | 03/01/91 | 730 | --- | --- | --- | --- | --- | 110 | --- | --- | <1 |
| | 03/08/91 | 680 | 420 | 42 | 5 | 90 | 2 | 110 | 68 | 122 | <1 |
| | 05/10/91 | 750 | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/22/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/14/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 720 | 415 | 40 | 5 | 106 | 2 | 100 | 68 | 168 | <1 |
| | 09/07/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/22/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/14/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/20/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/04/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/19/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/18/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/15/98 | 660 | 360 | 30 | 3 | 94 | 1 | 91 | 62 | 130 | <2 |
| | 06/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/23/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 03/15/00 | 640 | 370 | 29 | 3 | 92 | 2 | 82 | 61 | 130 | <2 |
| | 06/07/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/27/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 440 | --- | --- | --- | --- | --- | --- | 170 | --- |
| | 10/03/03 | 630 | 380 | 34 | 3 | 103 | --- | 87 | --- | 140 | ND |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| South Well | 09/07/90 | 690 | 405 | 62 | 17 | 68 | 2 | 83 | 56 | 229 | 4 |
| 7S/3W-20D | 10/04/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/01/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/26/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/15/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/01/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/28/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 12/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/15/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |

ND - None Detected

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well 7S/3W-20D (Cont) | 12/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/15/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/25/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/98 | 820 | 500 | 73 | 18 | 67 | 2 | 92 | 73 | 250 | 3 |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/09/00 | 810 | 460 | 55 | 14 | 84 | 1 | 99 | 63 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/04/00 | 780 | 440 | 47 | 9 | 100 | | 99 | 48 | 210 | <2 |
| | 08/23/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 07/11/02 | --- | 460 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 460 | 59 | --- | --- | --- | --- | --- | 207 | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 610 | 110 | 28 | --- | --- | --- | --- | 300 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/26/06 | 800 | 440 | 42 | 9.1 | 110 | 1.2 | 120 | 65 | --- | 1.2 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 07/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 09/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 12/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/09/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 07/11/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 08/15/07 | 800 | 480 | 40 | 8.5 | 100 | <1 | 110 | 61 | 200 | 1.1 |
| | 09/12/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.6 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |

ND - None Detected

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| South Well 7S/3W-20D (Cont) | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 06/09/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 07/14/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 09/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 11/13/09 | 1300 | 820 | 120 | 34 | 110 | 1.8 | 200 | 140 | 320 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 11/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 01/26/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| North Well 7S/3W-18J02 | 06/16/89 | 730 | 390 | 40 | 7 | 98 | 2 | 98 | 45 | 201 | <1 |
| | 10/25/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/22/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/08/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/28/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/22/93 | 680 | 405 | 39 | 8 | 99 | 2 | 100 | 51 | 183 | <1 |
| | 10/22/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/08/94 | 810 | 520 | --- | --- | 87 | --- | 130 | 53 | --- | <1 |
| | 09/21/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/14/94 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/08/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/28/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/13/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/06/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/11/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/98 | 760 | 460 | 49 | 9 | 100 | 2 | 110 | 51 | 220 | <2 |
| | 10/01/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/09/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/22/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/05/00 | 780 | 440 | 47 | 9 | 100 | --- | 99 | 48 | 210 | <2 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/19/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/02 | --- | 420 | --- | --- | --- | --- | --- | --- | 180 | --- |
| | 10/03/03 | --- | 440 | 53 | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/27/05 | --- | 440 | 59 | 10 | --- | --- | --- | --- | 230 | --- |
| | 03/30/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/26/06 | 820 | 450 | 60 | 11 | 96 | 2 | 120 | 52 | --- | 1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/16/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| North Well | 01/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| 7S/3W-18J02 | 02/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 03/21/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/18/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/23/07 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/26/07 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/07 | 830 | 520 | 59 | 11 | 89 | 1.2 | 110 | 54 | 230 | <2 |
| | 09/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 01/24/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 05/19/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 06/16/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/21/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 02/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/20/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/18/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/02/09 | 830 | 470 | 54 | 11 | 92 | 1.6 | 100 | 54 | 230 | <2 |
| | 06/08/09 | 830 | 410 | 57 | 10 | 89 | 1.6 | 110 | 54 | 230 | <2 |
| | 06/15/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/09 | 870 | 490 | 51 | 10 | 87 | 1.5 | 110 | 56 | 220 | --- |
| | 07/20/09 | 830 | 460 | 54 | 10 | 90 | 1.7 | 110 | 52 | 220 | <2 |
| | 08/03/09 | 820 | 480 | 49 | 9 | 82 | 1.4 | 120 | 49 | 220 | <2 |
| | 08/25/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 09/08/09 | 800 | 460 | 55 | 11 | 97 | 1.7 | 120 | 52 | 220 | <2 |
| | 09/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 10/05/09 | 780 | 470 | 55 | 11 | 97 | 1.8 | 110 | 53 | 220 | <2 |
| | 10/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/09 | 790 | 470 | 55 | 11 | 91 | 1.7 | 110 | 53 | 220 | <2 |
| | 11/16/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/09 | 810 | 480 | 56 | 11 | 94 | 1.8 | 110 | 52 | 220 | <1 |
| | 12/21/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/10 | 810 | 470 | 57 | 11 | 91 | 1.7 | 110 | 52 | 220 | <2 |
| | 01/18/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/01/10 | 860 | 460 | 59 | 13 | 87 | 1.7 | 110 | 54 | 240 | 1.2 |
| | 02/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/01/10 | 810 | 460 | 56 | 11 | 88 | 1.7 | 110 | 55 | 220 | <2 |
| | 03/15/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/07/10 | 820 | 450 | 56 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 04/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/03/10 | 810 | 450 | 57 | 11 | 92 | 1.5 | 110 | 52 | 220 | <2 |
| | 05/17/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 06/01/10 | 820 | 520 | 52 | 11 | 90 | 1.9 | 100 | 50 | 220 | <2 |
| | 06/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 07/19/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-18J02 | 08/02/10 | 830 | 470 | 52 | 10 | 88 | 1.7 | 100 | 47 | 220 | <2 |
| (Cont) | 08/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/17/10 | 830 | 510 | 51 | 20 | 78 | 3.6 | 94 | 160 | 120 | <2 |
| | 02/01/11 | 860 | 480 | 59 | 12 | 95 | 1.7 | 110 | 54 | 220 | <2 |
| | 04/04/11 | 800 | 460 | 53 | 11 | 93 | 1.6 | 110 | 52 | 210 | <2 |
| | 04/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/21/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/18/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/16/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/03/11 | 770 | 470 | 55 | 11 | 97 | 1.9 | 110 | 54 | 210 | <1.0 |
| | 10/17/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/02/11 | 820 | 440 | 55 | 11 | 92 | 1.8 | 110 | 54 | 200 | <1.0 |
| | 11/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/06/11 | 820 | 510 | 52 | 10 | 95 | 1.6 | 120 | 55 | 200 | 1.0 |
| | 12/19/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/28/11 | 820 | 440 | 53 | 11 | 93 | 1.8 | 110 | 54 | 200 | <1.0 |
| | 01/04/12 | 810 | 480 | 53 | 10 | 94 | 1.7 | 110 | 57 | 200 | <1.0 |
| | 01/16/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/01/12 | 830 | 510 | 57 | 11 | 93 | 2.1 | 120 | 58 | 220 | <1.0 |
| | 02/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/15/12 | 810 | 450 | 52 | 10 | 88 | 1.7 | 120 | 55 | 210 | <1.0 |
| | 03/01/12 | 760 | 460 | 62 | 13 | 87 | 1.8 | 120 | 57 | 230 | 1.0 |
| | 03/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/16/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 04/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/02/12 | 800 | 460 | 52 | 11 | 96 | 1.8 | 120 | 61 | 210 | <1.0 |
| | 05/14/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/04/12 | 820 | 460 | 50 | 10 | 92 | 1.8 | 88 | 110 | 200 | 1.2 |
| | 06/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/02/12 | 830 | 510 | 54 | 11 | 93 | 1.7 | 120 | 55 | 210 | 1.0 |
| | 07/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/25/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/01/12 | 830 | 470 | 56 | 11 | 98 | 1.7 | 110 | 54 | 210 | <1.0 |
| | 08/13/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/10/12 | 830 | 440 | 52 | 10 | 96 | 1.9 | 110 | 54 | 210 | <1.0 |
| | 09/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/01/12 | 850 | 480 | 52 | 10 | 94 | 1.6 | 110 | 53 | 210 | <1.0 |
| | 10/15/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/05/12 | 830 | 450 | 57 | 12 | 94 | 1.7 | 120 | 56 | 220 | <1.0 |
| | 11/19/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/27/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 870 | 480 | 61 | 12 | 94 | 1.5 | 120 | 61 | 230 | 1.1 |
| | 12/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 01/07/13 | 860 | 510 | 63 | 13 | 98 | 1.7 | 110 | 58 | 220 | <1.0 |
| | 01/21/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/05/13 | 860 | 490 | 60 | 12 | 92 | 2.1 | 120 | 61 | 230 | <1.0 |
| | 02/19/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 03/04/13 | 850 | 520 | 63 | 12 | 96 | 1.6 | 120 | 61 | 230 | <1.0 |
| | 03/18/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/06/13 | 870 | 470 | 61 | 13 | 90 | 1.6 | 120 | 60 | 230 | <1.0 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Well | 05/20/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| 7S/3W-18J02 | 06/04/13 | 990 | 470 | 63 | 12 | 98 | 1.8 | 120 | 61 | 230 | <1.0 |
| (Cont) | 06/17/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/01/13 | 870 | 470 | 64 | 13 | 98 | 1.7 | 110 | 58 | 230 | <1.0 |
| | 07/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/01/13 | 880 | 510 | 61 | 12 | 98 | 1.6 | 120 | 62 | 230 | 1.0 |
| | 08/19/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/04/13 | 850 | 480 | 61 | 12 | 94 | 1.4 | 120 | 58 | 230 | <1.0 |
| | 09/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 10/01/13 | 860 | 470 | 60 | 12 | 94 | 1.6 | 110 | 59 | 220 | <1.0 |
| | 10/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/04/13 | 860 | 480 | 58 | 11 | 95 | 1.7 | 130 | 61 | 230 | <1.0 |
| | 11/18/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 12/02/13 | 880 | 490 | 65 | 13 | 99 | 1.8 | 120 | 60 | 230 | 1.4 |
| | 12/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 01/07/14 | 860 | 450 | 62 | 12 | 98 | 1.7 | 110 | 55 | 220 | <1.0 |
| | 01/21/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/10/14 | 800 | 470 | 65 | 13 | 100 | 1.7 | 120 | 62 | 230 | 1.1 |
| | 02/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 03/17/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.0 |
| | 04/01/14 | 820 | 480 | 59 | 11 | 99 | 1.6 | 120 | 64 | 230 | <1.0 |
| | 04/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/09/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 06/16/14 | 880 | 490 | 65 | 13 | 100 | 1.7 | 120 | 60 | 240 | 1.2 |
| | 07/07/14 | 860 | 500 | 64 | 13 | 98 | 1.6 | 120 | 59 | 230 | 1.2 |
| | 07/14/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/04/14 | 890 | --- | 64 | 13 | 100 | 1.7 | 120 | 61 | 230 | 1.3 |
| | 08/18/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| New Clay Well | 03/09/04 | 480 | 340 | 23 | 1 | 87 | 1 | 79 | 64 | 98 | <2 |
| 7S/3W-20 | 01/26/06 | 590 | 310 | 20 | 1.2 | 93 | 1.2 | 85 | 57 | --- | <1 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 01/31/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/05/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 10/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/01/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 12/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/02/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| New Clay Well | 08/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| 7S/3W-20 | 08/15/07 | 510 | 270 | 13 | <1 | 91 | 1 | 65 | 50 | 83 | <2 |
| (Cont) | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/26/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 04/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/02/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/19/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/13/09 | 630 | 350 | 25 | 4.7 | 97 | 1.5 | 84 | 76 | 110 | --- |
| | 11/17/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/25/11 | 700 | 380 | 30 | 2.7 | 110 | 1.8 | 97 | 62 | 150 | <1.0 |
| | 05/21/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <0.20 |
| | 06/01/12 | 590 | 340 | 19 | <1.0 | 93 | 1.4 | 83 | 56 | 110 | <1.0 |
| | 10/04/12 | 600 | 340 | 20 | <1.0 | 96 | 1.1 | 84 | 55 | 110 | <1.0 |
| | 11/05/12 | 560 | 320 | 18 | <1.0 | 93 | 1.1 | 82 | 60 | 100 | <1.0 |
| | 11/14/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 12/04/12 | 550 | 340 | 16 | <1.0 | 91 | <1.0 | 74 | 58 | 96 | <1.0 |
| | 12/10/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 01/07/13 | 560 | 340 | 19 | <1.0 | 96 | 1.1 | 78 | 57 | 93 | <1.0 |
| | 01/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/05/13 | 540 | 300 | 17 | <1.0 | 85 | 2.0 | 75 | 57 | 98 | <1.0 |
| | 02/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 03/04/13 | 590 | 300 | 19 | <1.0 | 98 | <1.0 | 82 | 58 | 150 | <1.0 |
| | 03/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 04/09/13 | 520 | 280 | 18 | <1.0 | 91 | 1.0 | 74 | 56 | 80 | <1.0 |
| | 05/05/14 | 610 | 340 | 23 | <1.0 | 93 | 1.3 | 84 | 60 | 100 | <1.0 |
| | 05/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/28/14 | --- | --- | 23 | <1.0 | 100 | 1.3 | --- | --- | --- | --- |
| | 06/02/14 | 580 | 340 | 22 | <1.0 | 94 | 1.1 | 81 | 58 | 100 | <1.0 |
| | 06/16/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 07/07/14 | 560 | 310 | 21 | <1.0 | 94 | 1.2 | 80 | 56 | 94 | <1.0 |
| | 08/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 08/11/14 | 560 | 270 | 21 | <1.0 | 92 | 1.2 | 81 | 62 | 98 | <1.0 |
| Lynch Well 7S/3W-17R02 | 06/16/89 | 760 | 410 | 70 | 17 | 55 | 1 | 86 | 30 | 262 | 8 |
| Morris Well 7S/3W-19R | 09/07/90 | 530 | 280 | 38 | 7 | 68 | 3 | 50 | 49 | 168 | 3 |
| Alson Well 7S/3W-7M | 06/06/90 | 1520 | 915 | 138 | 46 | 110 | 1 | 250 | 81 | 433 | 31 |
| | 07/21/98 | 1260 | 880 | 100 | 37 | 120 | <1 | 180 | 92 | 330 | 23 |
| | 09/09/98 | 1200 | 850 | 110 | 39 | 120 | <1 | 180 | 100 | 320 | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/19/00 | 1290 | 800 | 97 | 36 | 110 | <1 | 180 | 96 | 330 | 19 |
| | 11/28/01 | 1290 | 750 | 93 | 33 | 110 | <1 | 180 | 96 | 310 | 17 |
| | 03/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 07/01/02 | --- | 650 | --- | --- | --- | --- | --- | --- | 270 | --- |
| | 10/03/03 | 880 | 550 | 80 | 26 | 95 | --- | ND | ND | 259 | ND |

ND - None Detected

TABLE D-3

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY WESTERN MUNICIPAL WATER DISTRICT
MURRIETA DIVISION**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
| Alson Well | 01/27/05 | 1100 | 640 | 100 | 32 | 110 | --- | | 150 | 81 | 320 | --- |
| 7S/3W-7M | 01/26/06 | 1500 | 870 | 120 | 41 | 120 | 1.2 | | 230 | 120 | --- | 18 |
| (Cont) | 04/12/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 19 |
| | 05/10/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 18 |
| | 06/28/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 20 |
| | 07/26/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 20 |
| | 08/23/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 18 |
| | 09/27/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 21 |
| | 10/25/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 22 |
| | 11/22/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 22 |
| | 12/27/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 21 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 22 |
| | 02/28/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 22 |
| | 03/29/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 23 |
| | 04/25/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 19 |

Page Intentionally Blank

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 101 | 06/01/88 | 810 | 495 | 76 | 15 | 79 | 8 | 116 | 16 | 314 | --- |
| 7S/3W-34G1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 05/23/90 | 630 | 365 | 30 | 6 | 91 | 2 | 101 | 35 | 107 | 3 |
| | 08/04/92 | 860 | 465 | 76 | 14 | 78 | 2 | 120 | 22 | 275 | <1 |
| | 08/09/96 | 820 | 480 | 69 | 14 | 83 | 2 | 110 | 15 | 310 | <2 |
| | 10/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/99 | 840 | 510 | 70 | 14 | 85 | 2 | 110 | 17 | 300 | <2 |
| | 06/25/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/02 | 870 | 500 | 66 | 14 | 85 | 2.5 | 120 | 15 | 250 | <2 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 08/09/05 | 880 | 440 | 75 | 15 | 87 | 2.5 | 140 | 22 | 300 | <1 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/03/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | 1000 | 550 | 91 | 18 | 110 | 2.9 | 150 | 36 | 300 | <2 |
| | 09/09/08 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 840 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/25/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/24/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/01/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/12/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/13/12 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/12 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/11/13 | 1100 | 700 | 95 | 19 | 110 | 2.8 | 180 | 43 | 310 | <1.0 |
| | 12/12/13 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/14/14 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/10/14 | 1300 | 710 | 93 | 18 | 120 | 3.0 | 200 | 49 | 320 | --- |
| | 06/19/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 09/17/14 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 102 | 01/04/89 | 695 | 370 | 9 | 2 | 134 | 1 | 101 | 25 | 195 | <1 |
| 8S/3W-2Q1 | 01/15/92 | 930 | 615 | 38 | 4 | 160 | 3 | 160 | 55 | 250 | <1 |
| | 05/17/95 | 850 | 475 | 21 | 1 | 144 | 1 | 120 | 130 | 98 | <1 |
| | 06/20/95 | 1190 | 700 | 26 | 2 | 207 | 2 | 150 | 220 | 131 | <1 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| No. 105 | 07/06/89 | 500 | 280 | 30 | 6 | 66 | 2 | 71 | 22 | 134 | 14 |
| 7S/3W-25M1 | 03/17/93 | 480 | 310 | 17 | 2 | 80 | 2 | 67 | 22 | 110 | 14 |
| No. 106 | 06/29/88 | 920 | 485 | 38 | 5 | 143 | 3 | 182 | 66 | 70 | 16 |
| 7S/3W-26R1 | 05/13/92 | 880 | 515 | 35 | 4 | 142 | 2 | 180 | 72 | 110 | 17 |
| | 05/16/95 | 870 | 495 | 32 | 3 | 138 | 2 | 160 | 57 | 116 | 14 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 106 | 05/01/01 | 490 | 300 | 7 | <1 | 96 | <1 | 70 | 23 | 100 | 8 |
| 7S/3W-26R1 | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| (Cont) | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 05/11/04 | 530 | 310 | 9 | <1 | 93 | 1 | 80 | 25 | 88 | 8 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 07/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 05/02/07 | 550 | 290 | 8.8 | <1 | 91 | <1 | 84 | 26 | 85 | 3.7 |
| | 07/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 07/07/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/13/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/16/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 6.8 |
| | 03/18/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 720 | 410 | 23 | 1.6 | 120 | 1.5 | 130 | 57 | 100 | 12 |
| | 06/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/09/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 10/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/31/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/04/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/13 | 730 | 420 | 22 | 1.4 | 120 | 1.4 | 120 | 56 | 100 | 9.8 |
| | 07/18/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/01/13 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/14 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/14 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 5.9 |
| No. 107 | 04/11/88 | 490 | 365 | 19 | 4 | 73 | 2 | 69 | 22 | 116 | 15 |
| 7S/3W-26J1 | 05/29/91 | 950 | 535 | 63 | 15 | 104 | 3 | 130 | 120 | 171 | 11 |
| No. 108 | 05/25/88 | 780 | 455 | 51 | 11 | 96 | 2 | 120 | 68 | 153 | 14 |
| 7S/3W-25E1 | 05/29/91 | 930 | 500 | 59 | 14 | 104 | 3 | 130 | 110 | 153 | 10 |
| | 05/13/94 | 640 | 395 | 23 | 5 | 100 | 2 | 120 | 51 | 104 | 7 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/13/97 | 540 | 300 | 7 | <1 | 110 | <1 | 110 | 15 | 85 | 4 |
| | 05/05/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/00 | 630 | 350 | 7 | <1 | 110 | <1 | 130 | 12 | 65 | 3 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 05/12/06 | 750 | 360 | 8.2 | <1 | 140 | <1 | 190 | 7.9 | 50 | 1.1 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 108 | 08/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-25E1 | 02/05/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| (Cont) | 05/08/09 | 730 | 380 | 7.2 | <1 | 130 | <1 | 170 | 9.4 | 60 | <2.0 |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/06/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/02/12 | 700 | 380 | 7.2 | <1 | 130 | 1.2 | 180 | 10 | 63 | 2.3 |
| | 11/06/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/13 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 05/01/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/23/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/31/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/12/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/14 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 05/01/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 109 | 06/01/88 | 1400 | 920 | 136 | 35 | 120 | 4 | 100 | 300 | 296 | --- |
| 8S/2W-17J1 | 08/05/88 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/12/91 | 1330 | 800 | 110 | 26 | 120 | 5 | 120 | 270 | 275 | 9 |
| | 06/22/94 | 1370 | 1010 | 138 | 32 | 124 | 5 | 140 | 320 | 287 | 7 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 06/13/97 | 1440 | 1010 | 130 | 31 | 140 | 4 | 140 | 330 | 280 | 10 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/21/00 | 1330 | 870 | 120 | 28 | 130 | 4 | 120 | 280 | 270 | 3.2 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/03 | 1400 | 970 | 140 | 32 | 130 | 4 | 130 | 340 | 290 | 12 |
| | 06/19/03 | 1400 | 970 | 150 | 32 | 120 | 4.2 | 130 | 340 | 290 | 12 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/06 | 1300 | 930 | 130 | 30 | 130 | 4.8 | 130 | 280 | 280 | 12 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/07/08 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 860 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/02/09 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/07/10 | --- | 930 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 1000 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 920 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/25/12 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | 12 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 109 | 04/03/12 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17J1 | 10/02/12 | --- | 880 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 01/17/13 | --- | 950 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/03/13 | --- | 830 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/13 | --- | 910 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/03/13 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/14 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/09/14 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/14 | --- | 770 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 110 | 03/31/88 | 1100 | 630 | 70 | 23 | 132 | 6 | 115 | 163 | 268 | 3 |
| 8S/1W-06K1 | 03/11/93 | 1010 | 610 | 60 | 21 | 124 | 5 | 110 | 200 | 201 | 3 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/11/02 | 850 | 500 | 58 | 20 | 81 | 5 | 74 | 190 | 160 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/02/05 | 810 | 510 | 56 | 21 | 79 | 4.9 | 76 | 170 | 150 | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/04/08 | 980 | 560 | 59 | 21 | 95 | 4.6 | 110 | 160 | 190 | 2.5 |
| | 01/20/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| | 10/13/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/16/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/04/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 10/09/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 113 | 03/28/88 | 700 | 400 | 41 | 12 | 87 | 2 | 11 | 20 | 192 | 18 |
| 7S/2W-25H01 | 03/21/91 | 570 | 290 | 21 | 5 | 79 | 2 | 88 | 17 | 119 | 11 |
| | 03/03/94 | 700 | 410 | 46 | 13 | 86 | 2 | 120 | 25 | 189 | 19 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/20/97 | 880 | 500 | 53 | 15 | 96 | 2 | 140 | 33 | 200 | 22 |
| | 07/20/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 113 | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| 7S/2W-25H01 | 02/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| (Cont) | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 01/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/07/00 | 810 | 470 | 75 | 16 | 59 | 2 | 70 | 94 | 200 | 11 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 09/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/30/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 06/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/01/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/05/03 | 1000 | 610 | 65 | 19 | 110 | 2.5 | 160 | 41 | 260 | 26 |
| | 08/05/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/17/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/09/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 03/08/06 | 880 | 540 | 54 | 15 | 100 | 2.3 | 140 | 31 | 210 | 24 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 08/03/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/06/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 08/11/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 02/05/09 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 21 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 113 | 03/03/09 | 930 | 520 | 56 | 15 | 97 | 2.1 | 150 | 41 | 210 | 22 |
| 7S/2W-25H01 | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| (Cont) | 08/04/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/02/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/07/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/10/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/03/10 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/15/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 05/04/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/03/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/02/11 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/02/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 05/03/12 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/09/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/02/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/12/13 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 05/14/13 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 08/14/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/06/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/07/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 118 | 08/08/90 | 715 | 480 | 14 | 1 | 162 | 1 | 120 | 79 | 101 | 1 |
| 8S/3W-11B | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 |
| | 09/10/93 | 860 | 525 | 19 | 1 | 178 | 1 | 130 | 94 | 198 | <1 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 09/16/96 | 970 | 560 | 33 | 2 | 180 | 2 | 120 | 120 | 230 | <2 |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | 1040 | 580 | 46 | 4 | 170 | 2 | 130 | 100 | 240 | <2 |
| | 09/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/08/02 | 1100 | 590 | 46 | 4.5 | 160 | 1.3 | 140 | 94 | 240 | <2 |
| | 09/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/03/05 | 980 | 590 | 55 | 5 | 150 | 1.7 | 140 | 110 | 240 | <1 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 09/08/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/06/08 | 1100 | 640 | 71 | 150 | 150 | 1.9 | 150 | 140 | 250 | ND |
| | 12/05/08 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 12/08/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |

ND - None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Chemical Constituents - mg/l | | | | | |
| No. 118 8S/3W-11B (Cont) | 03/02/11 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/02/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/06/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/12/12 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/14/12 | 1100 | 680 | 70 | 7.2 | 150 | 2.0 | 140 | 130 | 250 | 1.1 |
| | 12/05/12 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 12/10/13 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/12/14 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/14 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/03/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| No. 119 8S/2W-19J | 07/16/96 | 450 | 280 | 44 | 9 | 35 | <1 | 39 | 18 | 180 | 15 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/24/97 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/04/98 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.8 as N |
| | 06/12/98 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 01/08/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 06/02/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 07/27/99 | 940 | 640 | 103 | 21 | 58 | 1 | 70 | 150 | 264 | 30 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.8 as N |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 12/14/99 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/14/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 as N |
| | 03/29/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 as N |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/24/02 | 770 | 490 | 81 | 15 | 49 | 1.1 | 51 | 90 | 240 | 19 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/19/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/28/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/06/05 | 820 | 600 | 95 | 20 | 63 | 1.4 | 64 | 140 | 260 | 13 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/14/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/08/08 | 810 | 520 | 88 | 17 | 57 | 1.4 | 66 | 120 | 250 | 14 |
| | 08/11/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 11/17/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 02/05/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 13 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 119 | 05/11/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| 8S/2W-19J | 08/04/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| (Cont) | 01/12/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/09/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/01/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/07/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/12/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/07/11 | 840 | 560 | 85 | 18 | 60 | 1.9 | 84 | 120 | 250 | 16 |
| | 10/13/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/10/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/03/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/04/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/16/13 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/12/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/03/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/03/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 01/28/14 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/16/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 07/10/14 | 860 | 560 | 90 | 18 | 60 | 1.2 | 73 | 110 | 260 | 18 |
| | 07/10/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 120 | 06/20/90 | 570 | 330 | 6 | 1 | 116 | 1 | 82 | 31 | 113 | 11 |
| 8S/2W-17G | 06/10/93 | 590 | 340 | 6 | <1 | 122 | 1 | 85 | 35 | 104 | 12 |
| | 07/19/96 | 630 | 360 | 6 | <1 | 120 | 1 | 88 | 42 | 120 | 14 |
| | 08/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/02/99 | 620 | 360 | 6 | <1 | 122 | <1 | 84 | 45 | 120 | 10 |
| | 06/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/01/02 | 670 | 370 | 8.1 | <1 | 130 | 1 | 86 | 46 | 130 | 11 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/15/05 | 720 | 410 | 11 | <1 | 140 | 1.3 | 90 | 62 | 140 | 12 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 06/05/08 | 690 | 400 | 11 | <1 | 140 | 104 | 89 | 66 | 140 | 10 |
| | 06/05/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/15/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/21/09 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/02/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/03/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/03/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/12 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/01/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 120 | 02/07/13 | --- | 810 | --- | --- | --- | --- | | --- | --- | --- | --- |
| 8S/2W-17G | 05/02/13 | --- | 410 | --- | --- | --- | --- | | --- | --- | --- | --- |
| (Cont) | 08/19/13 | --- | 460 | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 11/07/13 | --- | 450 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 02/04/14 | --- | 430 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 05/06/14 | --- | 420 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/03/14 | 820 | 600 | 22 | 1.6 | 150 | 1.7 | | 98 | 100 | 150 | 16 |
| | 08/08/14 | --- | 410 | --- | --- | --- | --- | | --- | --- | --- | 13 |
| | | | | | | | | | | | | |
| No. 121 | 10/27/89 | 900 | 475 | 63 | 14 | 99 | 2 | | 109 | 28 | 290 | <1 |
| 7S/3W-34J | 05/19/92 | 1000 | 560 | 72 | 17 | 120 | 3 | | 170 | 56 | 270 | <1 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | ND |
| | 07/24/97 | --- | 640 | --- | --- | --- | --- | | --- | --- | --- | ND |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | ND |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | ND |
| | 06/19/02 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | ND |
| | | | | | | | | | | | | |
| No. 122 | 06/23/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 6 |
| 8S/2W-20P1 | 07/25/97 | 660 | 460 | 64 | 13 | 44 | 1 | | 61 | 65 | 190 | 8 |
| | 10/10/97 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 12/23/97 | --- | 400 | --- | --- | --- | --- | | --- | --- | --- | 1.8 as N |
| | 03/25/98 | --- | 450 | --- | --- | --- | --- | | --- | --- | --- | 2.2 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.4 as N |
| | 06/05/98 | --- | 460 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.2 as N |
| | 01/08/99 | --- | 450 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 06/03/99 | --- | 470 | --- | --- | --- | --- | | --- | --- | --- | 2.1 as N |
| | 04/13/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.1 as N |
| | 03/07/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 16 |
| | 04/04/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 06/28/00 | 780 | 470 | 79 | 16 | 62 | 1 | | 73 | 100 | 210 | 11 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.5 as N |
| | 04/18/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10 |
| | 06/20/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.4 as N |
| | 09/13/01 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 2.7 as N |
| | 12/13/01 | --- | 550 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 05/14/02 | --- | 570 | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 03/05/03 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 10 |
| | 03/16/04 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 12 |
| | 03/17/05 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9 |
| | 03/21/06 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9.4 |
| | 03/06/07 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 9.7 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | | --- | --- | --- | 8.5 |
| | 03/07/08 | --- | 620 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 10/08/08 | --- | 620 | --- | --- | --- | --- | | --- | --- | --- | --- |
| | 01/20/09 | --- | 680 | --- | --- | --- | --- | | --- | --- | --- | --- |

ND - None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 122 | 03/10/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| 8S/2W-20P1 | 04/16/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 07/14/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/15/10 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 05/25/11 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |
| | 04/03/12 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/12 | 1100 | 710 | 110 | 20 | 87 | 1.9 | 84 | 190 | 260 | 8.0 |
| | 10/04/12 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/13 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/17/13 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/13 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/03/13 | --- | 700 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/28/14 | --- | 730 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/13/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.5 |
| | 04/16/14 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/10/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 123 | 06/06/90 | 1100 | 690 | 69 | 27 | 132 | 6 | 130 | 170 | 281 | 4 |
| 8S/1W-7B | 06/10/93 | 1120 | 690 | 74 | 25 | 136 | 6 | 120 | 190 | 250 | 5 |
| | 02/05/97 | 930 | 550 | 55 | 18 | 110 | 5 | 83 | 130 | 250 | 1.3 |
| | 04/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/09/00 | 1150 | 610 | 59 | 20 | 100 | 5 | 83 | 150 | 240 | 3 |
| | 02/09/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/10/03 | 880 | 550 | 59 | 20 | 87 | 4.5 | 80 | 180 | 170 | <2 |
| | 02/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 03/14/06 | 890 | 530 | 65 | 22 | 88 | 5 | 91 | 180 | 180 | 2.3 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/06/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/13/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 01/10/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| 8S/1W-7B | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| (Cont) | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 03/07/08 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 05/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/23/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 09/15/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 11/06/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 12/05/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/07/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 03/09/09 | 980 | 610 | 62 | 21 | 97 | 5 | 98 | 180 | 110 | <2.0 |
| | 04/02/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 05/07/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 06/01/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/09/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 02/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 03/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 04/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 05/06/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 06/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/01/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 09/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 10/07/10 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/15/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/05/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/06/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 |
| | 10/13/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 11/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/06/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | <2.0 |

ND - None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 123 | 09/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| 8S/1W-7B | 10/10/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| (Cont) | 11/01/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 11/28/12 | 710 | 450 | 46 | 16 | 69 | 4.3 | 69 | 110 | 150 | 1.7 |
| | 12/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/09/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 02/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 03/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 04/08/13 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 05/07/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 06/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 07/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 10/08/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 11/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 12/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 01/14/14 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 03/05/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 04/09/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 05/08/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 06/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/03/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 08/07/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 09/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | | | | | | | | | | | |
| No. 124 | 06/20/90 | 660 | 380 | 38 | 4 | 92 | 3 | 97 | 48 | 153 | 13 |
| 8S/2W-11R1 | 07/22/93 | 690 | 430 | 42 | 5 | 89 | 3 | 90 | 57 | 159 | 17 |
| | 07/18/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 10/26/99 | 700 | 420 | 45 | 4 | 94 | 3 | 97 | 61 | 160 | 16 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 07/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/02/02 | 600 | 330 | 24 | 2.4 | 92 | 1.9 | 75 | 38 | 150 | 10 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 07/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 07/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 10/05/05 | 580 | 360 | 19 | 2.4 | 96 | 1.6 | 74 | 35 | 140 | 7.8 |
| | 09/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.2 |
| | 10/28/08 | 780 | 490 | 52 | 6.5 | 84 | 3.1 | 91 | 84 | 150 | 1.8 |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/01/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/04/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 124 8S/2W-11R1 (Cont) | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/12/11 | 610 | 390 | 23 | 2.5 | 95 | 2.2 | 80 | 44 | 150 | 9.8 |
| | 10/12/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/10/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/04/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 9.3 |
| | 03/20/13 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/19/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/14/14 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/24/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 125 8S/2W-12H | 06/20/90 | 740 | 425 | 17 | 5 | 132 | 3 | 99 | 54 | 186 | 4 |
| | 06/10/93 | 770 | 450 | 18 | 5 | 140 | 3 | 150 | 60 | 131 | 3 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | 720 | 440 | 10 | 3 | 135 | 2 | 89 | 76 | 170 | <2 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/15/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/19/02 | 700 | 400 | 8.8 | 2.3 | 130 | 1.8 | 87 | 54 | 170 | <2 |
| | 07/03/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .38 as N |
| | 07/01/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/14/05 | 650 | 350 | 8.3 | 2.1 | 130 | 1.6 | 82 | 52 | 180 | 1.8 |
| | 06/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.6 |
| | 06/10/08 | 770 | 460 | 17 | 4.6 | 150 | 2.4 | 93 | 64 | 190 | 2.7 |
| | 09/15/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/27/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 10/06/10 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 126 8S/2W-15H | 05/04/88 | 480 | 290 | 4 | <1 | 106 | <1 | 53 | 14 | 64 | <1 |
| | 07/06/89 | 500 | 270 | 2 | 1 | 108 | <1 | 55 | 11 | 98 | <1 |
| | 07/18/95 | 540 | 315 | 1 | <1 | 122 | <1 | 72 | 11 | 122 | <1 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.2 as N |
| | 07/20/98 | 520 | 330 | 2 | <1 | 120 | <1 | 56 | 11 | 130 | <2 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 126 | 09/16/98 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 0.4 as N |
| 8S/2W-15H | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| (Cont) | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/11/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/01 | 530 | 300 | 2 | <1 | 100 | <1 | 53 | 12 | 140 | <2 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.25 as N |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/22/04 | 520 | 310 | 1.5 | ND | 110 | ND | 59 | 10 | 120 | 0.27 as N |
| | 11/03/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/03/07 | 530 | 330 | 1.4 | <1 | 110 | <1 | 62 | 10 | 140 | <2 |
| | 11/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 08/07/08 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/10 | 530 | 300 | 1.6 | <1 | 110 | <1 | 58 | 11 | 130 | <2 |
| | 08/24/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/10 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/04/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/11 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/06/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | 1.9 |
| | 02/05/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/01/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/01/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/01/13 | 640 | 310 | 2.4 | <1.0 | 120 | <1.0 | 81 | 13 | 140 | 2.3 |
| | 11/04/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/04/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 128 | 07/06/89 | 400 | 230 | 27 | 3 | 54 | 2 | 59 | 7 | 101 | 25 |
| 7S/3W-36M | 07/08/92 | 390 | 230 | 21 | 2 | 59 | 2 | 55 | 1 | 110 | 24 |
| | 07/20/95 | 380 | 275 | 16 | 2 | 66 | 1 | 65 | 10 | 101 | 19 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/20/98 | 370 | 260 | 12 | <1 | 71 | 1 | 48 | 11 | 110 | 14 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/10/01 | 400 | 230 | 10 | <1 | 68 | <1 | 44 | 12 | 100 | 12 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 07/14/04 | 390 | 240 | 8.3 | 1 | 67 | 1 | 48 | 11 | 92 | 13 |
| | 01/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 01/10/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.9 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 129 | 11/29/89 | 430 | 260 | 16 | 3 | 66 | 2 | 71 | 16 | 92 | 9 |
| 7S/2W-20L | 08/08/90 | 440 | 280 | 20 | 5 | 64 | 2 | 72 | 14 | 119 | 10 |
| | 04/01/92 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/10/93 | 470 | 275 | 24 | 6 | 60 | 2 | 74 | 16 | 110 | 13 |
| | 08/09/96 | 460 | 270 | 19 | 3 | 67 | 2 | 70 | 15 | 100 | 11 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 53 |
| | 12/20/00 | 550 | 330 | 44 | 13 | 47 | 2 | 81 | 14 | 130 | 20 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 04/17/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 02/26/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/23/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| No. 130 | 02/17/88 | 650 | 365 | 16 | 1 | 132 | 1 | 69 | 64 | 0 | 4 |
| 8S/2W-11R | 02/14/91 | 640 | 365 | 4 | <1 | 132 | 1 | 68 | 56 | 122 | --- |
| | 04/24/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 02/09/94 | 650 | 410 | 3 | <1 | 148 | 1 | 81 | 72 | 146 | 4 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 02/05/97 | 780 | 450 | 4 | <1 | 170 | <1 | 78 | 82 | 150 | 5 |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/10/00 | 750 | 440 | 4 | <1 | 170 | <1 | 76 | 77 | 170 | 5 |
| | 04/12/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/19/03 | 820 | 460 | 4.1 | <1 | 170 | <1 | 87 | 96 | 180 | 5 |
| | 05/04/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 05/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/14/06 | 800 | 450 | 4.1 | <1 | 170 | <1 | 83 | 91 | 200 | 5.1 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| | 05/07/08 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/08 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/11/09 | 840 | 440 | 4.6 | <1 | 170 | <1 | 91 | 110 | 150 | 4.8 |
| | 05/11/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 3.5 |
| | 08/31/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/04/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 130 | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 4.5 |
| 8S/2W-11R | 08/11/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 11/01/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/15/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 10/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | 810 | 480 | 4.4 | <1.0 | 160 | 1.2 | 80 | 100 | 180 | 4.0 |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/09/12 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/08/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/14 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | | | | | | | | | | | |
| No. 131 | 03/10/88 | 530 | 270 | 4 | <1 | 108 | 1 | 57 | 52 | 31 | 1 |
| 8S/1W-12J | 03/21/91 | 630 | 335 | 7 | <1 | 120 | 1 | 74 | 65 | 98 | 3 |
| | 03/03/94 | 660 | 345 | 9 | <1 | 124 | 2 | 86 | 73 | 119 | 2 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/20/97 | 660 | 370 | 6 | <1 | 125 | 1 | 81 | 73 | 100 | 2 |
| | 07/07/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/07/00 | 720 | 380 | 9 | <1 | 140 | 2 | 81 | 80 | 130 | 3 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 03/13/03 | 700 | 390 | 8 | <1 | 130 | 1.4 | 88 | 88 | 130 | 3 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 06/15/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/07/06 | 710 | 420 | 9 | <1 | 140 | 1.5 | 93 | 93 | 130 | 3 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 06/26/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 06/04/08 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/15/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/03/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | 640 | 370 | 6 | <1 | 130 | 1.2 | 71 | 77 | 130 | <2.0 |
| | 03/04/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 03/03/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/01/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 131 | 03/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | |
| 8S/1W-12J | 06/07/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 2 |
| (Cont) | 09/02/11 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 09/05/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 09/04/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 3.4 |
| | 09/03/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 132 | 04/18/88 | 1000 | 620 | 94 | 13 | 103 | 6 | 109 | 153 | 235 | 2 |
| 8S/1W-07D | 05/08/91 | 920 | 590 | 64 | 19 | 110 | 5 | 100 | 160 | 201 | <1 |
| | 05/13/94 | 730 | 460 | 50 | 15 | 78 | 5 | 73 | 110 | 195 | 1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/18/95 | 860 | 520 | 59 | 17 | 100 | 4 | 90 | 130 | 223 | 1 |
| | 07/20/98 | 900 | 590 | 69 | 20 | 110 | 5 | 89 | 150 | 230 | 2 |
| | 01/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 09/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/16/01 | 800 | 500 | 57 | 17 | 74 | 5 | 63 | 180 | 150 | 3 |
| | 05/01/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 05/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 |
| | 05/03/07 | 820 | 500 | 53 | 16 | 64 | 4.4 | 72 | 150 | 160 | 3.2 |
| | 05/06/08 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 08/12/08 | --- | 690 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/08 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 08/05/09 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | 960 | 600 | 67 | 22 | 88 | 5.6 | 96 | 220 | 170 | 1.2 |
| | 08/10/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/15/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 132 | 08/03/11 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-07D | 11/02/11 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| (Cont) | 02/08/12 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 08/08/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/29/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/14 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 08/06/14 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 133 | 03/28/90 | 970 | 605 | 50 | 20 | 112 | 5 | 120 | 131 | 235 | 3 |
| 8S/1W-7C | 03/11/93 | 970 | 580 | 48 | 19 | 120 | 4 | 110 | 140 | 204 | 3 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/18/95 | 850 | 680 | 26 | 10 | 142 | 2 | 120 | 100 | 174 | 2 |
| | 06/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/20/98 | 790 | 500 | 24 | 9 | 140 | 2 | 96 | 93 | 170 | 2 |
| | 08/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 03/28/01 | 800 | 460 | 22 | 10 | 130 | 2 | 98 | 100 | 170 | <2 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 03/12/04 | 810 | 500 | 25 | 10 | 130 | 2.4 | 95 | 99 | 180 | 2 |
| | 03/07/07 | 820 | 500 | 26 | 9.7 | 140 | 2.4 | 94 | 98 | 160 | 2.3 |
| | 03/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 03/07/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/02/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/03/10 | 860 | 460 | 37 | 16 | 110 | 3.1 | 110 | 110 | 200 | 3 |
| | 04/08/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 |
| | 04/05/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/13/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/09/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 01/15/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/07/13 | 840 | 510 | 36 | 15 | 110 | 3.0 | 100 | 100 | 200 | 3.0 |
| | 04/08/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/14/14 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 04/09/14 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/14 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 135 | 05/24/89 | 2450 | 1390 | 122 | 65 | 300 | 2 | 410 | 225 | 464 | 33 |
| 7S/3W-27M | 06/06/90 | 1540 | 945 | 73 | 36 | 215 | 1 | 250 | 150 | 323 | 13 |
| | 12/11/90 | 4400 | 2670 | 270 | 109 | 480 | 4 | 1030 | 380 | 314 | <1 |
| | 08/06/92 | 1800 | 810 | 63 | 33 | 170 | 1 | 200 | 160 | 281 | --- |
| | 01/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 02/12/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.0 as N |
| | 02/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 02/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 03/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 as N |
| | 03/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 04/08/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 04/22/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.5 as N |
| | 05/06/97 | 1930 | 1050 | 97 | 48 | 220 | 2 | 340 | 190 | 360 | 3.3 as N |
| | 05/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 05/21/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/11/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 06/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 07/02/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 09/17/97 | 1960 | 1260 | --- | --- | --- | --- | 430 | 220 | --- | 13 |
| No. 138 | 10/30/90 | 460 | 240 | 19 | 2 | 74 | 2 | 71 | 13 | 113 | 18 |
| 8S/2W-6F | 10/06/93 | 420 | 240 | 11 | <1 | 70 | 1 | 56 | 10 | 92 | 14 |
| | 10/11/96 | 430 | 270 | 9 | <1 | 78 | 1 | 55 | 8.9 | 100 | 15 |
| | 04/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/26/99 | 430 | 240 | 10 | <1 | 76 | 1 | 60 | 11 | 100 | 19 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 03/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 03/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/02/02 | 440 | 220 | 10 | <1 | 75 | 1.2 | 58 | 7.8 | 96 | 17 |
| | 06/12/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/30/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/27/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/18/05 | 430 | 280 | 11 | <1 | 72 | 1.3 | 65 | 8.3 | 110 | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/08/08 | 430 | 220 | 12 | 59 | 82 | 1.1 | 59 | 11 | 32 | 18 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/12/09 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 138 | 07/06/09 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-6F | 01/06/10 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16 |
| (Cont) | 04/08/10 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 190 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/06/11 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/04/11 | 440 | 240 | 10 | 1.0 | 78 | 1.9 | 62 | 10 | 110 | 17 |
| | 10/04/11 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/12 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/03/12 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/03/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/02/13 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/14 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/22/14 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/09/14 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 139 | 12/29/87 | 460 | 295 | 24 | 7 | 65 | 1 | 60 | 11 | 104 | 7 |
| 7S/2W-32G | 11/23/92 | 450 | 275 | 32 | 9 | 46 | 2 | 60 | 13 | 134 | 20 |
| | 12/19/95 | 500 | 298 | 36 | 12 | 50 | 2 | 72 | 12 | 156 | 2.8 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 03/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/11/02 | 530 | 280 | 29 | 10 | 57 | 2 | 73 | 13 | 140 | 9 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 03/09/05 | 520 | 310 | 21 | 7.7 | 72 | 1.3 | 78 | 13 | 150 | 6 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 03/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 04/15/08 | 550 | 340 | 40 | 14 | 43 | 1.9 | 80 | 10 | 150 | 14 |
| | 07/17/08 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/06/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/09 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 05/17/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/21/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.9 |
| | 11/03/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/21/11 | 570 | 340 | 39 | 15 | 45 | 2.3 | 97 | 16 | 140 | 12 |
| | 05/04/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/07/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 139 7S/2W-32G (Cont) | 10/05/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 11/02/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 11/02/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/13 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/13 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/10/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 11/07/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | 560 | 370 | 32 | 13 | 64 | 1.8 | 92 | 13 | 150 | 5.2 |
| | 05/20/14 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 140 7S/2W-33F | 02/18/88 | 560 | 325 | 33 | 10 | 65 | 2 | 77 | 14 | 153 | 13 |
| | 01/15/92 | 450 | 235 | 11 | 2 | 88 | 1 | 68 | 18 | 107 | 2 |
| | 02/28/95 | 560 | 325 | 36 | 11 | 58 | 2 | 94 | 14 | 140 | 12 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 02/27/98 | 650 | 360 | 31 | 11 | 76 | 2 | 95 | 16 | 130 | 5 |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 05/16/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/01/01 | 650 | 370 | 31 | 12 | 72 | 2 | 110 | 21 | 150 | 4 |
| | 05/24/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 04/05/05 | 680 | 390 | 37 | 16 | 69 | 2.3 | 140 | 18 | 150 | 4 |
| | 04/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 04/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 04/08/08 | 630 | 340 | 26 | 9.5 | 79 | 1.9 | 110 | 21 | 140 | 2.7 |
| | 04/08/08 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/07/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/15/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 07/06/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.1 |
| | 07/14/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | 640 | 360 | 26 | 9.4 | 82 | 1.9 | 100 | 19 | 130 | 2.4 |
| | 04/05/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 10/05/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/12 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/03/12 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/03/14 | 660 | 330 | 32 | 12 | 84 | 2.1 | 120 | 23 | 140 | 3.2 |
| | 04/03/14 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 07/08/14 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 141 | 01/06/88 | 780 | 440 | 64 | 11 | 82 | 3 | 65 | 91 | 217 | 13 |
| 8S/2W-11P | 01/30/92 | 820 | 500 | 63 | 13 | 95 | 3 | 79 | 110 | 238 | 19 |
| | 03/30/95 | 840 | 490 | 58 | 11 | 100 | 3 | 70 | 97 | 241 | 14 |
| | 03/25/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/26/98 | 760 | 480 | 62 | 12 | 90 | 3 | 69 | 86 | 230 | 16 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 06/20/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/01 | 700 | 450 | 52 | 6 | 84 | 3 | 75 | 70 | 190 | 15 |
| | 09/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/13/04 | 760 | 490 | 65 | 11 | 84 | 3.1 | 70 | 90 | 220 | 21 |
| | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/04/08 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 12/05/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/05/10 | 760 | 450 | 62 | 8.1 | 84 | 3.5 | 77 | 68 | 200 | 16 |
| | 03/03/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 09/01/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/05/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/06/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/11/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/03/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/09/12 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/03/13 | 830 | 490 | 70 | 10 | 89 | 3.6 | 80 | 81 | 220 | 17 |
| | 04/17/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 07/09/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/28/14 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/09/14 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/09/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 01/15/88 | 670 | 345 | 8 | 2 | 134 | 1 | 91 | 57 | 95 | 11 |
| 8S/2W-17J | 10/17/90 | 660 | 345 | 25 | 4 | 112 | 2 | 89 | 62 | 140 | 12 |
| | 03/03/94 | 690 | 370 | 24 | 3 | 114 | 2 | 93 | 68 | 131 | 11 |
| | 03/30/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/25/97 | 600 | 330 | 15 | 2 | 110 | 1 | 87 | 44 | 89 | 9 |
| | 07/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 as N |
| | 09/17/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.0 as N |
| | 09/17/98 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | 2.3 as N |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/07/00 | 730 | 400 | 21 | 3 | 120 | 2 | 84 | 68 | 140 | 12 |
| | 10/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.1 as N |
| | 03/10/03 | 650 | 370 | 14 | 1.9 | 110 | 1 | 92 | 52 | 130 | 10 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/06/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/08/06 | 560 | 270 | 9.5 | 1.3 | 100 | 1 | 86 | <0.5 | 100 | 7.2 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.3 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.1 |
| | 01/08/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.5 |
| | 02/04/10 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.1 |
| | 02/09/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7.2 |
| | 02/09/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/10/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | 540 | 320 | 7.3 | 1.1 | 100 | 1.0 | 73 | 21 | 100 | 5.9 |
| | 08/07/12 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 143 | 11/01/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17J | 01/03/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| (Cont) | 02/10/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/13 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.4 |
| | 02/05/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/14 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/14 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 144 | 09/14/88 | 610 | 335 | 8 | <1 | 114 | 1 | 95 | 33 | 92 | <1 |
| 7S/3W-27D3 | 12/19/95 | 730 | 420 | 34 | 1 | 124 | 1 | 120 | 33 | 186 | <1 |
| | 12/20/00 | 690 | 400 | 28 | 1 | 120 | <1 | 120 | 35 | 170 | <2 |
| | 05/22/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/27/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/16/03 | 630 | 420 | 33 | 1.8 | 110 | 1 | 110 | 28 | 170 | <2 |
| | 08/12/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/07/06 | 670 | 370 | 21 | 1 | 98 | 1.2 | 110 | 27 | 150 | <1 |
| | 08/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/09 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/11 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/02/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/02/12 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 660 | 350 | 23 | 1.2 | 110 | <1.0 | 100 | 26 | 150 | <1.0 |
| | 02/06/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 11/07/13 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | <1.0 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 10/04/90 | 800 | 490 | 43 | 8 | 110 | 2 | 110 | 78 | 171 | <1 |
| 7S/3W-28C | 10/06/93 | 650 | 375 | 23 | 3 | 106 | 1 | 85 | 58 | 146 | <1 |
| | 11/27/96 | 650 | 340 | 26 | 2 | 110 | 1 | 87 | 48 | 150 | <2 |
| | 02/04/97 | 670 | 370 | 24 | 2 | 110 | 1 | 87 | 55 | 160 | <2 |
| | 01/28/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/26/99 | 690 | 400 | 29 | 3 | 110 | 1 | 96 | 61 | 170 | <2 |
| | 01/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/25/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/18/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/09/02 | 690 | 390 | 26 | 2.3 | 110 | 1.2 | 94 | 52 | 160 | <2 |
| | 01/15/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 01/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 10/11/05 | 680 | 430 | 33 | 2.7 | 120 | 1.4 | 100 | 54 | 180 | <1 |
| | 10/18/05 | 700 | 440 | 34 | 2.8 | 120 | 1.5 | 100 | 59 | 180 | <1 |
| | 04/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/19/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 01/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/11/08 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/08/08 | 720 | 400 | 37 | 3.2 | 100 | 1.3 | 95 | 56 | 150 | ND |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | ND |
| | 02/03/09 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/04/10 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 02/09/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/11 | 670 | 380 | 28 | 2.6 | 110 | 1.6 | 100 | 49 | 160 | <2 |
| | 11/10/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/08/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/17/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/16/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 02/07/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |

ND- None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 145 | 11/07/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| 7S/3W-28C | 01/28/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| (Cont) | 02/11/14 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/21/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/19/14 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 146 | 12/10/96 | 900 | 500 | 57 | 23 | 98 | <1 | 100 | 64 | 280 | 15 |
| 7S/3W-28 | 03/02/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| No. 149 | 06/15/93 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/1W-2C | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/11/02 | 1040 | 610 | 61 | 23 | 120 | 4 | 100 | 170 | 250 | 4 |
| | 12/11/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 01/23/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 03/12/03 | 1000 | 600 | 59 | 22 | 120 | 3.7 | 100 | 170 | 230 | 3 |
| | 01/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | 03/09/06 | 940 | 580 | 56 | 21 | 110 | 3.8 | 87 | 160 | 220 | 2.7 |
| | 01/24/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 03/11/08 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/08/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/08/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 03/04/09 | 900 | 590 | 52 | 20 | 100 | 3.6 | 93 | 170 | 210 | 2.5 |
| | 04/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2.6 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/12/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 08/03/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/02/12 | 970 | 600 | 59 | 20 | 99 | 4.4 | 95 | 180 | 190 | 2.3 |
| | 05/03/12 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 2.0 |
| | 08/08/12 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/10/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 1.8 |
| | 08/15/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/13 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/14 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/08/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 4.8 |
| | 08/07/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 149A | 08/26/88 | 950 | 540 | 71 | 211 | 96 | 1 | 115 | 47 | 302 | 18 |
| 7S/3W-28A | 10/31/91 | 800 | 480 | 36 | 13 | 122 | 3 | 93 | 110 | 195 | --- |
| No. 150 | 09/29/88 | 1950 | 1235 | 134 | 29 | 225 | 2 | 290 | 220 | 390 | 15 |
| 7S/3W-27P | 12/21/91 | 1000 | 590 | 74 | 17 | 108 | 4 | 130 | 110 | 207 | --- |
| No. 151 | 07/25/91 | 860 | 485 | 53 | 16 | 103 | 4 | 90 | 130 | 183 | --- |
| 8S/2W-2G | 07/28/91 | 730 | 400 | 39 | 12 | 100 | 3 | 91 | 58 | 177 | --- |
| | 07/29/91 | 600 | 340 | 9 | 2 | 122 | 5 | 63 | 34 | 204 | --- |
| | 10/17/91 | 510 | 295 | 3 | <1 | 118 | 1 | 45 | 10 | 137 | --- |
| | 08/10/94 | 550 | 340 | 3 | <1 | 110 | 1 | 59 | 22 | 119 | <1 |
| | 06/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 08/14/97 | 540 | 300 | 2 | <1 | 110 | <1 | 44 | 10 | 160 | <2 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 151 | 01/06/00 | 510 | 300 | 1 | <1 | 110 | <1 | 33 | 4.6 | 180 | <2 |
| 8S/2W-2G | 01/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| (Cont) | 05/12/09 | 530 | 380 | 1 | 1 | 110 | <1 | 36 | 7.7 | 140 | <2.0 |
|  | 05/05/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 10/28/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 12/01/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/09/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 06/02/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/06/11 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 12/06/11 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/05/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/02/12 | 490 | 300 | 1.3 | <1 | 110 | <1 | 38 | 4.2 | 180 | <1 |
|  | 06/05/12 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/04/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 12/03/12 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/06/13 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/01/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
|  | 06/05/13 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/03/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/29/14 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 03/13/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 05/01/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
|  | 06/02/14 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 09/03/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 151 7S/3W-34B | 09/20/88 Abandoned | 5780 | 3410 | 280 | 114 | 840 | 5 | 1660 | 670 | 369 | <1 |
| No. 152 | 01/11/02 | 860 | 550 | 64 | 20 | 77 | 6 | 75 | 190 | 160 | <2 |
| 8S/1W-5K2 | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
|  | 01/24/05 | 850 | 510 | 71 | 25 | 77 | 4.6 | 85 | 190 | 160 | <2 |
|  | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 |
|  | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
|  | 04/08/08 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | ND |
|  | 04/06/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/13/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/06/10 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
|  | 04/19/10 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/07/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
|  | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/06/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 01/11/12 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | <1.1 |
|  | 04/12/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 10/10/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 11/28/12 | 760 | 590 | 54 | 20 | 70 | 5.2 | 80 | 110 | 170 | 1.4 |

ND - None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 152 | 01/09/13 | ---- | 530 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 1.8 |
| 8S/1W-5K2 | 04/11/13 | ---- | 380 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| (Cont) | 07/10/13 | ---- | 530 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 10/16/13 | ---- | 540 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/16/14 | 850 | 510 | 65 | 24 | 77 | 4.7 | 74 | 180 | 140 | <1.0 |
|  | 01/16/14 | ---- | 540 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <1.0 |
|  | 04/02/14 | ---- | 510 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 07/03/14 | ---- | 550 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| No. 153 | 12/29/93 | 804 | 485 | 53 | 18 | 92 | 5 | 86 | 120 | 214 | <1 |
| 8S/1W-5K3 | 04/13/99 | 880 | 540 | 63 | 23 | 79 | 5 | 68 | 220 | 150 | <2 |
|  | 04/11/00 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2 |
|  | 06/14/01 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <2 |
|  | 04/02/02 | 820 | 500 | 63 | 22 | 75 | 4.2 | 80 | 190 | 140 | <2 |
|  | 04/14/05 | 700 | 410 | 44 | 17 | 65 | 3 | 76 | 110 | 140 | 3 |
|  | 04/04/06 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2.3 |
|  | 04/04/07 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <2 |
|  | 04/08/08 | 920 | 560 | 62 | 23 | 79 | 4.3 | 100 | 170 | 170 | 1.9 |
|  | 01/02/09 | ---- | 570 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/06/09 | ---- | 610 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <2.0 |
|  | 07/13/09 | ---- | 590 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/06/10 | ---- | 560 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/08/10 | ---- | 610 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 1 |
|  | 07/08/10 | ---- | 590 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 10/07/10 | ---- | 540 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/11/11 | ---- | 640 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/13/11 | 850 | 520 | 45 | 17 | 93 | 3.8 | 92 | 130 | 170 | 2 |
|  | 04/13/11 | ---- | 490 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2 |
|  | 07/12/11 | ---- | 450 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 10/06/11 | ---- | 380 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/11/12 | ---- | 280 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/12/12 | ---- | 300 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <1.0 |
|  | 10/10/12 | ---- | 390 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/09/13 | ---- | 420 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/11/13 | ---- | 390 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <1.0 |
|  | 07/10/13 | ---- | 470 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 10/16/13 | ---- | 540 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 01/15/14 | ---- | 550 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 04/02/14 | 880 | 560 | 62 | 23 | 80 | 4.2 | 78 | 180 | 150 | <1.0 |
|  | 04/02/14 | ---- | 540 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
|  | 07/03/14 | ---- | 550 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- |
| No. 154 | 01/28/94 | 930 | 530 | 46 | 20 | 106 | 6 | 89 | 130 | 214 | 3 |
| 8S/1W-5L2 |  |  |  |  |  |  |  |  |  |  |  |
| No. 155 | 09/16/93 | 680 | 355 | 22 | 2 | 108 | 1 | 90 | 64 | 104 | <1 |
| 7S/3W-28C | 02/23/95 | 760 | 445 | 30 | 3 | 126 | 1 | 120 | 82 | 140 | 4 |
|  | 06/06/95 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 5 |
|  | 08/14/97 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 4 |
|  | 02/25/98 | 880 | 540 | 43 | 5 | 130 | 1 | 100 | 100 | 190 | 5 |
|  | 07/27/98 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 3 |
|  | 02/09/00 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2 |
|  | 09/13/00 | 690 | 410 | 23 | 2 | 120 | <1 | 100 | 72 | 130 | 2 |
|  | 02/14/01 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 5 |
|  | 02/21/02 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2 |
|  | 02/28/03 | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | <2 |
|  | 01/07/04 | 600 | 360 | 10 | <1 | 120 | <1 | 100 | 60 | 100 | <2 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 155 | 02/23/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| 7S/3W-28C | 10/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| (Cont) | 02/16/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.5 |
| | | | | | | | | | | | |
| No. 156 | 08/11/08 | 670 | 350 | 48 | 13 | 78 | 2.2 | 70 | 62 | 190 | 1.9 |
| 7S/3W-18 | 08/11/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.7 |
| | 05/08/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 02/03/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/10/10 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | 660 | 380 | 44 | 11 | 72 | 1.8 | 75 | 53 | 180 | 2 |
| | 08/04/11 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | 1.4 |
| | 11/10/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/08/12 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 11/02/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.2 |
| | 11/07/13 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/23/14 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | 650 | 380 | 42 | 11 | 78 | 1.8 | 86 | 62 | 170 | 1.5 |
| | | | | | | | | | | | |
| No. 157 | 04/13/99 | 930 | 600 | 59 | 21 | 110 | 7 | 95 | 150 | 240 | <2 |
| 8S/1W-5L | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/02/02 | 830 | 520 | 60 | 22 | 78 | 4.1 | 78 | 190 | 150 | <2 |
| | 04/14/05 | 720 | 420 | 47 | 18 | 69 | 3.2 | 74 | 120 | 150 | 2 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/08/08 | 1100 | 640 | 68 | 24 | 110 | 4.3 | 130 | 170 | 230 | 2.6 |
| | 07/08/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/08/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 830 | 520 | 49 | 17 | 84 | 3.4 | 89 | 120 | 180 | <2 |
| | 04/13/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/12/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 157 | 01/11/12 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/1W-5L | 04/12/12 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| (Cont) | 10/10/12 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/28/12 | 930 | 530 | 68 | 25 | 82 | 5.1 | 110 | 110 | 230 | 1.1 |
| | 01/09/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 1.1 |
| | 07/10/13 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/16/13 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/16/14 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/14 | 960 | 540 | 66 | 24 | 79 | 4.1 | 81 | 190 | 160 | 1.2 |
| | 04/02/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/03/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 158 | 06/21/94 | 1090 | 620 | 67 | 23 | 124 | 7 | 120 | 170 | 259 | --- |
| 8S/1W-5K | 04/14/99 | 1050 | 660 | 63 | 24 | 120 | 7 | 110 | 160 | 270 | <2 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 06/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/02/02 | 900 | 550 | 61 | 22 | 92 | 5.7 | 93 | 190 | 180 | <2 |
| | 04/14/05 | 800 | 450 | 51 | 19 | 79 | 4.6 | 83 | 150 | 160 | 2 |
| | 04/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.9 |
| | 04/04/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.6 |
| | 04/08/08 | 1300 | 760 | 77 | 25 | 140 | 6.4 | 150 | 180 | 280 | 3.5 |
| | 07/08/08 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/02/09 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/06/09 | --- | 650 | --- | --- | --- | --- | --- | --- | --- | <2.0 |
| | 07/13/09 | --- | 670 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 810 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 800 | --- | --- | --- | --- | --- | --- | --- | 1.5 |
| | 07/08/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/07/10 | --- | 750 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/11/11 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/13/11 | 870 | 510 | 43 | 16 | 100 | 4.8 | 97 | 130 | 180 | 2 |
| | 04/13/11 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/06/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/09/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1.0 |
| | 05/02/12 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 740 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/12/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.3 |
| | 05/14/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/13 | --- | 720 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/14 | --- | 710 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/14 | 1200 | 700 | 70 | 25 | 120 | 6.2 | 120 | 170 | 250 | 1.7 |
| | 05/08/14 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 201 | 03/28/91 | 530 | 315 | 19 | 6 | 83 | 2 | 83 | 16 | 110 | 2 |
| 7S/2W-27J | 03/11/93 | 460 | 300 | 8 | 2 | 87 | 1 | 51 | 20 | 146 | <1 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 202 7S/2W-36J1 | 12/11/88 | 740 | 440 | 47 | 18 | 84 | 3 | 97 | 48 | 223 | 17 |
| No. 203 8S/1W-6P1 | 05/18/88 | 960 | 580 | 50 | 39 | 110 | 4 | 96 | 115 | 275 | --- |
| | 06/29/88 | 970 | 530 | 44 | 36 | 112 | 4 | 120 | 123 | 250 | 5 |
| | 06/12/91 | 800 | 415 | 21 | 17 | 108 | 3 | 91 | 90 | 174 | 2 |
| | 06/22/94 | 980 | 645 | 59 | 38 | 99 | 4 | 130 | 130 | 256 | 4 |
| | 06/07/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/23/97 | 880 | 530 | 31 | 26 | 120 | 3 | 100 | 110 | 230 | 4 |
| | 08/14/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 11/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 06/22/00 | 820 | 580 | 94 | 18 | 58 | <1 | 63 | 110 | 250 | 22 |
| | 07/12/00 | 880 | 570 | 43 | 33 | 120 | 3 | 100 | 130 | 240 | 7 |
| | 08/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/22/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/08/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .90 as N |
| | 06/10/03 | 850 | 460 | 31 | 23 | 100 | 2.2 | 92 | 100 | 220 | 5 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 06/08/06 | 940 | 540 | 39 | 32 | 110 | 3 | 100 | 130 | 220 | 5.5 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 06/04/08 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 4.3 |
| | 09/16/08 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/02/08 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/09 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/01/09 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 03/03/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 3.3 |
| | 09/01/10 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/11 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 09/02/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/07/11 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/12 | 740 | 430 | 19 | 15 | 110 | 2.3 | 72 | 94 | 180 | 3.2 |
| | 09/05/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/12 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/06/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/05/13 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 09/05/13 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/05/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/11/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/03/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 4.4 |
| | 09/04/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 204 7S/2W-26G | 05/22/91 | 740 | 425 | 50 | 12 | 85 | 3 | 120 | 18 | 198 | 19 |
| | 05/13/94 | 690 | 375 | 37 | 7 | 85 | 3 | 130 | 19 | 125 | 19 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 205 | 03/28/88 | 500 | 290 | 23 | 3 | 81 | 2 | 83 | 27 | 107 | 21 |
| 7S/3W-35A | 03/13/91 | 490 | 275 | 22 | 3 | 75 | 2 | 62 | 23 | 113 | 21 |
| | 03/03/94 | 510 | 275 | 20 | 2 | 72 | 2 | 72 | 24 | 104 | 20 |
| | 04/26/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/25/97 | 480 | 270 | 20 | 2 | 75 | 2 | 66 | 18 | 110 | 21 |
| | 05/09/01 | 410 | 270 | 21 | 3 | 67 | 1 | 60 | 17 | 120 | 23 |
| | 11/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/27/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/11/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/16/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 12/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 09/01/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 03/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 06/07/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 12/05/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/09/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/07/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/15/09 | 500 | 290 | 19 | 2 | 71 | 1.4 | 68 | 18 | 120 | 20 |
| | 07/14/09 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/06/10 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/20/10 | --- | 290 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/20/10 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/05/10 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/04/11 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 04/12/11 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/08/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/04/11 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/12/12 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 04/03/12 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 04/24/12 | 470 | 260 | 16 | 1.4 | 73 | 1.6 | 70 | 18 | 98 | 16 |
| | 10/02/12 | --- | 240 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/03/13 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/03/13 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/02/13 | --- | 270 | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 10/02/13 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/07/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/15/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 07/03/14 | --- | 280 | --- | --- | --- | --- | --- | --- | --- | 14 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 207 | 09/01/88 | 510 | 245 | 1 | <1 | 108 | <1 | 54 | 26 | 82 | <1 |
| 8S/2W-14B | 09/14/88 | 480 | 305 | 3 | <1 | 106 | <1 | 58 | 23 | 24 | 1 |
| | 08/14/91 | 480 | 245 | 1 | <1 | 100 | <1 | 52 | 28 | 55 | <1 |
| | 08/10/94 | 440 | 285 | 2 | <1 | 91 | 1 | 56 | 29 | 76 | 2 |
| | 08/15/97 | 510 | 280 | 2 | <1 | 97 | <1 | 52 | 25 | 98 | <2 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 12/27/00 | 480 | 280 | 2 | <1 | 100 | <1 | 53 | 30 | 120 | 2 |
| No. 208 | 09/01/88 | 680 | 415 | 44 | 15 | 77 | 3 | 119 | 14 | 186 | 18 |
| 7S/2W-35M | 09/14/88 | 690 | 440 | 44 | 14 | 77 | 3 | 129 | 14 | 183 | 16 |
| | 08/14/91 | 600 | 340 | 23 | 7 | 89 | 2 | 85 | 18 | 162 | 4 |
| | 08/10/94 | 560 | 370 | 22 | 6 | 89 | 2 | 93 | 20 | 156 | 5 |
| | 06/06/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/12/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 08/18/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| No. 209 | 05/22/91 | 790 | 435 | 40 | 14 | 105 | 2 | 150 | 35 | 162 | 8 |
| 7S/2W-28J | 05/13/94 | 760 | 525 | 64 | 22 | 48 | 3 | 150 | 15 | 153 | 25 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/15/97 | 690 | 390 | 10 | 3 | 130 | <1 | 110 | 56 | 130 | 1.3 |
| No. 210 | 04/15/59 | 1366 | --- | 101 | 23 | 150 | 10 | 149 | 200 | 275 | 3 |
| 8S/2W-12K | 01/18/63 | 400 | 926 | 99 | 30 | 17.5 | 4.5 | 145 | 255 | 329 | 4 |
| | 11/30/67 | 1415 | 890 | 136 | 5 | 152 | 10 | 146 | 230 | 305 | 3 |
| | 07/26/68 | 1250 | 825 | 96 | 22 | 144 | 8 | 130 | 190 | 290 | 5 |
| | 09/06/68 | 1310 | 840 | 82 | 26 | 132 | 5 | 142 | 222 | 276 | 12 |
| | 07/19/73 | 1200 | 579 | 84 | 21.4 | 149 | 6.8 | 122 | 237 | 301 | 19.7 |
| | 08/08/75 | 1140 | 695 | 84 | 14 | 150 | 6 | 101 | 190 | 287 | 15 |
| | 06/22/76 | 1240 | 675 | 76 | 26 | 142 | 7 | 101 | 205 | 278 | 36 |
| | 10/13/76 | 1120 | 640 | 92 | 22 | 100 | 6 | 110 | 170 | 262 | 5 |
| | 06/16/77 | 1130 | 610 | 84 | 18 | 114 | 6 | 110 | 170 | 259 | 11 |
| | 05/20/80 | 580 | 340 | 30 | 8 | 75 | 4 | 51 | 67 | 152 | 9 |
| | 04/03/86 | 800 | 540 | 65 | 17 | 86 | 4.5 | 75 | 112 | 235 | 3.5 |
| | 07/15/86 | 830 | 560 | 72 | 19 | 86 | 4 | 87 | 118 | 250 | 4 |
| | 03/28/88 | 1030 | 575 | 76 | 22 | 93 | 5 | 99 | 143 | 247 | 4 |
| | 09/25/91 | 1040 | 600 | 74 | 20 | 120 | 5 | 120 | 160 | 238 | 5 |
| | 09/19/94 | 645 | 460 | 52 | 14 | 79 | 4 | 70 | 100 | 198 | 2 |
| | 09/16/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/16/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/15/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 06/02/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 210 | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/2W-12K | 12/15/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| (Cont) | 05/03/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 09/13/00 | 830 | 560 | 64 | 17 | 100 | 4 | 74 | 190 | 180 | 4 |
| | 05/08/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | .52 as N |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 09/16/03 | 830 | 560 | 65 | 18 | 78 | 4.5 | 76 | 180 | 160 | 2 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.2 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12.0 |
| | 08/12/08 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 7.6 |
| | 03/05/09 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.9 |
| | 03/03/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/02/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 09/08/10 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/08/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/11 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 3.8 |
| | 02/09/12 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/05/12 | 840 | 530 | 60 | 19 | 84 | 5.6 | 86 | 150 | 180 | 12 |
| | 11/01/12 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 02/12/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/14/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 02/05/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 211 | 04/08/97 | 720 | 400 | 67 | 14 | 54 | 1 | 59 | 65 | 220 | 13 |
| 8S/2W-20R1 | 12/23/97 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | 3.1 as N |
| | 03/25/98 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 3.6 as N |
| | 06/03/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 06/05/98 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/17/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.3 as N |
| | 12/17/98 | --- | 430 | --- | --- | --- | --- | 56 | 66 | --- | 16 |
| | 06/03/99 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 3.4 as N |
| | 12/14/99 | --- | 310 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/04/00 | 700 | 430 | 71 | 14 | 52 | 1 | 57 | 66 | 220 | 17 |
| | 06/22/00 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |
| | 03/27/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.5 as N |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 211 | 06/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 as N |
| 8S/2W-20R1 | 09/13/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.7 as N |
| (Cont) | 11/13/01 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/14/02 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/15/03 | 630 | 370 | 61 | 11 | 46 | 1.2 | 46 | 51 | 220 | 11 |
| | 12/09/08 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 03/09/09 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 06/02/09 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/12/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | 6.3 |
| | 04/15/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/21/10 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/07/10 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/18/11 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/06/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/07/11 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 09/01/11 | 840 | 460 | 86 | 16 | 56 | 1.2 | 66 | 100 | 260 | 13 |
| | 10/12/11 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/10/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 04/18/12 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/02/12 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 01/10/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/17/13 | --- | 510 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/03/13 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/03/13 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/28/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/16/14 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/10/14 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 09/04/14 | 840 | 590 | 92 | 17 | 60 | 1.3 | 67 | 100 | 260 | 13 |
| No. 212 | 03/28/88 | 640 | 330 | 42 | 2 | 74 | 3 | 81 | 33 | 146 | 14 |
| 8S/2W-11N | 09/25/91 | 600 | 320 | 41 | 2 | 82 | 4 | 86 | 35 | 146 | 14 |
| No. 215 | 08/15/90 | 650 | 380 | 40 | 13 | 71 | 3 | 100 | 14 | 162 | 11 |
| 7S/2W-34M | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/22/94 | 630 | 400 | 41 | 13 | 67 | 2 | 110 | 16 | 159 | 11 |
| | 06/16/97 | 630 | 370 | 29 | 9 | 81 | 2 | 110 | 16 | 160 | 6 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/11/04 | 630 | 380 | 35 | 12 | 76 | 2.6 | 100 | 14 | 150 | <2 |
| | 09/09/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 06/26/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.6 |
| | 06/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| | 08/14/07 | 590 | 320 | 22 | 7.3 | 85 | 2.2 | 88 | 16 | 150 | 2.2 |
| | 12/02/08 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/09/09 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/04/09 | --- | 300 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/04/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/18/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/18/10 | 580 | 330 | 20 | 6.5 | 79 | 1.9 | 82 | 16 | 150 | 2.5 |
| | 09/03/10 | --- | 330 | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 12/17/10 | --- | 350 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/15/11 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/07/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/06/11 | --- | 320 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 216 | 06/01/88 | 480 | 280 | 25 | 4 | 65 | 2 | 71 | 11 | 134 | --- |
| 8S/2W-7W | 06/29/88 | 480 | 275 | 29 | 5 | 59 | 3 | 81 | 7 | 110 | 26 |
| | 06/12/91 | 500 | 285 | 30 | 5 | 59 | 2 | 76 | 9 | 113 | 23 |
| | 05/27/92 | 470 | 285 | 33 | 6 | 53 | 2 | 72 | 10 | 119 | 20 |
| | 04/25/01 | 490 | 300 | 28 | 4 | 55 | 2 | 74 | 13 | 120 | 12 |
| | 09/21/04 | 540 | 320 | 31 | 5.6 | 53 | 2.1 | 74 | 10 | 130 | 14 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/02/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 10/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 09/07/07 | 510 | 300 | 28 | 4.7 | 57 | 3.5 | 82 | 12 | 110 | 18 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 04/23/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/18/10 | --- | 370 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 06/10/10 | --- | 380 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | --- | 340 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/01/10 | 570 | 320 | 41 | 6.9 | 58 | 2.3 | 86 | 16 | 130 | 16 |
| | 12/08/10 | --- | 360 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/14/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/11 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 12/08/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/08/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 217 | 03/28/88 | 580 | 285 | 8 | 1 | 108 | 1 | 81 | 20 | 113 | 15 |
| 8S/2W-17M1 | 08/10/88 | 570 | 280 | 8 | 1 | 105 | 1 | 82 | 20 | 55 | 13 |
| | 08/14/91 | 570 | 305 | 17 | 2 | 99 | 2 | 74 | 28 | 134 | 16 |
| | 08/10/94 | 610 | 365 | 20 | 3 | 97 | 2 | 82 | 38 | 134 | 16 |
| | 08/15/97 | 660 | 370 | 20 | 3 | 107 | 1 | 80 | 41 | 130 | 13 |
| | 05/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 10/12/00 | 650 | 380 | 19 | 2 | 110 | 1 | 81 | 49 | 150 | 16 |
| | 05/14/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 10/15/03 | 690 | 400 | 25 | 3.3 | 110 | 1.6 | 84 | 58 | 150 | 16 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 05/11/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 05/15/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 05/06/08 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 08/12/08 | --- | 430 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/05/09 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/02/10 | --- | 390 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 08/09/10 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 217 | 02/02/11 | --- | 410 | --- | --- | --- | --- | --- | --- | --- | --- |
| 8S/2W-17M1 | 05/04/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 15 |
| (Cont) | 08/02/11 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/03/11 | --- | 400 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/07/12 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 08/07/12 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/02/12 | 790 | 440 | 31 | 4.0 | 120 | 1.7 | 89 | 79 | 170 | 16 |
| | 11/01/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/06/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 08/19/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/13 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/05/14 | --- | 420 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/14 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 231 | 08/15/90 | 1280 | 805 | 126 | 18 | 120 | 5 | 100 | 310 | 244 | 9 |
| 8S/2W-20B6 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/04/92 | 1700 | 1270 | 180 | 51 | 160 | 6 | 140 | 510 | 332 | 5 |
| | 06/20/95 | 1640 | 1300 | 171 | 44 | 124 | 6 | 75 | 520 | 287 | 5.3 |
| | 02/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 05/16/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 05/24/01 | 1490 | 1080 | 140 | 35 | 120 | 5 | 120 | 340 | 330 | 3 |
| | 05/13/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.2 |
| | 07/20/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.7 |
| | 05/02/07 | 1400 | 830 | 120 | 27 | 110 | 4 | 130 | 250 | 300 | 2.1 |
| | 03/07/08 | --- | 900 | --- | --- | --- | --- | --- | --- | --- | 2.4 |
| No. 232 | 08/15/90 | 960 | 590 | 71 | 19 | 110 | 5 | 98 | 130 | 235 | 30 |
| 8S/2W-11J3 | 09/26/90 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 35 |
| | 09/25/91 | 980 | 565 | 74 | 19 | 106 | 5 | 98 | 120 | 244 | 37 |
| | 09/19/94 | 805 | 495 | 54 | 14 | 92 | 4 | 80 | 110 | 207 | 15 |
| | 09/13/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 11/04/97 | 1000 | 660 | 76 | 20 | 110 | 4 | 97 | 130 | 230 | 29 |
| | 07/27/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 38 |
| | 12/10/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 01/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 01/29/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 02/24/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 37 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34 |
| | 06/23/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 07/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 36 |
| | 08/25/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 10/06/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 11/17/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |
| | 12/14/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 01/18/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| 8S/2W-11J3 | 02/29/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| (Cont) | 03/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 04/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29 |
| | 05/25/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/21/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 09/13/00 | 920 | 590 | 65 | 17 | 105 | 4 | 91 | 150 | 210 | 21 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 11/08/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 12/13/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 01/04/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 02/28/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 05/14/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4* |
| | 01/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.0 as N |
| | 03/31/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/10/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 07/08/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 30 |
| | 08/20/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 28 |
| | 09/16/03 | 1100 | 680 | 67 | 18 | 110 | 4.3 | 100 | 150 | 240 | 33 |
| | 10/14/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 01/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 23 |
| | 02/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 04/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 05/06/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 07/14/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 08/10/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31 |
| | 09/08/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 10/26/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/18/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26 |
| | 12/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 01/10/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 02/14/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 03/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/13/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25 |
| | 06/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 24 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 08/02/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |

* Sample may have been switched with Well 233

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 232 | 09/20/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| 8S/2W-11J3 | 10/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| (Cont) | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 12/06/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 19 |
| | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 03/13/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.3 |
| | 04/18/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/12/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 06/22/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/19/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 08/15/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/02/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 02/07/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 04/17/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 05/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/01/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 10/03/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/05/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 02/13/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.9 |
| | 03/04/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 03/07/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/07/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/10/08 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/28/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/12/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/03/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/13/09 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 03/04/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/02/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/02/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/13/09 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/05/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 01/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 02/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 03/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.5 |
| | 04/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/03/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 232 | 07/08/10 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 13 |
| 8S/2W-11J3 | 08/10/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| (Cont) | 09/02/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3.6 |
| | 10/06/10 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 12/01/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/04/11 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | 7.9 |
| | 03/09/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 04/05/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 05/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 06/08/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/06/11 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 10/14/11 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/02/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 12/07/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 01/11/12 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 02/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 03/07/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.7 |
| | 04/04/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 8.4 |
| | 05/02/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.4 |
| | 06/05/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9.6 |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 09/05/12 | 950 | 610 | 69 | 19 | 100 | 4.5 | 99 | 200 | 190 | 11 |
| | 10/17/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/01/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 12/04/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 01/09/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 9.9 |
| | 02/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 03/12/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 04/11/13 | --- | 600 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 05/02/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 07/10/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 08/14/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 09/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 10/15/13 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/06/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 12/05/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 01/15/14 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 02/05/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 03/12/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 04/03/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 05/27/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.7 |
| | 06/04/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 07/16/14 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 08/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 09/03/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| No. 233 (Old 112) | 06/15/88 | 900 | 535 | 71 | 21 | 100 | 5 | 96 | 136 | 247 | 4 |
| 8S/2W-12K2 | 03/27/91 | 1020 | 580 | 66 | 19 | 114 | 5 | 95 | 140 | 247 | 12 |
| | 03/03/94 | 740 | 425 | 50 | 14 | 75 | 4 | 71 | 100 | 186 | 2 |
| | 04/27/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 03/27/97 | 880 | 510 | 57 | 15 | 100 | 4 | 81 | 120 | 220 | 4 |
| | 01/04/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/08/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
WATER QUALITY DATA

WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 233 (Old 112) | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| 8S/2W-12K2 | 08/11/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| (Cont) | 09/07/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 10/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 04/11/00 | 970 | 570 | 64 | 18 | 110 | 4 | 85 | 150 | 230 | 4 |
| | 10/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 10/10/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4 |
| | 08/06/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 26* |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1 as N |
| | 07/07/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.7 |
| | 07/13/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 07/12/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| | 04/04/06 | 960 | 600 | 75 | 20 | 87 | 4.5 | 93 | 180 | 180 | 7.3 |
| | 08/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 08/14/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 8.1 |
| | 08/13/08 | --- | 530 | --- | --- | --- | --- | --- | --- | --- | 6.1 |
| | 02/05/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/02/09 | 960 | 580 | 70 | 20 | 88 | 4.7 | 100 | 160 | 200 | 6.8 |
| | 05/11/09 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 02/02/10 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 660 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | 5.1 |
| | 07/02/11 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.2 |
| | 10/14/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/10/12 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/12/12 | 930 | 560 | 67 | 20 | 93 | 5.5 | 91 | 190 | 180 | 4.7 |
| | 04/12/12 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 10/17/12 | --- | 540 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/09/13 | --- | 520 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/11/13 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/10/13 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 4.1 |
| | 10/15/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/15/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/17/14 | --- | 550 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/16/14 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/06/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.8 |
| No. 234 (Old 114) | 03/31/88 | 840 | 480 | 54 | 15 | 100 | 4 | 61 | 109 | 241 | 18 |
| 8S/2W-11P | 03/27/91 | 1020 | 605 | 69 | 19 | 114 | 5 | 77 | 138 | 256 | 37 |
| | 06/20/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 09/26/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 9 |
| | 02/04/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 04/25/97 | 840 | 500 | 56 | 15 | 95 | 4 | 77 | 120 | 230 | 8 |
| | 01/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |

\* Sample might have been switched with Well 232

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 234 (Old 114) | 02/12/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| 8S/2W-11P | 04/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| (Cont) | 06/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 08/19/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 09/21/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 10/26/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 04/13/00 | 900 | 550 | 64 | 18 | 10 | 4 | 70 | 150 | 220 | 13 |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 07/12/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 08/02/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 11/20/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 3 |
| | 12/11/02 | 850 | 520 | 62 | 17 | 80 | 3.7 | 74 | 170 | 170 | 4 |
| | 11/04/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/05/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 10 |
| | 11/03/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12 |
| | 12/06/05 | 890 | 620 | 70 | 19 | 89 | 4.1 | 85 | 180 | 200 | 12 |
| | 11/08/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 11/16/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 08/12/08 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/06/08 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/03/08 | 960 | 660 | 83 | 21 | 89 | 4.9 | 87 | 160 | 230 | 20 |
| | 02/05/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/07/09 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 590 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 02/03/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 680 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/10/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/11/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/10 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/09/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/11 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/03/11 | --- | 570 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | 20 |
| | 12/06/11 | 990 | 660 | 71 | 20 | 99 | 4.2 | 91 | 160 | 240 | 21 |
| | 05/03/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/08/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/01/12 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 22 |
| | 02/07/13 | --- | 580 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/15/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 620 | --- | --- | --- | --- | --- | --- | --- | 21 |
| | 02/05/14 | --- | 640 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/15/14 | --- | 630 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/13/14 | --- | 610 | --- | --- | --- | --- | --- | --- | --- | --- |
| No. 235 (Old 137) | 06/24/88 | 460 | 310 | 40 | 10 | 41 | 2 | 58 | 10 | 140 | 15 |
| 8S/3W-1Q1 | 06/20/90 | 420 | 230 | 22 | 4 | 56 | 2 | 50 | 6 | 128 | 18 |
| | 06/10/93 | 370 | 235 | 15 | 2 | 65 | 2 | 51 | 9 | 113 | 17 |
| | 07/16/96 | 410 | 230 | 16 | 2 | 60 | 1 | 48 | 8.9 | 110 | 20 |
| | 06/09/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 235 (Old 137) | 06/03/99 | 390 | 240 | 13 | 1 | 63 | 1 | 46 | 6.7 | 98 | 17 |
| 8S/3W-1Q1 | 11/03/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| (Cont) | 11/09/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 11/20/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13 |
| | 06/11/02 | 380 | 210 | 10 | <1 | 62 | 1.2 | 48 | 7.2 | 100 | 16 |
| | 11/05/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/18/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11 |
| | 11/18/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 06/22/05 | 380 | 230 | 9 | <1 | 68 | 1.1 | 49 | 7.3 | 96 | 16 |
| | 11/08/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 17 |
| | 11/14/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16 |
| | 06/11/08 | 400 | 210 | 11 | 1 | 72 | 1.4 | 48 | 8.4 | 100 | 15 |
| | 07/07/08 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/13/09 | --- | 260 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/07/09 | --- | 210 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/13/09 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/10 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/08/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 07/14/10 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/05/10 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/16/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 01/12/11 | --- | 170 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/17/11 | 380 | 210 | 13 | 1.2 | 65 | 1.7 | 48 | 8.4 | 100 | 16 |
| | 08/17/11 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | 15 |
| | 02/09/12 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/12 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/10/13 | --- | 230 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 09/10/13 | --- | 220 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/07/13 | --- | 250 | --- | --- | --- | --- | --- | --- | --- | 14 |
| | 02/05/14 | --- | 200 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/20/14 | --- | 180 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/07/14 | 370 | 190 | 9.4 | <1.0 | 68 | 1.2 | 51 | 8.9 | 110 | 15 |
| No. 301 | 07/29/92 | 500 | 290 | 20 | 6 | 80 | 1 | 45 | 56 | 143 | <1 |
| 7S/3W-18Q1 | 02/27/97 | 580 | 350 | 45 | 16 | 48 | 2 | 49 | 54 | 200 | 4 |
| | 08/15/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 12/27/00 | 570 | 360 | 49 | 15 | 53 | 2 | 55 | 57 | 180 | 7 |
| | 02/22/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/14/02 | 550 | 340 | --- | --- | --- | --- | 57 | 50 | --- | 3 |
| | 12/11/02 | 580 | 350 | --- | --- | --- | --- | --- | --- | --- | 2.5 |

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| No. 302 | 04/11/88 | 690 | 360 | 36 | 6 | 100 | 1 | 77 | 65 | 192 | <1 |
| 7S/3W-18H | 05/15/91 | 760 | 425 | 58 | 9 | 87 | 2 | 83 | 72 | 220 | <1 |
| | 05/14/92 | --- | 270 | 12 | 2 | 90 | <1 | 48 | 48 | --- | --- |
| | 05/05/94 | 870 | 530 | 69 | 16 | 84 | 2 | 110 | 88 | 238 | <1 |
| | 05/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <1 |
| | 07/16/96 | 530 | 320 | --- | --- | --- | --- | 60 | 54 | --- | 2 |
| | 05/13/97 | 560 | 500 | 73 | 14 | 94 | 2 | 110 | 86 | 240 | <2 |
| | 07/27/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 05/17/00 | 520 | 320 | 11 | 1 | 99 | <1 | 51 | 50 | 130 | <2 |
| | 06/13/00 | 520 | 310 | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 07/11/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 12/20/01 | 790 | 500 | --- | --- | --- | --- | 110 | 140 | --- | <2 |
| | 12/11/02 | 870 | 510 | --- | --- | --- | --- | --- | --- | --- | ND |
| | 06/19/03 | 620 | 370 | 22 | 3.8 | 95 | <1 | 77 | 63 | 140 | <2 |
| | 03/17/04 | 830 | 510 | --- | --- | --- | --- | 110 | 85 | --- | <2 |
| | 06/22/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 09/21/04 | 900 | 550 | --- | --- | --- | --- | 110 | 82 | --- | <2 |
| No. 309 | 08/15/90 | 690 | 370 | 19 | 3 | 119 | 2 | 140 | 25 | 73 | 5 |
| 7S/3W-27H | 04/11/91 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <.001 |
| | 09/25/91 | 730 | 365 | 19 | 2 | 122 | 2 | 150 | 27 | 82 | 5 |
| | 08/11/94 | 730 | 430 | 20 | 2 | 120 | 2 | 160 | 30 | 73 | 5 |
| | 02/16/95 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18 |
| | 07/16/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 07/23/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.2 as N |
| | 08/20/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/03/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 09/18/97 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 10/03/97 | 790 | 520 | 21 | 2 | 130 | 2 | 170 | 33 | 85 | 6 |
| | 08/06/98 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 09/16/98 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | 1.4 as N |
| | 07/20/99 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 05/10/00 | --- | 450 | 20 | 2 | 130 | <1 | --- | --- | 85 | --- |
| | 07/06/00 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 08/02/00 | 740 | 450 | 21 | 2 | 140 | 1 | 180 | 38 | 87 | 7 |
| | 07/19/01 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 7 |
| | 11/19/02 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5 |
| | 01/13/03 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.1 as N |
| | 08/20/03 | 880 | 490 | 21 | 2.1 | 140 | 1.5 | 190 | 33 | 83 | 5 |
| | 01/07/04 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |
| | 11/11/05 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6 |

ND - None Detected

TABLE D-4

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS SAMPLED BY RANCHO CALIFORNIA WATER DISTRICT**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 309 | 01/04/06 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| 7S/3W-27H | 12/07/06 | 870 | 470 | 21 | 1.9 | 140 | 2 | 190 | 36 | 84 | 5.4 |
| (Cont) | 01/10/07 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.3 |
| | 01/08/08 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.4 |
| | 08/12/08 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/06/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 6.7 |
| | 02/03/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/01/09 | --- | --- | 25 | 2.9 | --- | --- | --- | --- | --- | --- |
| | 05/11/09 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/09 | --- | 450 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/07/10 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.7 |
| | 02/02/10 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/06/10 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/10 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/10/10 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/04/11 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.8 |
| | 02/02/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/04/11 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/04/11 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/11 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/17/12 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.5 |
| | 02/08/12 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/03/12 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/09/12 | --- | 440 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/02/12 | --- | 500 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/04/12 | 950 | 500 | 24 | 2.5 | 150 | 1.7 | 190 | 45 | 92 | 5.8 |
| | 01/10/13 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.5 |
| | 02/05/13 | --- | 490 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/02/13 | --- | 470 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 08/14/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 11/05/13 | --- | 460 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 01/21/14 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 5.9 |
| | 02/05/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/23/14 | --- | 560 | --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/26/14 | --- | 480 | --- | --- | --- | --- | 200 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 220 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 200 | --- | --- | --- |
| | 06/26/14 | --- | 530 | --- | --- | --- | --- | 240 | --- | --- | --- |
| | 06/26/14 | --- | 510 | --- | --- | --- | --- | 240 | --- | --- | --- |
| | 06/26/14 | --- | 430 | --- | --- | --- | --- | 210 | --- | --- | --- |
| | 06/26/14 | --- | 480 | --- | --- | --- | --- | 200 | --- | --- | --- |
| | 06/26/14 | --- | 410 | --- | --- | --- | --- | 180 | --- | --- | --- |
| | 08/07/14 | --- | 480 | --- | --- | --- | --- | --- | --- | --- | --- |

Page Intentionally Blank

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation | | | | | | | | | | | |
| 8S/2W-28M03 | 08/26/99 | 562 | 319 | 38 | 13 | 52 | 0.77 | 68 | 15 | --- | 2.59 as N |
| | 08/12/03 | 534 | 344 | 40.7 | 14.7 | 53.5 | 0.86 | 58.9 | 14.1 | --- | 4.21 as N |
| | 08/19/04 | 708 | 440 | 61.4 | 22.5 | 51 | 0.93 | 87.6 | 52 | --- | 6.16 as N |
| | 08/02/05 | 746 | 459 | 69.7 | 26.9 | 44.3 | 1.01 | 87.8 | 61.8 | --- | 5.09 as N |
| | 08/02/06 | 678 | 413 | 55.9 | 21 | 42.6 | 0.85 | 74.9 | 43.1 | 153 | 8.25 as N |
| | 09/04/07 | 663 | 392 | 53.7 | 19.5 | 51.1 | 0.92 | 70.1 | 32.1 | 158 | 8.32 as N |
| 8S/2W-28M05 | 09/01/09 | 457 | 253 | 10.7 | 0.483 | 77.7 | 0.53 | 65.6 | 17.4 | 91 | 0.08 as N |
| | 07/26/10 | --- | 261 | 11 | 0.942 | 83.3 | 0.53 | 78.3 | 17.1 | --- | E 0.048 |
| | 08/31/11 | 482 | 272 | 10.7 | 0.999 | 86.0 | 0.49 | 77.8 | 16.9 | 88 | 0.052 |
| | 08/13/13 | 475 | 281 | 12.3 | 1.14 | 81.9 | 0.51 | 77.6 | 15.8 | 87.9 | <.177 |
| | 09/17/14 | 475 | 256 | 10.9 | 0.98 | 83.9 | 0.52 | 74.2 | 15.1 | 85.9 | 0.177 |
| 8S/2W-28Q02 | 10/05/89 | 629 | 378 | 48 | 19 | 49 | 0.7 | 76 | 14 | 169 | 4.2 as N |
| | 07/26/90 | 613 | 383 | 48 | 18 | 47 | 0.6 | 75 | 12 | 171 | 3.9 as N |
| | 07/18/91 | 618 | 379 | 49 | 18 | 49 | 0.7 | 83 | 14 | 172 | 3.0 as N |
| | 07/28/93 | 620 | 400 | 51 | 20 | 47 | 0.7 | 63 | 15 | 174 | 9.6 as N |
| | 08/17/94 | 641 | 396 | 51 | 21 | 50 | 0.8 | 60 | 17 | 179 | 11.0 as N |
| | 08/31/95 | 653 | 396 | 53 | 21 | 48 | 0.7 | 60 | 19 | 184 | 12.0 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 11.0 as N |
| | 08/12/97 | 614 | 411 | 47 | 19 | 47 | 0.7 | 63 | 15 | 176 | 8.9 as N |
| | 08/19/98 | 625 | 402 | 47 | 20 | 47 | 0.7 | 60 | 14 | --- | 9.85 as N |
| | 08/21/02 | 598 | 394 | 47 | 19 | 46 | 0.7 | 64 | 15 | --- | 8.5 as N |
| | 08/12/03 | 604 | 405 | 48.8 | 19.8 | 47.8 | 0.7 | 69.1 | 14.0 | --- | 7.1 as N |
| | 08/18/04 | 615 | 386 | 51.6 | 20.2 | 45.6 | 0.9 | 78.8 | 16.5 | --- | 4.03 as N |
| | 08/02/05 | 822 | 514 | 76.8 | 30.2 | 54 | 0.8 | 93.7 | 30.9 | --- | 14.7 as N |
| 8S/2W-28R01 | 08/03/89 | 495 | 286 | 41 | 4.0 | 60 | 0.9 | 37 | 13 | 177 | 1.1 as N |
| | 07/26/90 | 525 | 296 | 48 | 4.8 | 54 | 1.0 | 45 | 14 | 191 | 1.5 as N |
| | 07/17/91 | 462 | 261 | 31 | 3.2 | 66 | 0.8 | 44 | 12 | 155 | .8 as N |
| | 07/27/93 | 445 | 269 | 44 | 4.4 | 43 | 0.5 | 28 | 14 | 170 | 1.9 as N |
| | 08/15/94 | 421 | 232 | 32 | 3.3 | 55 | 0.9 | 28 | 11 | 156 | 1.5 as N |
| | 08/30/95 | 375 | 200 | 21 | 2.2 | 55 | 0.6 | 31 | 11 | 129 | .7 as N |
| | 08/27/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 1.5 as N |
| | 08/13/97 | 398 | 241 | 20 | 2.1 | 59 | 0.62 | 37 | 11 | 130 | .572 as N |
| | 08/20/98 | 481 | 282 | 36 | 3.9 | 60 | 0.85 | 38 | 14 | 167 | 1.1 as N |
| | 08/25/99 | 446 | 252 | 28 | 3.1 | 59 | 0.66 | 41 | 12 | --- | .758 as N |
| | 08/22/00 | 456 | 265 | 29 | 3.3 | 61 | 0.73 | 39 | 14 | --- | .759 as N |
| | 08/21/01 | 522 | 320 | 51 | 5.9 | 48 | 1.0 | 42 | 16 | --- | 1.73 as N |
| | 08/21/02 | 457 | 284 | 33 | 3.7 | 61 | 0.87 | 41 | 13 | --- | 1.09 as N |
| | 08/12/03 | 518 | 330 | 55 | 6.5 | 50.4 | 1.1 | 39.7 | 14.3 | --- | 1.94 as N |
| | 08/18/04 | 516 | 317 | 56.8 | 6.2 | 47.9 | 1.4 | 42.6 | 14.2 | --- | 1.64 as N |

* - Alkalinity as CaC03
E - estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-28R01 | 08/03/05 | 541 | 333 | 60.5 | 6.5 | 45.3 | 1.2 | 40.2 | 14.1 | --- | 2.23 as N |
| (Cont) | 09/10/08 | 480 | 278 | 37.2 | 4.67 | 62.4 | 1.14 | 41.2 | 11.4 | 160 | --- |
| | 08/04/09 | 543 | 329 | 50 | 5.49 | 55.5 | 1.12 | 38.7 | 18.4 | 194 | 1.78 as N |
| | 07/26/10 | 564 | 335 | 58.3 | 6.57 | 49.9 | 1.12 | 41.9 | 18.7 | 203 | 9.89 |
| | 08/22/11 | 548 | 357 | 55.0 | 6.75 | 52.9 | 1.07 | 41.3 | 18.8 | 187 | 10.5 |
| | 08/21/12 | 507 | 287 | 44.7 | 5.19 | 60.5 | 0.95 | 39.2 | 17.4 | 178 | 8.33 |
| | 07/24/13 | 498 | 302 | 43.9 | 4.87 | 60.6 | 0.91 | 39.8 | 17.6 | 178 | 7.63 |
| | 09/17/14 | 592 | 339 | 59.3 | 7.23 | 54.7 | 1.17 | 43.4 | 20.8 | 206 | 10 |
| 8S/2W-29A01 | 08/02/89 | 346 | 207 | 31 | 11 | 24 | 0.4 | 18 | 7.0 | 131 | 2.0 as N |
| | 07/24/90 | 354 | 193 | 32 | 11 | 25 | 0.4 | 24 | 6.7 | 133 | 2.0 as N |
| | 07/18/91 | 361 | 194 | 32 | 10 | 26 | 0.4 | 25 | 6.0 | 134 | 1.8 as N |
| | 08/15/94 | 363 | 216 | 33 | 12 | 25 | 0.5 | 24 | 7.7 | 132 | 2.6 as N |
| | 08/31/95 | 363 | 208 | 32 | 11 | 23 | 0.4 | 21 | 8.1 | 137 | 2.6 as N |
| | 08/28/96 | --- | --- | --- | --- | --- | --- | --- | --- | --- | 2.9 as N |
| | 08/12/97 | 368 | 238 | 32 | 12 | 24 | 0.44 | 22 | 7.4 | 138 | 3.05 as N |
| | 08/19/98 | 411 | 246 | 36 | 11 | 31 | 0.45 | 25 | 8.2 | 153 | 2.94 as N |
| | 08/25/99 | 375 | 222 | 33 | 12 | 23 | 0.39 | 20 | 6.7 | --- | 3.81 as N |
| | 08/22/00 | 374 | 237 | 33 | 12 | 24 | 0.42 | 18 | 7.3 | --- | 3.48 as N |
| | 08/21/01 | 374 | 236 | 34 | 12 | 24 | 0.46 | 20 | 7.3 | --- | 3.56 as N |
| | 08/02/05 | 382 | 243 | 38.7 | 11.6 | 27.1 | 0.53 | 27.6 | 7.7 | --- | 2.79 as N |
| 8S/2W-29A02 | 08/02/06 | 392 | 242 | 36.2 | 10.9 | 26.6 | 0.43 | 29.4 | 7.94 | 139 | 2.64 as N |
| | 08/04/09 | 394 | 245 | 29.8 | 11.3 | 32.2 | 0.64 | 34.5 | 7.38 | 133 | 0.81 as N |
| | 07/26/10 | --- | 268 | 37.5 | 11.9 | 32.5 | 0.55 | 38.5 | 12.9 | --- | E 10.8 |
| | 08/22/11 | 434 | 299 | 35.9 | 12.0 | 35.7 | 0.59 | 41.9 | 12.7 | 132 | 9.30 |
| | 08/21/12 | 465 | 298 | 42.0 | 13.2 | 38.1 | 0.55 | 42.4 | 15.8 | 148 | 11.8 |
| | 07/24/13 | 464 | 297 | 39.7 | 13.6 | 37.0 | 0.62 | 45.6 | 16.3 | 147 | 11.3 |
| | 09/17/14 | 481 | 284 | 38.7 | 13.2 | 36.4 | 0.63 | 46 | 16.3 | 145 | 11.2 |
| 8S/2W-29B02 | 03/01/90 | 456 | 257 | 5.5 | 0.14 | 89 | 0.8 | 66 | 22 | 100 | --- |
| | 03/06/90 | 456 | 256 | 5.9 | 0.13 | 90 | 0.7 | 66 | 20 | 99 | <0.1 as N |
| 8S/2W-29B03 | 03/06/90 | 478 | 275 | 14 | 1.9 | 84 | 0.8 | 65 | 16 | 123 | <0.1 as N |
| 8S/2W-29B05 | 03/02/90 | 397 | 229 | 29 | 9.5 | 43 | 1.2 | 35 | 4.9 | 141 | 1.8 as N |
| 8S/2W-29B06 | 03/02/90 | 406 | 259 | 34 | 11 | 38 | 0.8 | 38 | 10 | 143 | --- |
| | 03/06/90 | 427 | 240 | 32 | 11 | 40 | 1.0 | 40 | 8.1 | 148 | 1.2 as N |
| 8S/2W-29B07 | 03/07/90 | 396 | 230 | 8.6 | 2.5 | 71 | 0.9 | 51 | 11 | 102 | <0.1 as N |
| | 08/16/90 | 371 | 199 | 8.4 | 1.8 | 69 | 0.8 | 50 | 14 | 106 | <0.1 as N |

\* - Alkalinity as CaCO3
E - estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pechanga Indian Reservation (Continued)** | | | | | | | | | | | |
| 8S/2W-29B08 | 03/07/90 | 464 | 272 | 31 | 9.4 | 52 | 1.2 | 58 | 12 | 134 | 0.45 as N |
| | 08/16/90 | 458 | 261 | 34 | 9.1 | 48 | 1.1 | 59 | 17 | 135 | 0.4 as N |
| 8S/2W-29B09 | 03/07/90 | 343 | 210 | 21 | 9.2 | 39 | 1.0 | 24 | 6.7 | 131 | 1.3 as N |
| | 08/17/90 | 317 | 197 | 26 | 10 | 26 | 1.1 | 22 | 3.4 | 130 | 1.6 as N |
| 8S/2W-29B10 | 08/19/98 | 367 | 223 | 12 | 0.64 | 75 | 0.62 | 50 | 10 | 121 | <.05 as N |
| | 08/26/99 | 393 | 219 | 12 | 0.72 | 68 | 0.56 | 46 | 11 | --- | <.05 as N |
| | 08/22/00 | 393 | 228 | 12 | 0.76 | 69 | 0.58 | 43 | 11 | --- | <.05 as N |
| | 08/21/01 | 398 | 231 | 11 | 0.62 | 72 | 0.57 | 49 | 15 | --- | .04 as N |
| | 08/12/03 | 387 | 239 | 11.3 | 0.65 | 75.1 | 0.57 | 47.2 | 18.4 | --- | 2.41as N |
| | 08/18/04 | 390 | 232 | 11.2 | 0.64 | 72.6 | 0.64 | 48 | 20.8 | --- | <.06 as N |
| | 08/02/05 | 404 | 242 | 12.5 | 0.67 | 69.9 | 0.65 | 47.2 | 23.2 | --- | <.06 as N |
| | 08/03/06 | 381 | 222 | 12.3 | 0.77 | 62.8 | 0.54 | 40.3 | 17.3 | 110 | <.06 as N |
| | 09/04/07 | 430 | 237 | 12.1 | 0.70 | 78.3 | 0.65 | 47.2 | 27.5 | 107 | <.06 as N |
| | 09/15/08 | 420 | 242 | 11.2 | 0.664 | 77.3 | 0.59 | 45.3 | 29.6 | 106 | E .03 as N |
| | 08/04/09 | 381 | 217 | 12.1 | 0.76 | 66 | 0.64 | 39.9 | 23.7 | 108 | E .03 as N |
| | 07/26/10 | 394 | 220 | 11.4 | 0.67 | 71.6 | 0.64 | 42.2 | 26 | 107 | E 0.079 |
| | 08/22/11 | 421 | 265 | 11.5 | 0.697 | 75.5 | 0.58 | 45.5 | 31.0 | 99 | 0.115 |
| | 08/21/12 | 432 | 245 | 12.8 | 0.734 | 82.4 | 0.62 | 47.1 | 34.9 | 106 | <.177 |
| | 07/24/13 | 451 | 264 | 13.6 | 0.756 | 83.6 | 0.63 | 49.2 | 43.1 | 107 | <.177 |
| | 09/17/14 | 490 | 274 | 14.8 | 0.853 | 84.8 | 0.67 | 51.1 | 52 | 105 | 0.177 |
| 8S/2W-29B11 | 08/02/06 | 483 | 285 | 30.1 | 7.84 | 51.5 | 0.93 | 57.1 | 11.8 | 138 | 1.44 as N |
| | 08/04/09 | 497 | 281 | 33 | 8.51 | 51 | 0.98 | 52.6 | 16.6 | 140 | 2.33 as N |
| | 07/26/10 | --- | 287 | 34.7 | 9.09 | 53.4 | 1.05 | 56.8 | 15.3 | --- | E 10.3 |
| | 08/22/11 | 482 | 308 | 32.7 | 9.52 | 53.0 | 1.00 | 54.2 | 16.0 | 131 | 10.9 |
| | 08/21/12 | 492 | 300 | 35.9 | 10.0 | 55.9 | 1.03 | 54.3 | 17.9 | 142 | 11.9 |
| | 07/24/13 | 505 | 300 | 36.2 | 10.1 | 57.2 | 1.05 | 54.5 | 20.4 | 144 | 12.3 |
| | 09/17/14 | 542 | 315 | 37.1 | 10.4 | 55.3 | 1.11 | 56.2 | 23.9 | 145 | 13.8 |
| 8S/2W-29F3 | 08/03/06 | 378 | 251 | 21.9 | 7.67 | 38.9 | 1.9 | 47.2 | 10.4 | 104 | 0.46 as N |
| 8S/2W-29J02 | 08/26/99 | 565 | 329 | 39 | 15 | 47 | 1.6 | 66 | 14 | --- | 2.67 as N |
| | 08/22/00 | 562 | 337 | 39 | 15 | 47 | 1.5 | 65 | 14 | --- | 2.70 as N |
| | 08/21/01 | 574 | 351 | 40 | 15 | 50 | 1.6 | 70 | 15 | --- | 2.63 as N |
| | 08/21/02 | 554 | 345 | 41 | 16 | 50 | 1.8 | 68 | 14 | --- | 2.93 as N |
| | 08/12/03 | 592 | 372 | 45.4 | 16.6 | 54.2 | 1.65 | 78.2 | 15.4 | --- | 2.41 as N |
| | 08/19/04 | 598 | 362 | 48.8 | 16.9 | --- | 1.88 | 80 | 17 | --- | 3.06 as N |
| 8S/2W-29J03 | 08/02/06 | 532 | 337 | 40.3 | 13.2 | 43.1 | 1.34 | 44.8 | 17.5 | 152 | 8.48 as N |

\* - Alkalinity as CaC03
E - estimated

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
| Pechanga Indian Reservation (Continued) | | | | | | | | | | | |
| 8S/2W-34B04 | 10/05/89 | 617 | 371 | 51 | 8.2 | 67 | 1 | 58 | 30 | 192 | .47 as N |
| | 07/26/90 | 605 | 341 | 50 | 8 | 65 | 1 | 61 | 31 | 194 | .50 as N |
| | 07/18/91 | 564 | 339 | 46 | 7.4 | 67 | 1 | 53 | 27 | 185 | .87 as N |
| | 07/27/93 | 267 | 170 | 18 | 2.8 | 34 | 0.5 | 14 | 9.7 | 96 | 1.10 as N |
| 8S/2W-35D01 | 08/03/89 | 660 | 358 | 43 | 5.5 | 87 | 1.2 | 78 | 35 | 169 | .35 as N |
| | 07/26/90 | 669 | 384 | 41 | 4.9 | 92 | 1.5 | 82 | 36 | 176 | .40 as N |
| | 07/17/91 | 641 | 371 | 40 | 4.4 | 98 | 1.7 | 81 | 36 | 175 | .39 as N |
| | 07/27/93 | 638 | 374 | 49 | 5.9 | 79 | 1.8 | 71 | 27 | 199 | .34 as N |
| | 08/16/94 | 601 | 334 | 30 | 3.2 | 95 | 1.5 | 71 | 29 | 163 | .16 as N |
| | 08/30/95 | 587 | 322 | 33 | 4 | 81 | 1.5 | 68 | 25 | 178 | .11 as N |
| | 08/27/96 | 596 | 352 | 28 | 3.3 | 92 | 1.4 | 72 | 29 | 167 | .10 as N |

* - Alkalinity as CaC03

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cahuilla Indian Reservation | | | | | | | | | | | |
| 7S/2E14M01 | 12/14/83 | 1220 | 708 | 130 | 40 | 45 | 11 | 53 | 390 | 98 | 0.04 as N |
| 7S/2E-23H01 | 05/18/06 | 428 | 288 | 39.6 | 5.7 | 33.7 | 3.1 | 31 | 14 | --- | 8.26 as N |
| 7S/2E-23Q01 | 05/18/06 | 245 | 160 | 15.6 | 2.55 | 26.6 | 2.5 | 29.5 | 5.4 | --- | 1.07 as N |
| 7S/2E-26B03 | 07/11/07 | 296 | 197 | 23.7 | 3.04 | 31 | 2.94 | 33.9 | 7.64 | 76 | 1.79 as N |
| 7S/2E-33N1 | 08/02/89 | 355 | 206 | 16 | 2.1 | 53 | 3.5 | 48 | 15 | 78 | .73 as N |
| 7S/2E-36J01 | 02/03/84 | --- | 252 | 43 | 4.4 | 36 | 4.8 | 32 | 5.4 | --- | 3.40 as N |
| 7S-3E-14P03 | 08/10/05 | 1080 | 741 | 113 | 42.4 | 70 | 9.7 | 66.8 | 296 | --- | .15 as N |
| 7S-3E-20J05 | 08/23/07 | 753 | 466 | 49.4 | 7.09 | 89.2 | 3.19 | 87.9 | 83.6 | 110 | 6.88 as N |
| 7S/3E-21L01 | 05/27/53 | 750 | --- | 66 | 20 | 70 | --- | 67 | 76 | --- | --- |
| | 08/02/89 | 1050 | 675 | 90 | 19 | 100 | 3.5 | 84 | 190 | 216 | 3.1 as N |
| | 08/01/90 | 1020 | 610 | 87 | 18 | 100 | 3.4 | 85 | 180 | 217 | 3.0 as N |
| | 07/17/91 | 995 | 636 | 93 | 18 | 100 | 3.7 | 95 | 180 | 206 | 2.5 as N |
| | 08/23/07 | 1040 | 677 | 96.1 | 20.2 | 90.9 | 3.67 | 96.2 | 169 | 190 | 3.42 as N |
| 7S/3E-31L02 | 02/03/84 | --- | 184 | 23 | 4.8 | 24 | 2.9 | 24 | 0 | --- | 2.0 as N |
| 7S/3E-31N01 | 07/27/84 | 684 | 412 | 69 | 12 | 37 | --- | 75 | 12 | --- | --- |
| 7S/3E-34E01 | 07/07/76 | --- | --- | 25 | 4.6 | 21 | 4.2 | 26 | 7.3 | --- | 4.0 as N |
| | 09/22/77 | --- | --- | 25 | 4.9 | 23 | 4.4 | 25 | 6.9 | --- | --- |
| | 07/19/78 | --- | --- | 26 | 5.1 | 22 | 4.5 | 24 | 6.5 | --- | 3.7 as N |
| | 06/28/79 | --- | 190 | 26 | 5 | 22 | 4.3 | 24 | 6 | --- | --- |
| | 07/02/80 | --- | --- | 26 | 4.9 | 23 | 4.7 | 28 | 6.9 | --- | 3.7 as N |
| | 07/08/81 | 309 | --- | 27 | 5 | 23 | 4.7 | 26 | 7.7 | 81 | 4.1 as N |
| | 06/29/82 | 311 | --- | 27 | 5.3 | 27 | 4.9 | 27 | 10 | 88 | 4.0 as N |
| | 08/10/83 | 306 | --- | 27 | 5 | 23 | 4.8 | 29 | 7.7 | 90 | 3.8 as N |
| | 08/21/84 | 319 | --- | 30 | 5.3 | 24 | 4.3 | 29 | 7.2 | 92 | 3.7 as N |
| | 08/01/85 | 321 | --- | 28 | 5.2 | 24 | 4.6 | 29 | 7.0 | 86 | 3.5 as N |

* - Alkalinity as CaC03

TABLE D-5

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON INDIAN RESERVATIONS**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

Cahuilla Indian Reservation (Continued)

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3* | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7S/3E-34E01 | 08/14/87 | 332 | 207 | 29 | 5.6 | 25 | 4.8 | 28 | 8.0 | 96 | 3.5 as N |
| | 07/20/89 | 338 | 204 | 30 | 5.6 | 26 | 5.0 | 29 | 7.0 | 98 | 3.3 as N |
| | 07/31/91 | 337 | 109 | 31 | 5.5 | 25 | 4.5 | 31 | 6.3 | 99 | 3.5 as N |
| | 07/16/91 | 335 | 209 | 31 | 5.9 | 26 | 4.7 | 32 | 6.3 | 99 | 3.5 as N |
| 8S/2E-4P01 | 01/21/86 | 1870 | --- | 190 | 54 | 64 | 7.9 | 480 | 13 | 136 | 4.0 as N |
| | 05/18/06 | 794 | 441 | 59.8 | 19.3 | 44.1 | 4.44 | 101 | 10.4 | --- | 5.45 as N |
| 8S/3E-2A01 | 02/05/86 | 591 | --- | 54 | 11 | 43 | 3.2 | 93 | 21 | 103 | 3.4 as N |
| 8S/3E-2D01 | 07/08/81 | 293 | --- | 17 | 2.2 | 39 | 1.7 | 30 | 8.8 | 68 | 2.5 as N |
| | 07/24/85 | 279 | --- | 11 | 1.2 | 42 | 1.5 | 28 | 8 | 71 | 2.1 as N |
| 8S/3E-2E01 | 12/07/50 | --- | --- | 30 | 10 | 53 | --- | 50 | 14 | --- | --- |
| | 11/15/51 | --- | --- | 38 | 8 | 43 | --- | 50 | 6 | --- | --- |
| | 05/27/76 | --- | --- | 39 | 9.4 | 32 | 2.2 | 49 | 12 | | 4.9 as N |
| | 09/22/77 | --- | 280 | 39 | 9.6 | 33 | 2.6 | 42 | 8.4 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 10 | 36 | 2.4 | 57 | 13 | | 5.7 as N |
| | 06/28/79 | --- | 284 | 40 | 9 | 32 | 2.8 | 42 | 9 | --- | --- |
| | 07/02/80 | --- | --- | 34 | 6.5 | 22 | 2.4 | 27 | 7.4 | --- | 0 |
| | 07/08/81 | 296 | --- | 33 | 4.8 | 19 | 1.9 | 36 | 1 | 61 | 2.0 as N |
| | 06/29/82 | 494 | --- | 43 | 9.7 | 41 | 3 | 54 | 14 | 127 | 5.7 as N |
| | 07/26/83 | 427 | --- | 40 | 9.6 | 32 | 3 | 42 | 9.7 | 131 | 4.8 as N |
| | 08/21/84 | 428 | --- | 42 | 9.3 | 32 | 2.9 | 39 | 9.6 | 129 | 4.7 as N |
| | 08/13/87 | 428 | 276 | 39 | 9.4 | 32 | 3.2 | 37 | 9.6 | 129 | 4.6 as N |
| | 08/10/05 | 424 | 283 | 42.4 | 10.2 | 33.6 | 3.4 | 39.9 | 9.14 | --- | 4.88 as N |
| 8S/3E-2K01 | 09/22/77 | --- | --- | 43 | 10 | 48 | 3.2 | 65 | 18 | --- | --- |
| | 07/19/78 | --- | --- | 42 | 9.8 | 48 | 3.4 | 68 | 17 | --- | 3.7 as N |
| | 06/28/79 | --- | 342 | 46 | 10 | 46 | 3.1 | 69 | 19 | --- | --- |
| | 07/02/80 | --- | --- | 64 | 12 | 92 | 2.7 | 140 | 48 | --- | 4.1 as N |
| | 06/29/82 | 454 | --- | 41 | 10 | 38 | 3.7 | 46 | 13 | 129 | 3.6 as N |
| | 08/10/83 | 435 | --- | 39 | 9.5 | 32 | 3.6 | 43 | 13 | 133 | 3.6 as N |
| | 08/21/84 | 561 | --- | 50 | 11 | 48 | 3.1 | 68 | 27 | 139 | 4.0 as N |
| | 08/01/85 | 472 | --- | 41 | 9.7 | 34 | 3.4 | 48 | 15 | 125 | 3.7 as N |
| | 08/13/87 | 451 | 282 | 40 | 9.9 | 31 | 3.4 | 41 | 16 | 133 | 3.6 as N |
| | 07/20/89 | 531 | 323 | 46 | 11 | 41 | 3.4 | 60 | 22 | 136 | 3.6 as N |
| | 08/01/90 | 508 | 310 | 46 | 11 | 38 | 3.3 | 60 | 19 | 134 | 3.8 as N |
| | 07/16/91 | 522 | 306 | 50 | 10 | 39 | 3.3 | 61 | 21 | 139 | 3.7 as N |

\* - Alkalinity as CaC03

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-26C1 | 10/60 | 1060 | 639 | 66.5 | 24.0 | 116.0 | 4.5 | 160 | 110.0 | 264.0 | trace |
| (Bldg 220001) | 06/62 | 1190 | 718 | 60.0 | 33.2 | 123.0 | 3.8 | 190 | 124.0 | 232.0 | 1.4 |
| | 07/64 | 1217 | 734 | 79.2 | 27.8 | 144.0 | 1.6 | 180 | 150.0 | 248.9 | --- |
| | 05/65 | 1485 | 896 | 75.2 | 30.3 | 158.0 | 2.4 | 180 | 120.0 | 253.8 | 0 |
| | 01/66 | --- | 808 | 76.8 | 33.2 | 157.0 | 3.4 | 170 | 180.0 | 292.8 | 0.62 |
| | 06/66 | --- | 684 | 75.2 | 26.8 | 112.0 | 2.4 | 128 | 148.0 | 263.5 | 3.9 |
| | 01/67 | --- | 856 | 81.6 | 26.3 | 138.0 | 3.5 | 162 | 140.0 | 310.0 | 3 |
| | 08/67 | --- | 880 | 99.2 | 38.1 | 156.0 | 3.6 | 160 | 230.0 | 322.1 | 5.3 |
| | 02/68 | --- | 768 | 65.6 | 25.4 | 156.0 | 3.4 | 160 | 164.0 | 236.7 | 0 |
| | 04/69 | --- | 852 | 66.0 | 32.0 | 162.0 | 3.2 | 166 | 210.0 | 249.0 | 0 |
| | 11/69 | --- | 844 | 87.0 | 31.0 | 140.0 | 3.6 | 164 | 180.0 | 262.0 | 0 |
| | 07/70 | --- | 672 | 99.0 | 32.0 | 139.0 | 3.0 | 158 | 205.0 | 259.0 | 2.7 |
| | 12/70 | 1180 | 712 | 83.0 | 28.0 | 138.0 | 3.0 | 166 | 170.0 | 266.0 | 0 |
| | 09/71 | 1062 | 640 | 83.0 | 27.0 | 128.0 | 2.8 | 136 | 175.0 | 278.0 | 0.4 |
| | 05/72 | 1130 | 681 | 56.0 | 24.0 | 140.0 | 2.8 | 136 | 165.0 | 220.0 | 0 |
| | 10/72 | 1165 | 703 | 64.0 | 27.0 | 159.0 | 3.6 | 132 | 180.0 | 293.0 | 1.8 |
| | 10/73 | 1140 | 688 | 72.0 | 27.0 | 131.0 | 3.8 | 144 | 190.0 | 200.0 | 0.3 as N |
| | 02/76 | 1140 | 688 | 70.4 | 28.3 | 143.0 | 3.1 | 132 | 182.0 | 273.3 | 1.8 as N |
| | 09/76 | 1100 | 663 | 67.0 | 25.0 | 152.0 | 2.5 | 152 | 131.0 | 327.0 | 2.8 as N |
| | 03/77 | 1080 | 651 | 67.0 | 28.0 | 173.0 | 3.1 | 128 | 160.0 | 254.0 | 4.4 as N |
| | 10/78 | 1150 | 694 | 70.0 | 25.0 | 120.0 | 3.5 | 139 | 145.0 | 253.8 | <1 as N |
| | 06/79 | 1100 | 663 | 72.0 | 27.3 | 125.0 | 3.0 | 134 | 142.0 | 258.6 | <1 as N |
| | 10/80 | 1200 | 693 | 78.8 | 23.7 | 136.0 | 3.3 | 172 | 136.0 | 273.3 | 0.2 as N |
| | 04/81 | 1160 | 737 | 82.4 | 22.4 | 126.0 | 3.6 | 140 | 134.0 | 268.4 | <0.5 as N |
| | 11/81 | 1300 | 863 | 97.6 | 31.5 | 169.0 | 2.2 | 204 | 209.0 | 248.9 | 0.8 as N |
| | 11/81 | 950 | 573 | 74.0 | 18.3 | 120.0 | 2.1 | 144 | 130.0 | 224.5 | 0.3 as N |
| | 05/82 | 1100 | 663 | 80.8 | 26.6 | 140.0 | 1.5 | 181 | 138.0 | 268.4 | <0.5 as N |
| | 03/83 | 1000 | 603 | 84.0 | 20.5 | 144.0 | 3.2 | 152 | 143.0 | 273.3 | <0.5 as N |
| | 05/84 | 1150 | 694 | 80.0 | 27.6 | 126.0 | 3.1 | 133 | 150.0 | 283.0 | 0.2 as N |
| | 06/85 | 1100 | 680 | 89.0 | 26.0 | 140.0 | 3.0 | 150 | 64.0 | 440.0 | <0.4 |
| | 09/85 | 1242 | 724 | 78.0 | 28.0 | 122.0 | 6.0 | 154 | 149.1 | 244.4 | <0.4 |
| | 05/86 | 1387 | 750 | 85.2 | 29.1 | 130.7 | 4.3 | 166 | 130.8 | 242.6 | <1 |
| | 06/89 | 1302 | 734 | 78.1 | 23.0 | 85.9 | --- | 136 | 145.0 | 212.0 | <0.4 |
| | 01/91 | 1271 | --- | 81.0 | 36.1 | 152.0 | --- | 166 | --- | --- | <0.04 |
| | 06/91 | 1290 | 752 | 99.0 | 32.4 | 133.0 | --- | 167 | 136.0 | 237.0 | <0.4 |
| | 03/92 | 1210 | 792 | 91.0 | 29.8 | 146.0 | --- | 159 | 135.0 | 279.0 | <0.4 |
| | 06/93 | 1290 | 764 | 68.3 | 27.5 | 149.0 | --- | 168 | 130.0 | 265.0 | <0.4 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167.0 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 187.0 | --- | 4.23 |
| | 06/95 | 1330 | 806 | 97.7 | 37.4 | 142.0 | --- | 207 | 166.0 | --- | <0.04 |
| | 01/96 | 1300 | 764 | 91.0 | 33.0 | 140.0 | --- | 177 | 142.0 | 363.0 | --- |
| | 06/96 | 1300 | 751 | 93.0 | 30.0 | 130.0 | --- | 164 | 156.0 | 252.0 | 0 |
| | 06/97 | 1215 | 758 | 88.0 | 29.0 | 130.0 | <2.0 | 151 | 148.0 | 292.0 | <2 as N |
| | 12/97 | 1200 | 690 | 81.0 | 29.0 | 140.0 | 3.0 | 155 | 150.0 | 250.0 | ND |
| | 04/98 | 1200 | 790 | 83.0 | 31.0 | 101.0 | 3.0 | 165 | 156.0 | 240.0 | ND |
| | 06/98 | 1230 | 714 | 85.0 | 30.0 | 136.0 | 3.0 | 163 | 158.0 | 293.0 | ND |
| | 02/99 | 1250 | 731 | 84.0 | 29.0 | 127.0 | 3.0 | 160 | 140.0 | 281.0 | ND |
| | 04/99 | 1220 | 769 | 88.0 | 30.0 | 127.0 | 3.0 | 168 | 160.0 | 317.0 | ND |
| | 05/01 | 1300 | 794 | 98.0 | 36.0 | 130.0 | 3.0 | 173 | 179.0 | 317.0 | ND |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-18M5 | 06/89 | 1156 | 688 | 74.6 | 24.4 | 67.9 | --- | 130 | 138.0 | 197.0 | 8.9 |
| (Bldg 23073) | 01/90 | 1120 | 630 | 86.4 | 32.3 | 101.0 | --- | 156 | 166.0 | 210.0 | <0.05 |
| (Previously | 04/90 | 1160 | 720 | 98.8 | 34.8 | 107.0 | --- | 152 | 146.0 | 218.0 | 1.4 |
| reported as | 01/91 | 1202 | --- | 84.1 | 40.5 | 117.0 | --- | 162 | 153.0 | --- | <0.04 |
| 10S/4W-18M4) | 06/91 | 1180 | 736 | 102.0 | 37.1 | 106.0 | --- | 163 | 138.0 | 197.0 | <0.4 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140.0 | --- | 0.89 |
| | 08/94 | 1110 | 684 | 81.4 | 32.2 | 178.0 | --- | 144 | 157.0 | --- | <0.44 |
| | 06/95 | 1170 | 679 | 95.3 | 35.2 | 113.0 | --- | 145 | 116.0 | --- | 13.8 |
| | 06/96 | 1100 | 682 | 86.0 | 32.0 | 95.0 | --- | 155 | 261.0 | 210.0 | <0.0 |
| | 02/97 | 1180 | 640 | 79.0 | 32.0 | 110.0 | --- | 142 | 162.0 | 190.0 | <2 as N |
| | 06/97 | 1117 | 709 | 85.0 | 33.0 | 110.0 | <5.0 | 150 | 164.0 | 223.0 | <2 as N |
| | 12/97 | 1100 | 700 | 82.0 | 33.0 | 110.0 | 3.0 | 141 | 157.0 | 220.0 | ND |
| | 03/98 | 1100 | 710 | 83.0 | 33.0 | 100.0 | 3.0 | 182 | 158.0 | 150.0 | ND |
| | 06/98 | 1200 | 720 | 85.0 | 34.0 | 119.0 | 4.0 | 159 | 154.0 | 281.0 | ND |
| | 02/99 | 1020 | 613 | 70.0 | 30.0 | 85.0 | 4.0 | 130 | 85.0 | 179.0 | 8 |
| | 05/00 | 1020 | 709 | 81.0 | 33.0 | 94.0 | 4.0 | 146 | 149.0 | 220.0 | ND |
| | 08/00 | 1160 | 728 | 83.0 | 33.0 | 89.0 | 4.0 | 161 | 178.0 | 232.0 | ND |
| | 02/01 | 1200 | 736 | 85.0 | 35.0 | 116.0 | 4.0 | 164 | 180.0 | 244.0 | 0.7 |
| | 04/01 | 1200 | 606 | 85.0 | 34.0 | 112.0 | 4.0 | 154 | 177.0 | 232.0 | ND |
| | 09/01 | 1250 | 761 | 90.0 | 37.0 | 115.0 | 4.0 | 166 | 188.0 | 232.0 | ND |
| | 11/01 | 1290 | 737 | 91.0 | 37.0 | 118.0 | 3.0 | 181 | 207.0 | 256.0 | 0 |
| | 02/02 | 1260 | 781 | 89.0 | 36.0 | 123.0 | 4.6 | 170 | 189.0 | 255.0 | 1.3 |
| | 04/02 | 1250 | 755 | 90.0 | 37.0 | 116.0 | 4.1 | 175 | 195.0 | 200.0 | 1 |
| | 05/02 | 1290 | 750 | 92.0 | 38.0 | 110.0 | 4.0 | 157 | 194.0 | 180.0 | 0.6 |
| | 07/02 | 1260 | 753 | 90.0 | 37.0 | 114.0 | 4.0 | 171 | 196.0 | 200.0 | 0 |
| | 01/03 | 1350 | 816 | 96.0 | 40.0 | 131.0 | 4.6 | 160 | 201.0 | 193.0 | 0 |
| | 04/03 | 1210 | 738 | 95.0 | 27.0 | 118.0 | 3.9 | 175 | 210.0 | 192.0 | 0 |
| | 10/03 | 1290 | 752 | 91.0 | 37.0 | 134.0 | 5.0 | 167 | 193.0 | 199.0 | 0 |
| | 01/04 | 1230 | 717 | 93.0 | 38.0 | 111.0 | 6.0 | 159 | 194.0 | 173.0 | 0 |
| | 04/04 | 1280 | 722 | 82.0 | 36.0 | 112.0 | 6.0 | 168 | 213.0 | 180.0 | 2.2 |
| | 07/04 | 1080 | 739 | 88.0 | 37.0 | 92.0 | 7.0 | 156 | 198.0 | 190.0 | 0 |
| | 11/04 | 1230 | 563 | 91.0 | 38.0 | 124.0 | 4.8 | 172 | 215.0 | 175.0 | 0 |
| | 01/05 | 1240 | 687 | 96.0 | 39.0 | 124.0 | 4.0 | 172 | 215.0 | 190.0 | 0 |
| | 04/07 | 1240 | 770 | 98.0 | 40.0 | 100.0 | 3.8 | 160 | 220.0 | 240.0 | 0 |
| | 04/08 | 1370 | 908 | 100 | 42 | 110 | 3.7 | 180 | 240 | 234 | <2 |
| | 04/09 | 1300 | 800 | 97 | 39 | 120 | 3.7 | 140 | 200 | 220 | 8.7 |
| | 8/11/10 | 1300 | 780 | 97 | 39 | 110 | 3.6 | 180 | 220 | 220 | <2 |
| | 4/22/11 | 1300 | 810 | 90 | 37 | 110 | 3.6 | 170 | 230 | 220 | <2 |
| | 4/20/12 | 1200 | 810 | 94 | 38 | 120 | 3.8 | 160 | 220 | 240 | 2.0 |
| | 4/18/13 | 1200 | 780 | 88 | 37 | 100 | 3.9 | 160 | 200 | 210 | <2 |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-23J1 | 05/56 | 1090 | 685 | 61.5 | 24.3 | 142.0 | --- | 142 | 110.0 | 293.0 | 0.06 |
| (Bldg 2301) | 12/56 | 1060 | 666 | 67.0 | 27.0 | 96.0 | --- | 124 | 85.0 | 274.0 | --- |
| | 12/57 | --- | 780 | 66.3 | 23.9 | 159.0 | --- | 138 | 155.0 | 308.0 | 10.6 |
| | 05/59 | 1100 | 691 | 75.2 | 25.3 | 112.0 | --- | 136 | 152.0 | 297.7 | --- |
| | 01/60 | 1120 | 704 | 72.7 | 27.3 | 116.5 | --- | 112 | 144.0 | 291.0 | --- |
| | 10/60 | 1045 | 657 | 63.2 | 21.4 | 99.0 | 3.6 | 140 | 112.0 | 242.0 | 0 |
| | 05/61 | 1280 | 770 | 76.0 | 36.5 | 136.0 | 3.0 | 124 | 195.0 | 299.6 | 0 |
| | 05/62 | 1133 | 712 | 68.8 | 30.3 | 136.0 | 2.0 | 128 | 175.0 | 275.7 | --- |
| | 01/63 | 1111 | 698 | 72.0 | 35.1 | 127.0 | 2.8 | 128 | 199.0 | 268.4 | --- |
| | 06/63 | 1108 | 696 | 78.4 | 25.4 | 118.0 | 2.9 | 148 | 130.0 | 258.6 | 0 as N |
| | 07/64 | 1165 | 732 | 74.4 | 27.8 | 128.0 | 1.2 | 139 | 160.0 | 268.4 | --- |
| | 05/65 | 1130 | 710 | 80.0 | 26.4 | 145.0 | 2.1 | 148 | 120.0 | 268.4 | 0.14 |
| | 01/66 | --- | 736 | 88.0 | 18.1 | 142.0 | 2.8 | 124 | 155.0 | 263.5 | 1.8 |
| | 06/66 | --- | 736 | 75.2 | 29.3 | 138.0 | 2.7 | 145 | 175.0 | 295.2 | 4.8 |
| | 01/67 | --- | 744 | 76.8 | 25.9 | 118.0 | 3.0 | 136 | 125.0 | 287.9 | 2.2 |
| | 08/67 | --- | 680 | 70.4 | 28.3 | 128.0 | 2.3 | 140 | 100.0 | 292.8 | 8.4 |
| | 02/68 | --- | 660 | 48.0 | 19.5 | 130.0 | 2.8 | 124 | 119.0 | 234.0 | 6.1 |
| | 04/69 | --- | 708 | 70.0 | 28.0 | 126.0 | 2.5 | 128 | 170.0 | 278.0 | 0 |
| | 11/69 | --- | 684 | 73.0 | 28.0 | 126.0 | 2.8 | 138 | 165.0 | 273.0 | 0 |
| | 05/70 | --- | 716 | 74.0 | 25.0 | 122.0 | 0.1 | 134 | 170.0 | 210.0 | 4.4 |
| | 12/70 | 1090 | 385 | 78.0 | 25.0 | 126.0 | 2.6 | 142 | 170.0 | 250.0 | 3.1 |
| | 09/71 | 1025 | 644 | 75.0 | 38.0 | 120.0 | 2.7 | 124 | 190.0 | 229.0 | 0.9 |
| | 05/72 | 1050 | 660 | 75.0 | 21.0 | 124.0 | 2.3 | 124 | 155.0 | 244.0 | 2.2 |
| | 10/73 | 1140 | 716 | 74.0 | 22.0 | 128.0 | 2.8 | 136 | 160.0 | 220.0 | 0.5 as N |
| | 06/74 | 1060 | 680 | 74.0 | 13.0 | 131.0 | 2.9 | 158 | 138.0 | 220.0 | 0.01 as N |
| | 02/76 | 1050 | 660 | 73.6 | 25.4 | 136.0 | 2.9 | 119 | 170.0 | 248.9 | 2.0 as N |
| | 09/76 | 1100 | 691 | 58.0 | 32.0 | 146.0 | 2.6 | 140 | 148.0 | 321.8 | 2.6 as N |
| | 03/77 | 1080 | 679 | 69.0 | 29.0 | 110.0 | 3.0 | 128 | 155.0 | 259.0 | 4.3 as N |
| | 01/78 | 1100 | 691 | 70.0 | 23.0 | 147.0 | 3.0 | 140 | 135.0 | 259.0 | 4.4 as N |
| | 10/78 | 1150 | 723 | 74.0 | 22.0 | 120.0 | 2.9 | 134 | 149.0 | 248.9 | <1 as N |
| | 04/79 | 1000 | 628 | 70.4 | 22.4 | 118.0 | 2.6 | 122 | 138.0 | 239.1 | <1 as N |
| | 10/80 | 1150 | 745 | 74.0 | 22.5 | 128.0 | 3.0 | 152 | 138.0 | 239.1 | 0.2 as N |
| | 05/81 | 1020 | 580 | 67.2 | 17.3 | 116.0 | 3.1 | 132 | 111.0 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 599 | 65.6 | 19.5 | 129.0 | 2.8 | 136 | 129.0 | 234.2 | <0.5 as N |
| | 12/83 | 1000 | 628 | 72.4 | 22.4 | 127.0 | 2.6 | 140 | 150.0 | 249.0 | <0.1 as N |
| | 05/84 | 1100 | 691 | 78.8 | 25.9 | 120.0 | 2.8 | 130 | 150.0 | 254.0 | 0.2 as N |
| | 06/85 | 1100 | 691 | 59.0 | 26.0 | 130.0 | 3.0 | 140 | 70.0 | 440.0 | 3.5 |
| | 09/85 | 1203 | 705 | 66.0 | 26.0 | 110.0 | 6.0 | 150 | 144.0 | 226.6 | <0.4 |
| | 06/89 | 1139 | 662 | 71.5 | 21.7 | 80.8 | --- | 117 | 128.0 | 209.0 | <0.4 |
| | 01/90 | 1150 | 632 | 90.6 | 32.4 | 102.0 | --- | 160 | 170.0 | 214.0 | <0.5 |
| | 01/91 | 1112 | --- | 73.7 | 32.0 | 128.0 | --- | 136 | 136.0 | --- | <0.04 |
| | 06/91 | 1090 | 662 | 87.4 | 29.7 | 117.0 | --- | 140 | 121.0 | 204.0 | <0.4 |
| | 03/92 | 1080 | 644 | 74.2 | 25.8 | 133.0 | --- | 127 | 118.0 | 282.0 | 1.3 |
| | 03/93 | 1210 | 674 | 72.8 | 24.5 | 117.0 | --- | 127 | 124.0 | 261.0 | <0.4 |
| | 06/93 | 1090 | 670 | 63.9 | 25.7 | 119.0 | --- | 117 | 128.0 | 237.0 | <0.4 |
| | 03/94 | 1120 | 683 | 73.9 | 27.0 | 121.0 | --- | 141 | 130.0 | --- | <0.4 |

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23J1 | 08/94 | 1160 | 707 | 78.9 | 28.2 | 129.0 | --- | 139 | 153.0 | --- | <0.44 |
| (Bldg 2301) | 06/95 | 1160 | 742 | 88.2 | 28.8 | 131.0 | --- | 165 | 147.0 | --- | <0.04 |
| (Cont) | 01/96 | 1300 | 690 | 79.0 | 29.0 | 140.0 | --- | 147 | 131.0 | 292.0 | --- |
| | 06/96 | 1020 | 674 | 82.0 | 29.0 | 120.0 | --- | 134 | 129.0 | 204.0 | --- |
| | 02/97 | 1100 | 650 | 74.0 | 27.0 | 150.0 | --- | 126 | 172.0 | 245.0 | <2 as N |
| | 03/97 | 1073 | 630 | 77.0 | 28.0 | 130.0 | --- | 142 | 134.0 | 254.0 | <2 as N |
| | 02/99 | 1180 | 647 | 75.0 | 27.0 | 125.0 | 3.0 | 150 | 130.0 | 272.0 | ND |
| | 04/99 | 1240 | 722 | 81.0 | 30.0 | 124.0 | 3.0 | 157 | 150.0 | 293.0 | ND |
| | 08/99 | 1180 | 735 | 79.0 | 29.0 | 120.0 | 3.0 | 190 | 183.0 | 281.0 | ND |
| | 12/99 | 1190 | 699 | 83.0 | 30.0 | 118.0 | 3.0 | 100 | 158.0 | 278.0 | ND |
| | 02/00 | 1110 | 723 | 81.0 | 30.0 | 116.0 | 3.0 | 90 | 163.0 | 293.0 | ND |
| | 05/00 | 1070 | 714 | 81.0 | 29.0 | 115.0 | 3.0 | 170 | 152.0 | 273.0 | ND |
| | 08/00 | 1200 | 735 | 80.0 | 29.0 | 117.0 | 3.0 | 150 | 118.0 | 275.0 | ND |
| | 02/01 | 1230 | 730 | 84.0 | 31.0 | 132.0 | --- | 158 | 158.0 | 293.0 | ND |
| | 04/01 | 1190 | 636 | 81.0 | 30.0 | 123.0 | 3.0 | 146 | 148.0 | 287.0 | ND |
| | 09/01 | 1300 | 751 | 88.0 | 32.0 | 132.0 | 3.0 | 155 | 160.0 | 293.0 | ND |
| | 10/01 | 1380 | 757 | 88.0 | 33.0 | 133.0 | 3.0 | 152 | 159.0 | 311.0 | ND |
| | 02/02 | 1220 | 724 | 86.0 | 31.0 | 124.0 | 2.6 | 146 | 156.0 | 293.0 | ND |
| | 04/02 | 1210 | 726 | 89.0 | 32.0 | 124.0 | 2.8 | 151 | 162.0 | 240.0 | --- |
| | 07/02 | 1280 | 735 | 85.0 | 31.0 | 129.0 | 3.1 | 155 | 165.0 | 236.0 | ND |
| | 10/02 | 1300 | 701 | 87.0 | 31.0 | 141.0 | 2.9 | 157 | 170.0 | 257.0 | ND |
| | 01/03 | 1260 | 760 | 88.0 | 32.0 | 139.0 | 3.5 | 146 | 162.0 | 239.0 | ND |
| | 02/03 | --- | --- | 68.0 | 32.0 | 139.0 | 3.5 | --- | --- | --- | --- |
| | 04/03 | 1200 | 708 | 87.0 | 32.0 | 127.0 | 2.8 | 158 | 175.0 | 245.0 | ND |
| | 10/03 | 1210 | 696 | 82.0 | 30.0 | 144.0 | 3.0 | 167 | 177.0 | 232.0 | 0 as N |
| | 01/04 | 1170 | 678 | 87.0 | 31.0 | 121.0 | 4.0 | 151 | 175.0 | 227.0 | 0 as N |
| | 04/04 | 1270 | 697 | 82.0 | 31.0 | 120.0 | 4.0 | 155 | 171.0 | 250.0 | 0 as N |
| | 07/04 | 1030 | 702 | 87.0 | 31.0 | 98.0 | 5.0 | 138 | 151.0 | 245.0 | 0 as N |
| | 10/04 | 1230 | 879 | 89.0 | 31.0 | 102.0 | 5.0 | 158 | 176.0 | --- | 0 as N |
| | 02/05 | 1170 | 704 | 88.0 | 31.0 | 134.0 | 3.1 | 157 | 171.0 | 235.0 | 0 as N |
| | 04/05 | 1220 | 755 | 88.0 | 30.0 | 121.0 | 2.7 | 132 | 167.0 | 213.0 | 0 as N |
| | 07/05 | 1190 | 725 | 83.0 | 29.0 | 117.0 | 2.8 | 153 | --- | 206.0 | 0 as N |
| | 04/07 | 1200 | 708 | 89.0 | 32.0 | 120.0 | 2.6 | 150 | 170.0 | 270.0 | 0 |
| | 04/08 | 1210 | 718 | 90 | 32 | 100 | 2.5 | 150 | 170 | 274 | <2 |
| | 04/09 | 1200 | 720 | 90 | 32 | 110 | 2.6 | 130 | 160 | 250 | <2 |
| | 04/14/10 | 1200 | 740 | 92 | 33 | 120 | 2.6 | 150 | 180 | 260 | <2 |
| | 04/22/11 | 1200 | 770 | 90 | 32 | 110 | 2.6 | 160 | 190 | 260 | <2 |
| | 04/20/12 | 1200 | 790 | 96 | 34 | 120 | 2.9 | 160 | 190 | 250 | <2 |
| | 05/02/13 | 1200 | 790 | 93 | 34 | 120 | 2.8 | 160 | 190 | 240 | <2 |
| 10S/5W-23J8 (Bldg 23001) | 06/11/14 | 1300 | 810 | 100 | 35 | 120 | 2.7 | 160 | 200 | 250 | <2 |
| 10S/4W-18E3 | 06/89 | 1166 | 758 | 80.5 | 28.1 | 67.4 | --- | 132 | 157 | 198.0 | 9.5 |
| (Bldg 230093) | 01/90 | 1230 | 748 | 97.4 | 39.7 | 106.0 | --- | 178 | 179 | 226.0 | <0.05 |
| | 04/90 | 1190 | 733 | 99.6 | 37.5 | 112.0 | --- | 159 | 156 | 207.0 | 2.5 |
| | 06/91 | 1130 | 680 | 97.6 | 37.6 | 100.0 | --- | 139 | 142 | 166.0 | 2.7 |
| | 02/94 | 1180 | 731 | 83.3 | 35.5 | 104.0 | --- | 142 | 159 | --- | 11.1 |
| | 08/94 | 1150 | 725 | 84.3 | 35.2 | 102.0 | --- | 147 | 164 | --- | 1 |
| | 06/95 | 932 | 636 | 75.4 | 29.1 | 86.6 | --- | 102 | 140 | --- | 14 |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Chemical Constituents - mg/l | | | | | |
| 10S/4W-18E3 | 06/96 | 1117 | 710 | 92.0 | 36.0 | 93.0 | --- | 180 | 297 | 206.0 | --- |
| (Bldg 230093) | 02/97 | 1100 | 686 | 89.0 | 38.0 | 110.0 | --- | 157 | 166 | 220.0 | <2 as N |
| (Cont) | 03/97 | 1116 | 673 | 87.0 | 36.0 | 110.0 | --- | 147 | 113 | 213.0 | <2 as N |
| | 06/97 | 1131 | 779 | 90.0 | 37.0 | 99.0 | <5.0 | 151 | 177 | 199.0 | <2 as N |
| | 09/98 | 1160 | 727 | 83.0 | 36.0 | 90.0 | 3.0 | 160 | 181 | 232.0 | ND |
| | 10/99 | 1200 | 325 | 88.0 | 39.0 | 117.0 | 4.0 | 130 | 180 | 268.0 | ND |
| | 02/00 | 1100 | 739 | 84.0 | 37.0 | 100.0 | 4.0 | 130 | 180 | 281.0 | ND |
| | 05/00 | 1030 | 717 | 80.0 | 35.0 | 96.0 | 4.0 | 168 | 183 | 229.0 | 2 |
| | 02/01 | 1360 | 798 | 97.0 | 44.0 | 111.0 | 4.0 | 184 | 212 | 244.0 | ND |
| | 04/01 | 1310 | 728 | 94.0 | 42.0 | 114.0 | 4.0 | 168 | 208 | 232.0 | ND |
| | 09/01 | 1330 | 791 | 96.0 | 42.0 | 115.0 | 4.0 | 173 | 209 | 224.0 | 1 |
| | 03/02 | 1320 | 778 | 102.0 | 44.0 | 123.0 | 4.4 | 196 | 229 | 242.0 | 1 |
| | 04/02 | 1300 | 808 | 101.0 | 44.0 | 117.0 | 4.0 | 183 | 220 | 200.0 | 1.1 |
| | 07/02 | 1390 | 778 | 96.0 | 42.0 | 114.0 | 3.7 | 180 | 214 | 209.0 | ND |
| | 10/02 | 1360 | 763 | 97.0 | 41.0 | 126.0 | 4.0 | 180 | 207 | 214.0 | ND |
| | 01/03 | 1290 | 749 | 96.0 | 40.0 | 116.0 | 3.7 | 172 | 200 | 200.0 | ND |
| | 04/03 | 1210 | 783 | 99.0 | 42.0 | 129.0 | 3.9 | 176 | 229 | 191.0 | 1.3 |
| | 10/03 | 1320 | 775 | 97.0 | 41.0 | 126.0 | 5.0 | 168 | 231 | 174.0 | 0 |
| | 01/04 | 1270 | 763 | 101.0 | 42.0 | 106.0 | 6.0 | 162 | 220 | 180.0 | 0 |
| | 04/04 | 1320 | 781 | 96.0 | 43.0 | 105.0 | 6.0 | 179 | 250 | 195.0 | 0 |
| | 07/04 | 1370 | 784 | 100.0 | 43.0 | 89.0 | 6.0 | 169 | 219 | 203.0 | 0 |
| | 10/04 | 1300 | 857 | 99.0 | 42.0 | 88.0 | 6.0 | 188 | 245 | 210.0 | 0 |
| | 01/05 | 1270 | 760 | 99.0 | 42.0 | 115.0 | 4.3 | 170 | 234 | 185.0 | 2.7 |
| | 07/05 | 1120 | 724 | 89.0 | 36.0 | 91.0 | 3.5 | 133 | --- | 203.0 | 0 as N |
| | 11/05 | 1230 | 815 | 101.0 | 40.0 | 113.0 | 4.1 | 153 | 213 | 174.0 | 0 as N |
| | 04/06 | 1350 | 832 | 110.0 | 44.0 | 120.0 | 3.8 | 180 | 250 | 220.0 | 0 as N |
| | 04/07 | 1298 | 806 | 100.0 | 45.0 | 110.0 | 3.7 | 180 | 247 | 230.0 | 0 |
| | 04/08 | 1270 | 816 | 92 | 40 | 100 | 3.4 | 150 | 220 | 202 | 4.7 |
| | 04/09 | 1300 | 840 | 100 | 43 | 120 | 3.8 | 150 | 220 | 230 | <2 |
| | 04/28/10 | 1200 | 700 | 83 | 36 | 99 | 3.4 | 140 | 200 | 190 | 2.8 |
| | 07/27/11 | 1200 | 810 | 88 | 39 | 98 | 3.4 | 160 | 230 | 190 | 4.3 |
| | 04/25/12 | 1200 | 830 | 95 | 42 | 100 | 4.0 | 170 | 240 | 190 | <2 |
| | 05/08/13 | 1300 | 800 | 88 | 37 | 120 | 3.6 | 170 | 220 | 190 | <2 |
| | 06/24/14 | 1300 | 820 | 95 | 41 | 120 | 3.5 | 170 | 240 | 190 | <2 |
| 10S/4W-7R2 | 06/89 | 1281 | 765 | 76.5 | 25.1 | 82.4 | --- | 149 | 153 | 209.0 | 10.3 |
| (Bldg 260003) | 04/89 | 1270 | 788 | 104.0 | 36.5 | 126.0 | --- | 173 | 161 | 215.0 | 2.6 |
| | 06/91 | 1400 | 836 | 111.0 | 41.1 | 130.0 | --- | 195 | 155 | 215.0 | 0.04 |
| | 02/94 | 1260 | 738 | 83.3 | 32.0 | 131.0 | --- | 169 | 155 | --- | <0.04 |
| | 08/94 | 1260 | 738 | 84.3 | 33.7 | 129.0 | --- | 166 | 149 | --- | <0.44 |
| | 06/95 | 1290 | 897 | 93.6 | 35.2 | 129.0 | --- | 202 | 164 | --- | 0.69 |
| | 02/97 | 1200 | 720 | 84 | 36 | 130 | --- | 150 | 152 | 240 | <1 as N |
| | 03/97 | 1143 | 708 | 83 | 35 | 130 | --- | 152 | 137 | 240 | <2 as N |
| | 06/97 | 1227 | 831 | 94 | 34 | 120 | <5.0 | 185 | 147 | 247 | <2 as N |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 12/97 | 1200 | 700 | 84 | 36 | 120 | 3.0 | 150 | 173 | 240 | ND |
| | 03/98 | 1200 | 780 | 85 | 36 | 110 | 3.0 | 187 | 162 | 180 | ND |
| | 06/98 | 1190 | 734 | 83 | 35 | 110 | 3.0 | 160 | 167 | 275 | ND |
| | 02/99 | 1160 | 663 | 76 | 32 | 102 | 3.0 | 150 | 150 | 214 | ND |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7R2 | 08/99 | 1120 | 727 | 76 | 33 | 99 | 3.0 | 156 | 230 | 281 | ND |
| (Bldg 260003) | 10/99 | 1130 | 660 | 78 | 33 | 120 | 3.0 | 110 | 160 | 262 | ND |
| (Cont) | 02/00 | 1030 | 592 | 79 | 35 | 96 | 3.0 | 120 | 160 | 244 | ND |
| | 05/00 | 1010 | 699 | 76 | 33 | 96 | 3.0 | 129 | 127 | 229 | ND |
| | 08/00 | 1140 | 720 | 77 | 33 | 87 | 3.0 | --- | 157 | 232 | ND |
| | 12/02 | 1120 | 617 | 73 | 32 | 102 | 3.6 | 132 | 164 | 174 | 0.4 |
| | 01/03 | 1150 | 689 | 76 | 34 | 113 | 3.6 | 135 | 165 | 185 | ND |
| | 04/03 | 1190 | 717 | 82 | 37 | 122 | 4.0 | 164 | 182 | 209 | ND |
| | 05/03 | 1190 | --- | --- | --- | --- | --- | 156 | 182 | --- | --- |
| | 10/03 | 1250 | 737 | 81 | 37 | 130 | 5.0 | 163 | 201 | 192 | 0 |
| | 01/04 | 1240 | 694 | 86 | 39 | 107 | 6.0 | 153 | 182 | 185 | 0 |
| | 04/04 | 1320 | 750 | 84 | 40 | 108 | 6.0 | 170 | 210 | 220 | 0 |
| | 07/04 | 1100 | 761 | 92 | 41 | 88 | 7.0 | 172 | 204 | 205 | 0 |
| | 10/04 | 1280 | 893 | 93 | 41 | 88 | 6.0 | 179 | 222 | --- | 0 |
| | 02/05 | 1270 | 839 | 99 | 44 | 121 | 5.2 | 180 | 215 | 198 | 0 |
| | 04/05 | 1300 | 880 | 98 | 41 | 109 | 3.8 | 158 | 216 | 183 | 0 as N |
| | 07/05 | 1380 | 870 | 101 | 43 | 109 | 4.0 | 430 | 540 | 176 | 0 as N |
| | 11/05 | 1310 | 865 | 104 | 43 | 115 | 3.8 | 164 | 221 | 181 | 0 as N |
| | 04/06 | 1220 | 810 | 100 | 43 | 110 | 3.8 | 170 | 240 | 206 | 0 as N |
| | 04/07 | 1400 | 856 | 99 | 44 | 110 | 3.6 | 170 | 250 | 210 | 0 |
| | 04/08 | 1290 | 888 | 91 | 39 | 100 | 3.4 | 160 | 230 | 207 | 2.6 |
| 10S/4W-7R3 | 04/09 | 1300 | 830 | 100 | 45 | 110 | 4.5 | 170 | 240 | 220 | <2 |
| (Bldg 260002) | 04/13/10 | 1300 | 800 | 100 | 43 | 100 | 3.6 | 160 | 240 | 200 | <2 |
| | 04/13/11 | 1300 | 870 | 96 | 42 | 98 | 3.7 | 160 | 240 | 200 | <2 |
| | 04/25/12 | 1300 | 860 | 100 | 44 | 110 | 3.6 | 170 | 260 | 200 | <2 |
| | 04/18/13 | 1300 | 840 | 96 | 41 | 100 | 4.0 | 180 | 240 | 220 | <2 |
| | 04/23/14 | 1300 | 830 | 94 | 41 | 110 | 3.9 | 170 | 220 | 200 | <2 |
| 10S/4W-7H2 | 08/56 | 1060 | 882 | 78.0 | 30.0 | 112.0 | --- | 150 | 82 | 326.0 | --- |
| (Bldg 260071) | 01/60 | 820 | 500 | 55.2 | 14.7 | 85.0 | --- | 76 | 98 | 224.0 | --- |
| | 10/60 | 1300 | 793 | 74.5 | 20.5 | 126.0 | 4.3 | 182 | 116 | 320.0 | --- |
| | 05/61 | 1390 | 840 | 100.0 | 29.2 | 170.0 | 3.3 | 170 | 135 | 362.0 | --- |
| | 05/62 | 1220 | 744 | 70.4 | 39.0 | 142.0 | 2.4 | 184 | 86 | 312.3 | --- |
| | 01/63 | 1300 | 740 | 65.6 | 26.4 | 162.0 | 2.4 | 166 | 153 | 259.0 | 0.7 |
| | 07/63 | 1100 | 671 | 64.0 | 25.4 | 118.0 | 2.7 | 148 | 97 | 280.6 | 0.0 as N |
| | 01/64 | 1020 | 622 | 70.4 | 33.2 | 117.0 | 2.7 | 172 | 98 | 302.6 | 3.3 |
| | 07/64 | 1400 | 854 | 83.2 | 27.3 | 134.0 | 1.4 | 164 | 98 | 322.1 | --- |
| | 04/65 | 1490 | 909 | 97.6 | 23.4 | 152.0 | 4.7 | 196 | 110 | 346.5 | 0.9 |
| | 01/66 | --- | 832 | 102.0 | 28.0 | 166.0 | 3.1 | 194 | 88 | 414.8 | 6.6 |
| | 06/66 | --- | 768 | 86.4 | 26.3 | 150.0 | 3.1 | 184 | 110 | 331.8 | 6.9 |
| | 01/67 | --- | 768 | 72.0 | 29.3 | 128.0 | 3.1 | 174 | 72 | 324.5 | 6.9 |
| | 08/67 | --- | 608 | 57.6 | 24.4 | 116.0 | 2.4 | 132 | 70 | 251.3 | 10.2 |
| | 02/68 | --- | 572 | 67.2 | 17.6 | 105.0 | 2.4 | 118 | 94 | 251.0 | 0 |
| | 09/68 | --- | 636 | 74.0 | 19.0 | 112.0 | 3.0 | 144 | 96 | 268.0 | 0.4 |
| | 04/69 | --- | 820 | 72.0 | 33.0 | 138.0 | 2.8 | 180 | 140 | 285.0 | 0.9 |
| | 11/69 | --- | 604 | 66.0 | 24.0 | 116.0 | 2.8 | 140 | 110 | 259.0 | 1.8 |
| | 05/70 | --- | 640 | 65.0 | 26.0 | 115.0 | 2.4 | 142 | 120 | 183.0 | 3.1 |
| | 09/71 | 1075 | 656 | 77.0 | 24.0 | 120.0 | 2.8 | 144 | 125 | 273.0 | 1.3 |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 05/72 | 1000 | 610 | 46.0 | 24.0 | 117.0 | 2.4 | 140 | 130 | 141.0 | 0 |
| (Bldg 260071) | 10/72 | 1110 | 677 | 88.0 | 26.0 | 105.0 | 3.6 | 144 | 126 | 283.0 | 3.5 |
| (Cont) | 10/73 | 1120 | 683 | 75.0 | 23.0 | 118.0 | 2.7 | 132 | 130 | 200.0 | 0.6 as N |
| | 06/74 | 1210 | 712 | 72.0 | 19.0 | 150.0 | 3.1 | 208 | 112 | 195.0 | 0.01 as N |
| | 01/75 | 850 | 519 | 61.0 | 21.0 | 93.0 | 2.4 | 102 | 95 | 212.0 | 2.3 as N |
| | 02/76 | 1200 | 732 | 91.2 | 20.5 | 126.0 | 3.2 | 176 | 130 | 244.0 | 2.6 as N |
| | 09/76 | 1200 | 732 | 48.0 | 29.0 | 180.0 | 2.4 | 192 | 123 | 336.7 | 4.2 as N |
| | 03/77 | 1400 | 854 | 94.0 | 33.0 | 158.0 | 2.8 | 216 | 140 | 342.0 | 2.8 as N |
| | 01/78 | 1000 | 610 | 66.0 | 23.0 | 100.0 | 2.7 | 128 | 123 | 205.0 | 4.4 as N |
| | 10/78 | 1300 | 793 | 82.0 | 31.0 | 134.0 | 2.7 | 160 | 157 | 258.6 | <1 as N |
| | 04/79 | 1200 | 732 | 84.8 | 28.3 | 144.0 | 3.1 | 164 | 116 | 312.3 | <1 as N |
| | 01/80 | 1450 | 885 | 93.0 | 30.0 | 163.0 | 3.0 | 196 | 200 | 273.0 | <1 as N |
| | 10/80 | 1050 | 591 | 70.4 | 21.7 | 104.0 | 3.7 | 140 | 125 | 219.6 | 2.0 as N |
| | 05/81 | 1000 | 645 | 72.4 | 21.7 | 105.0 | 3.5 | 128 | 123 | 209.8 | <0.5 as N |
| | 05/82 | 1330 | 811 | 100.8 | 35.9 | 176.0 | 1.6 | 269 | 198 | 263.5 | <0.5 as N |
| | 03/83 | 890 | 669 | 77.2 | 23.7 | 95.0 | 3.4 | 132 | 136 | 209.8 | 0.65 as N |
| | 12/83 | 1000 | 610 | 70.4 | 23.7 | 123.0 | 2.6 | 136 | 150 | 224.0 | 0.5 as N |
| | 05/84 | 1100 | 671 | 77.2 | 24.6 | 116.0 | 2.7 | 133 | 155 | 244.0 | 0.2 as N |
| | 09/84 | 1300 | 650 | 6.6 | 29.0 | 120.0 | 2.6 | 200 | 170 | 250.0 | 12 |
| | 11/84 | 1100 | 671 | 81.6 | 23.4 | 124.0 | 2.7 | 149 | 175 | 249.0 | 1.2 as N |
| | 05/86 | 1592 | 994 | 104.7 | 39.7 | 167.3 | 4.4 | 232 | 167 | 301.8 | <1 as N |
| | 06/89 | 1137 | 826 | 79.1 | 28.5 | 85.5 | --- | 157 | 158 | 246.0 | 12.6 |
| | 01/90 | 1290 | 772 | 96.3 | 38.6 | 116.0 | --- | 184 | 179 | 252.0 | 0.9/1.2 |
| | 04/90 | 1320 | 817 | 109.0 | 42.1 | 128.0 | --- | 177 | 167 | 249.0 | 5.4 |
| | 01/91 | 401 | --- | 87.3 | 44.4 | 103.1 | --- | 205 | 179 | --- | 1.1 |
| | 03/93 | 1500 | 824 | 92.6 | 33.1 | 136.0 | --- | 194 | 154 | 277.0 | 1.8 |
| | 03/94 | 1370 | 827 | 103.0 | 36.4 | 135.0 | --- | 163 | 145 | --- | 0.9 |
| | 08/94 | 1270 | 762 | 91.1 | 35.5 | 129.0 | --- | 162 | 172 | --- | 5.64 |
| | 06/95 | 1260 | 771 | 100.0 | 35.8 | 127.0 | --- | 197 | 178 | --- | 2.8 |
| | 06/96 | 1300 | 751 | 96.0 | 36.0 | 120.0 | --- | 162 | 174 | 247.0 | 1.1 |
| | 02/97 | 1300 | 830 | 100.0 | 41.0 | 150.0 | --- | 186 | 161 | 186.0 | <2 as N |
| | 06/97 | 1323 | 831 | 94.0 | 36.0 | 140.0 | <5.0 | 158 | 149 | 271.0 | 2 as N |
| | 12/97 | 1200 | 670 | 91.0 | 36.0 | 120.0 | 3.0 | 150 | 169 | 220.0 | ND |
| | 12/97 | 1200 | 710 | 87.0 | 35.0 | 120.0 | 2.0 | 152 | 182 | 220.0 | 1.5 |
| | 03/98 | 1200 | 810 | 89.0 | 36.0 | 120.0 | 3.0 | 201 | 168 | 240.0 | ND |
| | 06/98 | 1390 | 830 | 91.0 | 36.0 | 140.0 | 2.0 | 185 | 150 | 366.0 | ND |
| | 02/99 | 1130 | 663 | 75.0 | 31.0 | 106.0 | 3.0 | 150 | 150 | 238.0 | 5 |
| | 05/99 | 1170 | 711 | 75.0 | 32.0 | 85.0 | 4.0 | --- | 180 | 268.0 | ND |
| | 08/99 | 1040 | 692 | 74.0 | 30.0 | 94.0 | 2.0 | 100 | 400 | 207.0 | ND |
| | 10/99 | 1210 | 757 | 86.0 | 35.0 | 120.0 | 3.0 | 154 | 100 | 295.0 | 3 |
| | 08/00 | 1290 | 766 | 83.0 | 33.0 | 89.0 | 2.0 | 184 | 150 | 323.0 | ND |
| | 02/01 | 1140 | 707 | 85.0 | 35.0 | 107.0 | 2.0 | 152 | 179 | 232.0 | 4.9 |
| | 04/01 | 1190 | 718 | 88.0 | 37.0 | 112.0 | 3.0 | 153 | 193 | 218.0 | 5 |
| | 09/01 | 1200 | 729 | 89.0 | 38.0 | 106.0 | 3.0 | 158 | 192 | 201.0 | 4.6 |
| | 11/01 | 1210 | 693 | 90.0 | 38.0 | 106.0 | 3.0 | 169 | 209 | 214.0 | 5.4 |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7H2 | 02/02 | 1190 | 726 | 94.0 | 39.0 | 106.0 | 2.7 | 147 | 184 | 218.0 | 5.9 |
| (Bldg 260071) | 04/02 | 1190 | 724 | 91.0 | 38.0 | 107.0 | 2.9 | 153 | 204 | 173.0 | 6.6 |
| (Cont) | 07/02 | 1200 | 755 | 88.0 | 37.0 | 107.0 | 3.1 | 162 | 201 | 180.0 | 6 |
| | 10/02 | 1250 | 722 | 91.0 | 38.0 | 99.0 | 2.6 | 150 | 197 | 177 | 6.2 |
| | 01/03 | 1260 | 781 | 95.0 | 39.0 | 119.0 | 3.2 | 144 | 204 | 169 | 4.5 |
| | 04/03 | 1310 | 776 | 93.0 | 38.0 | 125.0 | 3.0 | 178 | 217 | 185 | 4.1 |
| | 04/04 | 1660 | 890 | 112.0 | 47.0 | 143.0 | 4.0 | 208 | 162 | 370 | ND |
| | 07/04 | 1480 | 785 | 98.0 | 38.0 | 109.0 | 4.0 | 186 | 191 | 275 | 3.4 |
| | 05/06 | 1380 | 870 | 100.0 | 41.0 | 110.0 | 2.3 | 180 | 240 | 210 | 3.0 |
| | 04/07 | 1300 | 812 | 99.0 | 41.0 | 110.0 | 2.5 | 160 | 230 | 220 | 5.2 |
| | 04/09 | 1300 | 830 | 100 | 43 | 110 | 2.9 | 170 | 260 | 190 | 4.7 |
| | 04/22/10 | 1300 | 790 | 100 | 42 | 110 | 2.7 | 170 | 230 | 210 | 4.2 |
| | 04/20/11 | 1400 | 860 | 97 | 42 | 110 | 3.2 | 180 | 250 | 210 | 2.4 |
| | 04/20/12 | 1200 | 840 | 93 | 40 | 110 | 3.3 | 160 | 220 | 200 | 5.1 |
| | 04/14/13 | 1300 | 830 | 88 | 40 | 100 | 3.6 | 160 | 220 | 230 | 12 |
| | 04/28/14 | 1400 | 860 | 93 | 42 | 110 | 3.1 | 170 | 220 | 230 | 3.7 |
| 10S/4W-7A2 | 05/56 | 920 | 651 | 59.0 | 22.0 | 100.0 | --- | 104 | 94 | 213.0 | --- |
| (Bldg 260073) | 05/59 | --- | 745 | 52.8 | 16.5 | 60.3 | --- | 84 | 41 | 207.4 | --- |
| | 01/60 | --- | 840 | 51.2 | 17.6 | 95.0 | --- | 98 | 92 | 210.0 | --- |
| | 10/60 | 870 | 566 | 62.0 | 23.0 | 80.0 | 4.2 | 110 | 104 | 234.0 | 0 |
| | 05/61 | 1180 | 710 | 72.0 | 34.0 | 114.0 | 3.3 | 104 | 150 | 227.0 | --- |
| | 05/62 | 797 | 518 | 63.2 | 23.4 | 75.0 | 2.0 | 100 | 96 | 214.7 | --- |
| | 01/63 | 1195 | 730 | 64.0 | 24.9 | 157.0 | 3.1 | 162 | 183 | 220.0 | 0 |
| | 07/63 | 574 | 610 | 57.6 | 19.5 | 85.0 | 2.7 | 102 | 100 | 244.0 | 0.3 as N |
| | 01/64 | 760 | 494 | 59.2 | 19.3 | 82.0 | 3.3 | 100 | 85 | 253.7 | 0.5 as N |
| | 07/64 | 980 | 637 | 64.0 | 21.5 | 94.0 | 1.4 | 100 | 95 | 241.6 | --- |
| | 04/65 | 1230 | 800 | 73.3 | 22.5 | 106.0 | 4.5 | 120 | 110 | 248.9 | 1.3 |
| | 01/66 | --- | 448 | --- | --- | 86.0 | 2.5 | 82 | 75 | 190.3 | 9.7 |
| | 06/66 | --- | 540 | 60.8 | 21.0 | 81.0 | 2.5 | 102 | 95 | 222.0 | 9.1 |
| | 01/67 | --- | 544 | 60.8 | 19.5 | 88.0 | 2.9 | 106 | 69 | 229.4 | 6.9 |
| | 08/67 | --- | 504 | 54.4 | 20.0 | 79.0 | 2.1 | 96 | 58 | 214.7 | 8 |
| | 02/68 | --- | 456 | 60.8 | 17.6 | 86.0 | 2.7 | 94 | 78 | 222.0 | 0 |
| | 09/68 | --- | 600 | 67.0 | 18.0 | 90.0 | 3.0 | 110 | 96 | 232.0 | 0 |
| | 04/69 | --- | 428 | 46.0 | 18.0 | 73.0 | --- | 76 | 90 | 183.0 | 3.1 |
| | 11/69 | --- | 476 | 59.0 | 18.0 | 88.0 | 2.7 | 98 | 110 | 198.0 | 0.9 |
| | 05/70 | --- | 416 | 54.0 | 18.0 | 79.0 | 2.6 | 92 | 90 | 151.0 | 2.9 |
| | 12/70 | 780 | 507 | 64.0 | 16.0 | 89.0 | 2.7 | 100 | 90 | 222.0 | 10.1 |
| | 05/72 | 990 | 644 | 77.0 | 24.0 | 86.0 | 2.8 | 116 | 135 | 207.0 | 0 |
| | 10/72 | 965 | 627 | 77.0 | 27.0 | 94.0 | 2.9 | 104 | 145 | 239.0 | 5.3 |
| | 10/73 | 960 | 624 | 72.0 | 19.0 | 105.0 | 2.8 | 112 | 140 | 195.0 | 0.9 as N |
| | 06/74 | 950 | 548 | 68.0 | 19.0 | 101.0 | 3.1 | 138 | 102 | 207.0 | 0.35 as N |
| | 01/75 | 840 | 546 | 58.0 | 22.0 | 87.0 | 2.7 | 98 | 95 | 217.0 | 2.2 as N |
| | 02/76 | 820 | 533 | 68.8 | 20.5 | 76.0 | 3.0 | 106 | 88 | 214.7 | 2.2 as N |
| | 09/76 | 900 | 585 | 48.0 | 45.0 | 98.0 | 2.3 | 116 | 112 | 258.6 | 3.0 as N |
| | 03/77 | 900 | 585 | 70.0 | 23.0 | 76.0 | 2.8 | 123 | 113 | 195.0 | 2.6 as N |
| | 01/78 | 950 | 618 | 64.0 | 24.0 | 100.0 | 2.7 | 124 | 108 | 200.0 | 4.3 as N |
| | 10/78 | 1050 | 683 | 74.0 | 20.0 | 80.0 | 3.0 | 113 | 128 | 205.0 | <1 as N |
| | 04/79 | 950 | 618 | 65.6 | 19.5 | 98.0 | 3.1 | 109 | 118 | 190.3 | <1 as N |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 01/80 | 1000 | 650 | 67.0 | 23.0 | 99.0 | 3.1 | 128 | 111 | 187.0 | <1 as N |
| (Bldg 260073) | 10/80 | 900 | 546 | 67.2 | 20.5 | 86.0 | 3.4 | 108 | 86 | 205.0 | 2.3 as N |
| (Cont) | 05/81 | 810 | 585 | 57.2 | 14.4 | 83.0 | 3.4 | 92 | 84 | 180.6 | 0.7 as N |
| | 11/81 | 800 | 451 | 57.2 | 16.3 | 85.0 | 2.0 | 92 | 110 | 185.4 | 0.5 as N |
| | 05/82 | 930 | 605 | 68.8 | 21.5 | 97.0 | 1.6 | 115 | 96 | 205.0 | <0.5 as N |
| | 03/83 | 900 | 663 | 78.8 | 23.7 | 95.0 | 3.4 | 132 | 135 | 209.8 | 0.7 as N |
| | 09/84 | 1000 | 530 | 51.0 | 23.0 | 80.0 | 2.9 | 110 | 110 | 200.0 | 4.2 |
| | 11/84 | 850 | 553 | 67.2 | 28.3 | 73.0 | 2.9 | 111 | 137 | 190.0 | 1.7 as N |
| | 09/85 | 1007 | 593 | 66.0 | 26.0 | 64.0 | 5.8 | 124 | 139 | 180.6 | 6 |
| | 05/86 | 1051 | 623 | 72.6 | 26.5 | 79.5 | 3.5 | 131 | 124 | 153.6 | 8.8 |
| | 06/89 | 1073 | 688 | 72.1 | 23.9 | 59.6 | --- | 120 | 140 | 184 | 15.9 |
| | 01/89 | 1080 | 572 | 91.2 | 34.2 | 80.2 | --- | 151 | 178 | 174 | 1.4 |
| | 04/90 | 1130 | 718 | 111.0 | 42.1 | 91.0 | --- | 148 | 167 | 175 | 9.1 |
| | 06/91 | 1190 | 718 | 113.0 | 40.3 | 93.8 | --- | 173 | 180 | 160 | 7.5 |
| | 03/93 | 1370 | 708 | 86.9 | 32.8 | 93.3 | --- | 147 | 93.3 | 200 | 4.9 |
| | 03/94 | 1210 | 783 | 100.0 | 37.1 | 100.0 | --- | 145 | 167 | --- | 2.2 |
| | 08/94 | 1160 | 741 | 87.5 | 35.5 | 96.1 | --- | 141 | 184 | --- | 4.23 |
| | 06/95 | 1200 | 788 | 99.4 | 37.5 | 101.0 | --- | 173 | 200 | --- | 2.9 |
| | 06/96 | 1129 | 739 | 91.0 | 37.0 | 90.0 | --- | 188 | 312 | 206 | --- |
| | 02/97 | 1100 | 690 | 82.0 | 35.0 | 140.0 | --- | 127 | 131 | 180 | <2 as N |
| | 03/97 | 1109 | 695 | 91.0 | 39.0 | 93.0 | --- | 137 | 191 | 166 | 2.2 as N |
| | 06/97 | 1096 | 749 | 89.0 | 36.0 | 90.0 | <5.0 | 138 | 178 | 187 | 2 as N |
| | 12/97 | 1100 | 690 | 84.0 | 36.0 | 83.0 | 4.0 | 140 | 181 | 160 | <.2 as N |
| | 05/99 | 1050 | 648 | 78.0 | 32.0 | 111.0 | 3.0 | 171 | --- | 207 | ND |
| | 08/99 | 1040 | 696 | 78.0 | 33.0 | 84.0 | 4.0 | 120 | 390 | 146 | ND |
| | 10/99 | 1070 | 663 | 78.0 | 34.0 | 90.0 | 4.0 | 132 | 120 | 195 | 6 as N |
| | 02/00 | 1010 | 559 | 83.0 | 36.0 | 82.0 | 4.0 | 140 | 190 | 220 | 4 as N |
| | 05/00 | 972 | 688 | 80.0 | 34.0 | 79.0 | 4.0 | 144 | 167 | 190 | 4 as N |
| | 02/01 | 1200 | 753 | 92.0 | 40.0 | 100.0 | 3.0 | 164 | 212 | 195 | ND |
| | 04/01 | 1210 | 736 | 91.0 | 40.0 | 103.0 | 5.0 | 159 | 217 | 183 | 4.2 |
| | 09/01 | 1200 | 741 | 93.0 | 41.0 | 98.0 | 4.0 | 153 | 202 | 183 | 7.6 |
| | 11/01 | 1220 | 750 | 92.0 | 41.0 | 106.0 | 4.0 | 170 | 228 | 189 | 8.0 |
| | 02/02 | 1230 | 769 | 99.0 | 43.0 | 101.0 | 4.2 | 173 | 218 | 195 | 7.9 |
| | 04/02 | 1260 | 793 | 101.0 | 45.0 | 102.0 | 4.5 | 170 | 229 | 160 | 8.5 |
| | 07/02 | 1350 | 784 | 98.0 | 43.0 | 103.0 | 4.3 | 183 | 239 | 159 | 4.8 |
| | 10/02 | 1370 | 788 | 102.0 | 45.0 | 104.0 | 4.3 | 175 | 241 | 167 | 3.4 |
| | 01/03 | 1330 | 825 | 108.0 | 45.0 | 121.0 | 5.4 | 180 | 231 | 168 | 2.4 |
| | 04/03 | 1260 | 721 | 90.0 | 40.0 | 102.0 | 4.3 | 170 | 228 | 153 | 9.9 |
| | 10/03 | 1340 | 791 | 94.0 | 41.0 | 121.0 | 6.0 | 180 | 268 | 144 | 3 |
| | 01/04 | 1390 | 800 | 99.0 | 46.0 | 105.0 | 7.0 | 173 | 264 | 136 | 4.1 |
| | 04/04 | 1270 | 739 | 86.0 | 42.0 | 98.0 | 6.0 | 160 | 252 | 160 | 5.1 |
| | 07/04 | 1390 | 764 | 97.0 | 45.0 | 87.0 | 7.0 | 176 | 262 | 163 | 3.7 |
| | 10/04 | 1290 | 943 | 95.0 | 44.0 | 84.0 | 7.0 | 178 | 267 | --- | 3.6 |
| | 01/05 | 1030 | 610 | 76.0 | 35.0 | 93.0 | 3.8 | 136 | 194 | 155 | 6.9 |
| | 04/05 | 1060 | 630 | 77.0 | 34.0 | 82.0 | 3.2 | 125 | 174 | 139 | 2.71 |
| | 07/05 | 1120 | 750 | 81.0 | 35.0 | 84.0 | 3.4 | 129 | --- | 129 | 0 as N |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7A2 | 11/05 | 1170 | 790 | 94.7 | 41.2 | 97.9 | 3.7 | 138 | 199 | 156 | 7.53 |
| (Bldg 260073) | 04/06 | 1140 | 704 | 91.0 | 39.0 | 98.0 | 4.5 | 150 | 220 | 180 | 7.3 |
| (Cont) | 04/07 | 1200 | 716 | 97 | 44 | 97 | 3.7 | 160 | 240 | 190 | 4.2 |
| | 04/08 | 1270 | 900 | 98 | 45 | 97 | 3.8 | 180 | 260 | 170 | 14 |
| | 04/09 | 1200 | 780 | 94 | 42 | 100 | 3.7 | 130 | 230 | 180 | 22 |
| | 04/13/10 | 1300 | 770 | 93 | 42 | 100 | 3.8 | 160 | 240 | 180 | 8.7 |
| | 04/13/11 | 1200 | 780 | 83 | 38 | 93 | 3.5 | 150 | 220 | 170 | 3.9 |
| | 04/19/12 | 1300 | 790 | 92 | 42 | 94 | 3.8 | 160 | 240 | 260 | 6.2 |
| | 04/17/13 | 1200 | 780 | 85 | 40 | 94 | 4.3 | 160 | 230 | 190 | 2.1 |
| | 04/23/14 | 1200 | 770 | 84 | 40 | 93 | 3.7 | 150 | 220 | 170 | 2.8 |
| 10S/5W-23G3 | 06/91 | 1160 | 684 | 83.4 | 28.3 | 125.0 | --- | 145 | 124 | 223 | <0.04 |
| (Bldg 33926) | 03/92 | 1060 | 674 | 75.9 | 24.1 | 127.0 | --- | 139 | 111 | 269 | <0.4 |
| | 03/93 | 1182 | 584 | 67.8 | 21.1 | 110.0 | --- | 135 | 101 | 274 | <0.4 |
| | 06/93 | 1020 | 623 | 60.5 | 22.4 | 116.0 | --- | 125 | 107 | 225 | <0.4 |
| | 03/94 | 1120 | 665 | 80.0 | 25.0 | 122.0 | --- | 129 | 117 | --- | 1.8 |
| | 08/94 | 1150 | 699 | 78.7 | 26.4 | 125.0 | --- | 141 | 118 | --- | <0.44 |
| | 06/95 | 1060 | 673 | 75.9 | 23.1 | 118.0 | --- | 158 | 114 | --- | <0.04 |
| | 01/96 | 1200 | 619 | 71.0 | 24.0 | 120.0 | --- | 139 | 107 | 262 | --- |
| | 07/96 | --- | --- | | | | --- | --- | --- | --- | --- |
| 10S/5W-23K2 | 06/89 | 1207 | 698 | 75.6 | 22.8 | 84.0 | --- | 138 | 137 | 231 | <0.4 |
| (Bldg 33924) | 04/89 | 1240 | 728 | 100.0 | 32.9 | 129.0 | --- | 158 | 148 | 245 | 1.3 |
| | 01/91 | 1193 | --- | 80.6 | 35.2 | 131.0 | --- | 21 | 146 | --- | <0.04 |
| | 06/91 | 1160 | 676 | 88.1 | 29.6 | 118.0 | --- | 141 | 129 | 224 | <0.04 |
| | 03/92 | 1130 | 705 | 76.7 | 26.0 | 126.0 | --- | 149 | 125 | 279 | <0.4 |
| | 06/92 | 1130 | 717 | 66.8 | 26.7 | 124.0 | --- | 146 | 140 | 232 | <0.4 |
| | 03/93 | 1285 | 331 | 72.1 | 23.8 | 115.0 | --- | 131 | 122 | 273 | <0.4 |
| | 02/97 | 1200 | 780 | 89.0 | 32.0 | 130.0 | --- | 166 | 165 | 250 | <2 as N |
| | 03/97 | 1230 | 700 | 94.0 | 34.0 | 140.0 | --- | 187 | 162 | 264 | <2 as N |
| | 06/97 | 1231 | 778 | 91.0 | 31.0 | 130.0 | <2.0 | 171 | 165 | 264 | <2 as N |
| | 12/97 | 1200 | 710 | 82.0 | 30.0 | 130.0 | 2.0 | 156 | 162 | 230 | ND |
| | 03/98 | 1200 | 710 | 82.0 | 30.0 | 110.0 | 2.0 | 191 | 146 | 240 | ND |
| | 06/98 | 1170 | 658 | 79.0 | 28.0 | 123.0 | 2.0 | 157 | 151 | 293 | ND |
| | 02/99 | 1170 | 698 | 75.0 | 27.0 | 123.0 | 3.0 | 160 | 130 | 259 | ND |
| | 04/99 | 1210 | 667 | 76.0 | 27.0 | 118.0 | 3.0 | 148 | 140 | 268 | ND |
| | 08/99 | 1140 | 714 | 79.0 | 27.0 | 116.0 | 3.0 | 180 | 165 | 268 | ND |
| | 10/99 | 1150 | 721 | 80.0 | 28.0 | 131.0 | 3.0 | 110 | 150 | 281 | ND |
| | 02/00 | 1050 | 619 | 82.0 | 28.0 | 108.0 | 3.0 | 100 | 140 | 293 | ND |
| | 05/00 | 1060 | 716 | 80.0 | 29.0 | 112.0 | 3.0 | 173 | 141 | 268 | ND |
| | 08/00 | 1210 | 722 | 82.0 | 29.0 | 105.0 | 3.0 | 162 | 156 | 268 | ND |
| | 04/01 | 1210 | 705 | 85.0 | 30.0 | 130.0 | 3.0 | 163 | 157 | 281 | ND |
| | 09/01 | 1190 | 672 | 81.0 | 30.0 | 125.0 | 3.0 | 152 | 149 | 275 | ND |
| | 10/01 | 1200 | 680 | 81.0 | 29.0 | 143.0 | 3.0 | 162 | 159 | 281 | ND |
| | 02/02 | 1160 | 675 | 80.0 | 29.0 | 129.0 | 3.5 | 143 | 152 | 268 | ND |
| | 04/02 | 1180 | 682 | 84.0 | 31.0 | 124.0 | 2.9 | 151 | 155 | 230 | ND |
| | 07/02 | 1210 | 706 | 80.0 | 29.0 | 127.0 | 2.9 | 156 | 156 | 221 | ND |
| | 10/02 | 1210 | 669 | 83.0 | 30.0 | 122.0 | 2.9 | 151 | 162 | 206 | 8 |
| | 01/03 | 1320 | 801 | 97.0 | 34.0 | 140.0 | 2.8 | 154 | 180 | 245 | ND |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23K2 | 04/03 | 1330 | 743 | 89.0 | 32.0 | 133.0 | 2.8 | 165 | 183 | 234 | ND |
| (Bldg 33924) | 10/03 | 1210 | 712 | 87.0 | 31.0 | 135.0 | 4.0 | 155 | 177 | 204 | ND |
| (Cont) | 04/04 | 1320 | 713 | 85.0 | 32.0 | 121.0 | 5.0 | 165 | 167 | 228 | ND |
| | 07/04 | 1070 | 703 | 89.0 | 32.0 | 101.0 | 5.0 | 147 | 173 | 230 | ND |
| | 10/04 | 1230 | 806 | 91.0 | 33.0 | 102.0 | 5.0 | 166 | 183 | --- | ND |
| | 02/05 | 1310 | 837 | 104.0 | 37.0 | 136.0 | 4.2 | 175 | 191 | 253 | 0 as N |
| | 07/05 | 1170 | 750 | 83.0 | 29.0 | 114.0 | 2.7 | 139 | --- | 210 | ND |
| | 11/05 | 1260 | 750 | 91.9 | 29.6 | 119.0 | 3.1 | 144 | 171 | 225 | ND |
| | 04/06 | 1220 | 774 | 92.0 | 32.0 | 120.0 | 2.8 | 160 | 180 | 284 | ND |
| | 04/07 | 1010 | 706 | 86.0 | 29.0 | 120.0 | 2.7 | 150 | 170 | 260 | 0 |
| | 04/08 | 1270 | 792 | 91 | 30 | 110 | 2.6 | 160 | 190 | 175 | <2 |
| | 04/09 | 1300 | 800 | 100 | 34 | 120 | 2.7 | 160 | 200 | 260 | <2 |
| | 04/15/10 | 1200 | 740 | 95 | 34 | 120 | 2.8 | 150 | 180 | 260 | <2 |
| | 04/27/11 | 1200 | 740 | 87 | 29 | 110 | 2.7 | 160 | 170 | 230 | <2 |
| | 04/30/12 | 1200 | 800 | 92 | 32 | 110 | 2.6 | 170 | 190 | 220 | <2 |
| | 05/16/13 | 1200 | 740 | 92 | 32 | 120 | 3.0 | 160 | 190 | 220 | <2 |
| 10S/5W-23G9 (Bldg 330924) | 06/12/14 | 1200 | 780 | 90 | 30 | 120 | 2.4 | 160 | 190 | 210 | <2 |
| 10S/5W-13R2 | 01/90 | 1030 | 540 | 96.0 | 26.6 | 94.8 | --- | 141 | 130 | 200 | 0.7 |
| (Bldg 230063) | 06/91 | 1150 | 702 | 98.7 | 32.0 | 109.0 | --- | 149 | 125 | 288 | 1.3 |
| | 06/93 | 1130 | 705 | 72.0 | 28.4 | 107.0 | --- | 140 | 139 | 262 | 0.9 |
| | 03/94 | 1020 | 658 | 69.6 | 27.8 | 104.0 | --- | 135 | 140 | --- | 0.89 |
| | 06/95 | 1140 | 636 | 92.5 | 30.7 | 115.0 | --- | 149 | 151 | --- | 14.2 |
| | 06/96 | 1103 | 680 | 91.0 | 31.0 | 100.0 | --- | 148 | 251 | 233 | |
| | 06/97 | 1082 | 708 | 85.0 | 29.0 | 110.0 | <5.0 | 135 | 145 | 244 | <2 as N |
| | 12/97 | 1000 | 640 | 81.0 | 28.0 | 100.0 | 2.0 | 119 | 128 | 250 | ND |
| | 03/98 | 1100 | 620 | 85.0 | 31.0 | 110.0 | 2.0 | 161 | 144 | 220 | ND |
| | 06/98 | 1100 | 680 | 83.0 | 30.0 | 109.0 | 3.0 | 137 | 140 | 275 | 0.68 |
| | 09/98 | 1160 | 662 | 81.0 | 28.0 | 90.0 | 3.0 | 144 | 90 | 256 | ND |
| | 04/01 | 1100 | 612 | 83.0 | 29.0 | 106.0 | 3.0 | 131 | 146 | 238 | 3.5 |
| | 09/01 | 1150 | 679 | 89.0 | 31.0 | 103.0 | 2.0 | 142 | 156 | 241 | 3.2 |
| | 11/01 | 1130 | 658 | 87.0 | 30.0 | 104.0 | 2.0 | 148 | 169 | 262 | 3.4 |
| | 02/02 | 1120 | 674 | 85.0 | 30.0 | 112.0 | 3.2 | 140 | 160 | 257 | 3.1 |
| | 04/02 | 1120 | 682 | 89.0 | 32.0 | 106.0 | 2.7 | 142 | 167 | 205 | 2.8 |
| | 07/02 | 1150 | 676 | 83.0 | 30.0 | 111.0 | 2.7 | 145 | 64 | 205 | 2.3 |
| | 10/02 | 1220 | 711 | 87.0 | 31.0 | 110.0 | 2.7 | 149 | 175 | 203 | ND |
| | 01/03 | 1210 | 713 | 91.0 | 33.0 | 106.0 | 2.7 | 138 | 165 | 197 | 2 |
| | 05/03 | 1230 | 728 | 93.0 | 33.0 | 112.0 | 2.9 | 155 | 183 | 181 | 2.2 |
| | 10/03 | 1190 | 741 | 93.0 | 33.0 | 123.0 | 3.0 | 188 | 212 | 179 | 0 as N |
| | 04/04 | 1270 | 701 | 87.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | ND |
| | 07/04 | 1270 | 701 | 220.0 | 32.0 | 103.0 | 4.0 | 163 | 186 | 220 | 0 as N |
| | 4/25/12 | 1200 | 790 | 100 | 37 | 120 | 2.8 | 160 | 220 | 220 | <2 |
| 10S/4W-7D1 | 03/99 | 1280 | 765 | 91.0 | 34.0 | 127.0 | 2.0 | 190 | 160 | 272 | ND |
| (Previously | 06/99 | 1080 | 706 | 76.0 | 31.0 | 88.0 | 2.2 | 163 | 118 | 220 | ND |
| reported as | 08/99 | 1080 | 690 | 76.0 | 32.0 | 93.0 | 3.0 | 160 | 191 | 244 | ND |
| 10S/4W-7A3 | 10/99 | 1070 | 660 | 76.0 | 32.0 | 100.0 | 3.0 | 131 | 120 | 232 | 4 |
| (Bldg 260072) | 05/00 | 1010 | 702 | 79.0 | 34.0 | 94.0 | 3.0 | 177 | 164 | 254 | ND |
| | 08/00 | 1170 | 732 | 84.0 | 36.0 | 89.0 | 3.0 | 155 | 188 | 201 | 5 |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/4W-7D1 | 02/01 | 1230 | 753 | 89.0 | 39.0 | 113.0 | 2.0 | 170 | 198 | 220 | 2.7 |
| (Previously | 04/01 | 1230 | 726 | 89.0 | 39.0 | 115.0 | 4.0 | 160 | 191 | 243 | 2.9 |
| reported as | 09/01 | 1210 | 735 | 89.0 | 39.0 | 107.0 | 4.0 | 153 | 185 | 217 | 5.3 |
| 10S/4W-7A3 | 11/01 | 1240 | 725 | 89.0 | 39.0 | 117.0 | 3.0 | 168 | 205 | 220 | 5.6 |
| (Bldg 260072) | 02/02 | 1250 | 765 | 97.0 | 43.0 | 109.0 | 3.4 | 155 | 198 | 234 | 4.7 |
| (Cont) | 04/02 | 1290 | 790 | 98.0 | 44.0 | 109.0 | 3.4 | 158 | 208 | 200 | 3.9 |
| | 07/02 | 1320 | 809 | 96.0 | 43.0 | 117.0 | 3.7 | 182 | 217 | 200 | ND |
| | 10/02 | 1380 | 787 | 99.0 | 43.0 | 113.0 | 3.7 | 170 | 216 | 203 | 2.8 |
| | 01/03 | 1370 | 810 | 101.0 | 44.0 | 134.0 | 4.0 | 155 | 194 | 217 | ND |
| | 04/03 | 1440 | 789 | 93.0 | 40.0 | 125.0 | 3.6 | 177 | 205 | 216 | 2.1 |
| | 10/03 | 1370 | 820 | 91.0 | 40.0 | 130.0 | 4.0 | 175 | 235 | 180 | 4.3 |
| | 01/04 | 1350 | 747 | 97.0 | 42.0 | 114.0 | 6.0 | 168 | 226 | 184 | 2.1 |
| | 04/04 | 1400 | 766 | 92.0 | 42.0 | 112.0 | 6.0 | 162 | 228 | 198 | 2 |
| | 07/04 | 1410 | 784 | 98.0 | 43.0 | 92.0 | 6.0 | 171 | 231 | 200 | 3.8 |
| | 11/04 | 1290 | 831 | 100.0 | 43.0 | 134.0 | 4.2 | 176 | 224 | 203 | ND |
| | 01/05 | 1310 | 804 | 102.0 | 44.0 | 125.0 | 3.7 | 184 | 241 | 200 | 2.7 |
| | 04/05 | 1100 | 690 | 78.0 | 34.0 | 84.0 | 3.2 | 128 | 177 | 162 | 2.6 |
| | 07/05 | 1160 | 716 | 84.0 | 35.0 | 96.0 | 3.0 | 136 | --- | 166 | 0 as N |
| | 11/05 | 1180 | 785 | 92.5 | 40.4 | 97.1 | 3.8 | 138 | 202 | 174 | 5.93 as N |
| | 04/06 | 1280 | 786 | 98.0 | 43.0 | 110.0 | 3.3 | 160 | 220 | 233 | 7.1 |
| | 04/07 | 1400 | 784 | 98.0 | 43.0 | 110.0 | 3.4 | 165 | 230 | 230 | 5 |
| | 04/08 | 1230 | 840 | 88 | 40 | 98 | 3.4 | 160 | 250 | 169 | 7.1 |
| | 11/09 | --- | --- | --- | --- | --- | --- | --- | --- | --- | <2 |
| | 04/13/10 | 1300 | 820 | 96 | 42 | 120 | 3.5 | 170 | 240 | 220 | 4.5 |
| | 07/27/11 | 1200 | 800 | 89 | 39 | 110 | 3.2 | 150 | 200 | 220 | 5.0 |
| | 04/19/12 | 1200 | 860 | 97 | 42 | 120 | 3.8 | 180 | 210 | 160 | <2 |
| | 04/18/13 | 1500 | 960 | 120 | 45 | 150 | 4.0 | 200 | 210 | 370 | <2 |
| 10S/5W-23G4 | 06/99 | 1070 | 668 | 69 | 23 | 106 | 1.7 | 163 | 144 | 305 | ND |
| (Bldg 330925) | 08/99 | 1090 | 657 | 72 | 25 | 115 | 2.0 | 180 | 153 | 317 | ND |
| | 10/99 | 1150 | 716 | 79 | 27 | 140 | 2.0 | 120 | 140 | 305 | ND |
| | 02/00 | 956 | 522 | 67 | 23 | 117 | 2.0 | 90 | 120 | 268 | ND |
| | 05/00 | 1040 | 686 | 77 | 27 | 116 | 2.0 | 181 | 141 | 307 | ND |
| | 08/00 | 1180 | 722 | 80 | 28 | 105 | 2.0 | 155 | 143 | 232 | ND |
| | 02/01 | 1100 | 706 | 73 | 25 | 125 | 2.0 | 149 | 164 | 268 | ND |
| | 04/01 | 1170 | 701 | 81 | 29 | 128 | 2.0 | 154 | 149 | 282 | ND |
| | 09/01 | 1180 | 671 | 80 | 28 | 126 | 2.0 | 149 | 142 | 271 | ND |
| | 10/01 | 1180 | 678 | 81 | 28 | 132 | 2.0 | 161 | 156 | 281 | ND |
| | 02/02 | 1170 | 685 | 80 | 28 | 134 | 2.8 | 143 | 144 | 279 | ND |
| | 04/02 | 1200 | 711 | 87 | 31 | 127 | 2.3 | 150 | 204 | 235 | ND |
| | 07/02 | 1180 | 730 | 83 | 29 | 130 | 2.5 | 158 | 151 | 230 | ND |
| | 10/02 | 1180 | 649 | 78 | 27 | 115 | 2.1 | 135 | 138 | 217 | ND |
| | 01/03 | 1210 | 740 | 87 | 30 | 129 | 2.2 | 145 | 154 | 225 | ND |
| | 04/03 | 1200 | 681 | 79 | 27 | 128 | 2.5 | 150 | 152 | 215 | ND |
| | 10/03 | 1160 | 647 | 80 | 27 | 136 | 3.0 | 152 | 155 | 216 | ND |
| | 04/04 | 1140 | 604 | 66 | 24 | 117 | 3.0 | 147 | 133 | 215 | ND |
| | 08/04 | 1180 | 657 | 68 | 24 | 99 | 4.0 | 140 | 114 | 245 | ND |
| | 10/04 | 1170 | 712 | 85 | 29 | 97 | 5.0 | 160 | 172 | --- | ND |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10S/5W-23G4 | 02/05 | 1070 | 661 | 84 | 29 | 125 | 3.3 | 154 | 148 | 185 | ND |
| (Bldg 330925) | 07/05 | 1050 | 655 | 72 | 23 | 118 | 2.0 | 127 | --- | 202 | ND |
| (Cont) | 11/05 | 1080 | 665 | 76 | 23 | 121 | 2.0 | 135 | 125 | 227 | ND |
| | 05/06 | 1110 | 650 | 71 | 24 | 120 | 1.9 | 140 | 130 | 217 | ND |
| | 04/07 | 950 | 632 | 72 | 25 | 120 | 1.9 | 140 | 130 | 260 | 0 |
| | 04/08 | 1150 | 672 | 73 | 25 | 120 | 1.8 | 150 | 130 | 250 | <2 |
| | 04/09 | 1100 | 670 | 76 | 26 | 120 | 2.1 | 150 | 140 | 250 | <2 |
| | 04/22/10 | 1100 | 660 | 71 | 24 | 120 | 1.8 | 140 | 120 | 250 | <2 |
| | 04/20/11 | 1200 | 720 | 83 | 29 | 110 | 2.1 | 150 | 170 | 240 | <2 |
| | 04/30/12 | 1100 | 720 | 83 | 29 | 120 | 2.0 | 150 | 160 | 230 | <2 |
| | 04/17/13 | 1200 | 750 | 82 | 29 | 110 | 2.4 | 160 | 170 | 230 | <2 |
| | 04/24/14 | 1300 | 770 | 88 | 31 | 120 | 2.3 | 160 | 180 | 220 | <2 |
| 10S/5W-23K3 | 06/99 | 1150 | 700 | 75.0 | 27.0 | 106.0 | 2.2 | 163 | 155 | 317 | ND |
| (Bldg 330923) | 08/99 | 1170 | 722 | 79.0 | 28.0 | 114.0 | 3.0 | 330 | 161 | 342 | ND |
| | 10/99 | 1170 | 723 | 78.0 | 28.0 | 140.0 | 3.0 | 120 | 140 | 293 | ND |
| | 02/00 | 1120 | 712 | 83.0 | 30.0 | 117.0 | 3.0 | 120 | 157 | 293 | ND |
| | 02/01 | 1240 | 758 | 85.0 | 31.0 | 136.0 | 3.0 | 167 | 152 | 305 | ND |
| | 04/01 | 1220 | 735 | 85.0 | 31.0 | 135.0 | 3.0 | 162 | 154 | 293 | ND |
| | 09/01 | 1240 | 682 | 81.0 | 29.0 | 132.0 | 3.0 | 162 | 144 | 281 | ND |
| | 10/01 | 1330 | 746 | 87.0 | 32.0 | 134.0 | 3.0 | 166 | 156 | 293 | ND |
| | 02/02 | 1190 | 720 | 83.0 | 29.0 | 140.0 | 3.5 | 150 | 155 | 281 | ND |
| | 04/02 | 1210 | 691 | 82.0 | 29.0 | 127.0 | 2.7 | 145 | 142 | 231 | ND |
| | 07/02 | 1230 | 738 | 81.0 | 29.0 | 134.0 | 3.1 | 167 | 151 | 240 | ND |
| | 10/02 | 1270 | 716 | 85.0 | 30.0 | 137.0 | 2.9 | 150 | 162 | 221 | ND |
| | 01/03 | 1340 | 826 | 100.0 | 35.0 | 141.0 | 2.6 | 156 | 185 | 252 | 0.4 |
| | 04/03 | 1350 | 733 | 85.0 | 30.0 | 129.0 | 2.6 | 162 | 171 | 235 | ND |
| | 10/03 | 887 | 800 | 84.0 | 30.0 | 141.0 | 3.0 | 160 | 173 | 224 | ND |
| | 02/04 | 1250 | 698 | 83.0 | 29.0 | 120.0 | 4.0 | 154 | 172 | 233 | ND |
| | 04/04 | 1240 | 706 | 78.0 | 28.0 | 121.0 | 4.0 | 163 | 170 | 220 | ND |
| | 07/04 | 1040 | 729 | 84.0 | 30.0 | 99.0 | 5.0 | 158 | 169 | 240 | ND |
| | 10/04 | 1180 | 857 | 86.0 | 30.0 | 97.0 | 5.0 | 159 | 172 | 235 | ND |
| | 02/05 | 1160 | 685 | 87.0 | 31.0 | 125.0 | 3.7 | 159 | 168 | 210 | ND |
| | 04/05 | 1230 | 760 | 91.0 | 30.0 | 122.0 | 2.6 | 149 | 148 | 213 | ND |
| | 07/05 | 1170 | 755 | 83.0 | 29.0 | 115.0 | 2.6 | 135 | --- | 210 | ND |
| | 11/05 | 1230 | 735 | 92.8 | 29.5 | 123.0 | 3.0 | 141 | 165 | 332 | ND |
| | 04/06 | 1190 | 720 | 89.0 | 31.0 | 120.0 | 2.7 | 160 | 170 | 233 | ND |
| | 04/07 | 1010 | 718 | 87.0 | 30.0 | 120.0 | 2.6 | 160 | 170 | 250 | 0 |
| | 04/08 | 1250 | 754 | 91 | 32 | 110 | 2.5 | 160 | 180 | 184 | ND |
| | 04/09 | 1200 | 760 | 92 | 33 | 120 | 2.7 | 160 | 180 | 250 | <2 |
| | 04/15/10 | 1200 | 760 | 98 | 34 | 120 | 2.6 | 160 | 180 | 240 | <2 |
| | 04/13/11 | 1300 | 760 | 88 | 30 | 110 | 2.6 | 160 | 180 | 240 | <2 |
| | 04/16/12 | 1200 | 760 | 98 | 34 | 120 | 2.9 | 170 | 190 | 230 | <2 |
| | 04/10/13 | 1300 | 780 | 95 | 33 | 130 | 3.3 | 160 | 190 | 240 | <2 |
| 10S/5W-26C3 | 09/01 | 1410 | 819 | 101.0 | 38.0 | 138.0 | 3.0 | 173 | 175 | 296 | ND |
| (Bldg 220002) | 10/01 | 1370 | 814 | 104.0 | 38.0 | 131.0 | 3.0 | 199 | 198 | 317 | ND |
| | 02/02 | 1380 | 834 | 99.0 | 36.0 | 128.0 | 3.0 | 172 | 183 | 318 | ND |
| | 04/02 | 1370 | 808 | 104.0 | 39.0 | 124.0 | 3.2 | 180 | 184 | 258 | ND |
| | 07/02 | 1450 | 829 | 101.0 | 37.0 | 137.0 | 3.3 | 187 | 193 | 260 | ND |
| | 10/02 | 1400 | 793 | 98.0 | 35.0 | 143.0 | 3.4 | 179 | 195 | 248 | ND |

ND - None Detected

TABLE D-6

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**WELLS ON CAMP PENDLETON**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| 10S/5W-26C3 | 01/03 | 1300 | 806 | 94.0 | 33.0 | 144.0 | 2.0 | 163 | 180 | 235 | ND |
| (Bldg 220002) | 04/03 | 1290 | 759 | 94.0 | 33.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| (Cont) | 04/03 | 1290 | 759 | 94.0 | 32.0 | 137.0 | 3.1 | 182 | 198 | 230 | ND |
| | 10/03 | 1340 | 761 | 90.0 | 31.0 | 146.0 | 4.0 | 162 | 188 | 210 | ND |
| | 01/04 | 1320 | 743 | 94.0 | 32.0 | 124.0 | 5.0 | 182 | 212 | 203 | ND |
| | 04/04 | 1350 | 731 | 90.0 | 32.0 | 127.0 | 5.0 | 184 | 197 | 235 | ND |
| | 07/04 | 1100 | 773 | 91.0 | 32.0 | 98.0 | 5.0 | 167 | 197 | 215 | ND |
| | 10/04 | 1290 | 826 | 93.0 | 32.0 | 106.0 | 5.0 | 187 | 185 | --- | ND |
| | 02/05 | 1260 | 735 | 101.0 | 35.0 | 127.0 | 3.7 | 175 | 188 | 215 | ND |
| | 04/05 | 1300 | 760 | 98.0 | 33.0 | 122.0 | 2.8 | 160 | 184 | 200 | ND |
| | 07/05 | 1450 | 1260 | 97.0 | 33.0 | 119.0 | 2.9 | 154 | --- | 200 | ND |
| | 11/05 | 1240 | 795 | 99.0 | 32.0 | 122.0 | 2.9 | 159 | 169 | 202 | ND |
| | 06/06 | 1300 | 796 | 95.0 | 34.0 | 140.0 | 2.9 | 180 | 170 | 250 | ND |
| | 04/07 | 1080 | 764 | 91.0 | 31.0 | 130.0 | 2.9 | 190 | 190 | 250 | 0 |
| | 04/08 | 1260 | 694 | 80 | 29 | 140 | 2.7 | 180 | 150 | 286 | <2 |
| 10S/5W-18B1 | 04/01/10 | 1400 | 840 | 100 | 42 | 110 | 3.6 | 170 | 230 | 240 | <2 |
| (Bldg 260018) | 04/20/11 | 1400 | 880 | 100 | 41 | 100 | 3.4 | 180 | 250 | 220 | <2 |
| | 04/25/12 | 1300 | 910 | 100 | 44 | 120 | 3.8 | 180 | --- | 230 | <2 |
| | 04/18/13 | 1300 | 880 | 98 | 42 | 120 | 4.2 | 180 | 240 | 220 | <2 |

ND - None Detected

TABLE D-12

*SANTA MARGARITA RIVER WATERSHED*
**WATER QUALITY DATA**

**SURFACE STREAMS SAMPLED BY USGS ON CAHUILLA CREEK**

| Site Location | Date Sampled | Specific Conductance umhos | Total Dissolved Solids (mg/l) | Chemical Constituents - mg/l | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Ca | Mg | Na | K | Cl | SO4 | HCO3 | NO3 |
| Cahuilla Creek | 02/28/05 | 644 | 446 | 41.90 | 11.20 | 76.90 | 10.10 | --- | --- | --- | .23 @N |
| Cahuilla Creek Below Highway 371 | 02/28/05 | 476 | 337 | 34.20 | 10.10 | 51.90 | 3.69 | 36.9 | --- | --- | .64 @N |
| Unnamed Tributary to Cahuilla Creek | 02/14/05 | 783 | 529 | 64.00 | 17.50 | 80.70 | 8.94 | 35.2 | --- | --- | 3.05 @N |

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX E**

**COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT
REQUIRED FLOWS AND ACCOUNTS
CALENDAR YEAR 2014**

**August 2015**

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
## COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
## SANTA MARGARITA RIVER NEAR TEMECULA

### JANUARY 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement 1/ (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned 2/ (cfs) | Climatic Credit Earned 2/ (AF) | Input 3/ (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.8 | 9.8 | | | | 10.0 | 19.9 | 3.7 | 7.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.0 | 10.0 | | | | 10.2 | 20.3 | 3.9 | 7.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.9 | 9.9 | | | | 10.2 | 20.3 | 3.9 | 7.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.9 | 9.9 | | | | 10.1 | 20.1 | 3.8 | 7.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.8 | 9.8 | | | | 10.1 | 20.0 | 3.8 | 7.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.8 | 9.8 | | | | 10.0 | 19.8 | 3.7 | 7.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 10.0 | | | | 10.0 | 19.8 | 3.5 | 7.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.0 | 10.0 | | | | 9.8 | 19.5 | 3.5 | 7.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 10.0 | 10.0 | | | | 9.8 | 19.4 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.8 | 9.8 | 9.9 | 9.8 | 0.1 | 9.6 | 19.1 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 10.0 | 9.9 | 9.9 | 9.8 | 0.1 | 9.7 | 19.2 | 3.4 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.9 | 9.8 | 9.9 | 9.8 | 0.1 | 9.6 | 19.1 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.9 | 9.7 | 9.9 | 9.8 | 0.1 | 9.6 | 19.1 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.8 | 9.7 | 9.9 | 9.8 | 0.1 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.7 | 9.7 | 9.9 | 9.8 | 0.1 | 9.6 | 19.1 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.4 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.8 | 9.7 | 9.8 | 9.8 | 0.0 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.7 | 9.8 | 9.8 | 9.8 | 0.0 | 9.8 | 19.4 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 9.3 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.5 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.9 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 18.9 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.9 | 9.6 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.6 | 9.6 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.4 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.1 | 3.3 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.8 | 9.8 | 9.9 | 9.8 | 0.1 | 9.7 | 19.3 | 3.4 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 10.0 | 10.0 | 9.9 | 9.8 | 0.1 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 9.8 | 9.8 | | | | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 305.4 | 305.4 | 206.7 | 205.8 | 0.9 | 301.8 | | 106.5 | | 52.7 | | 0.0 | | |
| **TOTAL AF** | 605.8 | 605.8 | 410.0 | 408.2 | 1.8 | | 599.5 | | 212.0 | | 105.4 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** — covers the Input 3/, Output, and Cumulative Balance columns.

1/  Required flows for January through April are equal to 11.5 cfs less 1.7 cfs of credits (406 AF of Climatic Credit earned in 2013).
2/  Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3/  Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### FEBRUARY 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned AF | Input 3/ cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9.6 | 9.6 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 3.1 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.6 | 19.1 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.8 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 3.1 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.9 | 9.9 | 9.9 | 9.8 | 0.1 | 9.5 | 18.9 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 9.8 | 9.9 | 9.9 | 9.8 | 0.0 | 9.5 | 18.9 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.7 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.5 | 18.7 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.9 | 9.9 | 9.9 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 3.1 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.7 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.7 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.4 | 18.7 | 3.1 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.4 | 18.7 | 3.0 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.4 | 3.0 | 5.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 0.2 | 0.3 | 0.0 | 0.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
|  | 741.0 | 741.0 | 83.0 | | 73.2 | | | | | | | | | |
| TOTAL SFD | 1,006.2 | 1,006.2 | 347.7 | 274.4 | 73.3 | 255.3 | | 85.0 | | 47.6 | | 0.0 | | |
| TOTAL AF | 1,995.8 | 1,995.8 | 689.7 | 544.3 | 145.4 | | 506.7 | | 168.9 | | 95.2 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1/ Required flows for January through April are equal to 11.5 cfs less 1.7 cfs of credits (406 AF of Climatic Credit earned in 2013).
2/ Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA.
3/ Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

## APPENDIX E

### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### MARCH 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | Input 3/ cfs | Camp Pendleton Groundwater Bank Input AF | Camp Pendleton Groundwater Bank Output cfs | Camp Pendleton Groundwater Bank Output AF | Camp Pendleton Groundwater Bank Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1,370.0 | 1,370.0 | 219.0 | 9.8 | 209.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 226.0 | 226.0 | 240.6 | 9.8 | 230.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 47.0 | 47.0 | 244.3 | 9.8 | 234.5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 15.0 | 15.0 | 244.8 | 9.8 | 235.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 9.7 | 9.6 | 244.8 | 9.8 | 235.0 | 6.0 | 11.9 | 0.0 | 4.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 9.9 | 9.9 | 244.8 | 9.8 | 235.0 | 8.8 | 17.4 | 2.5 | 5.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 9.9 | 9.7 | 244.8 | 9.8 | 235.0 | 9.1 | 18.1 | 2.8 | 6.2 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 9.8 | 9.7 | 244.8 | 9.8 | 235.0 | 9.4 | 18.7 | 3.1 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 9.9 | 9.8 | 244.8 | 9.8 | 235.0 | 9.6 | 19.0 | 3.3 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 9.9 | 9.9 | 171.6 | 9.8 | 161.8 | 9.7 | 19.3 | 3.4 | 7.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 9.9 | 9.8 | 35.6 | 9.8 | 25.8 | 9.8 | 19.5 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 10.0 | 9.9 | 14.0 | 9.8 | 4.2 | 9.8 | 19.4 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 10.0 | 9.9 | 10.3 | 9.8 | 0.5 | 9.8 | 19.2 | 3.4 | 7.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.4 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.3 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 9.6 | 19.1 | 3.3 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.4 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 10.0 | 9.8 | 9.9 | 9.8 | 0.0 | 9.6 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 3.1 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.9 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.4 | 3.0 | 5.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 10.0 | 9.6 | 9.6 | 9.8 | 0.0 | 9.3 | 18.5 | 3.0 | 6.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 31 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 1,927.2 | 1,922.7 | 2,580.6 | 303.8 | 2,276.8 | 253.2 | | 83.4 | | 52.7 | | 0.0 | | |
| **TOTAL AF** | 3,822.5 | 3,813.6 | 5,118.5 | 602.6 | 4,516.0 | | 502.4 | | 165.5 | | 105.4 | | 0.0 | 5,000.0 |

1/ Required flows for January through April are equal to 11.5 cfs less 1.7 cfs of applicable credits, but not less than 3.0 cfs.

2/ Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits (406 AF of Climatic Credit earned in 2013).

3/ Art. 17 – Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

APRIL 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Wastele Discharge cfs | 10-Day Running Average of Wastele Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | Input 3/ cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 2 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.4 | 18.6 | 3.1 | 6.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 3 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 4 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.8 | 19.4 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 5 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.8 | 19.4 | 3.5 | 6.9 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 6 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.7 | 19.3 | 3.4 | 6.8 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 7 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 9.8 | 19.5 | 3.5 | 7.0 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 8 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.9 | 19.6 | 3.6 | 7.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 9 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 9.9 | 19.6 | 3.6 | 7.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 10 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 9.9 | 19.6 | 3.6 | 7.1 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 11 | 10.0 | 9.7 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 7.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 12 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 7.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 13 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 7.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 14 | 10.0 | 9.9 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 7.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 15 | 10.0 | 9.8 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 7.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 16 | 10.0 | 10.0 | 9.8 | 9.8 | 0.0 | 10.0 | 19.8 | 3.7 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 17 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.7 | 19.2 | 3.4 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 18 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 19.0 | 3.3 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 19 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 20 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 21 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.5 | 18.9 | 3.2 | 6.4 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 23 | 9.8 | 9.9 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 24 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 25 | 9.7 | 9.7 | 9.8 | 9.8 | 0.0 | 9.7 | 19.0 | 3.4 | 6.7 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 26 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.6 | 19.2 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 27 | 9.9 | 9.9 | 9.8 | 9.8 | 0.0 | 9.6 | 19.1 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 28 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.0 | 3.3 | 6.6 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 29 | 9.8 | 9.8 | 9.8 | 9.8 | 0.0 | 9.6 | 19.1 | 3.3 | 6.5 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| 30 | 9.6 | 9.6 | 9.8 | 9.8 | 0.0 | 9.5 | 18.8 | 3.2 | 6.3 | 1.7 | 3.4 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 297.0 | 294.2 | 294.0 | 294.0 | 0.0 | 291.5 | | 102.5 | | 51.0 | | 0.0 | | |
| **TOTAL AF** | 589.1 | 583.5 | 583.1 | 583.1 | 0.0 | | 577.8 | | 202.8 | | 102.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1/ Required flows for January through April are equal to 11.5 cfs less 1.7 cfs of credits (406 AF of Climatic Credit earned in 2013).
2/ Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3/ Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

APPENDIX E

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

MAY 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned 2/ AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.2 | 5.5 | | | | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.4 | 5.7 | | | | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.4 | 5.7 | | | | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.5 | 5.8 | | | | 5.9 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.7 | | | | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.6 | 5.9 | | | | 5.7 | 11.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.5 | 5.8 | | | | 5.5 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.5 | 5.8 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.5 | 5.8 | | | | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.5 | 5.7 | 5.7 | 5.7 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.2 | 5.5 | 5.7 | 5.7 | 0.0 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.3 | 5.6 | 5.7 | 5.7 | 0.0 | 5.4 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.4 | 5.6 | 5.7 | 5.7 | 0.0 | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.3 | 5.6 | 5.7 | 5.7 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.3 | 5.7 | 5.7 | 5.7 | 0.0 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.4 | 5.7 | 5.7 | 5.7 | 0.0 | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.3 | 5.6 | 5.7 | 5.7 | 0.0 | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.3 | 5.3 | 5.7 | 5.7 | 0.0 | 5.8 | 11.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.5 | 5.6 | 5.7 | 5.7 | 0.0 | 5.8 | 11.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.6 | 5.9 | 5.7 | 5.7 | 0.0 | 6.1 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.5 | 5.8 | 5.7 | 5.7 | 0.0 | 6.0 | 11.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.3 | 5.6 | 5.7 | 5.7 | 0.0 | 5.9 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.2 | 5.6 | 5.7 | 5.7 | 0.0 | 6.1 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.2 | 5.6 | 5.8 | 5.7 | 0.1 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.4 | 5.6 | 5.7 | 5.7 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.2 | 5.8 | 5.8 | 5.7 | 0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.2 | 5.7 | 5.7 | 5.7 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.9 | 5.6 | 5.7 | 5.7 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.1 | 5.9 | 5.7 | 5.7 | 0.0 | 4.6 | 9.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.8 | 5.6 | 5.7 | 5.7 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.9 | 5.6 | 5.7 | 5.7 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 164.6 | 176.9 | 119.8 | 119.7 | 0.1 | 169.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | |
| *TOTAL AF* | 326.5 | 350.9 | 237.6 | 237.4 | 0.2 | | 336.0 | | 0.0 | | | | | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1/  Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/  Climatic Credits not applicable in May through December.

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JUNE 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned cfs | Climatic Credit Earned AF 2/ | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.4 | 4.9 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.2 | 4.9 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.1 | 4.9 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.9 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.1 | 4.9 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.9 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.1 | 5.0 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 4.9 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.9 | 4.9 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 5.1 | 10.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.7 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.9 | 4.9 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.8 | 4.9 | 4.9 | 4.9 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.7 | 4.9 | 4.9 | 4.9 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.7 | 4.9 | 4.9 | 4.9 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.7 | 4.9 | 4.9 | 4.9 | 0.0 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 138.2 | 147.0 | 98.0 | 98.0 | 0.0 | 136.7 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 274.1 | 291.6 | 194.4 | 194.4 | 0.0 | | 270.7 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1/ Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/ Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

**JULY 2014 - BELOW NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.3 | 4.3 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.3 | 4.3 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.3 | 4.3 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.2 | 4.2 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.2 | 4.2 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.3 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.3 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.3 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.3 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.3 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.4 | 4.4 | 4.4 | 4.3 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.3 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.5 | 4.5 | 4.4 | 4.3 | 0.1 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.6 | 4.7 | 4.4 | 4.3 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.5 | 4.5 | 4.4 | 4.3 | 0.1 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.5 | 4.5 | 4.4 | 4.3 | 0.1 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.4 | 4.4 | 4.4 | 4.3 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.3 | 4.3 | 4.4 | 4.3 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.3 | 4.3 | 4.4 | 4.3 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.3 | 4.3 | 4.4 | 4.3 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.3 | 4.3 | 4.3 | 4.3 | 0.1 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.1 | 4.1 | 4.4 | 4.3 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.1 | 4.1 | 4.3 | 4.3 | 0.0 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.0 | 4.0 | 4.3 | 4.3 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 133.3 | 133.4 | 91.2 | 90.3 | 0.9 | 125.2 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| *TOTAL AF* | 264.4 | 264.6 | 180.9 | 179.1 | 1.8 | | 248.1 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1/ Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/ Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

**AUGUST 2014 - BELOW NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Webste Discharge cfs | 10-Day Running Average of Webste Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | CPGB Input cfs | CPGB Input AF | CPGB Output cfs | CPGB Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.4 | 4.4 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.5 | 4.5 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.4 | 4.4 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.3 | 4.3 | | | | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.4 | 4.4 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.4 | 4.4 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.4 | 4.4 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.4 | 4.4 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.4 | 4.4 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.8 | 4.8 | 4.5 | 4.4 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.1 | 5.1 | 4.5 | 4.4 | 0.1 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.4 | 4.4 | 4.4 | 4.4 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.5 | 4.5 | 4.4 | 4.4 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.6 | 4.6 | 4.5 | 4.4 | 0.1 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 137.2 | 137.2 | 93.4 | 92.4 | 1.0 | 127.0 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 272.1 | 272.1 | 185.3 | 183.3 | 2.0 | | 252.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1/  Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/  Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

SEPTEMBER 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Webstie Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement 1/ (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned 2/ (cfs) | Climatic Credit Earned 2/ (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.1 | 4.1 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.1 | 4.1 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.1 | 4.1 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.1 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.1 | 4.1 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.1 | 4.1 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.1 | 4.1 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.1 | 4.1 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.9 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 4.1 | 4.1 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 122.8 | 122.8 | 82.0 | 82.0 | 0.0 | 112.9 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 243.6 | 243.6 | 162.6 | 162.6 | 0.0 | | 224.9 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1/ Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/ Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

OCTOBER 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | CP Input cfs | CP Input AF | CP Output cfs | CP Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.9 | 3.9 | | | | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.9 | 3.9 | | | | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.9 | 3.9 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 3.9 | 3.9 | | | | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.9 | 3.9 | | | | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.9 | 3.9 | | | | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.9 | 3.9 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.0 | 4.0 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.0 | 4.0 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.0 | 4.0 | 3.9 | 3.9 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.6 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.8 | 3.8 | 3.9 | 3.9 | 0.0 | 3.4 | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.8 | 3.9 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.6 | 3.6 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.6 | 3.6 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.6 | 3.6 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.6 | 3.6 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.6 | 3.8 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.6 | 3.8 | 3.9 | 3.9 | 0.0 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.7 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 6.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.6 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.7 | 3.9 | 3.9 | 3.9 | 0.0 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| *TOTAL SFD* | 118.5 | 120.9 | 81.9 | 81.9 | 0.0 | 108.7 | | 0.0 | | 0.0 | | 0.0 | | |
| *TOTAL AF* | 235.0 | 239.8 | 162.4 | 162.4 | 0.0 | | 216.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

CAMP PENDLETON GROUNDWATER BANK

1/  Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2/  Climatic Credits not applicable in May through December.

**APPENDIX E**

*SANTA MARGARITA RIVER WATERSHED*
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
SANTA MARGARITA RIVER NEAR TEMECULA

NOVEMBER 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | AF | Climatic Credit Earned 2/ cfs | AF | CAMP PENDLETON GROUNDWATER BANK Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2.7 | 2.9 | | | | 2.2 | 4.3 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 2.8 | 2.8 | | | | 2.7 | 5.3 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 2.8 | 3.0 | | | | 2.7 | 5.4 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 2.8 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 2.8 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 2.8 | 3.0 | | | | 2.8 | 5.6 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 2.9 | 2.9 | | | | 2.9 | 5.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.0 | 3.0 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.0 | 3.0 | | | | 3.1 | 6.2 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.1 | 3.1 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 2.9 | 5.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 1.9 | 3.8 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 3.4 | 3.4 | 3.1 | 3.0 | 0.1 | 0.6 | 1.2 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.1 | 3.1 | 3.1 | 3.0 | 0.1 | 2.4 | 4.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.7 | 5.4 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.9 | 5.8 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 2.9 | 5.7 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.0 | 3.0 | 3.1 | 3.0 | 0.1 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 2.8 | 2.8 | 3.0 | 3.0 | 0.0 | 2.8 | 5.5 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 | 3.0 | 6.0 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 2.7 | 2.7 | 3.0 | 3.0 | 0.0 | 2.7 | 5.3 | 0.0 | 0.0 | 1.5 | 3.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 88.8 | 90.0 | 60.7 | 60.0 | 0.7 | 82.8 | | 0.0 | | 45.0 | | 0.0 | | |
| **TOTAL AF** | 176.1 | 178.5 | 120.4 | 119.0 | 1.4 | | 164.4 | | 0.0 | | 90.0 | | 0.0 | 5,000.0 |

1/ Camp Pendleton's request to forego Make-Up Water implemented on November 1, 2014; Minimum Flow Requirement equals the Section 5 flow requirement for a Critically Dry year.
2/ Climatic Credits not applicable in May through December.
3/ Foregone Make-Up Water credited to Groundwater Bank but cumulative balance did not increase due to account balance maximum of 5,000 AF.

## APPENDIX E
### SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2014 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Webste Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement 1/ cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned 2/ cfs | Climatic Credit Earned 2/ AF | CAMP PENDLETON GROUNDWATER BANK Input /3 cfs | CAMP PENDLETON GROUNDWATER BANK Input AF | CAMP PENDLETON GROUNDWATER BANK Output cfs | CAMP PENDLETON GROUNDWATER BANK Output AF | CAMP PENDLETON GROUNDWATER BANK Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.4 | 3.4 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.5 | 5.5 | | | | 2.9 | 5.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 111.0 | 111.0 | | | | 0.5 | 1.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 818.0 | 818.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 93.0 | 93.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 16.0 | 16.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.4 | 3.4 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.2 | 3.2 | | | | 2.4 | 4.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.3 | 3.3 | | | | 3.0 | 6.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.3 | 3.3 | 106.0 | 3.3 | 102.7 | 3.1 | 6.1 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.3 | 3.3 | 130.6 | 3.3 | 127.3 | 3.1 | 6.1 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 251.0 | 251.0 | 130.3 | 3.3 | 127.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 108.0 | 108.0 | 50.3 | 3.3 | 47.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 18.0 | 18.0 | 41.4 | 3.3 | 38.1 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.0 | 4.0 | 40.1 | 3.3 | 36.8 | 2.0 | 4.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.1 | 3.1 | 41.9 | 3.3 | 38.6 | 2.0 | 4.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 22.0 | 22.0 | 42.3 | 3.3 | 39.0 | 1.2 | 2.4 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 6.9 | 6.9 | 42.3 | 3.3 | 39.0 | 0.9 | 1.7 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.2 | 3.2 | 42.3 | 3.3 | 39.0 | 0.9 | 1.7 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.3 | 3.2 | 42.3 | 3.3 | 39.0 | 2.4 | 4.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.3 | 3.3 | 17.5 | 3.3 | 14.2 | 2.8 | 5.6 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.3 | 3.3 | 7.0 | 3.3 | 3.7 | 2.9 | 5.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.3 | 3.3 | 5.6 | 3.3 | 2.3 | 2.9 | 5.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.3 | 3.2 | 5.5 | 3.3 | 2.2 | 3.0 | 6.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.2 | 3.2 | 5.5 | 3.3 | 2.2 | 2.9 | 5.8 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.3 | 3.3 | 3.7 | 3.3 | 0.4 | 3.0 | 6.0 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.4 | 3.4 | 3.3 | 3.3 | 0.0 | 3.1 | 6.1 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.3 | 3.3 | 3.3 | 3.3 | 0.0 | 3.0 | 5.9 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 253.0 | 253.0 | 28.3 | 3.3 | 25.0 | 0.9 | 1.7 | 0.0 | 0.0 | 2.0 | 4.0 | 0.0 | 0.0 | 5,000.0 |
| TOTAL SFD | 1,768.9 | 1,768.9 | 792.8 | 69.3 | 723.5 | 55.2 | | 0.0 | | 62.0 | | 0.0 | | |
| TOTAL AF | 3,508.6 | 3,508.6 | 1,572.5 | 137.5 | 1,435.0 | | 109.5 | | 0.0 | | 124.0 | | 0.0 | 5,000.0 |

1/ Camp Pendleton's request to forego Make-Up Water implemented on November 1, 2014; Minimum Flow Requirement equals the Section 5 flow requirement for a Critically Dry year.
2/ Climatic Credits not applicable in May through December.
3/ Foregone Make-Up Water credited to Groundwater Bank but cumulative balance did not increase due to account balance maximum of 5,000 AF.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX F**

**ANNUAL REPORT ISSUES SUBORDINATED
DURING EFFECTIVE PERIOD OF THE
COOPERATIVE WATER RESOURCE
MANAGEMENT AGREEMENT**

**August 2015**

APPENDIX F


*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL REPORT ISSUES**
**SUBORDINATED DURING EFFECTIVE PERIOD OF THE**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**


Introduction

      Prior to implementation of the Cooperative Water Resource Management Agreement (CWRMA) entered into by Rancho California Water District (RCWD) and the United States on behalf of Camp Pendleton, there were contentions raised by Camp Pendleton each year, with respect to various aspects of the Annual Watermaster Report.  These contentions are settled so long as CWRMA is in effect.  Accordingly, there is no need to raise those particular issues or publish them in the main text of the annual report or in related correspondence.

      However, the respective positions on these issues need to be preserved and protected from any finding of waiver, and there is a need to continue to collect related data in the event of need in the future.

      Therefore, the applicable textual material in the previous annual reports and related comments and responses have been gathered here for preservation and maintenance of rights, with the understanding that the previous annual exchange of applicable contentions in the process of preparing the annual report is no longer necessary.

Issues Reserved

      Section 3, Surface Water Availability and Use:  In the absence of CWRMA implementation, Camp Pendleton disputes the method of calculation used in the annual report in Subsection 3.2 (Surface Water Diversions) and Table 3.3 (Surface Water Diversions to Storage for Vail Lake) for presentation of the information regarding Vail Lake and further asserts its belief that the Vail Dam impoundment fails to comply with the 1940 Stipulated Judgment.

<u>Section 4, Subsurface Water Availability and Use</u>:   In the absence of CWRMA implementation, and with respect to Figure 4.1 (Water Level Elevations – Windmill Well) and to Subsections 4.3 (Water Levels) and 4.4 (Groundwater Storage), Camp Pendleton is concerned about the apparent excessive pumping in the Upper Basin, and further asserts its belief that the lengthy and significant drawdown and concomitant loss in storage adversely affect the water supply for adjacent and downstream users holding senior water rights.

<u>Section 7, Water Production and Use</u>:   First, in the absence of CWRMA implementation, and with regard to the local production figures shown in Table 7.1 (Water Production and Use), Camp Pendleton is concerned about the high level of groundwater production from the Upper Basin, a level that Camp Pendleton believes to be substantially greater than the safe yield.

Second, in the absence of CWRMA implementation, and with regard to Footnote 4 of Table 7.1 (distinction between RCWD pumping of older alluvium water and of Vail recovery water), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.

Third, in the absence of CWRMA implementation, and as to the RCWD part of Subsection 7.2.8 (Water Purveyors – Rancho California Water District), Camp Pendleton has serious reservations as to the accounting system that is being used as well as the legal and technical bases upon which such system has been formulated.  These reservations include the following:

1. As to the "Vail Appropriation" part:  *Representatives of the United States contend that under the 1940 Stipulated Judgment storage of water in Vail Lake is limited to Rancho California Water District's share of the flood waters of the Santa Margarita River system. However, to date, the parties have not agreed on a definition of "flood waters."*

2. As to the "Division of Local Water" part:  *In 1995 well logs and geophysical logs of all Rancho California WD wells were reviewed by representatives of the United States and Rancho California WD to determine the depths of the younger alluvium.  There was general agreement between the parties about the depth of the younger alluvium in production wells, except for ten wells shown on Table 7.7 of the 1994-95 report.  The remaining disagreements relate to differences about the magnitude of the clay layer needed to define the base of the younger alluvium, the importance of neighboring well logs, and general concepts about overall geologic setting.*

2

Section 8, Unauthorized Water Use:   In the absence of CWRMA implementation, and with respect to water use by RCWD, Camp Pendleton asserts the following:

1. Such use is in violation of the 1940 Stipulated Judgment by reason of, among other things, Vail Lake operations in excess of entitlement and pumping from both younger and older alluvium in excess of entitlement, which contentions RCWD disputes;

2. Rediversion and use of water impounded by Vail Dam are not in accord with terms of Permit 7032;

3. Unauthorized pumping is being done, including pumping from the younger alluvium outside of Pauba Valley without a permit and pumping from the older alluvium in violation of Court adjudications.

Section 9, Threats to Water Supply:   In the absence of CWRMA implementation, and with respect to Subsection 9.3 (Potential Overdraft Conditions) and as noted in the foregoing comments to Sections 4 and 7, Camp Pendleton is seriously concerned regarding the apparent excessive pumping in the Upper Basin.

*SANTA MARGARITA RIVER WATERSHED*

**ANNUAL WATERMASTER REPORT**

**WATER YEAR 2013-14**

**APPENDIX G**

**INDEPENDENT AUDITOR'S REPORT**

**WATER YEAR 2013-14**

**August 2015**

**Hosaka, Rotherham & Company**
Certified Public Accountants

hrccpa.com

James A. Rotherham, CPA
CEO & Managing Partner

.................................................

Roy T. Hosaka, CPA
Retired

James C. Nagel, CPA
Retired

**WATERMASTER OF THE
SANTA MARGARITA RIVER WATERSHED**

**INDEPENDENT AUDITORS' REPORT**

**FOR THE FISCAL YEAR ENDED
SEPTEMBER 30, 2014**

**WATERMASTER OF THE**
**SANTA MARGARITA RIVER WATERSHED**

**INTRODUCTORY SECTION**

**SEPTEMBER 30, 2014**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**TABLE OF CONTENTS**
**SEPTEMBER 30, 2014**

|  | Page Number |
|---|---|
| INTRODUCTORY SECTION | |
| Table of Contents | i |
| FINANCIAL SECTION | 1 |
| Independent Auditors' Report | 2 - 3 |
| Statement of Net Assets | 4 |
| Statement of Activities | 5 |
| Statement of Cash Flows | 6 |
| Notes to Financial Statements | 7 - 11 |
| SUPPLEMENTARY INFORMATION SECTION | 12 |
| Statement of Activities - Budget and Actual | 13 |
| OTHER INDEPENDENT AUDITORS' REPORTS SECTION | 14 |
| Independent Auditors' Report on Internal Control Over Financial Reporting and on Compliance and Other Matters Based on an Audit of Financial Statements Performed in Accordance with *Government Auditing Standards* | 15 - 16 |
| FINDINGS AND RECOMMENDATIONS SECTION | 17 |
| Schedule of Audit Findings and Questioned Costs | 18 - 19 |
| Summary Schedule of Prior Audit Findings | 20 |

**WATERMASTER OF THE**
**SANTA MARGARITA RIVER WATERSHED**

**FINANCIAL SECTION**

**SEPTEMBER 30, 2014**



**Hosaka, Rotherham & Company**
Certified Public Accountants

hrccpa.com

James A. Rotherham, CPA
CEO & Managing Partner

........................................

Roy T. Hosaka, CPA
Retired

James C. Nagel, CPA
Retired

## INDEPENDENT AUDITORS' REPORT

Steering Committee
Watermaster of the Santa Margarita River Watershed
Fallbrook, California

**Report on the Financial Statements**

We have audited the accompanying financial statements of Watermaster of the Santa Margarita River Watershed, which comprise the statement of financial position as of September 30, 2014, and the related statements of activities and cash flows for the fiscal year then ended, and the related notes to the financial statements.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards*, issued by the Comptroller General of the United States and the State Controller's minimum audit requirements for California Special Districts. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

The notes to the financial statements are an integral part of this statement.

- 2 -

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**INDEPENDENT AUDITORS' REPORT**
**Page 2**

*Opinion*

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Watermaster of the Santa Margarita River Watershed as of September 30, 2014, and the changes in its net assets and its cash flows for the fiscal year then ended in accordance with accounting principles generally accepted in the United States of America.

*Other Matters*

*Other Information*

Our audit was conducted for the purpose of forming an opinion on the financial statements as a whole. The supplementary information as listed in the table of contents is presented for purposes of additional analysis and is not a required part of the financial statements. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements. The information has been subjected to the auditing procedures applied in the audit of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the financial statements as a whole.

**Other Reporting Required by *Government Auditing Standards***

In accordance with *Government Auditing Standards*, we have also issued our report dated January 21, 2015, on our consideration of Watermaster of the Santa Margarita River Watershed's internal control over financial reporting and on our tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements and other matters. The purpose of that report is to describe the scope of our testing of internal control over financial reporting and compliance and the results of that testing, and not to provide an opinion on internal control over financial reporting or on compliance. That report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering Watermaster of the Santa Margarita River Watershed's internal control over financial reporting and compliance.

*Hosaka, Rotherham & Company*

San Diego, California
January 21, 2015

The notes to the financial statements are an integral part of this statement.

- 3 -

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF NET ASSETS**
**SEPTEMBER 30, 2014**

**ASSETS**

| | | |
|---|---|---:|
| Current assets: | | |
|     Cash and cash equivalents (Note 3) | $ | 314,370 |
|     Short-term investments (Note 4) | | 201,017 |
|     Prepaid Expenses | | 200 |
|         Total current assets | | 515,587 |
| Fixed assets, net of depreciation (Note 5) | | 5,119 |
|         Total assets | $ | 520,706 |

**LIABILITIES AND NET ASSETS**

| | | |
|---|---|---:|
| Current liabilities: | | |
|     Advanced assessments | $ | 145,650 |
|         Total current liabilities | | 145,650 |
| Net assets: | | |
|     Unrestricted | | 375,056 |
|         Total net assets | | 375,056 |
|         Total liabilities and net assets | $ | 520,706 |

The notes to the financial statements are an integral part of this statement.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF ACTIVITIES**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

Revenues

| | | |
|---|---|---:|
| Assessments | $ | 658,840 |
| Interest | | 562 |
| Total revenues | | 659,402 |

Expenses

Watermaster fees:

| | |
|---|---:|
| Consulting services | 221,328 |
| Travel reimbursements | 27,906 |

Other expenses:

| | |
|---|---:|
| Gauging station operation | 237,400 |
| Rent | 18,000 |
| Accounting services | 6,073 |
| Supplies | 2,215 |
| Insurance | 575 |
| Printing | 11,207 |
| Audit | 6,339 |
| Legal services | 11,955 |
| Publications | 3,009 |
| Clerical / Analyst | 96,781 |
| Telephone / Internet | 2,503 |
| Travel | 956 |
| Postage | 1,527 |
| Conference/Training | 662 |
| IT System / Computer | 4,248 |
| Depreciation expense | 607 |
| Miscellaneous | 317 |
| Total expenses | 653,608 |

| | | |
|---|---|---:|
| Change in net assets | | 5,794 |
| Net assets - beginning | | 369,262 |
| Net assets - ending | $ | 375,056 |

The notes to the financial statements are an integral part of this statement.

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

Cash flows used by operating activities:

| | | |
|---|---|---:|
| Depreciation | $ | 607 |
| Receipts from customers | | 663,110 |
| Receipts from interest | | 562 |
| Payment to suppliers and vendors | | (653,608) |
| Net cash provided by operating activities | | 10,671 |

Cash flows from financing activities:

| | |
|---|---:|
| Increase in short-term investments | (29) |
| Net cash used in financing activities | (29) |

Cash flows used by investing activities:

| | |
|---|---:|
| Acquisition of fixed assets | (2,601) |
| Net cash used by operating activities | (2,601) |

| | | |
|---|---|---:|
| Change in cash and cash equivalents | | 8,041 |
| Cash and cash equivalents - beginning | | 306,329 |
| Cash and cash equivalents - ending | $ | 314,370 |

Reconciliation of operating revenues to net cash
used by operating activities

| | | |
|---|---|---:|
| Change in net assets | $ | 5,794 |
| Adjustment to reconcile net income to net cash provided by operating activities | | |
| Depreciation | | 607 |
| (Increase) Decrease in: | | |
| Prepaid Expenses | | (200) |
| Increase (Decrease) in: | | |
| Advanced assessments | | 4,470 |
| Net cash provided by operating activities | $ | 10,671 |

The notes to the financial statements are an integral part of this statement.

- 6 -

WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED
NOTES TO FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

## NOTE 1 - ORGANIZATION

Nature of operations

Watermaster of the Santa Margarita River Watershed (Watermaster) was created by order of the United States District Court, Southern District of California (Court). The Court, as part of its continuing jurisdiction in the case of United States vs. Fallbrook Public Utility District et al., has authority to make judicial determination of all water rights within the Santa Margarita River Watershed. Watermaster is empowered by the Court to administer and enforce the provisions of a Modified Final Judgment and Decree entered April 6, 1966, and subsequent instructions and orders of the Court. On November 15, 2005, the Court issued an Order authorizing the Steering Committee to execute an Employment Agreement with Charles W. Binder, DBA Binder & Associates Consulting, Inc., to serve as Watermaster.

A Steering Committee was appointed by the Court to assist Watermaster and the Court. The Steering Committee is comprised of representatives from the United States (Camp Pendleton Marine Corps Base), Rancho California Water District, Fallbrook Public Utility District (FPUD), Eastern Municipal Water District, Metropolitan Water District of Southern California, the Pechanga Band of Luiseño Mission Indians, and Western Municipal Water District.

The fees and expenses of Watermaster during the water year ended September 30, 2014, were, per court order, paid from equal assessments against the Steering Committee members. The Court retains the right to assess other parties in the watershed in future years. Pursuant to an agreement between Watermaster and the United States Geological Survey (USGS), the USGS provides operations and maintenance services for stream gauging stations and groundwater monitoring wells in the watershed.

## NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

A. Basis of accounting

The accounting policies of the Watermaster substantially conform to generally accepted accounting principles. The accounting records are maintained on an accrual basis. Revenue is recognized when earned and expenses are recorded upon incurrence of a liability. Accounts receivable represent amounts due from Steering Committee members.

B. Cash and cash equivalents

Cash and cash equivalents are from time to time variously composed of cash in banks and liquid investments with original maturities of three months or less.

C. Investments

The Watermaster presents its investments in accordance with Accounting Standards. Investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the Statement of Net Assets. The fair values of these investments are subject to change based on the fluctuations of market values. Unrealized gains and losses are included in the change in net assets. Investment income and gains restricted by a donor or by the Watermaster are reported as increases in unrestricted net assets if the restrictions are met (either by the passage of time or by use) in the reporting period in which the income and gains are recognized.

- 7 -

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

## NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

D.  Accounts receivable

Watermaster considers accounts receivable to be fully collectible; accordingly, no allowance for doubtful accounts is required.

E.  Fixed assets

Fixed assets are recorded at cost and depreciated under the straight-line method over their estimated useful lives of 3 to 10 years. Repair and maintenance costs, which do not extend the useful lives of the asset, are charged to expense. The cost of assets, sold or retired, and related amounts of accumulated depreciation are eliminated from the accounts in the year of disposal, and any resulting gain or loss is included in the earnings. Management has elected to capitalize and depreciate all assets costing $2,000 or more; all other assets are charged to expense in the year incurred.

F.  Advanced assessments

Advanced assessments represent amounts levied or collected in the current year that apply to the next fiscal year.

G.  Use of estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

H.  Classification of items

Certain items may have been classified different from one year to another.

I.  Income taxes

Watermaster was created by order of the Court and is exempt from taxation.

J.  Excess of expenses over budgets

Excess of actual expenses over budgeted amounts in individual accounts were as follows:

| | | |
|---|---|---|
| Watermaster fees - consulting | $ | (2,328) |
| Watermaster travel reimbursements | $ | (406) |
| Supplies | $ | (415) |
| Printing | $ | (407) |
| Audit | $ | (39) |
| Legal services | $ | (11,955) |
| Travel | $ | (56) |
| Depreciation expense | $ | (607) |
| Postage | $ | (1,527) |
| Conference/Training | $ | (662) |

There was one major item where the actual expenses exceeded the budget amount.

- 8 -

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

J.   <u>Excess of expenses over budgets (continued)</u>

- Legal services - These services were not anticipated and were not listed as a separate line item in the 2014 budget. The specific services relate to retention of legal counsel to assist the Watermaster in responding to objections filed with the Court concerning the 2012 Annual Watermaster Report. Retention of legal counsel was approved by the Steering Committee with expenses to be paid from reserves.  The Court and the Watermaster Steering Committee have approved legal services to be a budgeted expense item beginning in the fiscal year 2015.

K.   <u>New GASB Pronouncements</u>

The Watermaster implemented the following Governmental Accounting Standards Board pronouncements:

***Governmental Accounting Standards Board Statement No. 60***

In November 2010, the GASB issued Statement No. 60, *Accounting and Financial Reporting for Service Concession Arrangements*. This Statement address how to account for and report service concession arrangements, a type of public-private or public-public partnership that state and local governments are increasingly entering into. No service concession arrangements were noted in the fiscal years transactions.

***Governmental Accounting Standards Board Statement No. 61***

In November 2010, the GASB issued Statement No. 61, *The Financial Reporting Entity, Omnibus*. This Statement is designed to improve financial reporting for governmental entities by amending the requirements of GASB Statement No. 14, The *Financial Reporting Entity*, and GASB Statement No. 34, *Basic Financial Statement and Management's Discussion and Analysis for State and local Governments*.

***Governmental Accounting Standards Board Statement No. 62***

In December 2010, The GASB issued Statement No. 62 – *Codification of Accounting and Financial Reporting Guidance Contained in Pre-November 30, 1989 FASB and AICPA Pronouncements*. The objective of this Statement is to incorporate into the GASB's authoritative literature certain accounting and financial reporting guidance that is included in the following pronouncements issued on or before November 30, 1989, which does not conflict with or contradict GASB pronouncements:

- Financial Accounting Standards Board (FASB) Statements and Interpretations
- Accounting Principles Board Opinions
- Accounting Research Bulletins of the American Institute of Certified Public Accountatnts' (AICPA) Committee on Accounting Procedure

Hereinafter, these pronouncements collectively are referred to as the "FASB and AICPA pronouncements."  This Statement also supersedes Statement No. 20, *Accounting and Financial Reporting for Proprietary Funds and Other Governmental Entities That Use Proprietary Fund Accounting*, thereby eliminating the election provided in paragraph 7 of that Statement for enterprise funds and business-type activities to apply post-November 30, 1989 FASB Statements

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

K.  <u>New GASB Pronouncements (continued)</u>

   *Governmental Accounting Standards Board Statement No. 62 (Continued)*

   and Interpretations that do not conflict with or contradict GASB pronouncements. However, those entities can continue to apply, as other accounting literature, post November 30, 1989 FASB pronouncements that do not conflict with or contradict GASB pronouncements, including this Statement.

   *Governmental Accounting Standards Board Statement No. 63*

   In June 2011, the GASB issued Statement No. 63, *Financial Reporting of Deferred Outflows of Resources, Deferred Inflows of Resources, and Net Position.* This Statement is designed to improve financial reporting by standardizing the presentation of deferred outflows of resources and deferred inflows of resources into the definitions of the required components of the residual measure and by renaming that measure as net position, rather than net assets.

## NOTE 3 - CASH AND CASH EQUIVALENTS

Cash and cash equivalents at September 30, 2014, consisted of the following:

| | |
|---|---:|
| Cash in banks | $       4,765 |
| Money market | 309,605 |
| Total cash and cash equivalents | $     314,370 |

Cash balances held in banks are insured up to $250,000 by the Federal Deposit Insurance Corporation (FDIC).  In addition, the Watermaster has entered into a contract with Pacific Western Bank to collateralize deposits in the amount of 110 percent up to $1,000,000 of any deposits in excess of $250,000.   At September 30, 2014, the Watermaster had $16,835 deposited with Pacific Western Bank in excess of $250,000 secured under the contract with Pacific Western Bank.  The remaining cash balances at September 30, 2014 held at Wells Fargo and Union Bank of California were less than the $250,000 and thus insured by FDIC.

## NOTE 4 - SHORT-TERM INVESTMENTS

Short-term investments at September 30, 2014, are stated at Fair Market Value and consist of the following:

| | Cost | Fair Value | Carrying Value |
|---|---:|---:|---:|
| Unrestricted: | | | |
| Pacific Western Bank certificate of deposit | $      50,823 | $      51,017 | $      51,017 |
| Union Bank certificate of deposit | 150,000 | 150,000 | 150,000 |
| Total unrestricted | $    200,823 | $    201,017 | $    201,017 |

Short-term investment activity for the fiscal year ended September 30, 2014, consisted of the following:

- 10 -

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**NOTES TO FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE 4 - SHORT-TERM INVESTMENTS (CONTINUED)**

|  | Unrestricted |
|---|---|
| Interest and dividends | $       300 |
| Net investment return | $       300 |

Watermaster realized a gain or loss on the Union Bank certificate of deposit when it earned its interest. During the fiscal year, Watermaster recognized the entire interest income related to the Union Bank certificate of deposit in the amount of $300.

**NOTE 5 - FIXED ASSETS**

Fixed assets at September 30, 2014, consisted of the following:

| | |
|---|---|
| Computer equipment | $       10,862 |
| Office furniture and equipment | 19,461 |
| Less: accumulated depreciation | (25,204) |
| Total fixed assets, net of depreciation | $       5,119 |

During the fiscal year ended September 30, 2014, $607 was charged to depreciation expense.

**NOTE 6 - RELATED PARTY TRANSACTIONS**

The Watermaster has entered into an agreement with Fallbrook Public Utility District (FPUD), which is a member of the Watermaster Steering Committee, whereby FPUD provides office space and accounting services. Rent of office space and accounting services for the fiscal year ended September 30, 2014, were $18,000 and $6,073, respectively.

Data management and clerical support services are performed at the Watermaster office by an FPUD employee under contract. Watermaster reimburses FPUD for the actual cost of wages and fringe benefits. For the fiscal year ended September 30, 2014, these reimbursements totaled $96,781.

**NOTE 7 - OPERATING LEASES**

The Watermaster leases a copier and electronic storage under operating lease arrangements. Future minimum lease payments under the signed lease arrangements are as follows:

| Year Ending September 30, | | Lease Payments |
|---|---|---|
| 2015 | $ | 4,903 |
| 2016 | | 4,903 |
| 2017 | | 3,253 |
| 2018 | | 3,103 |
| Total | $ | 16,162 |

The Watermaster will receive no sublease rental revenue, nor pay any contingent rentals for these leases. At September 30, 2014, Watermaster's lease expense was $5,574.

**WATERMASTER OF THE**
**SANTA MARGARITA RIVER WATERSHED**

**SUPPLEMENTARY INFORMATION SECTION**

**SEPTEMBER 30, 2014**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**STATEMENT OF ACTIVITIES - BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | Original/ Final Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Assessments | $ 658,840 | $ 658,840 | $ - |
| Interest | - | 562 | 562 |
| Total revenues | 658,840 | 659,402 | 562 |
| **Expenses** | | | |
| Watermaster fees: | | | |
| Consulting services | 219,000 | 221,328 | (2,328) |
| Travel reimbursements | 27,500 | 27,906 | (406) |
| Other expenses: | | | |
| Gauging station operation | 239,125 | 237,400 | 1,725 |
| Rent | 18,000 | 18,000 | - |
| Accounting services | 8,800 | 6,073 | 2,727 |
| Supplies | 1,800 | 2,215 | (415) |
| Insurance | 600 | 575 | 25 |
| Printing | 10,800 | 11,207 | (407) |
| Audit | 6,300 | 6,339 | (39) |
| Legal services | - | 11,955 | (11,955) |
| Publications | 4,200 | 3,009 | 1,191 |
| Clerical / Analyst | 99,700 | 96,781 | 2,919 |
| Telephone / Internet | 4,200 | 2,503 | 1,697 |
| Travel | 900 | 956 | (56) |
| Postage | - | 1,527 | (1,527) |
| Conference/Training | - | 662 | (662) |
| Office equipment and furniture | 2,000 | - | 2,000 |
| IT System/Computer | 10,000 | 4,248 | 5,752 |
| Depreciation expense | - | 607 | (607) |
| Miscellaneous | 5,915 | 317 | 5,598 |
| Total expenses | 658,840 | 653,608 | 5,232 |
| Change in net assets | - | 5,794 | 5,794 |
| Net assets - beginning | 369,262 | 369,262 | - |
| Net assets - ending | $ 369,262 | $ 375,056 | $ 5,794 |

- 13 -

**WATERMASTER OF THE**
**SANTA MARGARITA RIVER WATERSHED**

**OTHER INDEPENDENT AUDITORS' REPORTS SECTION**

**SEPTEMBER 30, 2014**

**Hosaka, Rotherham & Company**
Certified Public Accountants

hrccpa.com

James A. Rotherham, CPA
CEO & Managing Partner

.............................................

Roy T. Hosaka, CPA
Retired

James C. Nagel, CPA
Retired

**INDEPENDENT AUDITORS' REPORT ON INTERNAL CONTROL OVER FINANCIAL
REPORTING AND ON COMPLIANCE AND OTHER MATTERS BASED ON AN
AUDIT OF FINANCIAL STATEMENTS PERFORMED IN ACCORDANCE
WITH *GOVERNMENT AUDITING STANDARDS***

Steering Committee
Watermaster of the Santa Margarita River Watershed
Fallbrook, California

We have audited, in accordance with the auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards* issued by the Comptroller General of the United States, the financial statements of Watermaster of the Santa Margarita River Watershed, which comprise the statement of financial position as of September 30, 2014, and the related statements of activities and cash flows for the fiscal year then ended, and the related notes to the financial statements, and have issued our report thereon dated January 21, 2015.

**Internal Control Over Financial Reporting**

In planning and performing our audit of the financial statements, we considered Watermaster of the Santa Margarita River Watershed's internal control over financial reporting (internal control) to determine the audit procedures that are appropriate in the circumstances for the purpose of expressing our opinion on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of Watermaster of the Santa Margarita River Watershed's internal control. Accordingly, we do not express an opinion on the effectiveness of Watermaster of the Santa Margarita River Watershed's internal control.

A *deficiency in internal control* exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, misstatements on a timely basis. A *material weakness* is a deficiency, or a combination of deficiencies, in internal control, such that there is a reasonable possibility that a material misstatement of the entity's financial statements will not be prevented, or detected and corrected on a timely basis. A *significant deficiency* is a deficiency, or a combination of deficiencies, in internal control that is less severe than a material weakness, yet important enough to merit attention by those charged with governance.

Our consideration of internal control was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control that might be material weaknesses or significant deficiencies. Given these limitations, during our audit we did not identify any deficiencies in internal control that we consider to be material weaknesses. However, material weaknesses may exist that have not been identified.

- 15 -

**INDEPENDENT AUDITORS' REPORT ON INTERNAL CONTROL OVER FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER MATTERS BASED ON AN AUDIT OF FINANCIAL STATEMENTS PERFORMED IN ACCORDANCE WITH *GOVERNMENT AUDITING STANDARDS***
**Page 2**

**Compliance and Other Matters**

As part of obtaining reasonable assurance about whether Watermaster of the Santa Margarita River Watershed's financial statements are free from material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed no instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards*.

**Purpose of this Report**

The purpose of this report is solely to describe the scope of our testing of internal control and compliance and the results of that testing, and not to provide an opinion on the effectiveness of the organization's internal control or on compliance. This report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering the organization's internal control and compliance. Accordingly, this communication is not suitable for any other purpose.

*Hosaka, Rotherham & Company*

San Diego, California
January 21, 2015

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**

**FINDINGS AND RECOMMENDATIONS SECTION**

**SEPTEMBER 30, 2014**

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF AUDIT FINDINGS AND QUESTIONED COSTS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

A. **Summary of Auditors' Results**

    1. Financial Statements

        Type of auditors' report issued:           Unqualified

        Internal control over financial reporting:

                One or more material weaknesses identified?    ____ Yes   X  No

                One or more significant deficiencies identified that
                are not considered to be material weaknesses?    ____ Yes   X  None Reported

        Noncompliance material to financial
          statements noted?    ____ Yes   X  No

    2. Federal Awards

        Internal control over major programs:

                One or more material weaknesses identified?    ____ Yes   N/A  No

                One or more significant deficiencies identified that
                are not considered to be material weaknesses?    ____ Yes   N/A  None Reported

        Type of auditors' report issued on compliance for
          major programs:    N/A

        Any audit findings disclosed that are required to be
          reported in accordance with section .510(a)
          or Circular A-133?    ____ Yes   N/A  No

        Identification of major programs:

            CFDA Number(s)        Name of Federal Program or Cluster

            *The Organization did not have over $500,000 in Federal Expenditures.*

        Dollar threshold used to distinguish between
          type A and type B programs:    N/A

        Auditee qualified as low-risk auditee?    ____ Yes   N/A  No

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SCHEDULE OF AUDIT FINDINGS AND QUESTIONED COSTS (CONTINUED)**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

**A. Summary of Auditors' Results (continued)**

   3. State Awards

   Internal control over state programs:

   One or more material weaknesses identified?          ____ Yes   N/A  No

   One or more significant deficiencies identified that
   are not considered to be material weaknesses?        ____ Yes   N/A  None Reported

   Type of auditors' report issued on compliance
   for state programs:                                         N/A

**B. Financial Statement Findings**

   None

**C. Federal Award Findings and Questioned Costs**

   None

**D. State Award Findings and Questioned Costs**

   None

**WATERMASTER OF THE SANTA MARGARITA RIVER WATERSHED**
**SUMMARY SCHEDULE OF PRIOR AUDIT FINDINGS**
**SEPTEMBER 30, 2014**

| Findings/Recommendations | Current Status | Explanation If Not Implemented |
|---|---|---|
| None | N/A | N/A |

**Hosaka, Rotherham & Company**
Certified Public Accountants

hrccpa.com

James A. Rotherham, CPA
CEO & Managing Partner

..............................................

Roy T. Hosaka, CPA
Retired

James C. Nagel, CPA
Retired

**WATERMASTER OF THE
SANTA MARGARITA RIVER WATERSHED**

**REPORT TO THE
STEERING COMMITTEE**

**SEPTEMBER 30, 2014**

**Hosaka, Rotherham & Company**
Certified Public Accountants

hrccpa.com

James A. Rotherham, CPA
CEO & Managing Partner

......................................................

Roy T. Hosaka, CPA
Retired

James C. Nagel, CPA
Retired

To the Steering Committee
Watermaster of the Santa Margarita River Watershed
Fallbrook, California

We have audited the financial statements of Watermaster of the Santa Margarita River Watershed (Watermaster), for the year ended September 30, 2014, and have issued our report thereon dated January 21, 2015. Professional standards require that we provide you with the following information related to our audit.

### Our Responsibility Under U.S. Generally Accepted Auditing Standards and Government Auditing Standards

As stated in our engagement letter, our responsibility, as described by professional standards, is to plan and perform our audit to obtain reasonable, but not absolute, assurance about whether the financial statements are free of material misstatement and are fairly presented in accordance with U.S. generally accepted accounting principles. Because an audit is designed to provide reasonable, but not absolute, assurance and because we did not perform a detailed examination of all transactions, there is a risk that material misstatements may exist and not be detected by us.

As part of our audit, we considered the internal control of Watermaster. Such considerations were solely for the purpose of determining our audit procedures and not to provide any assurance concerning such internal control.

As part of obtaining reasonable assurance about whether the financial statements are free of material misstatement, we performed tests of Watermaster's compliance with certain provisions of laws, regulations, contracts, and grants. However, the objective of our tests was not to provide an opinion on compliance with such provision.

### Significant Accounting Policies

Management is responsible for the selection and use of appropriate accounting policies.  In accordance with the terms of our engagement letter, we will advise management about the appropriateness of accounting policies and their application. The significant accounting policies used by Watermaster are described in Note 2 to the financial statements. New accounting policies were adopted and the applications of existing policies were changed during the year ended September 30, 2014. We noted no transactions entered into by Watermaster during the year that were both significant and unusual, and of which, under professional standards, we are required to inform you, or transactions for which there is a lack of authoritative guidance or consensus.

### Accounting Estimates

Accounting estimates are an integral part of the financial statements prepared by management and are based on management's knowledge and experience about past and current events and assumptions about future events.

Watermaster of the Santa Margarita River Watershed
Steering Committee Report
Page 2 of 2

**Audit Adjustments**

For purposes of this letter, professional standards define an audit adjustment as a proposed correction of the financial statements that, in our judgment, may not have been detected except through our auditing procedures. An audit adjustment may or may not indicate matters that could have a significant effect on Watermaster's financial reporting process (that is, cause future financial statements to be materially misstated).

**Disagreements With Management**

For purposes of this letter, professional standards define a disagreement with management as a matter, whether or not resolved to our satisfaction, concerning a financial accounting, reporting, or auditing matter that could be significant to the financial statements or the auditors' report. We are pleased to report that no such disagreements arose during the course of our audit.

**Consultations With Other Independent Accountants**

In some cases, management may decide to consult with other accountants about auditing and accounting matters, similar to obtaining a "second opinion" on certain situations. If a consultation involves application of an accounting principle Watermaster's financial statements or a determination of the type of auditor's opinion that may be expressed on those statements, our professional standards require the consulting accountant to check with us to determine that the consultant has all the relevant facts. To our knowledge, there were no such consultations with other accountants.

**Issues Discussed Prior to Retention of Independent Auditors**

We generally discuss a variety of matters, including the application of accounting principles and auditing standards, with management each year prior to retention as Watermaster's auditors. However, these discussions occurred in the normal course of our professional relationship and our responses were not a condition to our retention.

**Difficulties Encountered in Performing the Audit**

We encountered no difficulties in dealing with management in performing and completing our audit.

This report is intended solely for the information and use of management and Steering Committee, and is not intended to be and should not be used by anyone other than these specified parties.

*Hosaka, Rotherham & Company*

San Diego, California
January 21, 2015