# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX A

# HYDROLOGIC CONDITION DETERMINATION



# FINAL TECHNICAL MEMOMORANDUM 042115.1

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701  FAX: (415) 457-1638  e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | May 1, 2015 |
| FROM: | Stetson Engineers | JOB NO: | 2408-1003 |

RE:  Hydrologic Conditions in the Santa Margarita River Watershed for the 2015 Calendar Year

## INTRODUCTION

This technical memorandum outlines the process of calculating the hydrologic index (HI) that describes the current hydrologic condition in the Santa Margarita River watershed and subsequently establishes the required flows at the Gorge.  Appendix C of the Cooperative Water Resource Management Agreement (CWRMA) was followed in order to determine the Section 5 flow requirements for the period January 1, 2015 through December 31, 2015.

## DATA SOURCES

Two sets of observed data are necessary to calculate the HI.  The first set includes October through April monthly precipitation from the Wildomar Precipitation Station (Station #246). This information is available through the Riverside County Flood Control and Water Conservation District, courtesy of:

> Mr. Robert Laag
> ph. # (951) 955-1232,
> email:  relaag@rcflood.org

Table 1 shows rainfall at the Wildomar Station for October 2014 through April 2015. Riverside County Flood Control and Water Conservation District provided data for October 1, 2014 through April 6, 2015.  Review of nearby stations for April 7 through April 30, 2015 revealed a minor amount of rainfall, estimated to be 0.11 inches, based on the average rainfall at three nearby rain gages.

The second set of observed data used for the calculation of the HI is the streamflow at Temecula Creek near Aguanga.  The pertinent period of record from October 2014 through April 2015, as recorded by USGS gage # 11042400, is shown in Table 2. The raw data are available through the USGS database as average daily streamflow in cubic feet per second (cfs) and are classified as provisional. To perform the HI calculation, streamflow was converted to acre-feet by multiplying the daily values by a conversion factor of 1.983 acre-feet/cfs/day.

**TABLE 1.  MONTHLY PRECIPITATION AT WILDOMAR [INCHES]**

| Month | Precipitation (in) |
|-------|--------------------|
| Oct-14 | 0.00 |
| Nov-14 | 0.47 |
| Dec-14 | 5.95 |
| Jan-15 | 1.38 |
| Feb-15 | 0.55 |
| Mar-15 | 0.63 |
| Apr-15 | 0.11[a] |
| Water Year Total | 9.09 |

Source: Riverside County Flood Control and Water Conservation District (April 15, 2015)

a. April value is estimated.  Recorded rainfall at Wildomar for April 1-6 was 0.0 inches.  For April 7 through 30, total rainfall of 0.11 inches was estimated based on nearby gages.

TABLE 2. DAILY STREAMFLOW AT TEMECULA CREEK NEAR AGUANGA [ACRE-FEET/DAY]

| Day | Oct | Nov | Dec | Jan | Feb | Mar | Apr | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0.0 | 0.2 | 0.7 | 4.6 | 3.6 | 6.7 | 0.9 | |
| 2 | 0.0 | 0.2 | 1.0 | 3.6 | 3.4 | 12.5 | 0.9 | |
| 3 | 0.0 | 0.2 | 1.4 | 3.8 | 3.2 | 10.1 | 0.8 | |
| 4 | 0.0 | 0.2 | 2.6 | 4.8 | 3.0 | 6.3 | 0.7 | |
| 5 | 0.0 | 0.1 | 2.2 | 4.8 | 3.0 | 4.8 | 0.7 | |
| 6 | 0.0 | 0.1 | 2.0 | 4.8 | 3.0 | 2.6 | 0.6 | |
| 7 | 0.0 | 0.1 | 1.9 | 4.2 | 3.0 | 2.0 | 0.6 | |
| 8 | 0.0 | 0.2 | 1.0 | 3.4 | 3.0 | 1.8 | 0.5 | |
| 9 | 0.0 | 0.1 | 0.7 | 4.0 | 3.0 | 1.6 | 0.6 | |
| 10 | 0.0 | 0.1 | 0.7 | 4.0 | 2.8 | 1.5 | 0.6 | |
| 11 | 0.0 | 0.2 | 0.6 | 4.0 | 2.8 | 1.3 | 0.6 | |
| 12 | 0.0 | 0.2 | 2.8 | 3.8 | 2.6 | 1.3 | 0.6 | |
| 13 | 0.0 | 0.2 | 3.0 | 3.6 | 2.6 | 1.2 | 0.5 | |
| 14 | 0.0 | 0.3 | 2.8 | 3.4 | 2.6 | 1.2 | 0.6 | |
| 15 | 0.0 | 0.3 | 3.4 | 3.8 | 2.6 | 1.2 | 0.6 | |
| 16 | 0.1 | 0.3 | 3.2 | 5.0 | 3.4 | 1.2 | 0.4 | |
| 17 | 0.1 | 0.3 | 3.4 | 3.6 | 4.2 | 1.1 | 0.4 | |
| 18 | 0.1 | 0.3 | 5.0 | 3.4 | 4.2 | 1.1 | 0.3 | |
| 19 | 0.1 | 0.3 | 4.6 | 5.0 | 4.2 | 1.2 | 0.3 | |
| 20 | 0.1 | 0.4 | 4.2 | 4.8 | 4.2 | 1.2 | 0.4 | |
| 21 | 0.0 | 0.5 | 2.8 | 3.4 | 3.8 | 1.2 | 0.5 | |
| 22 | 0.0 | 0.5 | 2.8 | 3.4 | 2.8 | 1.2 | 0.6 | |
| 23 | 0.0 | 0.5 | 2.4 | 3.4 | 7.5 | 1.3 | 0.5 | |
| 24 | 0.0 | 0.4 | 2.4 | 3.2 | 6.9 | 2.4 | 0.5 | |
| 25 | 0.0 | 0.4 | 2.4 | 3.2 | 5.2 | 2.6 | 0.6 | |
| 26 | 0.0 | 0.5 | 2.2 | 3.8 | 5.4 | 2.4 | 0.5 | |
| 27 | 0.1 | 0.5 | 2.2 | 4.2 | 5.0 | 1.3 | 0.3 | |
| 28 | 0.1 | 0.5 | 2.2 | 4.2 | 4.2 | 1.0 | 0.3 | |
| 29 | 0.0 | 0.6 | 2.2 | 3.8 | | 0.9 | 0.2 | |
| 30 | 0.0 | 0.6 | 2.6 | 4.0 | | 0.9 | 0.1 | |
| 31 | 0.1 | | 3.6 | 3.8 | | 0.8 | | |
| | | | | | | | | TOTAL |
| Total | 0.8 | 9.3 | 75.0 | 122.8 | 105.2 | 77.9 | 15.7 | 406.7 |
| Mean | 0.0 | 0.3 | 2.4 | 4.0 | 3.8 | 2.5 | 0.5 | 1.9 |
| Maximum | 0.1 | 0.6 | 5.0 | 5.0 | 7.5 | 12.5 | 0.9 | 12.5 |
| Minimum | 0.0 | 0.1 | 0.6 | 3.2 | 2.6 | 0.8 | 0.1 | 0.0 |

Source: USGS Station #11042400 (http://waterdata.usgs.gov/nwis/dv).  Data downloaded 5/1/2015.  All data are provisional.

## DATA ANALYSIS/PROCEDURE

The HI is defined as the sum of October through April natural streamflow at Murrieta, natural streamflow at Vail Lake, and natural streamflow from the Pauba and Wolf Valleys. Depending on the results of the HI, the hydrologic condition in the Santa Margarita River watershed may be categorized as Critically Dry, Below Normal, Above Normal, or Very Wet.

The natural streamflow at Murrieta is calculated using the rainfall/runoff relationship between precipitation at the Wildomar station and natural streamflow at Murrieta, as determined by the Hydrologic Simulation Program Fortran (HSPF) model. The polynomial relationship is described in equation (1), where Y is the average monthly natural streamflow at Murrieta in cfs

per day, and X is the monthly precipitation in inches at Wildomar. The natural streamflow at Murrieta is converted to volume, in acre-feet, by multiplying the average monthly streamflow by the number of days per month to get the monthly volume of streamflow, then summing the monthly volumes.

$$Y = 9.068 - 34.798 * X + 11.339 * X^2 \quad \text{(Where } X \geq 2.79 \text{ inches)} \tag{1}$$
$$Y = 0 \quad \text{(Where } X < 2.79 \text{ inches)}$$

The natural streamflow at Vail Lake is a function of the observed streamflow from USGS Gage # 11042400, Temecula Creek at Aguanga.  Equation (2) describes the relationship, where S is the monthly observed stream flow at Aguanga from October through April, in acre-feet, and V is the monthly natural October through April stream flow at Vail Lake, also in units of acre-feet.

$$V = 1.38 * S \tag{2}$$

Equation (3) describes the estimated contributions from Pauba and Wolf Valleys, where V is the October through April stream flow at Vail Lake (equation (2)), and Z is the Pauba and Wolf Valley October through April contribution in units of acre-feet.

$$Z = 0.5 * V \tag{3}$$

The HI is the sum of the results of Equations (1), (2), and (3):  HI = Y + V + Z.

## RESULTS

The results of the calculations of the hydrologic index for the 2015 calendar year are summarized in Table 3.  According to Figure C-1 in the CWRMA, Below Normal hydrologic conditions are defined as years in which the HI is greater than 3,230 acre-feet but less than 14,510 acre-feet.  The HI for the 2015 calendar year is 13,352 acre-feet, which falls into the Below Normal hydrologic category.

The guaranteed flows that must be maintained at the Gorge are established based on the general hydrologic condition of the Santa Margarita River Basin and stipulated in Section 5 of the CWRMA.  Guaranteed flows are defined as two-thirds of the median natural flows during the period of record (1931-1996), to be maintained by RCWD at the Gorge.  The use of the median value of streamflow eliminates the impact of large storm flows from the requirements at the Gorge.  The Actual Flow requirements at the Gorge for 2015 for a Below Normal year are listed in Table 4.

## TABLE 3. HYDROLOGIC INDEX CALCULATIONS
### CALENDAR YEAR 2015

| Month | [1] Precipitation at Wildomar [inch] | [2] Natural Flow at Murrieta [Acre-Feet] | [3] Observed Flow at Aguanga [Acre-Feet] | [4] Calculated Flow at Vail Lake [Acre-Feet] | [5] Estimated Contributions from Pauba and Wolf Valleys [Acre-Feet] | [6] Hydrologic Index [Acre-Feet] |
|---|---|---|---|---|---|---|
| Oct 2014 | 0.00 | 0.0 | 0.8 | 1.1 | 0.6 | 1.7 |
| Nov 2014 | 0.47 | 0.0 | 9.3 | 12.8 | 6.4 | 19.2 |
| Dec 2014 | 5.95 | 12,509.6 | 75.0 | 103.5 | 51.8 | 12,664.9 |
| Jan 2015 | 1.38 | 0.0 | 122.8 | 169.5 | 84.8 | 254.3 |
| Feb 2015 | 0.55 | 0.0 | 105.2 | 145.2 | 72.6 | 217.8 |
| Mar 2015 | 0.63 | 0.0 | 77.9 | 107.5 | 53.8 | 161.3 |
| Apr 2015 | 0.11 | 0.0 | 15.7 | 21.7 | 10.9 | 32.6 |
| Totals | 9.09 | 12,509.6 | 406.7 | 561.3 | 280.9 | 13,351.8 |

Notes: [1] Precipitation at Wildomar Station #246 from Riverside County Flood Control and Water Conservation District (April 15, 2015).

[2] If Monthly Precipitation at Wildomar is less than 2.79 inches, the Natural Streamflow at Murrieta is 0 Acre-Feet
Otherwise, Natural Streamflow at Murrieta [Acre-Feet] is =
$(9.068 - 34.798 * [1] + 11.339 * [1]^2) * (86400/43560) * $ (days in month)

[3] The sum of provisional daily values from USGS Station #11042400 Temecula Creek near Aguanga

[4] Flow at Vail Lake Estimated to be 1.38 * [3]

[5] Contributions from Pauba and Wolf Valley Estimated to be 50% of Vail Lake Inflow, calculated as 0.5 * [4]

[6] [2]+[4]+[5] = HI    HI Determination
$HI \leq 3,230$ ~ Critically Dry
$HI \leq 14,510$ ~ Below Normal
$HI \leq 47,810$ ~ Above Normal
$HI > 47,810$ ~ Very Wet

## TABLE 4. ACTUAL FLOW REQUIREMENT AT THE GORGE FOR CALENDAR YEAR 2015
### *Below Normal Hydrologic Year*

| Month | 2/3 Natural Flow at the Gorge [1] [cfs] | Actual Flow Requirement at the Gorge [cfs] |
|---|---|---|
| Jan-Apr | 8.0 | 8.0 |
| May | 5.7 | 5.7 |
| June | 4.9 | 4.9 |
| July | 4.3 | 4.3 |
| August | 4.4 | 4.4 |
| September | 4.1 | 4.1 |
| October | 3.9 | 3.9 |
| November | 4.5 | 4.5 |
| December | 5.3 | 5.3 |

[1] 2/3 Natural flow at the Gorge is based on the median flow during Below Normal conditions from 1931 through 1996.

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX B-1

# FEBRUARY 12, 2016 MEMORANDUM FROM STETSON ENGINEERS, INC.



# FINAL MEMORANDUM 011316.2

**2171 E. Francisco Blvd., Suite K • San Rafael, California • 94901**
TEL: (415) 457-0701   FAX: (415) 457-1638   e-mail: mollyp@stetsonengineers.com

| | | | |
|---|---|---|---|
| TO: | CWRMA Technical Advisory Committee | DATE: | February 12, 2016 |
| FROM: | Stetson Engineers | JOB NO: | 2408-1003 |

RE:     Summary of Climatic, CAP, and Groundwater Bank Credits as of December 31, 2015

The purpose of this memorandum is to provide an update to flows and credits stipulated under the Cooperative Water Resource Management Agreement (CWRMA) as of December 31, 2015.  Mr. Craig Elitharp on behalf of Rancho California Water District (District) provided Stetson Engineers with an updated "Tracking Model" on January 4, 2016, complete with all flows augmented by the District through calendar year 2015.  Table 1 summarizes the 2003 through 2015 Hydrologic Conditions, Climatic Credits, CAP Credits, and Groundwater Bank Credits either earned or used by the two parties.

Through December 31, 2015, the District had accumulated 563 AF of Climatic Credit. The District also carried over 4.5 AF of CAP Credit earned in 2014 to be applied to the winter 2016 period.  The equivalent winter-time flow rate of the credits, based on the 121-day winter period, is 2.35 cfs of Climatic Credit and 0.02 cfs of CAP Credit.  The CWRMA provides for the determination of the next winter's flow requirement and the application of credits in the section that states:

"In all years following the first winter period… the Minimum Daily Flow Requirement  for each winter period shall be 11.5 cfs, less any credit unused in a previous year, and less any credit established by the May 1st accounting of the prior year" **[§5(e)]**.

Applying the Climatic Credit of 2.35 cfs and the 0.02-cfs CAP credit, the Minimum Daily Flow Requirement at the Gorge during the 2016 winter period is determined to be 9.1 cfs.  Consistent with previous years, the Minimum Daily Flow Requirement may be adjusted in the future to account for any necessary operational changes that are agreed to by both parties.

The total releases by the District to meet the Actual Flow Requirement in 2015 were 3,736 AF.  In the May 1, 2015 memorandum from Stetson Engineers to the Technical Advisory Committee, the Hydrologic Condition for 2015 was determined to be Below Normal.  Camp Pendleton earned 756 AF of Groundwater Bank Credit due to maximum flow requirements stipulated in the CWRMA.  The streamflow measured at the Gorge was 4,910 AF during the 2015 calendar year.  During this period, total releases by the District accounted for 76% of the total flow measured at the Gorge during the Below Normal Hydrologic Conditions of 2015. Figure 1 is a hydrograph of the daily flow measured by the USGS at the Gorge (Station 11044000).

TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS 2003 THROUGH 2015

| Credit | Calendar Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| Hydrologic Condition | Above Normal | Critically Dry | Very Wet | Below Normal | Critically Dry | Above Normal | Above Normal | Very Wet | Very Wet | Critically Dry |
| Previous Year's Climatic Credit (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 |
| Climatic Credit Used (AF) | 0 | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 |
| Climatic Credit Earned (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 |
| Climatic Credits Remaining (AF) | 0 | 678 | 0 | 477 | 1,212 | 0 | 0 | 0 | 0 | 1,248 |
| Previous Year's CAP Credit (AF) | 0 | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 |
| CAP Credit Used (AF) | 0 | 1,002 | 483 | 191 | 206 | 0 | 216 | 614 | 397 | 148 |
| CAP Credit Earned (AF) | 1,485 | 0 | 397 | 0 | 0 | 432 | 795 | 0 | 296 | 0 |
| CAP Credits Remaining (AF) | 1,485 | 483 | 397 | 206 | 0 | 432 | 1,011 | 397 | 296 | 148 |
| Previous Year's Groundwater Bank Credit (AF) | 0 | 2,096 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Groundwater Bank Credit Used (AF) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Groundwater Bank Credit Earned (AF) | 2,096 | 360 | 2,544 | 0 | 0 | 2,087 | 3,092 | 5,372 | 5,275 | 148 |
| Groundwater Bank Credit Remaining (AF) | 2,096 | 2,456 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Minimum Required Winter Flow at the Gorge [1] (cfs) | 11.5 | 8.4/7.1 | 6.6 | 10.7 | 8.6 | 6.4 | 10.6 | 8.9 | 9.8 | 10.9 |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days. In 2004, from January 1-22, 50% CAP Credit was applied and for the remainder of the winter period 70% of CAP Credit was applied.

(TABLE CONTINUED ON NEXT PAGE)

## TABLE 1. SUMMARY OF CLIMATIC, CAP, AND GROUNDWATER BANK CREDITS 2003 THROUGH 2015 (CONTINUED FROM PREVIOUS PAGE)

| Credit | Calendar Year | | | |
| --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 |
| Hydrologic Condition | Critically Dry | Below Normal | Below Normal | TBD |
| Previous Year's Climatic Credit (AF) | 1,248 | 406 | 749 | 563 |
| Climatic Credit Used (AF) | 1,248 | 406 | 749 | 563 |
| Climatic Credit Earned (AF) | 406 | 749 | 563 | n/a |
| Climatic Credits Remaining (AF) | 406 | 749 | 563 | n/a |
| Previous Year's CAP Credit (AF) | 148 | 0 | 9 | 4.5 |
| CAP Credit Used (AF) | 148 | 0 | 4.5 | 4.5 |
| CAP Credit Earned (AF) | 0 | 9 | 0 | n/a |
| CAP Credits Remaining (AF) | 0 | 4.5 | 4.5 | n/a |
| Previous Year's Groundwater Bank Credit (AF) | 5,000 | 5,000 | 5,000 | 5,000 |
| Groundwater Bank Credit Used (AF) | 0 | 0 | 0 | n/a |
| Groundwater Bank Credit Earned (AF) | 360 | 622 | 756 | n/a |
| Groundwater Bank Credit Remaining (AF) | 5,000 | 5,000 | 5,000 | n/a |
| Minimum Required Winter Flow at the Gorge [1] (cfs) | 5.6 | 9.8 | 8.3 | 9.1 |

[1] Required flow converted to a cfs equivalent for a winter period of 120 days.



**Figure 1**
**Daily Discharge at the Gorge**
**USGS Gage 11044000 - Santa Margarita River near Temecula**
**October 2014 - December 2015**

Notes:
All values from USGS.
CWRMA releases were made to meet flow requirements as measured using the provisional USGS daily website discharge; subsequent rating shifts or adjustments at the gage may increase or decrease the published values when compared to the provisional ones. Daily published and provisional values are given in the Annual Watermaster Report Appendix E.

**CREDITS, FOREGONE WATER, AND RELEASE SOURCES**

Due to Below Normal Hydrologic Conditions, the District earned a Climatic Credit of 563 AF in 2015.  No new CAP credit was earned, but 4.5 AF of credit earned in calendar year 2014 was carried over for use in winter 2016.

Camp Pendleton earned input to the Groundwater Bank in 2015, but the balance did not increase since the bank was at its maximum value of 5,000 AF at the beginning of the year.  If Camp Pendleton's Groundwater Bank had not already been at the maximum allowable storage volume, 756 AF would have been credited to the Groundwater Bank due to the District's Actual Flow Maintenance Requirements being less than the flows in accordance with the Section 5 Flow Requirement (See CWRMA Art. 17).

In 2015, the District released a total of 3,736 AF from two release sources: 3,244 AF from the MWD raw water source at WR-34 and 492 AF from the District's potable connection to WR-34 during an MWD raw water shutdown in February and March of 2015.

**OPERATIONS**

Based on review of the release data, recorded flow at the Gorge, and the Minimum Daily Flow Requirement, 34 AF of excess water was released.  Previously termed operational inefficiency, any excess represents a quantity of water released at the Gorge greater than required under CWRMA.  In previous years, the operational inefficiency has been as high as 220 AF.  The excess release of 34 AF in 2015 was less than in most years.

There were zero days during 2015 when the Section 5 Flow Requirement was not met.  In past years, the number of violation days has ranged from zero days per year up to 24 days.

**SUMMARY**

Table 2 quantifies the monthly flow releases at the Gorge, credits earned, and credits applied from 2003 through 2015.  Both monthly and daily summaries of CWRMA accounting of flows and credits are given in the attached tables intended for use in the Annual Watermaster Report (Table 11.1 and Appendix E).

In 2015, Camp Pendleton maintained the maximum amount of water available in its Groundwater Bank; the District accumulated Climatic Credit in 2015 and carried over a Climatic Credit from 2014.  Applying the credits earned in 2014 and 2015, the 2016 winter-time flow requirement was determined to be 9.1 cfs.  The Hydrologic Condition for 2016 will be established on May 1, 2016 following this winter's rainfall events.  The hydrologic determination and the amount of water released will establish the Minimum Daily Flow Requirements for May through December and credits earned.

\Jobs\2408\1003 - CWRMA Support\Memos\TAC Status of CWRMA Flows 2015 - v03.docx

## Table 2.
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2003 | AN | 17.8 | 11.5 | - | - | 2,005.4 | 0.0 |  | 240 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-03 | AN | 11.7 | 11.5 |  |  | 564.8 |  |  | 53 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-03 | AN | 9.4 | 9.4 |  |  | 513.4 |  |  | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-03 | AN | 7.8 | 7.8 |  |  | 498.7 |  |  | 53 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-03 | AN | 7.6 | 7.6 |  |  | 485.0 |  |  | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-03 | AN | 7.4 | 7.4 |  |  | 454.9 |  |  | 25 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-03 | AN | 7.7 | 7.7 |  |  | 465.6 |  |  | 24 | 0 | 15.1 | 15.1 | 0.0 |
| Nov-03 | AN | 8.8 | 8.8 |  |  | 226.2 |  |  | 10 | 1 | 255.9 | 255.9 | 0.0 |
| Dec-03 | AN | 10.4 | 10.4 |  |  | 270.6 |  |  | -2 | 0 | 313.6 | 313.6 | 0.0 |
| **Calendar Year 2003** |  |  |  |  |  | **5,484.5** | **0.0** | **1,484.5** | **443** | **2** | **2,096.3** | **584.5** | **0.0** |
| Winter 2004 | CD | 4.5 | 7.3 | 0.0 | 4.2 | 1,299.4 | 677.7 |  | 32 | 11 | 360.0 | 0.0 | 0.0 |
| May-04 | CD | 3.8 | 3.8 |  |  | 205.6 |  |  | 2 | 2 | 0.0 | 0.0 | 0.0 |
| Jun-04 | CD | 3.3 | 3.3 |  |  | 154.5 |  |  | 6 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-04 | CD | 3.0 | 3.0 |  |  | 166.7 |  |  | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-04 | CD | 3.0 | 3.0 |  |  | 184.0 |  |  | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-04 | CD | 3.0 | 3.0 |  |  | 177.4 |  |  | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-04 | CD | 3.0 | 3.0 |  |  | 111.2 |  |  | 10 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-04 | CD | 3.0 | 3.0 |  |  | 103.0 |  |  | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-04 | CD | 3.3 | 3.3 |  |  | 122.8 |  |  | 6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2004** |  |  |  | **2.8** | **2.0** | **2,524.6** | **677.7** | **0.0** | **66** | **12** | **360.0** | **0.0** | **0.0** |
| Winter 2005 | VW | 24.1 | 6.62 |  |  | 24.0 | 0.0 |  | -23 | 5 | 2,543.7 | 0.0 | 0.0 |
| May-05 | VW | 15.7 | 11.50 |  |  | 583.8 |  |  | -1 | 1 | 0.0 | 0.0 | 0.0 |
| Jun-05 | VW | 12.2 | 11.50 |  |  | 666.8 |  |  | 34 | 1 | 0.0 | 0.0 | 0.0 |
| Jul-05 | VW | 9.7 | 9.70 |  |  | 601.9 |  |  | 55 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-05 | VW | 9.2 | 9.20 |  |  | 554.6 |  |  | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-05 | VW | 9.4 | 9.40 |  |  | 543.4 |  |  | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-05 | VW | 10.1 | 10.10 |  |  | 550.7 |  |  | 26 | 3 | 0.0 | 0.0 | 0.0 |
| Nov-05 | VW | 11.5 | 11.50 |  |  | 509.5 |  |  | -10 | 0 | 0.0 | 111.1 | 0.0 |
| Dec-05 | VW | 13.5 | 11.50 |  |  | 362.2 |  |  | 2 | 0 | 0.0 | 381.2 | 0.0 |
| **Calendar Year 2005** |  |  |  |  |  | **4,396.9** | **0.0** | **396.9** | **94** | **10** | **2,543.7** | **492.3** | **0.0** |

B-1 Page 6

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2006 | BN | 8.0 | 10.7 | 0.0 | 0.8 | 1,990.9 | 476.5 | | 180 | 18 | 0.0 | 0.0 | 0.0 |
| May-06 | BN | 5.7 | 5.7 | | | 320.6 | | | 7 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-06 | BN | 4.9 | 4.9 | | | 274.9 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-06 | BN | 4.3 | 4.3 | | | 260.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-06 | BN | 4.4 | 4.4 | | | 256.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-06 | BN | 4.1 | 4.1 | | | 241.1 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-06 | BN | 3.9 | 3.9 | | | 232.7 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-06 | BN | 4.5 | 4.5 | | | 235.5 | | | 3 | 1 | 0.0 | 0.0 | 0.0 |
| Dec-06 | BN | 5.3 | 5.3 | | | 185.0 | | | 15 | 0 | 0.0 | 111.1 | 0.0 |
| **Calendar Year 2006** | | | | | | **3,997.2** | **476.5** | **0.0** | **220** | **19** | **0.0** | **111.1** | **0.0** |
| Winter 2007 | CD | 4.5 | 8.6 | 2.0 | 0.9 | 1,882.9 | 1,212.3 | | -8 | 24 | 0.0 | 0.0 | 0.0 |
| May-07 | CD | 3.8 | 3.8 | | | 249.0 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-07 | CD | 3.3 | 3.3 | | | 159.4 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-07 | CD | 3.0 | 3.0 | | | 218.6 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-07 | CD | 3.0 | 3.0 | | | 208.5 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-07 | CD | 3.0 | 3.0 | | | 203.6 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-07 | CD | 3.0 | 3.0 | | | 207.5 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-07 | CD | 3.0 | 3.0 | | | 196.4 | | | 4 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-07 | CD | 3.3 | 3.3 | | | 153.8 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2007** | | | | | | **3,479.7** | **1,212.3** | **0.0** | **11** | **24** | **0.0** | **0.0** | **0.0** |
| Winter 2008 | AN | 17.8 | 6.4 | 5.1 | 0.0 | 999.0 | 0.0 | | 55 | 0 | 1,512.0 | 0.0 | 0.0 |
| May-08 | AN | 11.7 | 11.5 | | | 494.2 | | | -93 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-08 | AN | 9.4 | 9.4 | | | 532.4 | | | 14 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-08 | AN | 7.8 | 7.8 | | | 473.6 | | | 15 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-08 | AN | 7.6 | 7.6 | | | 480.2 | | | 12 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-08 | AN | 7.4 | 7.4 | | | 456.5 | | | 8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-08 | AN | 7.7 | 7.7 | | | 481.3 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-08 | AN | 8.8 | 8.8 | | | 407.4 | | | 1 | 1 | 126.0 | 126.0 | 0.0 |
| Dec-08 | AN | 10.4 | 10.4 | | | 107.0 | | | 10 | 1 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2008** | | | | | | **4,431.7** | **0.0** | **431.7** | **28** | **2** | **2,087.4** | **563.1** | **0.0** |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Forgone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2009 | AN | 17.8 | 10.6 | 0.0 | 0.9 | 2,145.5 | 0.0 | | 51 | 0 | 1,499.5 | 0.0 | 0.0 |
| May-09 | AN | 11.7 | 11.5 | | | 227.8 | | | 17 | 0 | 12.3 | 0.0 | 0.0 |
| Jun-09 | AN | 9.4 | 9.4 | | | 709.1 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-09 | AN | 7.8 | 7.8 | | | 746.0 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-09 | AN | 7.6 | 7.6 | | | 254.0 | | | 7 | 0 | 248.1 | 248.1 | 0.0 |
| Sep-09 | AN | 7.4 | 7.4 | | | 186.7 | | | 0 | 0 | 261.8 | 261.8 | 0.0 |
| Oct-09 | AN | 7.7 | 7.7 | | | 202.6 | | | 0 | 0 | 289.0 | 289.0 | 0.0 |
| Nov-09 | AN | 8.8 | 8.8 | | | 189.3 | | | 0 | 0 | 345.1 | 345.1 | 0.0 |
| Dec-09 | AN | 10.4 | 10.4 | | | 133.7 | | | 1 | 0 | 436.6 | 436.6 | 0.0 |
| **Calendar Year 2009** | | | | 0.0 | | 4,794.6 | 0.0 | 794.6 | 79 | 0 | 3,092.4 | 1,580.6 | 0.0 |
| Winter 2010 | VW | 24.1 | 8.9 | 0.0 | 2.6 | 1,201.9 | 0.0 | | -59 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-10 | VW | 15.7 | 11.5 | | | 417.0 | | | 20 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-10 | VW | 12.2 | 11.5 | | | 667.9 | | | 2 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-10 | VW | 9.7 | 9.7 | | | 488.7 | | | 7 | 0 | 160.7 | 160.7 | 0.0 |
| Aug-10 | VW | 9.2 | 9.2 | | | 290.3 | | | 0 | 0 | 295.1 | 295.1 | 0.0 |
| Sep-10 | VW | 9.4 | 9.4 | | | 278.7 | | | 0 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-10 | VW | 10.1 | 10.1 | | | 243.0 | | | 4 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-10 | VW | 11.5 | 11.5 | | | 195.7 | | | -53 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-10 | VW | 13.5 | 11.5 | | | 191.0 | | | 4 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2010** | | | | 0.0 | 1.7 | 3,974.2 | 0.0 | 0.0 | -73 | 0 | 5,372.0 | 2,073.1 | 0.0 |
| Winter 2011 | VW | 24.1 | 9.8 | 0.0 | 1.7 | 1,115.9 | 0.0 | | 26 | 0 | 2,999.0 | 0.0 | 0.0 |
| May-11 | VW | 15.7 | 11.5 | | | 652.1 | | | 1 | 0 | 258.2 | 0.0 | 0.0 |
| Jun-11 | VW | 12.2 | 11.5 | | | 688.4 | | | 0 | 0 | 41.7 | 0.0 | 0.0 |
| Jul-11 | VW | 9.7 | 9.7 | | | 607.5 | | | 22 | 0 | 64.3 | 64.3 | 0.0 |
| Aug-11 | VW | 9.2 | 9.2 | | | 277.9 | | | 6 | 0 | 295.0 | 295.1 | 0.0 |
| Sep-11 | VW | 9.4 | 9.4 | | | 318.8 | | | 25 | 0 | 315.4 | 315.4 | 0.0 |
| Oct-11 | VW | 10.1 | 10.1 | | | 243.6 | | | 12 | 0 | 381.2 | 381.2 | 0.0 |
| Nov-11 | VW | 11.5 | 11.5 | | | 142.3 | | | -42 | 0 | 416.5 | 416.5 | 0.0 |
| Dec-11 | VW | 13.5 | 11.5 | | | 249.1 | | | 7 | 0 | 504.2 | 504.2 | 0.0 |
| **Calendar Year 2011** | | | | 0.0 | | 4,295.6 | 0.0 | 295.6 | 57 | 0 | 5,275.5 | 1,976.0 | 0.0 |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Forgone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2012 | CD | 4.5 | 10.9 | 0.0 | 0.6 | 1,848.0 | 1,247.8 | | 115 | 0 | 147.8 | 0.0 | 0.0 |
| May-12 | CD | 3.8 | 3.8 | | | 285.2 | | | 2 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-12 | CD | 3.3 | 3.3 | | | 314.4 | | | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-12 | CD | 3.0 | 3.0 | | | 178.0 | | | 6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-12 | CD | 3.0 | 3.0 | | | 179.1 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-12 | CD | 3.0 | 3.0 | | | 180.6 | | | 0 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-12 | CD | 3.0 | 3.0 | | | 178.1 | | | 5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-12 | CD | 3.0 | 3.0 | | | 163.6 | | | 1 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-12 | CD | 3.3 | 3.3 | | | 107.3 | | | -2 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2012** | | | | | | **3,434.3** | **1,247.8** | **0.0** | **128** | **0** | **147.8** | **0.0** | **0.0** |
| Winter 2013 | CD | 4.5 | 5.6 | 5.2 | 0.6 | 1,083.6 | 406.1 | | 20.4 | 0 | 360.0 | 0.0 | 0.0 |
| May-13 | CD | 3.8 | 3.8 | | | 220.7 | | | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-13 | CD | 3.3 | 3.3 | | | 186.3 | | | 1.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-13 | CD | 3.0 | 3.0 | | | 167.7 | | | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-13 | CD | 3.0 | 3.0 | | | 184.9 | | | 0.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-13 | CD | 3.0 | 3.0 | | | 185.5 | | | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-13 | CD | 3.0 | 3.0 | | | 161.3 | | | 0.1 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-13 | CD | 3.0 | 3.0 | | | 170.5 | | | 0.8 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-13 | CD | 3.3 | 3.3 | | | 201.2 | | | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2013** | | | | | | **2,561.7** | **406.1** | **0.0** | **26.3** | **0** | **360.0** | **0.0** | **0.0** |
| Winter 2014 | BN | 8.0 | 9.8 | 1.7 | 0.0 | 2,186.4 | 749.2 | | 5.3 | 0 | 408.0 | 0.0 | 0.0 |
| May-14 | BN | 5.7 | 5.7 | | | 336.0 | | | 0.4 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-14 | BN | 4.9 | 4.9 | | | 270.7 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-14 | BN | 4.3 | 4.3 | | | 248.1 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-14 | BN | 4.4 | 4.4 | | | 252.3 | | | 1.6 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-14 | BN | 4.1 | 4.1 | | | 224.9 | | | -0.4 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-14 | BN | 3.9 | 3.9 | | | 216.5 | | | 0.0 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-14 | BN | 4.5 | 3.0 | | | 164.4 | | | 0.0 | 0 | 90.0 | 0.0 | 0.0 |
| Dec-14 | BN | 5.3 | 3.3 | | | 109.5 | | | 8.9 | 0 | 124.0 | 0.0 | 0.0 |
| **Calendar Year 2014** | | | | | | **4,008.8** | **749.2** | **8.8** | **16.0** | **0** | **622.0** | **0.0** | **0.0** |

## Table 2. (continued)
## Monthly Credit Accounting

| (1) Month | (2) Hydrologic Index [type] | (3) Table 5 Flow Requirement [cfs] | (4) Section 5 Flow Requirement [cfs] | (5) Climatic Credit Applied [cfs] | (6) CAP Credit Applied [cfs] | (7) Augmentation at WR-34 [AF] | (8) Climatic Credit Earned [AF] | (9) CAP Credit Earned [AF] | (10) Operations Data [AF] | (11) Section 5 Flow Violation [# of days] | (12) Groundwater Bank Input [AF] | (13) Foregone Make-Up Water [AF] | (14) Emergency Flows [AF] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winter 2014 | BN | 8.0 | 8.3 | 3.1 | 0.02 | 1,661.3 | 562.7 | | 2.0 | 0 | 756.0 | 0.0 | 0.0 |
| May-14 | BN | 5.7 | 5.7 | | | 286.0 | | | 8.0 | 0 | 0.0 | 0.0 | 0.0 |
| Jun-14 | BN | 4.9 | 4.9 | | | 282.5 | | | 8.8 | 0 | 0.0 | 0.0 | 0.0 |
| Jul-14 | BN | 4.3 | 4.3 | | | 215.8 | | | 6.0 | 0 | 0.0 | 0.0 | 0.0 |
| Aug-14 | BN | 4.4 | 4.4 | | | 252.3 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Sep-14 | BN | 4.1 | 4.1 | | | 217.6 | | | 5.8 | 0 | 0.0 | 0.0 | 0.0 |
| Oct-14 | BN | 3.9 | 3.9 | | | 233.0 | | | 3.5 | 0 | 0.0 | 0.0 | 0.0 |
| Nov-14 | BN | 4.5 | 4.5 | | | 257.3 | | | 0.2 | 0 | 0.0 | 0.0 | 0.0 |
| Dec-14 | BN | 5.3 | 5.3 | | | 330.6 | | | -0.2 | 0 | 0.0 | 0.0 | 0.0 |
| **Calendar Year 2015** | | | | | | 3,736.4 | 562.7 | 0.0 | 34.3 | 0 | 756.0 | 0.0 | 0.0 |
| | | | | | | | | | Total Groundwater Bank = | | 5,000 | | |
| **Initial Conditions for Winter 2016** | TBD | TBD | 9.1 | - | | TBD | TBD | TBD | TBD | TBD | 5,000 | TBD | TBD |

# Table 2. (continued)
## Monthly Credit Accounting
## LEGEND

| Column | Description |
|---|---|
| **(1) Month** | Winter period (Jan–April), Non-Winter period (May–Dec) |
| **(2) Hydrologic Index** | Hydrologic Index as determined on May 1st: |
| | CD (Critically Dry), BN (Below Normal), AN (Above Normal), VW (Very Wet) |
| **(3) Table 5 Flow Requirement** | Table 5 Flow Requirement for the winter and non-winter period determined after May 1st |
| **(4) Section 5 Flow Requirement** | Section 5 Flow Requirement (or Minimum Flow Requirement) for the winter period before May 1st |
| | *Winter Section 5 Flow Requirement* = 11.5 - Climatic Credit Applied – CAP Credit Applied |
| | *Non-Winter Section 5 Flow Requirement* = the minimum of 11.5 and the Table 5 Flow Requirement |
| | The 2013 Minimum Daily Flow Requirement was computed based on credits equal to 1,396 AF. The total credit of 1,396 AF was converted to an equivalent winter-time flow rate in cfs (5.9 cfs), which was then subtracted from 11.5 cfs for a Minimum Daily Flow Requirement of 5.6 cfs. In the Calendar Year 2013 section of this table, the cfs-equivalent flow rates for Climatic Credit (5.2 cfs, Column 5) and CAP Credit (0.6 cfs, Column 6) do not add up to 5.9 cfs due to rounding. |
| **(5) Climatic Credit Applied** | Sum of the daily Climatic Credits Applied in the winter of the calendar year. |
| **(6) CAP Credit Applied** | Sum of the daily CAP Credits Applied in the winter of the calendar year. |
| **(7) Augmentation at WR-34** | Augmentation at WR-34 by the District. Note that Augmentation is never greater than the daily WEB flows at Gorge. |
| **(8) Climatic Credit Earned** | Sum of the daily Climatic Credits earned in the winter of a BN or CD year, as calculated after May 1st. |
| **(9) CAP Credit Earned** | CAP Credit earned on years when > 4,000 AF of Augmentation, as calculated at the end of the year. |
| **(10) Operations Data** | Operations Data is a measure of operational efficiency calculated as the sum of all daily shortages and daily excess. |
| **(11) Section 5 Flow Violation** | Section 5 flow violation is the number of days when the 10-day running average is less than the Minimum Flow Requirement. |
| **(12) Groundwater Bank** | Groundwater Bank = 2/3 Natural Flow at Gorge (Section 5 Table) – Actual Flow Requirement as determined on May 1st – emergency flow deliveries requested by Camp Pendleton. The Actual Flow Requirement reveals the flow that the District would have released during the winter period if the Hydrologic Index was known at the beginning of the year. |
| **(13) Foregone Make-Up Water** | Camp Pendleton may acquire rights to groundwater above the Gorge by foregoing its right to Make-up Water from the District. |
| | Camp Pendleton took action on October 23, 2003 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to BN conditions. |
| | Camp Pendleton took action on November 23, 2005 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN conditions. |
| | Camp Pendleton took action on December 4, 2006 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from BN to CD conditions. |
| | Camp Pendleton took action on November 20, 2008 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to CD conditions. |
| | Camp Pendleton took action on August 1, 2009 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from AN to CD conditions. |
| | Camp Pendleton took action on July 16, 2010 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN conditions. |
| | Camp Pendleton took action on July 25, 2011 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from VW to BN conditions. |
| | Camp Pendleton took action on August 20, 2014 to reduce the impact of the CAP Credit by requesting the District reduce flow Augmentation at the Gorge from BN to CD conditions. The District implemented this change on November 1, 2014. |
| **(14) Emergency Flows** | Emergency flows may be called upon by the Commanding General of Camp Pendleton when there is a water supply emergency. |

# ATTACHMENTS FOR ANNUAL WATERMASTER REPORT

**TABLE 11.1**

**SANTA MARGARITA RIVER WATERSHED: MONTHLY SUMMARY OF REQUIRED FLOWS, DISCHARGES, CREDITS AND ACCOUNTS**

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED: COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS SANTA MARGARITA RIVER NEAR TEMECULA (JANUARY - DECEMBER 2015)**

TABLE 11.1

*SANTA MARGARITA RIVER WATERSHED*

**MONTHLY SUMMARY OF REQUIRED FLOWS,
DISCHARGES, CREDITS AND ACCOUNTS
COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT**

**2015 CALENDAR YEAR - BELOW NORMAL YEAR**

| Month | USGS Official Discharge AF | USGS Website Daily Discharge AF | Minimum Flow Maintenance Requirement cfs /1 | Section 5 Flows cfs /2 | No. of Days 10-day Running Average is Less than Required Flow | Discharge from WR-34 AF /3 | Climatic Credits Earned AF /4 | Camp Pendleton Groundwater Bank /5 Input AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 620.4 | 639.5 | 8.3 | 8.0 | 0 | 439.0 | 161.5 | 195.3 | 5,000.0 |
| Feb | 488.3 | 492.1 | 8.3 | 8.0 | 0 | 370.4 | 105.8 | 176.4 | 5,000.0 |
| Mar | 636.1 | 619.2 | 8.3 | 8.0 | 0 | 437.6 | 169.1 | 195.3 | 5,000.0 |
| Apr | 493.9 | 494.1 | 8.3 | 8.0 | 0 | 414.3 | 126.3 | 189.0 | 5,000.0 |
| May | 669.2 | 668.8 | 5.7 | 5.7 | 0 | 286.0 | 0.0 | 0.0 | 5,000.0 |
| Jun | 314.8 | 300.3 | 4.9 | 4.9 | 0 | 282.5 | 0.0 | 0.0 | 5,000.0 |
| Jul | 328.3 | 320.7 | 4.3 | 4.3 | 0 | 215.8 | 0.0 | 0.0 | 5,000.0 |
| Aug | 269.8 | 270.7 | 4.4 | 4.4 | 0 | 252.3 | 0.0 | 0.0 | 5,000.0 |
| Sep | 249.7 | 249.7 | 4.1 | 4.1 | 0 | 217.6 | 0.0 | 0.0 | 5,000.0 |
| Oct | 246.3 | 248.3 | 3.9 | 3.9 | 0 | 233.0 | 0.0 | 0.0 | 5,000.0 |
| Nov | 268.0 | 268.0 | 4.5 | 4.5 | 0 | 257.3 | 0.0 | 0.0 | 5,000.0 |
| Dec | 324.7 | 325.7 | 5.3 | 5.3 | 0 | 330.6 | 0.0 | 0.0 | 5,000.0 |
| **CALENDAR YEAR TOTAL** | **4,909.5** | **4,897.1** | | | **0** | **3,736.4** | **562.7** | **756.0** | **FULL** |

1 - Required flows for January through April are equal to 11.5 cfs less 3.2 cfs of credits (749 AF of Climatic Credit earned in 2014 and 4.5 AF of CAP Credit earned in 2014).
2 - The Table in Section 5 of the CWRMA sets forth guaranteed monthly flows at the Gorge once the Hydrologic Condition for the calendar year is established
3 - CAP Credits equal the WR-34 discharge in excess of 4,000 AF.  No CAP Credits were earned in 2015.
4 - Climatic Credits equal the WR-34 discharges less actual Flow Requirements, which is the flow indicated in Section 5 of the CWRMA less applicable credits but not less than 3.0 cfs.
5 - Camp Pendleton's rights to groundwater equal the flow indicated in Section 5 of the CWRMA less the Actual Flow Maintenance Requirement, which cannot be less than 3.0 cfs.  Input to the Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

DRAFT

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JANUARY 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CAMP PENDLETON GROUNDWATER BANK Input /3 cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 69.0 | 69.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 13.0 | 12.0 | | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.7 | 8.7 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 7.8 | 8.2 | | | | 6.5 | 12.8 | 1.6 | 3.2 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 7.9 | 7.9 | | | | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 7.9 | 8.3 | | | | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 7.9 | 8.3 | | | | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 7.9 | 8.3 | | | | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 7.9 | 8.2 | | | | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 7.9 | 8.3 | | | | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.1 | 8.5 | 8.7 | 8.3 | 0.4 | 7.8 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 7.9 | 8.2 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.9 | 15.7 | 3.1 | 6.1 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.0 | 8.3 | 8.3 | 8.3 | 0.0 | 8.0 | 15.8 | 3.1 | 6.2 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.0 | 8.3 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.0 | 8.3 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.8 | 15.6 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.4 | 2.9 | 5.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 312.8 | 322.4 | 174.7 | 174.3 | 0.4 | 221.8 | | 81.3 | | 99.2 | | | | |
| **TOTAL AF** | 620.4 | 639.5 | 346.5 | 345.7 | 0.8 | | 439.0 | | 161.5 | | 195.3 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 3.2 cfs of credits (749 AF of Climatic Credit earned in 2014 and 4.5 AF of CAP Credit earned in 2014).

2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.

3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs. Input to Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### FEBRUARY 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 7.9 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.0 | 8.3 | 8.3 | 8.3 | 0.0 | 7.9 | 15.6 | 3.0 | 6.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.0 | 8.4 | 8.3 | 8.3 | 0.0 | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.1 | 8.1 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 7.8 | 7.8 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.9 | 8.9 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.5 | 8.5 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.1 | 8.1 | 8.4 | 8.3 | 0.1 | 6.6 | 13.0 | 1.7 | 3.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 9.2 | 9.2 | 8.4 | 8.3 | 0.1 | 7.1 | 14.0 | 2.2 | 4.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 23.0 | 23.0 | 9.8 | 8.3 | 1.5 | 3.0 | 6.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.3 | 8.3 | 9.9 | 8.3 | 1.6 | 4.5 | 9.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.3 | 8.3 | 9.9 | 8.3 | 1.6 | 7.1 | 14.0 | 2.2 | 4.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.3 | 8.3 | 9.9 | 8.3 | 1.6 | 7.1 | 14.0 | 2.2 | 4.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.3 | 8.3 | 9.9 | 8.3 | 1.6 | 7.1 | 14.0 | 2.2 | 4.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.3 | 8.3 | 9.9 | 8.3 | 1.6 | 7.1 | 14.0 | 2.2 | 4.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 246.2 | 248.1 | 242.1 | 232.4 | 9.7 | 187.6 | | 53.1 | | 89.6 | | 0.0 | | |
| **TOTAL AF** | 488.3 | 492.1 | 480.2 | 461.0 | 19.2 | | 370.4 | | 105.8 | | 176.4 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Required flows for January through April are equal to 11.5 cfs less 3.2 cfs of credits (749 AF of Climatic Credit earned in 2014 and 4.5 AF of CAP Credit earned in 2014).
2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input tc
Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### MARCH 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input /3 (cfs) | CPGB Input (AF) | CPGB Output (cfs) | CPGB Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 37.0 | 37.0 | 12.7 | 8.3 | 4.4 | 2.0 | 4.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 26.0 | 26.0 | 14.5 | 8.3 | 6.2 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 17.0 | 17.0 | 15.4 | 8.3 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.4 | 8.4 | 15.3 | 8.3 | 7.0 | 2.5 | 5.0 | 0.0 | 0.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.4 | 8.1 | 13.8 | 8.3 | 5.5 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.2 | 8.4 | 13.8 | 8.3 | 5.5 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.3 | 8.2 | 13.8 | 8.3 | 5.5 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.2 | 8.2 | 13.8 | 8.3 | 5.5 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.3 | 8.3 | 13.8 | 8.3 | 5.5 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.3 | 5.4 | 10.6 | 8.3 | 2.3 | 7.6 | 15.0 | 0.5 | 0.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.4 | 6.3 | 8.7 | 8.3 | 0.4 | 5.3 | 10.5 | 1.3 | 2.6 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 6.7 | 13.0 | 8.3 | 8.3 | 0.0 | 6.2 | 12.2 | 6.7 | 13.2 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 14.0 | 8.8 | 8.3 | 8.3 | 0.0 | 11.6 | 23.1 | 2.7 | 5.3 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 9.6 | 8.3 | 8.3 | 8.3 | 0.0 | 7.5 | 14.9 | 3.2 | 6.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 9.1 | 8.3 | 8.3 | 8.3 | 0.0 | 8.1 | 16.0 | 3.2 | 6.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 9.1 | 8.1 | 8.3 | 8.3 | 0.0 | 8.1 | 16.0 | 3.0 | 5.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.6 | 8.3 | 8.3 | 8.3 | 0.0 | 7.8 | 15.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.7 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.4 | 6.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.7 | 8.3 | 8.3 | 8.3 | 0.0 | 8.2 | 16.3 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.7 | 8.3 | 8.3 | 8.3 | 0.3 | 8.3 | 16.4 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.7 | 8.3 | 8.3 | 8.3 | 0.5 | 8.3 | 16.5 | 3.4 | 6.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.7 | 8.3 | 8.3 | 8.3 | 0.0 | 8.2 | 16.3 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 8.6 | 8.2 | 8.6 | 8.3 | 0.3 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.8 | 8.3 | 8.8 | 8.3 | 0.5 | 8.3 | 16.4 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.7 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.6 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.6 | 8.3 | 8.3 | 8.3 | 0.0 | 8.4 | 16.6 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.4 | 16.6 | 3.5 | 7.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.4 | 16.6 | 3.5 | 7.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 31 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.4 | 16.6 | 3.5 | 7.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 320.7 | 312.1 | 318.5 | 257.3 | 61.2 | 220.9 | | 85.2 | | 99.2 | | 0.0 | | |
| **TOTAL AF** | 636.1 | 619.2 | 631.7 | 510.3 | 121.4 | | 437.6 | | 169.1 | | 195.3 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK** (Input / Output / Cumulative Balance columns)

1 - Required flows for January through April are equal to 11.5 cfs less 3.2 cfs of credits (749 AF of Climatic Credit earned in 2014 and 4.5 AF of CAP Credit earned in 2014).
2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input tc
    Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### APRIL 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned (cfs) | Climatic Credit Earned /2 (AF) | CAMP PENDLETON GROUNDWATER BANK Input /3 (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 2 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 3 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 8.2 | 16.3 | 3.4 | 6.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 5 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 8.3 | 16.5 | 3.5 | 6.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 6 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 8.2 | 16.2 | 3.3 | 6.6 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 7 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 8.3 | 16.4 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 8 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 8.3 | 16.4 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 9 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 8.3 | 16.4 | 3.4 | 6.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 10 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 8.1 | 16.1 | 3.3 | 6.5 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 11 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 12 | 8.2 | 8.4 | 8.3 | 8.3 | 0.0 | 7.4 | 14.6 | 2.5 | 5.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 13 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 7.2 | 14.2 | 2.3 | 4.6 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 14 | 8.1 | 8.1 | 8.3 | 8.3 | 0.0 | 7.1 | 14.1 | 2.3 | 4.5 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 15 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 7.6 | 15.0 | 2.7 | 5.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 16 | 8.5 | 8.5 | 8.3 | 8.3 | 0.0 | 7.7 | 15.3 | 2.9 | 5.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 17 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 7.3 | 14.5 | 2.5 | 4.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 18 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 7.0 | 13.9 | 2.2 | 4.3 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 19 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.7 | 13.3 | 1.9 | 3.7 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 20 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 6.4 | 12.6 | 1.5 | 3.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 21 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 5.4 | 10.7 | 0.6 | 1.1 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 22 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 5.3 | 10.6 | 0.5 | 1.0 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 23 | 7.9 | 8.0 | 8.3 | 8.3 | 0.0 | 5.5 | 10.9 | 0.7 | 1.3 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 24 | 8.4 | 8.4 | 8.3 | 8.3 | 0.0 | 5.6 | 11.2 | 0.8 | 1.6 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 25 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 5.0 | 10.0 | 0.2 | 0.4 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 26 | 8.1 | 8.1 | 8.3 | 8.3 | 0.0 | 4.9 | 9.8 | 0.1 | 0.2 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 27 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 5.4 | 10.7 | 0.6 | 1.1 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 28 | 8.2 | 8.2 | 8.3 | 8.3 | 0.0 | 5.7 | 11.4 | 0.9 | 1.8 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 29 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 5.8 | 11.5 | 1.0 | 1.9 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.3 | 8.3 | 8.3 | 8.3 | 0.0 | 5.6 | 11.2 | 0.8 | 1.6 | 3.2 | 6.3 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 249.0 | 249.1 | 249.0 | 249.0 | 0.0 | 208.8 | | 63.9 | | 96.0 | | 0.0 | | |
| **TOTAL AF** | 493.9 | 494.1 | 493.9 | 493.9 | 0.0 | | 414.3 | | 126.3 | | 189.0 | | 0.0 | 5,000.0 |

1 - Required flows for January through April are equal to 11.5 cfs less 3.2 cfs of Climatic Credit earned in 2014 and 4.5 AF of CAP Credit earned in 2014).
2 - Climatic Credits equal the WR-34 discharge less the Actual Flow Maintenance Requirement which is the flow indicated in Section 5 of the CWRMA less applicable credits, but not less than 3.0 cfs.
3 - Art. 17 - Camp Pendleton rights to groundwater equal the flow indicated in Section 5 of the CWRMA minus the Actual Flow Maintenance Requirement which cannot be less than 3.0 cfs.  Input tc
Groundwater Bank shown but cumulative balance did not increase due to account balance maximum of 5,000 AF.

DRAFT

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA[A]

### MAY 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CAMP PENDLETON GROUNDWATER BANK Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5.8 | 5.8 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.8 | 5.8 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.8 | 5.8 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.8 | 5.8 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.8 | 5.8 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.8 | 5.8 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.4 | 5.4 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.9 | 5.9 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.7 | 5.7 | | | | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.7 | 5.7 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.6 | 5.5 | 5.7 | 5.7 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.7 | 5.7 | 5.7 | 5.7 | 0.0 | 6.1 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.7 | 5.7 | 5.7 | 5.7 | 0.0 | 6.0 | 11.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 13.0 | 13.0 | 6.4 | 5.7 | 0.7 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 141.0 | 141.0 | 19.9 | 5.7 | 14.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 25.0 | 25.0 | 21.9 | 5.7 | 16.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.7 | 3.7 | 21.7 | 5.7 | 16.0 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.9 | 5.6 | 21.7 | 5.7 | 16.0 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 6.0 | 5.7 | 21.7 | 5.7 | 16.0 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 6.1 | 5.8 | 21.7 | 5.7 | 16.0 | 5.8 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.9 | 5.9 | 21.8 | 5.7 | 16.1 | 6.0 | 11.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 6.2 | 6.2 | 21.8 | 5.7 | 16.1 | 6.2 | 12.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 6.1 | 6.1 | 21.8 | 5.7 | 16.1 | 6.1 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.8 | 5.7 | 21.1 | 5.7 | 15.4 | 5.8 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.7 | 5.7 | 7.6 | 5.7 | 1.9 | 5.8 | 11.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 6.1 | 6.2 | 5.7 | 5.7 | 0.0 | 6.1 | 12.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.9 | 4.2 | 5.7 | 5.7 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.4 | 5.7 | 5.7 | 5.7 | 0.0 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.7 | 5.8 | 5.7 | 5.7 | 0.0 | 5.7 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.8 | 5.8 | 5.8 | 5.7 | 0.0 | 5.6 | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.6 | 5.6 | 5.7 | 5.7 | 0.0 | 5.5 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 337.4 | 337.2 | 280.3 | 119.7 | 160.6 | 143.8 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 669.2 | 668.8 | 556.0 | 237.4 | 318.5 | | 286.0 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

# APPENDIX E

## *SANTA MARGARITA RIVER WATERSHED*

### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### JUNE 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | CPGB Input (cfs) | CPGB Input (AF) | CPGB Output (cfs) | CPGB Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.8 | 4.9 | | | | 4.9 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.9 | 5.2 | | | | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.2 | 5.4 | | | | 4.6 | 9.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.2 | 5.0 | | | | 4.6 | 9.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.1 | | | | 5.1 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.3 | 5.0 | | | | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.1 | 4.9 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.1 | 4.8 | | | | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.3 | 5.0 | | | | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.7 | 5.3 | | | | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.2 | 4.9 | 5.1 | 4.9 | 0.2 | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.4 | 5.1 | 5.1 | 4.9 | 0.2 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.2 | 4.9 | 5.0 | 4.9 | 0.1 | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.2 | 4.9 | 5.0 | 4.9 | 0.1 | 4.6 | 9.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.1 | 4.8 | 5.0 | 4.9 | 0.1 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.1 | 4.8 | 4.9 | 4.9 | 0.0 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.2 | 5.0 | 5.0 | 4.9 | 0.1 | 4.9 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.1 | 4.9 | 5.0 | 4.9 | 0.1 | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.2 | 4.9 | 5.0 | 4.9 | 0.1 | 4.8 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.1 | 4.8 | 4.9 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.1 | 4.8 | 4.9 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.3 | 5.0 | 4.9 | 4.9 | 0.0 | 4.9 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.1 | 4.8 | 4.9 | 4.9 | 0.0 | 4.8 | 9.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.2 | 4.9 | 4.9 | 4.9 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.2 | 4.9 | 4.9 | 4.9 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.6 | 5.3 | 4.9 | 4.9 | 0.0 | 4.9 | 9.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.2 | 4.9 | 4.9 | 4.9 | 0.0 | 4.7 | 9.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.1 | 4.8 | 4.9 | 4.9 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.0 | 4.8 | 4.9 | 4.9 | 0.0 | 4.6 | 9.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 8.1 | 7.6 | 5.2 | 4.9 | 0.3 | 4.7 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 158.7 | 151.4 | 99.3 | 98.0 | 1.3 | 141.9 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 314.8 | 300.3 | 197.0 | 194.4 | 2.6 | | 282.5 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

*Camp Pendleton Groundwater Bank columns: Input/Output in cfs and AF.*

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### JULY 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.7 | 4.5 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.4 | 4.2 | | | | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.5 | 4.3 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.3 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.0 | 4.3 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.4 | | | | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.9 | 4.2 | | | | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.1 | 4.2 | | | | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.5 | 4.3 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.6 | 4.3 | | | | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.6 | 4.3 | 4.3 | 4.3 | 0.0 | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.5 | 4.3 | 4.3 | 4.3 | 0.0 | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.6 | 4.4 | 4.3 | 4.3 | 0.0 | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.5 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.5 | 4.3 | 4.3 | 4.3 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.6 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.5 | 4.3 | 4.3 | 4.3 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.3 | 4.2 | 4.3 | 4.3 | 0.0 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 6.3 | 5.8 | 4.5 | 4.3 | 0.2 | 2.3 | 4.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 30.0 | 30.0 | 7.0 | 4.3 | 2.7 | 0.5 | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.8 | 4.6 | 4.6 | 4.3 | 2.8 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.6 | 4.5 | 7.1 | 4.3 | 2.8 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.8 | 4.6 | 7.1 | 4.3 | 2.8 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.2 | 4.0 | 7.0 | 4.3 | 2.7 | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.4 | 4.1 | 7.0 | 4.3 | 2.7 | 2.9 | 5.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.5 | 4.3 | 7.0 | 4.3 | 2.8 | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.9 | 4.6 | 7.1 | 4.3 | 2.8 | 2.5 | 5.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.4 | 4.2 | 7.0 | 4.3 | 2.8 | 3.3 | 6.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.9 | 4.9 | 7.1 | 4.3 | 2.7 | 2.9 | 5.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.3 | 4.4 | 4.4 | 4.3 | 0.1 | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.4 | 4.4 | 4.4 | 4.3 | 0.1 | 4.0 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 165.5 | 161.7 | 118.3 | 90.3 | 28.0 | 108.6 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 328.3 | 320.7 | 234.6 | 179.1 | 55.5 | | 215.8 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### AUGUST 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | Camp Pendleton GW Bank Input cfs | Camp Pendleton GW Bank Input AF | Camp Pendleton GW Bank Output cfs | Camp Pendleton GW Bank Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.4 | 4.4 | | | | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.4 | 4.4 | | | | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.5 | 4.5 | | | | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.3 | 4.7 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.3 | 4.3 | | | | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.4 | 4.4 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.4 | 4.4 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.4 | 4.4 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.5 | 4.5 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.5 | 4.5 | | | | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.4 | 4.4 | 4.5 | 4.4 | 0.1 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.4 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.3 | 4.4 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.5 | 4.5 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.7 | 4.7 | 4.4 | 4.4 | 0.0 | 4.2 | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.4 | 4.4 | 4.4 | 4.4 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 4.3 | 4.3 | 4.4 | 4.4 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 136.0 | 136.5 | 92.6 | 92.4 | 0.2 | 126.8 | | | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 269.8 | 270.7 | 183.7 | 183.3 | 0.4 | | 252.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
**SANTA MARGARITA RIVER NEAR TEMECULA**

**SEPTEMBER 2015 - BELOW NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | CP GW Bank Input cfs | CP GW Bank Input AF | CP GW Bank Output cfs | CP GW Bank Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.1 | 4.1 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.1 | 4.1 | | | | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.5 | 4.5 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.8 | 4.8 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.1 | 4.1 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.1 | 4.1 | 4.2 | 4.1 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 6.0 | 6.0 | 4.4 | 4.1 | 0.3 | 2.1 | 4.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.0 | 4.0 | 4.4 | 4.1 | 0.3 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.1 | 4.1 | 4.4 | 4.1 | 0.3 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.1 | 4.1 | 4.3 | 4.1 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.1 | 4.1 | 4.3 | 4.1 | 0.2 | 3.5 | 7.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.1 | 4.1 | 4.3 | 4.1 | 0.2 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.1 | 4.1 | 4.3 | 4.1 | 0.2 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.2 | 4.2 | 4.3 | 4.1 | 0.2 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.2 | 4.2 | 4.3 | 4.1 | 0.2 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.1 | 4.2 | 4.3 | 4.1 | 0.2 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 4.1 | 4.1 | 0.0 | 3.6 | 7.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 125.9 | 125.9 | 84.7 | 82.0 | 2.7 | 109.7 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 249.7 | 249.7 | 168.0 | 162.6 | 5.4 | | 217.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

### OCTOBER 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge (cfs) | USGS Daily Website Discharge (cfs) | 10-Day Running Average of Website Discharge (cfs) | Minimum Flow Maintenance Requirement /1 (cfs) | Running Average Less Required Flow (cfs) | WR-34 Make-Up Discharge (cfs) | WR-34 Make-Up Discharge (AF) | Climatic Credit Earned /2 (cfs) | Climatic Credit Earned /2 (AF) | Input (cfs) | Input (AF) | Output (cfs) | Output (AF) | Cumulative Balance (AF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3.9 | 3.9 | | | | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 3.9 | 3.9 | | | | 3.6 | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 3.9 | 3.9 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 8.2 | 8.3 | | | | 1.9 | 3.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 3.4 | 3.9 | | | | 3.0 | 5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 3.5 | 3.9 | | | | 3.2 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 3.7 | 3.7 | | | | 3.4 | 6.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 3.9 | 3.9 | | | | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 3.9 | 3.9 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 3.9 | 3.9 | | | | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 3.9 | 3.9 | 4.3 | 3.9 | 0.4 | 3.9 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 3.9 | 4.0 | 4.3 | 3.9 | 0.4 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.0 | 3.9 | 4.3 | 3.9 | 0.4 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.9 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.8 | 7.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.8 | 7.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.1 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 4.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.9 | 7.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 3.9 | 3.9 | 3.9 | 3.9 | 0.0 | 3.9 | 7.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 124.2 | 125.2 | 83.1 | 81.9 | 1.2 | 117.2 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 246.3 | 248.3 | 164.8 | 162.4 | 2.4 | | 233.0 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

**APPENDIX E**

**SANTA MARGARITA RIVER WATERSHED**
**COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS**
SANTA MARGARITA RIVER NEAR TEMECULA

**NOVEMBER 2015 - BELOW NORMAL YEAR**

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average of Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 4.5 | 4.5 | | | | 4.5 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 4.5 | 4.5 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 4.5 | 4.5 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 4.5 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 4.6 | 4.5 | | | | 4.5 | 8.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 4.5 | 4.5 | | | | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 4.4 | 4.4 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 4.5 | 4.6 | 4.5 | 4.5 | 0.0 | 4.4 | 8.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 4.6 | 4.6 | 4.5 | 4.5 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 4.6 | 4.6 | 4.5 | 4.5 | 0.0 | 4.2 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 4.5 | 4.5 | 4.5 | 4.5 | 0.0 | 4.4 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 4.6 | 4.6 | 4.5 | 4.5 | 0.0 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 4.6 | 4.7 | 4.6 | 4.5 | 0.1 | 4.3 | 8.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 4.6 | 4.6 | 4.6 | 4.5 | 0.1 | 3.8 | 7.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 4.6 | 4.6 | 4.6 | 4.5 | 0.1 | 4.3 | 8.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 4.4 | 4.4 | 4.5 | 4.5 | 0.0 | 3.7 | 7.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 4.3 | 4.3 | 4.5 | 4.5 | 0.0 | 3.7 | 7.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| | | | | | | 3.7 | 7.4 | | | | | | | |
| **TOTAL SFD** | 135.1 | 135.1 | 90.2 | 90.0 | 0.2 | 129.2 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 268.0 | 268.0 | 178.9 | 178.5 | 0.4 | | 257.3 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

# APPENDIX E

## SANTA MARGARITA RIVER WATERSHED
### COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT REQUIRED FLOWS AND ACCOUNTS
### SANTA MARGARITA RIVER NEAR TEMECULA

#### DECEMBER 2015 - BELOW NORMAL YEAR

| Day | USGS Official Discharge cfs | USGS Daily Website Discharge cfs | 10-Day Running Average of Website Discharge cfs | Minimum Flow Maintenance Requirement /1 cfs | Running Average Less Required Flow cfs | WR-34 Make-Up Discharge cfs | WR-34 Make-Up Discharge AF | Climatic Credit Earned /2 cfs | Climatic Credit Earned /2 AF | Input cfs | Input AF | Output cfs | Output AF | Cumulative Balance AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4.9 | 5.4 | | | | 4.9 | 9.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 2 | 5.0 | 5.0 | | | | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 3 | 5.4 | 5.4 | | | | 5.5 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 4 | 5.4 | 5.4 | | | | 5.5 | 11.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 5 | 5.4 | 5.4 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 6 | 5.3 | 5.3 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 7 | 5.3 | 5.3 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 8 | 5.3 | 5.3 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 9 | 5.3 | 5.3 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 10 | 5.3 | 5.3 | | | | 5.5 | 10.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 11 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 12 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 13 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 14 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.3 | 10.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 15 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 16 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 17 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 18 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 19 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 20 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 21 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 22 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 23 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 24 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.2 | 10.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 25 | 5.2 | 5.2 | 5.3 | 5.3 | 0.0 | 5.3 | 10.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 26 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 27 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 28 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 29 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 30 | 5.3 | 5.3 | 5.3 | 5.3 | 0.0 | 5.4 | 10.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| 31 | 5.2 | 5.2 | 5.3 | 5.3 | 0.0 | 5.2 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5,000.0 |
| **TOTAL SFD** | 163.7 | 164.2 | 111.3 | 111.3 | 0.0 | 166.4 | | 0.0 | | 0.0 | | 0.0 | | |
| **TOTAL AF** | 324.7 | 325.7 | 220.8 | 220.8 | 0.0 | | 330.6 | | 0.0 | | 0.0 | | 0.0 | 5,000.0 |

**CAMP PENDLETON GROUNDWATER BANK**

1 - Minimum Flow Maintenance Requirement equals the Section 5 flow for a Below Normal year.
2 - Climatic Credits not applicable in May through December.

DRAFT

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX B-2

# 2015 REQUESTED MODIFICATIONS FOR REQUIRED MINIMUM DAILY FLOWS

**Note:  No modifications
for Required Minimum Daily Flows
were requested by the Parties
during Calendar Year 2015.**

Page Intentionally Blank

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX C-1

# PALA PARK GROUNDWATER MONITORING WELL

# Site Description
# Pala Park Groundwater Monitoring Well
# (8S/2W-19A1-6)

**LOCATION:** Latitude 33° 28' 19.67", longitude 117° 07' 06.86" (NAD83) in Riverside County, California. Well is located off Temecula Lane just south of Pala Community Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1016.24 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A2 | 332819117070602 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A3 | 332819117070603 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A4 | 332819117070604 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A5 | 332819117070605 | 09/30/2006 to present | 12/27/2006 to present |
| 8S/2W-19A6 | 332819117070606 | 12/1/2008 to present | 2/19/2009 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-19A1 | 332819117070601 | 1499 | 1430-1470 | 3" PVC | 9/30/06 |
| 8S/2W-19A2 | 332819117070602 | 1499 | 1110-1130 | 2" PVC | 9/30/06 |
| 8S/2W-19A3 | 332819117070603 | 1499 | 750-770 | 2" PVC | 9/30/06 |
| 8S/2W-19A4 | 332819117070604 | 1499 | 380-400 | 2" PVC | 9/30/06 |
| 8S/2W-19A5 | 332819117070605 | 1499 | 120-140 | 2" PVC | 9/30/06 |
| 8S/2W-19A6 | 332819117070606 | 1499 | 15-35 | 2" PVC | 9/30/06 |

**ADDITIONAL INFORMATION:**

Additional information for Pala Park Groundwater Monitoring Well can be found in Santa Margarita River Watershed 2007 Annual Watermaster Report including geophysical logs; core, shaker, and sieve lithological logs; and well completion reports.  Information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.



| SITE I.D.: | 3328191170706 01-06 | COMPLETION DATE: | 9/30/06 |
|---|---|---|---|
| STATION NAME: | 08S/02W-19A 01-06 | TOTAL DEPTH: | 1499' |
| USGS SITE: | TMPP- Temecula Pala Park | WELL FINISH: | VAULT |
| OWNER: | Rancho California Water Agency | | |

| DRILL TYPE: | HYDRAULIC MUD ROTARY | DRILLER: | USGS WESTERN REGION CREW |
|---|---|---|---|
| CASING TYPE: | SCHD. 80 PVC 20' SEC. | SCREEN TYPE: | SCHD. 80    1.5"x0.02"SLOTS |
| GROUT: | PUREGOLD GROUT    @    30% SOLIDS | SAND: | RMC LONESTAR #3 |
| BOREHOLE DIA: | 15":0'- 41'; 12.25": 41'-600'; 10.5": 600'-960'; 8.5": 960'-1499' | | C-1 Page 3 |

# TMPP

Pacific Surveys Logs



## End-of-Month Piezometric Head for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### (elevation in feet, MSL)

### October 2006 through December 2015

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Oct 06 | --- | --- | --- | --- | --- | --- |
| Nov | --- | --- | --- | --- | --- | --- |
| Dec | 970.21 | 953.97 | 944.19 | 940.78 | 925.55 | --- |
| Jan 07 | 969.89 | 953.07 | 943.31 | 940.00 | 922.45 | --- |
| Feb | 969.68 | 952.35 | 942.17 | 938.89 | 920.01 | --- |
| Mar | 969.04 | 951.26 | 941.35 | 937.97 | 917.71 | --- |
| Apr | 968.84 | 950.61 | 940.37 | 936.85 | 922.89 | --- |
| May | 967.37 | 948.55 | 939.28 | 936.40 | 918.52 | --- |
| Jun | 966.56 | 947.64 | 939.26 | 936.53 | 916.65 | --- |
| Jul | 966.04 | 947.62 | 938.49 | 935.47 | 914.84 | --- |
| Aug | 965.68 | 947.12 | 937.37 | 934.17 | 912.90 | --- |
| Sep | 965.39 | 946.61 | 936.40 | 933.08 | 911.11 | --- |
| Oct | 965.71 | 946.51 | 936.06 | 932.21 | 909.40 | --- |
| Nov | 964.80 | 945.15 | 934.01 | 930.41 | 907.17 | --- |
| Dec | 965.43 | 944.77 | 934.11 | 930.75 | 938.11 | --- |
| Jan 08 | 965.82 | 944.81 | 934.92 | 931.42 | --- | --- |
| Feb | 965.88 | 944.98 | 935.58 | 932.16 | 989.94 | --- |
| Mar | 963.78 | 943.59 | 934.03 | 930.95 | 962.46 | --- |
| Apr | 963.39 | 943.15 | 932.69 | 929.80 | 947.48 | --- |
| May | 963.02 | 942.36 | 931.76 | 928.82 | 960.12 | --- |
| Jun | 962.20 | 941.24 | 930.79 | 928.27 | 944.88 | --- |
| Jul | 961.59 | 940.61 | 930.61 | 928.07 | 937.51 | --- |
| Aug | 961.12 | 940.10 | 929.98 | 927.42 | 932.44 | --- |
| Sep | 960.48 | 939.36 | 929.45 | 926.88 | 927.61 | --- |
| Oct | 959.97 | 938.86 | 928.69 | 925.98 | 922.94 | --- |
| Nov | 960.61 | 939.25 | 929.15 | 926.08 | 940.57 | --- |
| Dec | 961.41 | 939.60 | 929.68 | 926.65 | 975.38 | --- |
| Jan 09 | 960.12 | 938.38 | 929.58 | 927.25 | 952.55 | --- |
| Feb | 960.48 | 939.08 | 930.62 | 928.26 | 982.18 | --- |
| Mar | 959.58 | 938.88 | 931.00 | 928.77 | 959.70 | --- |
| Apr | 959.22 | 939.16 | 930.63 | 928.34 | 947.76 | --- |
| May | 958.85 | 938.80 | 930.49 | 928.35 | 940.85 | --- |
| Jun | 958.70 | 939.07 | 930.44 | 928.06 | 936.30 | --- |
| Jul | 958.07 | 938.22 | 929.67 | 927.63 | 932.18 | --- |
| Aug | 957.48 | 937.81 | 929.74 | 927.92 | 928.57 | --- |
| Sep | 956.44 | 937.11 | 929.67 | 928.05 | 925.86 | --- |
| Oct | 955.94 | 937.00 | 930.37 | 928.85 | 924.09 | --- |
| Nov | 955.70 | 937.27 | 931.27 | 929.85 | 923.54 | --- |
| Dec | 956.44 | 938.37 | 932.63 | 931.08 | 947.15 | --- |
| Jan 10 | 958.12 | 940.62 | 934.88 | 932.98 | 987.33 | --- |
| Feb | 958.30 | 941.16 | 935.99 | 934.53 | 1000.20 | --- |
| Mar | 957.39 | 941.23 | 936.94 | 935.78 | 973.96 | --- |
| Apr | 957.31 | 941.82 | 936.78 | 936.37 | 981.43 | --- |
| May | 957.13 | 942.30 | 937.22 | 936.81 | 964.51 | --- |
| Jun | 957.56 | 942.96 | 937.31 | 937.02 | 956.53 | --- |
| Jul | 957.38 | 943.04 | 937.35 | 937.12 | 950.82 | --- |
| Aug | 957.68 | 943.50 | 937.65 | 937.39 | 947.11 | --- |
| Sep | 957.79 | 943.75 | 937.81 | 937.44 | 944.16 | --- |
| Oct | 958.02 | 943.82 | 938.09 | 937.85 | 958.25 | --- |
| Nov | 959.06 | 944.92 | 939.69 | 939.11 | 961.49 | --- |
| Dec | 960.31 | 946.27 | 941.49 | 941.05 | 999.57 | 992.04 |

**End-of-Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

**October 2006 through December 2015**

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 11 | 959.48 | 946.04 | 942.22 | 942.24 | 982.16 | --- |
| Feb | 959.81 | 946.94 | 942.67 | 943.04 | 996.72 | 991.56 |
| Mar | 960.32 | 947.70 | 943.87 | 944.55 | 992.96 | 990.82 |
| Apr | 959.54 | 947.67 | 944.28 | 945.30 | 979.90 | 985.07 |
| May | 959.49 | 948.03 | 944.74 | 946.07 | 971.92 | --- |
| Jun | 960.59 | 949.74 | 946.08 | 946.70 | 966.51 | --- |
| Jul | 960.63 | 950.13 | 944.62 | 945.09 | 959.44 | --- |
| Aug | 960.72 | 949.74 | 943.91 | 944.55 | 955.25 | --- |
| Sep | 960.36 | 949.05 | 944.22 | 945.16 | 954.00 | --- |
| Oct | 961.23 | 949.88 | 945.92 | 946.76 | 957.56 | --- |
| Nov | 961.88 | 950.66 | 947.62 | 948.63 | 976.20 | --- |
| Dec | 961.56 | 950.93 | 948.77 | 950.20 | 976.65 | 986.55 |
| Jan 12 | 962.29 | 952.43 | 950.81 | 951.89 | 971.73 | 986.23 |
| Feb | 962.58 | 953.66 | 950.83 | 951.88 | 993.63 | 989.09 |
| Mar | 963.98 | 955.00 | 952.20 | 953.42 | 995.52 | 993.88 |
| Apr | 963.26 | 954.66 | 952.53 | 955.32 | 994.18 | 992.68 |
| May | 963.08 | 955.17 | 953.43 | 957.89 | 989.88 | 990.66 |
| Jun | 963.48 | 955.95 | 954.48 | 959.25 | 988.40 | 989.70 |
| Jul | 964.07 | 957.07 | 955.13 | 959.35 | 986.53 | 989.47 |
| Aug | 964.08 | 957.24 | 954.48 | 958.54 | 982.95 | 989.34 |
| Sep | 964.36 | 957.66 | 954.64 | 958.17 | 979.23 | 988.83 |
| Oct | 964.53 | 957.65 | 955.01 | 958.37 | 977.49 | 988.68 |
| Nov | 964.57 | 957.70 | 955.86 | 959.43 | 977.90 | 989.80 |
| Dec | 966.85 | 960.15 | 957.99 | 961.11 | 990.99 | 991.54 |
| Jan 13 | 967.70 | 961.35 | 959.01 | 962.77 | 990.23 | 991.72 |
| Feb | 967.29 | 961.03 | 959.27 | 964.54 | 993.57 | 993.78 |
| Mar | 966.81 | 961.02 | 960.51 | 970.43 | 993.38 | 993.86 |
| Apr | 966.88 | 961.71 | 961.91 | 972.78 | 993.23 | 994.21 |
| May | 968.53 | 963.81 | 963.40 | 973.26 | 992.76 | 993.69 |
| Jun | 969.56 | 965.24 | 964.01 | 973.54 | 992.79 | 993.93 |
| Jul | 968.74 | 964.64 | 963.48 | 972.67 | 991.73 | 992.70 |
| Aug | 968.91 | 964.98 | 963.18 | 971.35 | 989.71 | 991.21 |
| Sep | 968.95 | 964.73 | 962.44 | 969.41 | 987.51 | 990.74 |
| Oct | 969.06 | 964.62 | 962.58 | 968.55 | 986.92 | 990.61 |
| Nov | 969.52 | 964.88 | 963.18 | 968.71 | 988.27 | 991.07 |
| Dec | 969.47 | 964.82 | 963.70 | 969.62 | 990.15 | 991.82 |
| Jan 14 | 969.59 | 965.27 | 964.70 | 972.00 | 991.37 | 992.47 |
| Feb | 970.44 | 966.47 | 966.65 | 975.30 | 996.35 | 993.52 |
| Mar | 970.48 | 966.94 | 967.84 | 978.40 | 996.68 | 996.80 |
| Apr | 971.51 | 968.64 | 969.79 | 979.80 | 996.73 | 996.83 |
| May | 973.22 | 970.76 | 970.39 | 979.06 | 995.25 | 995.15 |
| Jun | 974.31 | 971.64 | 970.64 | 978.70 | 994.55 | 994.99 |
| Jul | 973.96 | 971.47 | 969.85 | 977.12 | 992.51 | 992.94 |
| Aug | 973.70 | 971.05 | 969.05 | 975.90 | 990.64 | 991.55 |
| Sep | 973.86 | 970.96 | 968.81 | 974.84 | 989.22 | 990.68 |
| Oct | 973.85 | 970.56 | 967.88 | 972.86 | 985.97 | 989.95 |
| Nov | 973.99 | 970.20 | 967.63 | 971.89 | 982.93 | 990.18 |
| Dec | 975.70 | 971.26 | 969.49 | 977.05 | 995.09 | 995.82 |

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**(elevation in feet, MSL)**

**October 2006 through December 2015**

| Month | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 | Well A6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 15 | 975.30 | 971.09 | 970.53 | 979.01 | 995.18 | 995.27 |
| Feb | 975.29 | 971.58 | 971.03 | 979.26 | 994.84 | 995.22 |
| Mar | 974.94 | 971.51 | 971.14 | 979.56 | 995.19 | 995.41 |
| Apr | 975.29 | 972.20 | 971.59 | 979.40 | 994.29 | 994.55 |
| May | 976.28 | 973.32 | 972.37 | 979.48 | 994.82 | 994.71 |
| Jun | 975.99 | 972.87 | 970.98 | 977.87 | 992.41 | 993.07 |
| Jul | 976.65 | 973.53 | 971.38 | 977.04 | 990.93 | 991.69 |
| Aug | 976.73 | 973.08 | 970.06 | 975.08 | 988.39 | 990.44 |
| Sep | 976.55 | 972.33 | 969.05 | 973.30 | 984.20 | 990.08 |
| Oct | 976.24 | 971.53 | 968.75 | 972.95 | 987.03 | 991.13 |
| Nov | 976.11 | 971.31 | 969.33 | 973.99 | 989.68 | 991.99 |
| Dec | 976.86 | 972.04 | 970.74 | 976.67 | 991.81 | 993.11 |

Notes:
(1) Data reported as 12:00 PM reading for period December 2006 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.

Page Intentionally Blank



Tri-Linear Diagram
Pala Park Well (8S/2W-19A1-6)

Source:  USGS California Water Science Center.



Stable Isotope Diagram

**Pala Park Monitoring Wells**

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.3 | 20.5 | 21.4 | 22.9 | 20.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 665 | 821 | 750 | 831 | 687 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | M | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.40 | 0.29 | 0.40 | 0.53 | 6.2 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.7 | 9.4 | 8.6 | 7.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.7 | 9.4 | 8.6 | 8 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | 0.14 E | 0.14 E | 2.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | 0.08 | 0.04 E | 0.05 E | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | 0.028 | 0.041 | 0.046 | 0.041 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.010 | 0.011 | 0.008 | 0.004 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | 0.04 E | 0.04 E | 2.59 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.12 | 0.09 E | 0.09 E | 0.13 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.06 | < 0.06 | 0.05 E | 0.05 E | 2.60 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 2.41 | 3.33 | 1.88 | 0.741 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 1.02 | 1.32 | 0.67 | 0.33 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.785 | 1.08 | 0.614 | 0.242 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 8 | 9 | 8 | 57 | 160 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.14 | 3.32 | 2.62 | 18.7 | 44.9 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.106 | 0.058 | 0.288 | 2.45 | 12.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 127 | 152 | 138 | 145 | 81.4 |
| 931 | Sodium adsorption ratio, water, number | | 19 | 23 | 22 | 8.4 | 2.8 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 84 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.62 | 0.96 | 1.26 | 2.39 | 2.10 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 138 | 131 | 112 | 87.1 | 40.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 34.1 | 95.3 | 84.7 | 102 | 110 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.56 | 4.18 | 1.09 | 0.38 | 0.42 |
| 955 | Silica, water, filtered, milligrams per liter | | 17.3 | 19.0 | 14.6 | 17.2 | 28.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 25.7 | 20.4 | 17.1 | 16.0 | 2.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 2.9 | 2.6 | 2.3 | 10.4 | 31.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 128 | 138 | 97 | 120 | 150 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6 | 3 E | 3 E | < 6 | < 6 |
| 1049 | Lead, micrograms per liter | | 0.5 E | 0.7 | 1.6 | 7.6 | 1.7 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 23.0 | 16.8 | 17.8 | 161 | 202 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 95.3 | 127 | 82.4 | 54.3 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4 | 5 | 4 | 7 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |

Source: USGS California Water Science Center.

C-1 Page 11

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | < 0.026 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | 0.036 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | 0.036 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.014 | < 0.01 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.014 |
| 4095 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.19 | 0.35 | 0.45 | 0.58 | 11.14 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 50 | 65 | 74 | 165 | 168 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.04 | 0.03 E |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.08 | < 0.08 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.06 | < 0.06 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.04 | < 0.04 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.10 | < 0.10 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.04 | < 0.04 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.02 | < 0.02 |
| 34541 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 61 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.010 | < 0.010 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | < 0.016 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.09 | < 0.09 |
| 49933 | C-14, water, filtered, percent modern | | | 17.27 | 13.56 | 63.16 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | < 0.053 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | < 0.046 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.03 | < 0.03 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | < 0.026 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | < 0.011 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | < 0.007 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | < 0.009 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.033 | < 0.033 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | < 0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | < 0.035 |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | < 0.006 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | < 0.005 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | < 0.053 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | < 0.039 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.03 | < 0.03 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.03 | < 0.03 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.05 | < 0.05 |
| 61705 | Diethoxy(ethyl)phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 13

Page 4 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | 0.008 E |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic-N), water, filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 360 | 473 | 416 E | 493 | 433 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 356 E | 446 E | 404 E | 477 E | 433 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.04 | 0.05 | 0.06 | 0.05 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | 0.184 E | 0.174 E | 11.5 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | 0.032 | 0.038 | 0.025 | 0.012 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.310 | 0.517 | 0.390 | 0.025 | 0.003 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.42 | 0.37 | 0.28 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 46.61 | 60.97 | 70.00 | 73.36 | 83.74 |

Source: USGS California Water Science Center.

C-1 Page 14

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.70 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | 0.10 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.40 | <0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <6 | <6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | -10.71 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.60 | -16.29 | -16.37 | -46.00 | -44.10 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.28 | -52.80 | -52.90 | -6.93 | -6.81 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | -8.15 | -8.02 | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | <0.016 | <0.016 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | <0.012 | <0.012 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.009 | <0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.006 | <0.006 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | <0.008 | <0.008 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## November 2006

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 11/8/2006 | 11/2/2006 | 11/1/2006 | 11/6/2006 | 11/8/2006 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82675 | Tebfufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | < 0.02 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | < 0.01 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 647 | 820 | 727 | 810 | 674 |
| 90551 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 126 | 136 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 89.8 | 92.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | 62.5 | 62.3 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 120 | 119 |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | 93.5 | 99.1 |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 3 | Sampling depth, feet | | 25.5 | 21.0 | 21.1 | 21.1 | 21.0 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 653 | 789 | 786 | 686 | 685 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | <1.2 | <1.2 | 0.1 | 0.1 | 5.7 |
| 400 | pH, water, unfiltered, field, standard units | | 9.5 | 9.4 | 9.1 | 8.3 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.4 | 9.2 | 8.3 | 7.9 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.026 | 0.021 | 0.051 | 0.031 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | <0.002 | <0.002 | <0.002 | <0.002 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | 2.12 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.06 | <0.06 | <0.06 | <0.06 | 2.12 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.066 | 1.41 | 6.03 | 1.02 | 3.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.021 | 0.459 | 1.97 | 0.332 | 1.00 |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | 10 | 8 | 10 | 89 | 130 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.87 | 2.87 | 3.64 | 29.5 | 38.0 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.029 | 0.078 | 0.337 | 3.56 | 9.29 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 151 | 169 | 116 | 90.7 |
| 931 | Sodium adsorption ratio, water, number | | 18 | 24 | 23 | 5.3 | 3.4 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 | 97 | 97 | 73 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.76 | 1.39 | 2.32 | 2.58 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 133 | 131 | 121 | 80.8 | 44.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 95.2 | 101 | 79.9 | 108 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.42 | 3.44 | 0.92 | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 18.2 | 17.6 | 14.8 | 17.7 | 24.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.3 | 18.7 | 13.1 | 4.5 | 4.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (i) | 10 | 8 | 3 | 14 | 22 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 102 | 158 | 153 | 153 | 143 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (d) | 0.35 | 0.49 | 0.31 | 0.03 E | 0.02 E |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (d) | 0.09 E | 0.31 | 0.2 | 0.21 | 1.10 |
| 1035 | Cobalt, water, filtered, micrograms per liter | | <0.04 | <0.04 | 0.04 E | 0.03 E | 0.08 |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | <0.4 | 0.22 E | 0.70 | 0.87 | 1.70 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3 E | 3 E | 10 | 4 E | <6 |
| 1049 | Lead, water, filtered, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.4 | 0.9 | 2.8 | 12.4 | 0.7 |
| 1057 | Thallium, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, micrograms per liter | | 208 | 251 | 208 | 11.5 | 6.8 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.07 | 0.19 | 0.46 | 0.26 | 0.73 |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 28.1 | 17.3 | 20.3 | 257 | 201 |
| 1085 | Vanadium, micrograms per liter | | 78.6 | 32.2 | 7.3 | 1.1 | 21.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | <0.6 | 0.70 | 0.70 | 1.0 | 2.8 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.06 E | 0.11 | 0.17 | 0.04 E | 0.07 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 43.1 | 100 | 139 | 27.0 | 3.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 2.0 | 4.0 | 2.7 | 6.8 | 5.1 |
| 1145 | Selenium, micrograms per liter | 50 (o) | <0.08 | 0.08 | 0.09 | 0.05 E | 7.5 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Tebuthiuron, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.6 | 0.3 | -0.6 | 0.3 | 8.3 |
| 22703 | Uranium, natural, micrograms per liter | | 0.06 | 0.13 | 0.43 | 2.17 | 2.16 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 58 | 92 | 132 | 158 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | 0.04 V |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | 0.02 V | 0.04 E | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.02 | 0.03 E | 0.02 E | <0.02 | <0.02 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | 0.1 E | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.10 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 3.44 | | 17.52 | 67.68 | 88.09 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.12 | | 0.22 | 0.31 | 0.37 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 49990 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50000 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.5 | < 0.5 | < 1 | < 1 | < 0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic-N), filtered, milligrams per liter | | 0.04 E | 0.06 | 0.11 | 0.04 E | 2.21 |
| 63790 | Total nitrate, (NH3+NO2+NO3-Organic), water, filtered, milligrams per liter | 6 | < 0.1 | 0.7 | 0.26 | < 0.1 | 0.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 358 | 460 | 471 | 397 | 429 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 354 E | 439 E | 475 E | 410 E | 425 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.03 | 0.03 | 0.07 | 0.04 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | 9.37 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | 0.008 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.31 | 0.40 | 0.36 | 0.26 | 0.12 |
| 72019 | Depth to water level, feet below land surface | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## September 2007

| Code | Parameter | MCL | Well A1 9/27/2007 | Well A2 9/20/2007 | Well A3 9/25/2007 | Well A4 9/25/2007 | Well A5 9/20/2007 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 18 | 19 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | tert-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | 0.02 E | 0.02 E | < 0.04 | 0.03 E |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | < 0.40 | < 0.40 | < 0.40 | < 0.40 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77682 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 4 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.77 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.11 | | -14.90 | -14.87 | -15.57 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.70 | -53.00 | -52.90 | -45.20 | -42.30 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.27 | -8.18 | -7.93 | -6.91 | -6.65 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 320 | 270 | 200 | 210 | 280 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### Pala Park Well (8S/2W-19A1-6)
### September 2007

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/27/2007 | 9/20/2007 | 9/25/2007 | 9/25/2007 | 9/20/2007 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 667 | 794 | 805 | 694 | 686 |
| 90051 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | M |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | 127 | 130 | 134 | 133 | 131 |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | 93.6 | 95.0 | 96.8 | 97.6 | 93.6 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | 71.0 | 72.1 | 73.4 | 73.9 | 73.8 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.4 | 24.9 | 24.4 | 22.5 | 20.1 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 656 | 772 | 756 | 670 | 642 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M | M | 0.00001 | 0.00003 E |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 9.2 | 9.3 | 9.3 | 8.1 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.6 | 9.5 | 9.3 | 8.2 | 7.7 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.5 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | 0.05 E | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.027 | 0.029 | 0.045 | 0.023 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | < 0.002 | 0.002 E | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 10 (a) | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.14 | < 0.14 | 0.09 E | < 0.14 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | 2.41 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.044 | 0.771 | 1.78 | 1.29 | 0.533 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | < 0.04 | 0.24 | 0.56 | 0.41 | 0.17 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.014 | 0.251 | 0.579 | 0.420 | 0.174 |
| 900 | Hardness, water, filtered, milligrams per liter as calcium carbonate | | 9 E | 7 | 7 | 100 | 160 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 61 |
| 915 | Calcium, water, filtered, milligrams per liter | | 3.48 | 2.60 | 2.58 | 33.0 | 44.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.014 E | 0.079 | 0.180 | 4.13 | 13.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 144 | 141 | 94.0 | 61.8 |
| 931 | Sodium adsorption ratio, water, number | | 18 E | 24 | 23 | 4.1 | 2.1 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 97 E | 98 | 97 | 67 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.33 | 0.72 | 0.99 | 2.17 | 1.99 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 140 | 130 | 118 | 79.8 | 36.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 33.3 | 86.5 | 90.5 | 76.4 | 141 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 4.62 | 3.39 | 0.94 | 0.29 | 0.39 |
| 955 | Silica, water, filtered, milligrams per liter | | 19.3 | 18.4 | 14.1 | 18.1 | 28.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 31.2 | 19.3 | | 0.47 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 4.7 | 4.0 | 2.3 | 14.9 | 40.8 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 125 | 130 | 91 | 98 | 120 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | < 8 | 9 | < 8 | 5 E | < 8 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | | |
| 1049 | Lead, micrograms per liter | | 0.4 | 1.5 | 1.0 | 16.4 | 0.5 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 (i) | | | | | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 27.3 | 18.1 | 19.4 | 299 | 226 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 35.6 | 115 | 87.8 | 10.8 | 1.4 E |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5 | 5 | 4 | 8 | 6 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.4 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Norflurazon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | -0.35 | -0.13 | 0.32 | 0.26 | 10.78 |
| 22703 | Uranium, natural, picocuries per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 46 | 56 | 68 | 129 | 108 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.02 | 0.04 E |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.02 | < 0.02 |
| 34215 | Acrylonitrile, water, unfiltered, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | < 0.1 | < 0.1 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | < 0.04 | < 0.04 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | M | M |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.04 | < 0.04 |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | | | | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | < 0.02 | < 0.02 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.06 | < 0.06 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | < 0.10 | < 0.10 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | < 0.02 | < 0.02 |
| 34541 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | < 0.02 | < 0.02 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.1 | < 0.1 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.2 | < 0.2 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.10 | < 0.10 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | < 0.10 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 43 | 52 | 68 | 122 | 104 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | < 0.1 | < 0.1 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 2.91 | 14.29 | | 69.32 | 88.12 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.11 | 0.21 | | 0.35 | 0.41 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.6 | < 0.6 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.06 | < 0.06 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.1 | < 0.1 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxy(phenyl), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 61706 | Monoethoxy(phenyl), water, filtered, recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | < 0.400 | < 0.400 |

**Water Quality Data for Multiple Depth Monitoring Well**
**Pala Park Well (8S/2W-19A1-6)**
**April 2008**

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <0.16 | <0.16 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | <2 | <2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <5 | <5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | <0.18 | <0.18 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 62087 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic-N), water, filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | 356 | 437 | 430 | 407 | 429 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 347 E | 419 | 412 E | 383 E | 402 E |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.04 | 0.04 | 0.06 | 0.03 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | 0.006 E | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.399 | 0.666 | 0.489 | 0.025 | 0.005 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.33 | 0.40 | 0.38 | 0.27 | 0.06 |
| 72019 | Depth to water level, feet below land surface | | 53.42 | 72.96 | 83.30 | 86.32 | 66.09 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, piccuries per liter | | 0.58 | 0.58 | 0.58 | 0.58 | 0.64 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, piccuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | <0.06 | <0.06 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | <0.02 | <0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.6 | <0.6 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | <0.04 | <0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77275 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.12 | <0.12 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | <0.04 | <0.04 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.04 | <0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.08 | <0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <0.4 | <0.4 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | <4 | <4 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | <0.02 | <0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.1 | <0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | <0.06 | <0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | <1.6 | <1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | <0.2 | <0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | <1 | <1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -19.70 | -16.90 | | -14.89 | -16.88 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.80 | -53.60 | -52.40 | -45.70 | -58.00 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.34 | -8.15 | -7.99 | -6.89 | -8.16 |
| 82303 | Rn-222, water, unfiltered, piccuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | <0.5 | <0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## April 2008

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 4/22/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 | 4/23/2008 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 1 | < 1 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 645 | 757 | 732 | 668 | 631 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | < 0.08 | < 0.08 |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | M |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 129 | 130 |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 90.9 | 91.5 |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | 78.9 | 75.6 |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 3 | Sampling depth, feet | | | | | 20.8 | 19 |
| 10 | Temperature, water, degrees Celsius | | | | | | |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 660 | 601 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.1 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 151 | 148 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | 2.9 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | | 0.07 E |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.024 | 0.01 E |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.002 | < 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.1 | 0.08 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 2.86 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.28 | 0.870 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.41 | 0.29 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorous | | | | | 0.419 | 0.284 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 110 | 170 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 44 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 38 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 38.4 | 48.3 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.54 | 10.8 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 86.2 | 55.0 |
| 931 | Sodium adsorption ratio, water, number | | | | | 3.5 | 1.9 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 62 | 42 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 1.98 | 1.86 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 78.5 | 35.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.3 | 103 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.23 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 18.5 | 26.6 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.7 | 1.4 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 21.0 | 49.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 105 | 128 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 5 | < 4 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.3 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 343 | 257 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 6.6 | < 4 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | | 127 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

C-1 Page 30

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 121 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-13, water, filtered, percent modern | | | | | | |
| 49934 | C-14 counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyclphenol, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Sigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 389 | 396 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 381 | 368 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.03 | 0.01 E |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.035 | 0.004 |

Source: USGS California Water Science Center.

C-1 Page 32

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | | |
| 72019 | Depth to water level, feet below land surface | | | | | 0.27 | 0.06 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -45.30 | -37.70 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.88 | -6.00 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2009

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/4/2009 | 8/4/2009 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82671 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | 676 | 611 |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2060, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:     U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPASTORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No.1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | 22.5 | 19.5 |
| 10 | Temperature, water, degrees Celsius | | | | | 80020 | 80020 |
| 28 | Agency analyzing sample, code | | | | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.2 | 9.1 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 149 | 224 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.14 | 3.8 E |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.08 | < 0.09 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.025 | < 0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.001 E | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.039 | 3.66 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.10 | 0.09 E |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.04 | 3.66 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 1.10 | 4.36 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.355 | 1.40 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.359 | 1.42 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 104 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 27 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 22 |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 34.5 | 61.4 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.18 | 14.0 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 96.8 | 74.3 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.14 | 2.23 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 67 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.03 | 2.34 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 83.9 | 39.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 79.9 | 114 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.26 | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 16.9 | 28.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 4.6 | 2.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 19.4 | 54.0 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 106 | 145 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 6 E | < 6 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 20.0 | < 0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 309 | 344 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | 12.5 | 2.4 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 7 | 7 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 128 | 190 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34288 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | 5 | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | 150 | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 124 | 185 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 379 | 465 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 395 E | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | 0.032 | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | < 0.173 | 16.2 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E | 0.003 E |

Source: USGS California Water Science Center.

C-1 Page 38

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | 0.025 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | | 0.26 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -44.90 | -41.20 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.86 | -6.76 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
### July 2010

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 7/26/2010 | 7/26/2010 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 679 | 737 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, Schedule, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source:   USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | | | 22.8 | 19.8 |
| 28 | Agency analyzing sample, code | | | | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | | | 670 | 647 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00002 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | | | | 8.0 | 7.7 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | 8.2 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | 2.4 | 6.3 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | 147 | 195 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | < 0.07 | 3.6 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | < 0.02 | 0.05 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | 0.031 | 0.011 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | < 0.020 | 3.52 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | < 0.05 | 0.06 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | < 0.02 | 3.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.57 | 1.74 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | 0.17 | 0.54 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.186 | 0.569 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 107 | 178 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | | | 35.3 | 50.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | 4.43 | 12.4 |
| 930 | Sodium, water, filtered, milligrams per liter | | | | | 95.0 | 67.5 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.01 | 2.20 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 66 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | | | | 2.01 | 2.14 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | | | 79.5 | 35.0 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | | | 76.7 | 98.0 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | | | 0.22 | 0.16 |
| 955 | Silica, water, filtered, milligrams per liter | | | | | 17.2 | 29.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | | | 3.6 | 2.0 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | | | 20.0 | 45.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | | | 100 | 131 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | | | 3.3 | 3.7 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | | | 21.6 | < 0.16 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | | | 321 | 295 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | | 1.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | 5.5 | 7.16 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | 8.15 | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | 118 | 153 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34243 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 122 | 161 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tributhos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | | | 418 | 412 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | 385 | 410 |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| 70303 | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 71846 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71851 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | 0.040 | 0.015 |
| 71856 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | < 0.089 | 15.6 |
| 71865 | Nitrite, water, filtered, milligrams per liter | | | | | < 0.003 | < 0.003 |
| 71870 | Iodide, water, filtered, milligrams per liter | | | | | 0.021 | 0.002 |
| 72019 | Bromide, water, filtered, milligrams per liter | | | | | 0.267 | 0.069 |
| 73547 | Depth to water level, feet below land surface | | | | | | |
| 73570 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 76002 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77093 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77103 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77128 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77135 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77168 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77225 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77851 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | | | -45.61 | -41.48 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | | | -6.85 | -6.56 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |

## Water Quality Data for Multiple Depth Monitoring Well
## Pala Park Well (8S/2W-19A1-6)
## August 2011

| Code | Parameter | MCL | Well A1 | Well A2 | Well A3 | Well A4 | Well A5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | 8/22/2011 | 8/22/2011 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | 653 | 634 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX C-2

# WOLF VALLEY GROUNDWATER MONITORING WELL

# Site Description
# Wolf Valley Groundwater Monitoring Well
# (8S/2W-20J1-2)

**LOCATION:** Latitude 33° 27' 47.53", longitude 117° 06' 15.58" (NAD83) in Riverside County, California.  Well is located southeast of Temecula in Wolf Valley, adjacent to the north side of Wolf Valley Road, approximately 1,670 feet east of Pala-Temecula Highway.

**SITE INFORMATION:** Land-surface altitude is 1078.78 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:**

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 03/05/1990 to present | 10/18/2006 to present |
| 8S/2W-20J2 | 332747117061102 | 03/05/1990 to present | 10/23/2010 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-20J1 | 332747117061101 | 590 | 555-575 | 2" PVC | 2/17/1990 |
| 8S/2W-20J2 | 332747117061102 | 590 | 160-180 | 2" PVC | 2/18/1990 |

**ADDITIONAL INFORMATION:**

Additional information can be found at the following web site: http://ca.water.usgs.gov/temecula/.

Page Intentionally Blank

## WELL CONSTRUCTION
## MONITORING WELLS WV5-20J1 and WV5-20J2



View of vault located in grass, looking West.

View of wells inside vault.

Drill method: hydraulic mud rotary

Source:  USGS California Water Science Center.



Depth
CALIPER
TEMP
Gamma
SP
Short Normal
Long Normal
RES
Well Construction
Summary Lith
1ft:500ft
0 INCH 10
20 DEG C 40
0 CPS 200
0 MV 200
0 OHM-M 100
0 OHM-M 100
0 MMHO/M 100
10
10
20
40
60
80
100
120
140
160
180
200
220
240
260
280
300
320
340
360
380
400
420
440
460
480
500
520
540
560
580
Primarily sand or sand and gravel
Clay, silt, and silty sand
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Primarily sand or sand and gravel
Clay, silt, and silty sand
Primarily sand or sand and gravel
Mixed or inter-bedded sand, silt, and clay
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay
Clay, silt, and silty sand
Mixed or inter-bedded sand, silt, and clay

Tri-Linear Diagram

Wolf Valley Well (8S/2W-20J1-2)

Explanation
J1-1990
J1-1993
J1-2009
J1-2010
J2-1990
J2-1993
J2-2009
J2-2010

Source: USGS California Water Science Center.



## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 5 1990 | 73.70 | 1005.08 | Mar 5 1990 | 62.47 | 1016.31 |
| Mar 15 1990 | 73.93 | 1004.85 | Mar 15 1990 | 62.41 | 1016.37 |
| May 3 1990 | | | May 3 1990 | 62.21 | 1016.57 |
| May 18 1990 | 72.93 | 1005.85 | | | |
| Jul 3 1990 | 72.52 | 1006.26 | Jul 3 1990 | 61.88 | 1016.90 |
| Aug 2 1990 | 72.44 | 1006.34 | Aug 2 1990 | 61.80 | 1016.98 |
| Aug 15 1990 | 72.28 | 1006.50 | Aug 15 1990 | 61.65 | 1017.13 |
| Oct 31 1990 | 72.03 | 1006.75 | Oct 31 1990 | 61.32 | 1017.46 |
| Nov 14 1990 | 71.86 | 1006.92 | Nov 14 1990 | 61.23 | 1017.55 |
| Nov 29 1990 | 71.84 | 1006.94 | Nov 29 1990 | 61.20 | 1017.58 |
| Dec 10 1990 | 71.69 | 1007.09 | Dec 10 1990 | 61.13 | 1017.65 |
| Dec 19 1990 | | | Dec 19 1990 | 61.12 | 1017.66 |
| Jan 18 1991 | 71.48 | 1007.30 | Jan 18 1991 | 61.06 | 1017.72 |
| Jan 22 1991 | 71.43 | 1007.35 | Jan 22 1991 | 61.05 | 1017.73 |
| Jan 24 1991 | | | Jan 24 1991 | 61.09 | 1017.69 |
| Feb 6 1991 | 71.43 | 1007.35 | Feb 6 1991 | 61.03 | 1017.75 |
| Feb 22 1991 | 71.47 | 1007.31 | Feb 22 1991 | 61.05 | 1017.73 |
| Mar 6 1991 | 70.81 | 1007.97 | Mar 6 1991 | 61.03 | 1017.75 |
| Apr 12 1991 | 69.62 | 1009.16 | Apr 12 1991 | 60.64 | 1018.14 |
| Apr 26 1991 | | | Apr 26 1991 | 60.50 | 1018.28 |
| May 24 1991 | 69.40 | 1009.38 | May 24 1991 | 60.43 | 1018.35 |
| May 30 1991 | 69.43 | 1009.35 | May 30 1991 | 60.38 | 1018.40 |
| Jun 13 1991 | 69.62 | 1009.16 | Jun 13 1991 | 60.40 | 1018.38 |
| Jul 31 1991 | 69.76 | 1009.02 | Jul 31 1991 | 60.35 | 1018.43 |
| Aug 20 1991 | 69.76 | 1009.02 | Aug 20 1991 | 60.29 | 1018.49 |
| Nov 8 1991 | 70.15 | 1008.63 | Nov 8 1991 | 60.49 | 1018.29 |
| Nov 26 1991 | 70.17 | 1008.61 | Nov 26 1991 | 60.57 | 1018.21 |
| Dec 12 1991 | 70.28 | 1008.50 | Dec 12 1991 | 60.67 | 1018.11 |
| Jan 10 1992 | 70.03 | 1008.75 | Jan 10 1992 | 60.68 | 1018.10 |
| Jan 27 1992 | 70.01 | 1008.77 | Jan 27 1992 | 60.74 | 1018.04 |
| Feb 7 1992 | 69.81 | 1008.97 | Feb 7 1992 | 60.73 | 1018.05 |
| Feb 23 1992 | | | Feb 23 1992 | 60.65 | 1018.13 |
| Feb 28 1992 | 68.56 | 1010.22 | Feb 28 1992 | | |
| Mar 13 1992 | 69.30 | 1009.48 | Mar 13 1992 | 60.61 | 1018.17 |
| Apr 10 1992 | 68.90 | 1009.88 | Apr 10 1992 | 60.47 | 1018.31 |
| May 1 1992 | 68.87 | 1009.91 | May 1 1992 | 60.39 | 1018.39 |
| May 28 1992 | 68.84 | 1009.94 | May 28 1992 | 60.33 | 1018.45 |
| Jun 19 1992 | 69.05 | 1009.73 | Jun 19 1992 | 60.33 | 1018.45 |
| Jul 15 1992 | 69.44 | 1009.34 | Jul 15 1992 | 60.42 | 1018.36 |
| Jul 23 1992 | 69.41 | 1009.37 | Jul 23 1992 | 60.46 | 1018.32 |
| Sep 1 1992 | 69.77 | 1009.01 | Sep 1 1992 | 60.61 | 1018.17 |
| Sep 17 1992 | 69.86 | 1008.92 | Sep 17 1992 | 60.67 | 1018.11 |
| Oct 15 1992 | 70.26 | 1008.52 | Oct 15 1992 | 60.93 | 1017.85 |
| Nov 17 1992 | 70.08 | 1008.70 | Nov 17 1992 | 60.85 | 1017.93 |
| Dec 30 1992 | 69.85 | 1008.93 | Dec 30 1992 | 60.95 | 1017.83 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| | Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Mar 16 1993 | 63.73 | 1015.05 | Mar 16 1993 | 58.84 | 1019.94 |
| Mar 22 1993 | 63.61 | 1015.17 | Mar 22 1993 | 58.58 | 1020.20 |
| Apr 13 1993 | 63.65 | 1015.13 | Apr 13 1993 | 57.55 | 1021.23 |
| Apr 22 1993 | 63.74 | 1015.04 | Apr 22 1993 | 57.15 | 1021.63 |
| Jul 1 1994 | 62.34 | 1016.44 | Jul 1 1994 | | |
| Jul 28 1994 | 62.55 | 1016.23 | Jul 28 1994 | | |
| Aug 17 1994 | 65.62 | 1013.16 | Aug 17 1994 | | |
| Sep 1 1994 | 66.45 | 1012.33 | Sep 1 1994 | | |
| Oct 3 1994 | 65.90 | 1012.88 | Oct 3 1994 | | |
| Nov 1 1994 | 66.99 | 1011.79 | Nov 1 1994 | | |
| Dec 6 1994 | 63.50 | 1015.28 | Dec 6 1994 | | |
| Jan 4 1995 | 64.40 | 1014.38 | Jan 4 1995 | | |
| Feb 7 1995 | 64.18 | 1014.60 | Feb 7 1995 | | |
| Jul 21 1995 | 72.10 | 1006.68 | Jul 21 1995 | | |
| Aug 11 1995 | 73.65 | 1005.13 | Aug 11 1995 | | |
| Sep 5 1995 | 73.00 | 1005.78 | Sep 5 1995 | | |
| Oct 3 1995 | 72.00 | 1006.78 | Oct 3 1995 | | |
| Nov 3 1995 | 74.02 | 1004.76 | Nov 3 1995 | | |
| Dec 4 1995 | 67.87 | 1010.91 | Dec 4 1995 | | |
| Jan 3 1996 | 69.95 | 1008.83 | Jan 3 1996 | | |
| Feb 8 1996 | 67.85 | 1010.93 | Feb 8 1996 | | |
| Mar 18 1996 | 66.94 | 1011.84 | Mar 18 1996 | | |
| Apr 15 1996 | 72.15 | 1006.63 | Apr 15 1996 | | |
| May 1 1996 | 73.02 | 1005.76 | May 1 1996 | | |
| Jun 3 1996 | 74.82 | 1003.96 | Jun 3 1996 | | |
| Jul 10 1996 | 68.73 | 1010.05 | Jul 10 1996 | | |
| Aug 2 1996 | 71.06 | 1007.72 | Aug 2 1996 | | |
| Sep 3 1996 | 76.29 | 1002.49 | Sep 3 1996 | | |
| Oct 18 1996 | 70.85 | 1007.93 | Oct 18 1996 | 48.14 | 1030.64 |
| Nov 4 1996 | 71.23 | 1007.55 | Nov 4 1996 | 48.35 | 1030.43 |
| Dec 3 1996 | 75.12 | 1003.66 | Dec 3 1996 | 48.21 | 1030.57 |
| Jan 24 1997 | 69.65 | 1009.13 | Jan 24 1997 | 48.72 | 1030.06 |
| Feb 19 1997 | 75.90 | 1002.88 | Feb 19 1997 | 48.63 | 1030.15 |
| Mar 13 1997 | 81.92 | 996.86 | Mar 13 1997 | 48.99 | 1029.79 |
| Apr 9 1997 | 83.98 | 994.80 | Apr 9 1997 | 49.62 | 1029.16 |
| May 5 1997 | 87.42 | 991.36 | May 5 1997 | 50.33 | 1028.45 |
| Jun 2 1997 | 81.72 | 997.06 | Jun 2 1997 | 51.06 | 1027.72 |
| Jul 21 1997 | 86.62 | 992.16 | Jul 21 1997 | 51.95 | 1026.83 |
| Aug 15 1997 | 91.15 | 987.63 | Aug 15 1997 | 52.58 | 1026.20 |
| Sep 9 1997 | 87.44 | 991.34 | Sep 9 1997 | 52.67 | 1026.11 |
| Oct 16 1997 | 84.70 | 994.08 | Oct 16 1997 | 53.58 | 1025.20 |
| Nov 7 1997 | 91.69 | 987.09 | Nov 7 1997 | 53.87 | 1024.91 |
| Dec 12 1997 | 86.83 | 991.95 | Dec 12 1997 | 54.82 | 1023.96 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 23 1998 | 92.59 | 986.19 | Jan 23 1998 | 55.23 | 1023.55 |
| Mar 2 1998 | 86.91 | 991.87 | Mar 2 1998 | 55.80 | 1022.98 |
| Apr 8 1998 | 80.32 | 998.46 | Apr 8 1998 | 55.09 | 1023.69 |
| May 1 1998 | 91.32 | 987.46 | May 1 1998 | 54.99 | 1023.79 |
| Jun 2 1998 | 86.85 | 991.93 | Jun 2 1998 | 55.38 | 1023.40 |
| Jul 2 1998 | 87.34 | 991.44 | Jul 2 1998 | 55.59 | 1023.19 |
| Aug 11 1998 | 95.88 | 982.90 | Aug 11 1998 | 56.08 | 1022.70 |
| Sep 10 1998 | 92.12 | 986.66 | Sep 10 1998 | 56.83 | 1021.95 |
| Oct 16 1998 | 92.14 | 986.64 | Oct 16 1998 | 57.39 | 1021.39 |
| Nov 23 1998 | 100.48 | 978.30 | Nov 23 1998 | 57.68 | 1021.10 |
| Dec 7 1998 | 103.96 | 974.82 | Dec 7 1998 | 57.95 | 1020.83 |
| Jan 5 1999 | 107.46 | 971.32 | Jan 5 1999 | 58.41 | 1020.37 |
| Feb 1 1999 | 111.16 | 967.62 | Feb 1 1999 | 59.07 | 1019.71 |
| Mar 1 1999 | 102.08 | 976.70 | Mar 1 1999 | 59.73 | 1019.05 |
| Apr 8 1999 | 111.12 | 967.66 | Apr 8 1999 | 60.67 | 1018.11 |
| May 3 1999 | 119.83 | 958.95 | May 3 1999 | | |
| Jun 10 1999 | 106.93 | 971.85 | Jun 10 1999 | 62.43 | 1016.35 |
| Jul 1 1999 | 111.31 | 967.47 | Jul 1 1999 | 62.71 | 1016.07 |
| Aug 3 1999 | 113.81 | 964.97 | Aug 3 1999 | 63.75 | 1015.03 |
| Sep 8 1999 | 113.84 | 964.94 | Sep 8 1999 | 65.02 | 1013.76 |
| Oct 15 1999 | 119.21 | 959.57 | Oct 15 1999 | 65.73 | 1013.05 |
| Nov 12 1999 | 116.71 | 962.07 | Nov 12 1999 | 66.63 | 1012.15 |
| Dec 14 1999 | 108.04 | 970.74 | Dec 14 1999 | 66.94 | 1011.84 |
| Jan 6 2000 | 109.89 | 968.89 | Jan 6 2000 | 67.48 | 1011.30 |
| Feb 9 2000 | 132.67 | 946.11 | Feb 9 2000 | 67.99 | 1010.79 |
| Mar 13 2000 | 121.62 | 957.16 | Mar 13 2000 | 68.27 | 1010.51 |
| Apr 3 2000 | 129.77 | 949.01 | Apr 3 2000 | 68.94 | 1009.84 |
| May 9 2000 | 143.04 | 935.74 | May 9 2000 | 69.66 | 1009.12 |
| Jun 5 2000 | 150.23 | 928.55 | Jun 5 2000 | 70.35 | 1008.43 |
| Jul 6 2000 | 134.48 | 944.30 | Jul 6 2000 | 71.36 | 1007.42 |
| Aug 1 2000 | 135.96 | 942.82 | Aug 1 2000 | 71.74 | 1007.04 |
| Sep 6 2000 | 135.44 | 943.34 | Sep 6 2000 | 72.77 | 1006.01 |
| Oct 4 2000 | 134.43 | 944.35 | Oct 4 2000 | 72.36 | 1006.42 |
| Nov 7 2000 | 153.91 | 924.87 | Nov 7 2000 | 73.74 | 1005.04 |
| Dec 6 2000 | 146.64 | 932.14 | Dec 6 2000 | 74.68 | 1004.10 |
| Jan 4 2001 | 143.95 | 934.83 | Jan 4 2001 | 75.26 | 1003.52 |
| Feb 1 2001 | 132.28 | 946.50 | Feb 1 2001 | 75.66 | 1003.12 |
| Mar 13 2001 | 124.13 | 954.65 | Mar 13 2001 | 75.94 | 1002.84 |
| Apr 6 2001 | 129.01 | 949.77 | Apr 6 2001 | 76.32 | 1002.46 |
| May 4 2001 | 130.43 | 948.35 | May 4 2001 | 76.64 | 1002.14 |
| Jun 7 2001 | 135.71 | 943.07 | Jun 7 2001 | 76.81 | 1001.97 |
| Jul 3 2001 | 137.36 | 941.42 | Jul 3 2001 | 77.23 | 1001.55 |
| Aug 2 2001 | 140.92 | 937.86 | Aug 2 2001 | 77.96 | 1000.82 |
| Sep 6 2001 | 158.00 | 920.78 | Sep 6 2001 | 78.55 | 1000.23 |
| Oct 3 2001 | 152.81 | 925.97 | Oct 3 2001 | 78.94 | 999.84 |
| Nov 1 2001 | 151.35 | 927.43 | Nov 1 2001 | 79.48 | 999.30 |
| Dec 5 2001 | 143.25 | 935.53 | Dec 5 2001 | 80.14 | 998.64 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 4 2002 | 143.98 | 934.80 | Jan 4 2002 | 80.69 | 998.09 |
| Feb 13 2002 | 150.03 | 928.75 | Feb 13 2002 | 81.22 | 997.56 |
| Mar 5 2002 | 147.77 | 931.01 | Mar 5 2002 | 81.47 | 997.31 |
| Apr 2 2002 | 152.97 | 925.81 | Apr 2 2002 | 82.04 | 996.74 |
| May 1 2002 | 150.81 | 927.97 | May 1 2002 | 82.23 | 996.55 |
| Jun 3 2002 | 155.46 | 923.32 | Jun 3 2002 | 82.63 | 996.15 |
| Jul 2 2002 | 158.38 | 920.40 | Jul 2 2002 | 83.15 | 995.63 |
| Aug 1 2002 | 162.28 | 916.50 | Aug 1 2002 | 83.44 | 995.34 |
| Sep 3 2002 | 159.45 | 919.33 | Sep 3 2002 | 83.88 | 994.90 |
| Oct 3 2002 | 160.66 | 918.12 | Oct 3 2002 | 84.35 | 994.43 |
| Nov 1 2002 | 162.89 | 915.89 | Nov 1 2002 | 84.83 | 993.95 |
| Dec 2 2002 | 156.42 | 922.36 | Dec 2 2002 | 85.20 | 993.58 |
| Jan 10 2003 | 155.53 | 923.25 | Jan 10 2003 | 85.75 | 993.03 |
| Feb 4 2003 | 164.96 | 913.82 | Feb 4 2003 | 86.02 | 992.76 |
| Mar 3 2003 | 155.96 | 922.82 | Mar 3 2003 | 86.33 | 992.45 |
| Apr 2 2003 | 159.33 | 919.45 | Apr 2 2003 | 86.72 | 992.06 |
| May 1 2003 | 158.53 | 920.25 | May 1 2003 | 86.98 | 991.80 |
| Jun 2 2003 | 149.29 | 929.49 | Jun 2 2003 | 87.22 | 991.56 |
| Jul 7 2003 | 143.93 | 934.85 | Jul 7 2003 | 87.60 | 991.18 |
| Aug 1 2003 | 141.10 | 937.68 | Aug 1 2003 | 87.79 | 990.99 |
| Sep 2 2003 | 136.78 | 942.00 | Sep 2 2003 | 88.02 | 990.76 |
| Oct 3 2003 | 134.60 | 944.18 | Oct 3 2003 | 88.15 | 990.63 |
| Nov 3 2003 | 133.73 | 945.05 | Nov 3 2003 | 88.33 | 990.45 |
| Dec 5 2003 | 139.10 | 939.68 | Dec 5 2003 | 88.40 | 990.38 |
| Jan 15 2004 | 129.79 | 948.99 | Jan 15 2004 | 88.51 | 990.27 |
| Feb 12 2004 | 125.73 | 953.05 | Feb 12 2004 | 88.70 | 990.08 |
| Mar 8 2004 | 123.92 | 954.86 | Mar 8 2004 | 88.62 | 990.16 |
| Apr 13 2004 | 123.18 | 955.60 | Apr 13 2004 | 88.61 | 990.17 |
| May 10 2004 | 141.40 | 937.38 | May 10 2004 | 88.82 | 989.96 |
| Jun 1 2004 | 150.23 | 928.55 | Jun 1 2004 | 88.68 | 990.10 |
| Jul 1 2004 | 149.29 | 929.49 | Jul 1 2004 | 88.93 | 989.85 |
| Aug 2 2004 | 158.11 | 920.67 | Aug 2 2004 | 89.15 | 989.63 |
| Sep 1 2004 | 165.49 | 913.29 | Sep 1 2004 | 89.40 | 989.38 |
| Oct 1 2004 | 166.51 | 912.27 | Oct 1 2004 | 89.69 | 989.09 |
| Nov 3 2004 | 161.96 | 916.82 | Nov 3 2004 | 89.87 | 988.91 |
| Dec 8 2004 | 156.68 | 922.10 | Dec 8 2004 | 90.29 | 988.49 |
| Jan 4 2005 | 152.09 | 926.69 | Jan 4 2005 | 90.31 | 988.47 |
| Feb 4 2005 | 147.52 | 931.26 | Feb 4 2005 | 90.28 | 988.50 |
| Mar 2 2005 | 137.32 | 941.46 | Mar 2 2005 | 90.02 | 988.76 |
| Apr 8 2005 | 143.64 | 935.14 | Apr 8 2005 | 89.22 | 989.56 |
| May 9 2005 | 145.00 | 933.78 | May 9 2005 | 88.24 | 990.54 |
| Jun 9 2005 | 168.88 | 909.90 | Jun 9 2005 | 87.40 | 991.38 |
| Jul 11 2005 | 161.44 | 917.34 | Jul 11 2005 | 86.73 | 992.05 |
| Aug 2 2005 | 161.15 | 917.63 | Aug 2 2005 | 86.31 | 992.47 |
| Sep 2 2005 | 144.41 | 934.37 | Sep 2 2005 | 85.83 | 992.95 |
| Oct 7 2005 | 145.01 | 933.77 | Oct 7 2005 | 85.22 | 993.56 |
| Nov 4 2005 | 140.62 | 938.16 | Nov 4 2005 | 84.82 | 993.96 |
| Dec 9 2005 | 132.75 | 946.03 | Dec 9 2005 | 84.31 | 994.47 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| | Well 20J1 | | | Well 20J2 | |
| --- | --- | --- | --- | --- | --- |
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 11 2006 | 128.07 | 950.71 | Jan 11 2006 | 83.96 | 994.82 |
| Feb 10 2006 | 141.72 | 937.06 | Feb 10 2006 | 83.74 | 995.04 |
| Mar 7 2006 | 129.78 | 949.00 | Mar 7 2006 | 83.45 | 995.33 |
| Apr 7 2006 | 123.89 | 954.89 | Apr 7 2006 | 83.21 | 995.57 |
| May 5 2006 | 133.10 | 945.68 | May 5 2006 | 82.92 | 995.86 |
| Jun 1 2006 | 126.68 | 952.10 | Jun 1 2006 | 82.56 | 996.22 |
| Jul 6 2006 | 142.38 | 936.40 | Jul 6 2006 | 82.18 | 996.60 |
| Aug 3 2006 | 145.94 | 932.84 | Aug 3 2006 | 82.01 | 996.77 |
| Sep 7 2006 | 156.98 | 921.80 | Sep 7 2006 | 81.75 | 997.03 |
| Sep 26 2006 | 157.61 | 921.17 | Sep 26 2006 | | |
| Oct 13 2006 | 157.53 | 921.25 | Oct 13 2006 | 81.70 | 997.08 |
| Nov 7 2006 | 158.94 | 919.84 | Nov 7 2006 | 81.71 | 997.07 |
| Nov 17 2006 | 160.83 | 917.95 | Nov 17 2006 | | |
| Dec 7 2006 | 178.24 | 900.54 | Dec 7 2006 | 81.81 | 996.97 |
| Dec 21 2006 | 161.13 | 917.65 | Dec 21 2006 | | |
| Jan 3 2007 | 158.33 | 920.45 | Jan 3 2007 | 81.96 | 996.82 |
| Feb 2 2007 | 167.16 | 911.62 | Feb 2 2007 | 82.13 | 996.65 |
| Mar 7 2007 | 159.04 | 919.74 | Mar 7 2007 | 82.21 | 996.57 |
| Apr 5 2007 | 170.12 | 908.66 | Apr 5 2007 | 82.21 | 996.57 |
| Apr 5 2007 | 169.77 | 909.01 | Apr 5 2007 | | |
| Apr 6 2007 | 167.92 | 910.86 | Apr 6 2007 | | |
| Apr 9 2007 | 167.88 | 910.90 | Apr 9 2007 | | |
| May 1 2007 | 171.87 | 906.91 | May 1 2007 | 82.20 | 996.58 |
| Jun 1 2007 | 156.08 | 922.70 | Jun 1 2007 | 82.21 | 996.57 |
| Jul 10 2007 | 164.26 | 914.52 | Jul 10 2007 | | |
| Jul 11 2007 | | | Jul 11 2007 | 82.19 | 996.59 |
| Aug 6 2007 | 168.06 | 910.72 | Aug 6 2007 | 82.12 | 996.66 |
| Sep 14 2007 | 174.97 | 903.81 | Sep 14 2007 | 82.37 | 996.41 |
| Oct 3 2007 | 173.28 | 905.50 | Oct 3 2007 | 82.36 | 996.42 |
| Nov 7 2007 | 180.53 | 898.25 | Nov 7 2007 | 82.63 | 996.15 |
| Dec 4 2007 | 179.45 | 899.33 | Dec 4 2007 | 82.67 | 996.11 |
| Jan 15 2008 | 163.43 | 915.35 | Jan 15 2008 | 82.97 | 995.81 |
| Feb 21 2008 | 164.67 | 914.11 | Feb 21 2008 | | |
| Mar 12 2008 | 169.01 | 909.77 | Mar 12 2008 | 83.08 | 995.70 |
| Apr 9 2008 | 167.88 | 910.90 | Apr 9 2008 | | |
| Apr 18 2008 | 178.07 | 900.71 | Apr 18 2008 | 83.16 | 995.62 |
| May 1 2008 | 177.39 | 901.39 | May 1 2008 | 83.22 | 995.56 |
| May 6 2008 | 169.97 | 908.81 | May 6 2008 | | |
| May 28 2008 | 175.04 | 903.74 | May 28 2008 | | |
| May 30 2008 | 174.62 | 904.16 | May 30 2008 | | |
| Jun 2 2008 | 165.15 | 913.63 | Jun 2 2008 | | |
| Jun 3 2008 | 173.91 | 904.87 | Jun 3 2008 | 83.14 | 995.64 |
| Jun 12 2008 | 174.22 | 904.56 | Jun 12 2008 | | |
| Jul 2 2008 | 166.87 | 911.91 | Jul 2 2008 | 83.29 | 995.49 |
| Jul 30 2008 | 168.32 | 910.46 | Jul 30 2008 | 83.37 | 995.41 |
| Aug 8 2008 | 171.04 | 907.74 | Aug 8 2008 | | |
| Sep 4 2008 | 171.07 | 907.71 | Sep 4 2008 | 83.43 | 995.35 |
| Oct 2 2008 | 172.10 | 906.68 | Oct 2 2008 | 83.54 | 995.24 |
| Nov 4 2008 | 173.31 | 905.47 | Nov 4 2008 | 83.69 | 995.09 |
| Dec 3 2008 | 169.48 | 909.30 | Dec 3 2008 | 83.80 | 994.98 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| | Well 20J1 | | | Well 20J2 | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 6 2009 | 159.51 | 919.27 | Jan 6 2009 | 83.94 | 994.84 |
| Jan 29 2009 | 157.55 | 921.23 | Jan 29 2009 | 83.97 | 994.81 |
| Mar 4 2009 | 157.14 | 921.64 | Mar 4 2009 | 84.12 | 994.66 |
| Apr 2 2009 | 165.09 | 913.69 | Apr 2 2009 | 84.08 | 994.70 |
| May 6 2009 | 169.97 | 908.81 | May 6 2009 | 84.10 | 994.68 |
| Jun 2 2009 | 165.15 | 913.63 | Jun 2 2009 | 84.10 | 994.68 |
| Jun 24 2009 | 177.81 | 900.97 | Jun 24 2009 | 84.44 | 994.34 |
| Aug 4 2009 | 167.70 | 911.08 | Aug 4 2009 | 84.61 | 994.17 |
| Aug 4 2009 | 167.36 | 911.42 | Aug 4 2009 | | |
| Aug 27 2009 | 165.44 | 913.34 | Aug 27 2009 | 84.65 | 994.13 |
| Oct 2 2009 | 158.97 | 919.81 | Oct 2 2009 | 84.82 | 993.96 |
| Nov 3 2009 | 152.46 | 926.32 | Nov 3 2009 | 84.76 | 994.02 |
| Nov 30 2009 | 148.13 | 930.65 | Nov 30 2009 | | |
| Jan 5 2010 | 141.72 | 937.06 | Jan 5 2010 | 84.66 | 994.12 |
| Feb 4 2010 | 135.75 | 943.03 | Feb 4 2010 | 84.56 | 994.22 |
| Mar 2 2010 | 129.56 | 949.22 | Mar 2 2010 | 84.19 | 994.59 |
| Mar 31 2010 | 135.54 | 943.24 | Mar 31 2010 | 83.83 | 994.95 |
| May 5 2010 | 135.05 | 943.73 | May 5 2010 | 83.51 | 995.27 |
| Jun 2 2010 | 136.83 | 941.95 | Jun 2 2010 | 83.25 | 995.53 |
| Jun 30 2010 | 136.29 | 942.49 | Jun 30 2010 | 83.00 | 995.78 |
| Jul 28 2010 | 138.64 | 940.14 | Jul 28 2010 | 82.96 | 995.82 |
| Aug 23 2010 | 138.86 | 939.92 | Aug 23 2010 | 82.81 | 995.97 |
| Sep 30 2010 | 141.18 | 937.60 | Sep 30 2010 | 82.69 | 996.09 |
| Oct 31 2010 | 131.83 | 946.95 | Oct 31 2010 | 82.59 | 996.19 |
| Nov 30 2010 | 128.89 | 949.89 | Nov 30 2010 | 82.51 | 996.27 |
| Dec 31 2010 | 122.00 | 956.78 | Dec 31 2010 | 82.40 | 996.38 |
| Jan 31 2011 | 122.34 | 956.44 | Jan 31 2011 | 81.96 | 996.82 |
| Feb 28 2011 | 115.97 | 962.81 | Feb 28 2011 | 81.59 | 997.19 |
| Mar 31 2011 | 111.73 | 967.05 | Mar 31 2011 | 80.81 | 997.97 |
| Apr 30 2011 | 114.10 | 964.68 | Apr 30 2011 | 80.14 | 998.64 |
| May 31 2011 | 108.96 | 969.82 | May 31 2011 | 79.43 | 999.35 |
| Jun 30 2011 | 115.91 | 962.87 | Jun 30 2011 | 78.67 | 1000.11 |
| Jul 31 2011 | 126.74 | 952.04 | Jul 31 2011 | 78.31 | 1000.47 |
| Aug 31 2011 | 121.32 | 957.46 | Aug 31 2011 | 78.02 | 1000.76 |
| Sep 30 2011 | 112.47 | 966.31 | Sep 30 2011 | 77.45 | 1001.33 |
| Oct 28 2011 | 106.64 | 972.14 | Oct 28 2011 | 76.89 | 1001.89 |
| Nov 30 2011 | 99.89 | 978.89 | Nov 30 2011 | 75.83 | 1002.95 |
| Dec 31 2011 | 95.89 | 982.89 | Dec 31 2011 | 75.06 | 1003.72 |
| Jan 31 2012 | 100.27 | 978.51 | Jan 31 2012 | 74.45 | 1004.33 |
| Feb 29 2012 | 102.56 | 976.22 | Feb 29 2012 | 74.12 | 1004.66 |
| Mar 31 2012 | 95.82 | 982.96 | Mar 31 2012 | 73.43 | 1005.35 |
| Apr 30 2012 | 94.62 | 984.16 | Apr 30 2012 | 72.93 | 1005.85 |
| May 31 2012 | 97.42 | 981.36 | May 31 2012 | 72.19 | 1006.59 |
| Jun 30 2012 | 95.64 | 983.14 | Jun 30 2012 | 71.72 | 1007.06 |
| Jul 31 2012 | 100.16 | 978.62 | Jul 31 2012 | 71.40 | 1007.38 |
| Aug 31 2012 | 100.80 | 977.98 | Aug 31 2012 | 71.21 | 1007.57 |
| Sep 30 2012 | 101.82 | 976.96 | Sep 30 2012 | 71.09 | 1007.69 |
| Oct 28 2012 | 101.44 | 977.34 | Oct 28 2012 | 70.97 | 1007.81 |
| Nov 30 2012 | 93.16 | 985.62 | Nov 30 2012 | 70.50 | 1008.28 |
| Dec 31 2012 | 94.90 | 983.88 | Dec 31 2012 | 70.45 | 1008.33 |

## Piezometric Head for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1-2)

### March 1990 through December 2015

| Well 20J1 | | | Well 20J2 | | |
|---|---|---|---|---|---|
| Date | Depth (feet) | Elevation (feet, MSL) | Date | Depth (feet) | Elevation (feet, MSL) |
| Jan 31 2013 | 96.72 | 982.06 | Jan 31 2013 | 70.07 | 1008.71 |
| Feb 28 2013 | 101.55 | 977.23 | Feb 28 2013 | 70.07 | 1008.71 |
| Mar 31 2013 | 95.07 | 983.71 | Mar 31 2013 | 69.56 | 1009.22 |
| Apr 30 2013 | 91.12 | 987.66 | Apr 30 2013 | 68.86 | 1009.92 |
| May 31 2013 | 100.46 | 978.32 | May 31 2013 | 68.99 | 1009.79 |
| Jun 30 2013 | 92.76 | 986.02 | Jun 30 2013 | 68.48 | 1010.30 |
| Jul 31 2013 | 103.60 | 975.18 | Jul 31 2013 | 69.06 | 1009.72 |
| Aug 31 2013 | 106.38 | 972.40 | Aug 31 2013 | 69.37 | 1009.41 |
| Sep 30 2013 | 100.63 | 978.15 | Sep 30 2013 | 69.42 | 1009.36 |
| Oct 28 2013 | 100.75 | 978.03 | Oct 28 2013 | 69.66 | 1009.12 |
| Nov 30 2013 | 97.40 | 981.38 | Nov 30 2013 | 69.73 | 1009.05 |
| Dec 31 2013 | 92.44 | 986.34 | Dec 31 2013 | 69.57 | 1009.21 |
| Jan 31 2014 | 91.68 | 987.10 | Jan 31 2014 | 69.36 | 1009.42 |
| Feb 28 2014 | 88.53 | 990.25 | Feb 28 2014 | 68.94 | 1009.84 |
| Mar 31 2014 | 85.27 | 993.51 | Mar 31 2014 | 68.56 | 1010.22 |
| Apr 30 2014 | 88.08 | 990.70 | Apr 30 2014 | 68.29 | 1010.49 |
| May 31 2014 | 97.71 | 981.07 | May 31 2014 | 68.74 | 1010.04 |
| Jun 30 2014 | 91.32 | 987.46 | Jun 30 2014 | 68.57 | 1010.21 |
| Jul 31 2014 | 104.65 | 974.13 | Jul 31 2014 | 69.42 | 1009.36 |
| Aug 31 2014 | 101.14 | 977.64 | Aug 31 2014 | 69.88 | 1008.90 |
| Sep 30 2014 | 105.86 | 972.92 | Sep 30 2014 | 70.38 | 1008.40 |
| Oct 31 2014 | 101.55 | 977.23 | Oct 31 2014 | 70.81 | 1007.97 |
| Nov 30 2014 | 98.06 | 980.72 | Nov 30 2014 | 70.99 | 1007.79 |
| Dec 31 2014 | 92.03 | 986.75 | Dec 31 2014 | 70.63 | 1008.15 |
| Jan 31 2015 | 92.82 | 985.96 | Jan 31 2015 | 70.43 | 1008.35 |
| Feb 28 2015 | 91.05 | 987.73 | Feb 28 2015 | 70.19 | 1008.59 |
| Mar 31 2015 | 91.23 | 987.55 | Mar 31 2015 | 70.31 | 1008.47 |
| Apr 30 2015 | 96.81 | 981.97 | Apr 30 2015 | 70.44 | 1008.34 |
| May 31 2015 | 103.71 | 975.07 | May 31 2015 | 70.82 | 1007.96 |
| Jun 30 2015 | 97.77 | 981.01 | Jun 30 2015 | 70.94 | 1007.84 |
| Jul 31 2015 | 112.23 | 966.55 | Jul 31 2015 | 71.70 | 1007.08 |
| Aug 31 2015 | 110.43 | 968.35 | Aug 31 2015 | 72.12 | 1006.66 |
| Sep 30 2015 | 102.79 | 975.99 | Sep 30 2015 | 72.45 | 1006.33 |
| Oct 31 2015 | 96.19 | 982.59 | Oct 31 2015 | 72.49 | 1006.29 |
| Nov 30 2015 | 92.48 | 986.30 | Nov 30 2015 | 72.26 | 1006.52 |
| Dec 31 2015 | 90.73 | 988.05 | Dec 31 2015 | 72.03 | 1006.75 |

Notes:
(1) Data reported as 12:00 PM reading for period March 1990 through September 2010.
(2) Data reported as daily median value for period October 2010 to present.

Source:  USGS California Water Science Center.

Page Intentionally Blank

## Water Quality Data for Multiple Depth Monitoring Well
### Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.5 | 20 | 21.8 | 21.7 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1150 | 863 | 898 | 775 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00002 | | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | | | |
| 400 | pH, water, unfiltered, field, standard units | | 7.8 | 7.8 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.1 | 7.7 | 7.6 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.2 | | | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 253 | 223 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.5 | | | <4.1 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.01 | <0.01 | <0.020 | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 4.05 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.2 | 3.6 | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.3 | | 3.42 | 4.05 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.123 | 0.092 | | 0.114 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | | 0.03 E | 0.03 E |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.04 | 0.03 | 0.029 | 0.037 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 340 | 270 | | 282 |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | 110 | 71 | | 99 |
| 905 | Noncarb hardness, water, filtered lab, milligrams per liter as calcium carbonate | | | | | 94 |
| 915 | Calcium, water, filtered, milligrams per liter | | 100 | 80 | 102 | 88.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22 | 16 | 17.1 | 14.60 |
| 930 | Sodium, water, filtered, milligrams per liter | | 110 | 76 | 59.2 | 51.5 |
| 931 | Sodium adsorption ratio, water, number | | 2.6 | 2 | | 1.34 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 41 | 38 | | 28 |
| 935 | Potassium, water, filtered, milligrams per liter | | 2.3 | 1.4 | 1.51 | 1.35 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 110 | 86 | 71.9 | 64.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 200 | 112 | 129 | 89.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.08 E | 0.12 |
| 955 | Silica, water, filtered, milligrams per liter | | 25 | 23 | 29.0 | 26.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 2 | 1.2 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 61 | 65.9 | 56.6 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 110 | 70 | 59 | 55 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <5 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | 2 E | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 51 | 5 | <0.2 | <0.2 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | 1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 310 | 479 | 413 |
| 1085 | Vanadium, micrograms per liter | | | 18 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | <3 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 7 | <4.0 | 4.1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | 8 | 8 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | < 1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | 0.5 | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 4.0 | 3.9 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 215 | 189 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | < 0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | < 0.02 | |
| 34311 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | < 0.04 | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34409 | Isophorone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.05 E | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | < 0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | < 0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | < 0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |

Source: USGS California Water Science Center.

Page 3 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 |||| 
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 240 | 200 | 207 | 98.33 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | 184 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | i-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 96.47 | 98.33 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.320 | 0.320 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

C-2 Page 17

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | Well J1 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 596 | | 531 | 482 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 717 | 528 | | 466 E |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | < 0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 17.9 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.004 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.003 | 0.001 E |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.36 | 0.35 |
| 72019 | Depth to water level, feet below land surface | | 72.28 | | | |

## Water Quality Data for Multiple Depth Monitoring Well Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | <0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | <0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.80 | |
| 77443 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | <0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | <0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | <0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | <4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | <0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | <0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | <1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | <0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | <1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -15.29 | -15.56 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47 | -44.2 | -43.20 | -42.80 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.8 | -6.66 | -6.33 | -6.51 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | <1.0 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

Page 6 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J1)

| Code | Parameter | MCL | Well J1 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1130 | 868 | 911 | 787 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99883 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99884 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99885 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99886 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 131 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 86.4 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | 85.9 | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

      (a) MCL shown for U.S. EPA STORET No. 620.
      (b) MCL shown for U.S. EPA/STORET No. 951.
      (c) MCL shown for U.S. EPA STORET No. 1002.
      (d) MCL shown for U.S. EPA STORET No. 1007.
      (e) MCL shown for U.S. EPA STORET No. 1012.
      (f) MCL shown for U.S. EPA STORET No. 1027.
      (g) MCL shown for U.S. EPA STORET No. 1034.
      (h) MCL shown for U.S. EPA STORET No. 1042.
      (i) MCL shown for U.S. EPA STORET No. 1059.
      (j) MCL shown for U.S EPA STORET No. 1067.
      (k) MCL shown for U.S. EPA/STORET No. 1077.
      (l) MCL shown for U.S. EPA STORET No. 1092.
      (m) MCL shown for U.S. EPA STORET No. 1097.
      (n) MCL shown for U.S. EPA STORET No. 1105.
      (o) MCL shown for U.S. EPA STORET No. 1147.
      (p) MCL shown for U.S. EPA STORET No. 34247.
      (q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-2 Page 20

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 19 | 19 | 20.8 | 20.8 |
| 28 | Agency analyzing sample, code | | | | | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 80020 | 80020 | 80020 | 80020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 400 | 423 | 422 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.00003 | 0.00003 | | 0.00003 |
| 400 | pH, water, unfiltered, field, standard units | | 7.6 | 7.6 | 7.5 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.6 | 7.6 | 7.5 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 7.7 | | | 9.7 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | 193 | 193 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 1.7 | | | <1.7 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | <0.10 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.01 | <0.01 | 0.012 E | <0.020 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.01 | <0.002 | 0.001 E |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 1.57 E |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.5 | | <0.01 | <0.10 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 1.2 | 1.2 | 1.58 | 1.57 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.675 | 0.307 | | 0.306 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.23 | | 0.09 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.22 | 0.1 | 0.096 | 0.100 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 130 | 130 | | 141 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 42 | 42 | 43.5 | 45.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 6.3 | 6 | 6.02 | 6.42 |
| 930 | Sodium, water, filtered, milligrams per liter | | 38 | 35 | 32.6 | 34.7 |
| 931 | Sodium adsorption ratio, water, number | | 1.4 | 1.3 | | 1.27 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 39 | 37 | | 35 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.8 | 0.8 | 0.84 | 0.83 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 27 | 29 | 24.4 | 25.9 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 12 | 12 | 13.0 | 13.2 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.7 | | 0.28 | 0.31 |
| 955 | Silica, water, filtered, milligrams per liter | | 28 | 25 | 28.3 | 25.7 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 1 | 1.0 | 0.96 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 40 | 42.8 | 42.5 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | <0.5 | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 60 | 50 | 37 | 37 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | <1 | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | <5 | | |
| 1035 | Cobalt, micrograms per liter | | | <3 | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | <10 | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | <3 | <3 | <4 | <6 |
| 1049 | Lead, micrograms per liter | | | <10 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <1 | <1 | 0.2 E | 0.1 E |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | <10 | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | <10 | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | <1 | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 170 | 175 | 183 |
| 1085 | Vanadium, micrograms per liter | | | 15 | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | 4 | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | <4.0 | 6.3 |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 5 | 5 | 6 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | | |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | < 1 | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4096 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | 5.5 | 5.2 |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | | | 163 | 162 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | < 0.04 | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.06 | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | < 0.02 | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.02 | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | | | < 0.02 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34311 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | < 0.4 | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | 0.15 | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | < 0.02 | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.06 | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | < 0.10 | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | < 0.02 | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | < 0.02 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.04 | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.10 | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.10 | |
| 38454 | Dicrophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | 158 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 160 | 150 | | 159 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | < 0.1 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | < 0.02 | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | t-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | | 103.4 | 103.3 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | 0.360 | 0.400 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | < 0.06 | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | 6 | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 1500 | 216 | | 265 | 250 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | | 255 | | | 256 E |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 247 | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | | | <0.026 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | | | 6.94 E |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.003 E |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | 0.001 E | <0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | | | 0.09 | 0.09 |
| 72019 | Depth to water level, feet below land surface | | 61.65 | | | |

Source:  USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | Well J2 | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 75885 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | < 0.02 | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.6 | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | < 0.04 | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.80 | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.12 | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | < 0.04 | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | < 0.04 | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 0.4 | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | < 4 | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.02 | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.1 | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | < 0.06 | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | < 1.6 | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | < 0.2 | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | < 1 | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | -14.99 | -15.11 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -44 | | -42.90 | -43.50 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7 | | -6.86 | -6.89 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | < 1.0 | |
| 82630 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

C-2 Page 25

Page 6 of 6

## Water Quality Data for Multiple Depth Monitoring Well
## Wolf Valley Well (8S/2W-20J2)

| Code | Parameter | MCL | Well J2 | | | |
|---|---|---|---|---|---|---|
| | | | 8/15/1990 | 12/20/1993 | 8/4/2009 | 7/26/2010 |
| | Sampling date | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | < 0.08 | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 404 | 408 | 433 | 422 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99983 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99984 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99985 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99986 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 133 | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | 85.7 | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | 87.2 | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:      U.S. EPA STORET numbers for MCLs correspond the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPA/STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPA/STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

C-2 Page 26

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX C-3

# TEMECULA CREEK GROUNDWATER MONITORING WELL

# Site Description
# Temecula Creek Groundwater Monitoring Well
# (8S/2W-15F1-5)

**LOCATION:** Latitude 33° 28' 57.8", longitude 117° 04' 33.2" (NAD83) in SE1/4 SE1/4 NW1/4 Section 15,T8S, R2W, Riverside County, California. Well is located off Butterfield Stage Road on Channel Street near Temecula Creek Trail Park in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1110.53 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/2W-15F1 | 332857117043301 | 7/11/2013 to present | 9/28/2013 to present |
| 8S/2W-15F2 | 332857117043302 | 7/11/2013 to present | 10/1/2013 to present |
| 8S/2W-15F3 | 332857117043303 | 7/11/2013 to present | 10/19/2013 to present |
| 8S/2W-15F4 | 332857117043304 | 7/11/2013 to present | 9/28/2013 to present |
| 8S/2W-15F5 | 332857117043305 | 7/11/2013 to present | 10/1/2013 to present |

**TOPOGRAPHIC MAP:** USGS Pechanga, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/2W-15F1 | 332857117043301 | 1720 | 1610-1650 | 3" PVC | 4/2/13 |
| 8S/2W-15F2 | 332857117043302 | 1720 | 1115-1135 | 2" PVC | 4/2/13 |
| 8S/2W-15F3 | 332857117043303 | 1720 | 610-630 | 2" PVC | 4/2/13 |
| 8S/2W-15F4 | 332857117043304 | 1720 | 240-260 | 2" PVC | 4/2/13 |
| 8S/2W-15F5 | 332857117043305 | 1720 | 80-100 | 2" PVC | 4/2/13 |

**ADDITIONAL INFORMATION:**

Additional information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.



Depth
1:2200
CALIPER
0 INCH 20
SP
-100 MV 0
Gamma Ray
0 GAPI 150
RSN
0 OHM-M 50
RLN
0 OHM-M 50
RLL3
0 OHM-M 50
COND
0 MMHO/M 200
Delta T
100 USEC/FT 300
Well Construction
10 10
Summary Lith
Sandy gravel
Gravelly sand
Gravelly sandy clayey silt
Gravelly sand w/ silt
Sandy silt
Gravelly sand w/ clay
Clayey silty sand
Gravelly sand w/ clay
Gravelly silty clayey sand
Gravelly sand w/ clay
Gravelly sand w/ silt
Interbedded Sandy clayey silt & Sand
Clayey sandy gravel
Interbedded Sandy silty clay & Clayey silty sand
Sandy silty clay
Interbedded Sand & Sandy silty clay
Interbedded Sandy silty clay & Sand
Interbedded Sand & Sandy silty clay
Interbedded Sandy silty clay & Gravelly sand
Sand w/ clay
Interbedded Sandy silty clay & Sand
Clayey sandy silt
Interbedded Sandy silty clay & Gravelly sand
Interbedded Clayey silty sand & Sand
Interbedded Sandy silty clay & Clayey silty sand
Sandy silt
Interbedded Clayey sandy silt & Sandy silt
Interbedded Clayey sandy silt & Gravelly sand

Page Intentionally Blank



Tri-Linear Diagram
Temecula Creek Monitoring Well (8S/2W-15F1-5)

Explanation
TMTC-1 2013
TMTC-1 2014
TMTC-2 2013
TMTC-2 2014
TMTC-3 2013
TMTC-3 2014
TMTC-4 2013
TMTC-4 2014
TMTC-5 2013
TMTC-5 2014

Source:  USGS California Water Science Center.



Source:  USGS California Water Science Center.

**End-of Month Piezometric Head for Multiple Depth Monitoring Well
Temecula Creek Well (8S/2W-15F1-5)**
**(elevation in feet, MSL)**

**September 2013 through December 2015**

| Month | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|-------|---------|---------|---------|---------|---------|
| Jan 13 | --- | --- | --- | --- | --- |
| Feb | --- | --- | --- | --- | --- |
| Mar | --- | --- | --- | --- | --- |
| Apr | --- | --- | --- | --- | --- |
| May | --- | --- | --- | --- | --- |
| Jun | --- | --- | --- | --- | --- |
| Jul | --- | --- | --- | --- | --- |
| Aug | --- | --- | --- | --- | --- |
| Sep | 822.19 | --- | --- | 1021.91 | --- |
| Oct | 820.46 | 784.40 | 788.85 | 1020.74 | 1065.59 |
| Nov | 821.41 | 792.71 | 812.22 | 1020.69 | 1065.36 |
| Dec | 823.06 | 797.23 | 772.46 | 1020.07 | 1065.21 |
| Jan 14 | 823.71 | 793.07 | 771.38 | 1019.72 | 1064.92 |
| Feb | 822.19 | 792.53 | 799.75 | 1019.48 | 1064.81 |
| Mar | 820.85 | 800.28 | 837.25 | 1020.12 | 1064.55 |
| Apr | 819.56 | 801.09 | 843.54 | 1019.75 | 1064.38 |
| May | 818.59 | 802.22 | 850.94 | 1020.04 | 1064.20 |
| Jun | 818.29 | 803.56 | 821.98 | 1020.99 | 1064.02 |
| Jul | 817.53 | 798.31 | 772.47 | 1020.86 | 1063.83 |
| Aug | 816.73 | 790.42 | 757.13 | 1019.66 | 1063.63 |
| Sep | 815.67 | 783.98 | 746.93 | 1019.39 | 1063.40 |
| Oct | 814.43 | 782.65 | 755.14 | 1021.15 | 1063.25 |
| Nov | 813.25 | 788.38 | 786.82 | 1020.53 | 1062.97 |
| Dec | 814.85 | 798.97 | 836.89 | 1022.24 | 1062.93 |
| Jan 15 | 813.87 | 798.69 | 829.96 | 1020.63 | 1062.97 |
| Feb | 813.57 | 790.07 | 783.60 | 1019.66 | 1062.85 |
| Mar | 813.89 | 788.12 | 756.86 | 1020.06 | 1062.81 |
| Apr | 811.97 | 785.97 | 789.51 | 1019.11 | 1062.64 |
| May | 811.28 | 785.63 | 776.32 | 1017.84 | 1062.42 |
| Jun | 810.25 | 782.50 | 754.94 | 1016.68 | 1062.27 |
| Jul | 808.87 | 781.65 | 796.33 | 1014.28 | 1062.06 |
| Aug | 807.86 | 781.57 | 790.97 | 1014.37 | 1061.86 |
| Sep | 807.40 | 782.21 | 770.46 | 1014.73 | 1061.68 |
| Oct | 806.55 | 785.05 | 782.19 | 1013.40 | 1061.33 |
| Nov | 805.81 | 782.95 | 797.00 | 1012.36 | 1061.15 |
| Dec | 805.90 | 787.74 | 823.31 | 1013.51 | 1060.97 |

Notes:
(1) Data reported as daily median value for period of record.

Source:  USGS California Water Science Center.

Page Intentionally Blank

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 5/16/2013 | 5/14/2013 | 5/13/2013 | 5/14/2013 | 5/14/2013 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 22.0 | 21.9 | 24.8 | 23.4 | 21.2 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 480 | 483 | 504 | 717 | 1060 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | 0.00001 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 0.9 | 2.4 | 2.4 | 3.1 | 3.1 |
| 400 | pH, water, unfiltered, field, standard units | | 9.6 | 9.5 | 9.5 | 8.0 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.5 | 9.5 | 9.5 | 8.2 | 7.9 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | M | 0.1 | 0.1 | 2.1 | 12 |
| 452 | Carbonate, water, filtered, inflection-point titration method, field, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.12 | 0.71 | < 0.16 | 3.5 | 5.4 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.05 | 0.37 | 0.10 | 0.10 | 0.52 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.04 | 0.05 | 0.01 | 0.02 | 0.01 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | 0.003 | < 0.001 | < 0.001 | 0.148 | 0.014 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.037 | 0.3 | < 0.040 | 3.26 | 4.82 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.09 | 0.41 | 0.12 | 0.12 | 0.53 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.040 | 0.30 | < 0.040 | 3.41 | 4.84 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.117 | 0.502 | 1.12 | 0.409 | 1.07 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.15 | 0.47 | 0.14 | 0.35 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.038 | 0.164 | 0.366 | 0.133 | 0.350 |
| 681 | Organic carbon, water, filtered, milligrams per liter | | 0.58 | 1.12 | 0.83 | 0.85 | 1.82 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | | | 116 | 242 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | 17 | 38 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 17 | 18 |
| 915 | Calcium, water, filtered, milligrams per liter | 1 (a) | 1.03 | 0.924 | 0.777 | 37.8 | 65.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | | | | | |
| 930 | Sodium, water, filtered, milligrams per liter | | 100 | 102 | 105 | 100 | 125 |
| 931 | Sodium adsorption ratio, water, number | | | | | 4.06 | 3.50 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | 65 | 52 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.34 | 0.50 | 0.55 | 2.95 | 4.19 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 48.2 | 48.4 | 48.1 | 120 | 86.2 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 8.91 | 8.18 | 10.0 | 50.9 | 161 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 7.56 | 7.94 | 7.89 | 0.14 | 0.49 |
| 955 | Silica, water, filtered, milligrams per liter | | 22.4 | 19.5 | 15.1 | 22.3 | 27.0 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 41.2 | 53.6 | 42.3 | 1.4 | 3.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 2.4 | | 126 | 32.5 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 2080 | 1860 | 1900 | 91 | 201 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 10.2 | 46.3 | 22.4 | < 4.0 | 5.8 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 1.46 | 2.31 | 5.56 | 4.97 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 6.9 | 7.6 | 8.7 | 511 | 366 |
| 1085 | Vanadium, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 5/16/2013 | Well F2 5/14/2013 | Well F3 5/13/2013 | Well F4 5/14/2013 | Well F5 5/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 69.0 | 181 | 88.6 | 5.2 | 11.6 |
| 1130 | Lithium, water, filtered, micrograms per liter | | E6.19 | E3.73 | E2.99 | E5.99 | E4.35 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | R -0.2 | R 0.0 | R 0.2 | R 0.2 | 6.5 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 138 | 136 | 148 | 107 | 224 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | 1 | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |

Source:  USGS California Water Science Center.

C-3 Page 10

## Water Quality Data for Multiple Depth Monitoring Well
### Temecula Creek Well (8S/2W-15F1-5)
### May 2013

| Code | Parameter | MCL | Well F1 5/16/2013 | Well F2 5/14/2013 | Well F3 5/13/2013 | Well F4 5/14/2013 | Well F5 5/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | 132 | 262 | 145 | 99 | 204 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichrovos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 0.66 | 3.17 | 2.11 | 55.26 | 94.5 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.05 | 0.07 | 0.06 | 0.23 | 0.29 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 5/16/2013 | Well F2 5/14/2013 | Well F3 5/13/2013 | Well F4 5/14/2013 | Well F5 5/14/2013 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoxydiphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoxydiphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |

Source: USGS California Water Science Center.

C-3 Page 12

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | | | 5/16/2013 | 5/14/2013 | 5/13/2013 | 5/14/2013 | 5/14/2013 |
| 70300 | Sampling date | | | | | | |
| 70301 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 293 | 267 | 299 | 422 | 658 |
| 70303 | Residue, water, filtered, sum of constituents, milligrams per liter | | | | | E 415 | E 634 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.047 | 0.058 | 0.019 | 0.021 | 0.016 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | <0.162 | 1.33 | <0.177 | 14.4 | 21.4 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | 0.011 | <0.003 | <0.003 | 0.485 | 0.047 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.078 | 0.085 | 0.075 | 0.013 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.108 | 0.129 | 0.131 | 0.401 | 0.308 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 78032 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -9.44 | -10.68 | -10.94 | -14.91 | -13.49 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -55.40 | -55.70 | -55.10 | -47.70 | -58.30 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## May 2013

| Code | Parameter | MCL | Well F1 5/16/2013 | Well F2 5/14/2013 | Well F3 5/13/2013 | Well F4 5/14/2013 | Well F5 5/14/2013 |
|---|---|---|---|---|---|---|---|
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.31 | -8.35 | -8.26 | -6.86 | -7.73 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 472 | 450 | 496 | 720 | 1040 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99565 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 10/14/2014 | Well F2 10/15/2014 | Well F3 10/15/2014 | Well F4 10/14/2014 | Well F5 10/14/2014 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 23.9 | 23.2 | | 22.2 | 20.9 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 442 | 451 | 442 | 638 | 1160 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | | | | 0.00008 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 1.1 | 0.2 | 0.2 | 1.1 | 7.4 |
| 400 | pH, water, unfiltered, field, standard units | | 9.4 | 9.5 | 9.6 | 7.6 | 7.1 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 9.3 | 9.4 | 9.4 | 7.9 | 7.5 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.1 | 0.1 | M | 4.4 | 39 |
| 452 | Carbonate, water filtered, inflection-point titration method, field, milligrams per liter | | 19 | 24 | 24.2 | 0.4 | 0.3 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 124 | 122 | 116 | 109 | 306 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <0.20 | <0.23 | <0.11 | 3.8 | 4.8 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.12 | 0.15 | <0.05 | <0.07 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.04 | 0.04 | 0.02 | <0.01 | <0.01 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | <0.040 | <0.040 | <0.040 | 3.73 | 4.73 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.15 | 0.19 | <0.07 | 0.07 | 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | <0.040 | <0.040 | <0.040 | 3.73 | 4.73 |
| 661 | Orthophosphate, water, filtered, milligrams per liter | | 0.095 | 0.496 | 0.169 | 0.238 | 0.304 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.04 | 0.16 | 0.06 | 0.09 | 0.10 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.031 | 0.162 | 0.055 | 0.078 | 0.099 |
| 681 | Organic carbon, water, filtered, milligrams per liter | | | | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 3.28 | 3.51 | 2.66 | 149 | 358 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | 59 | 106 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | 56 | 101 |
| 915 | Calcium, water, filtered, milligrams per liter | | 1.26 | 1.26 | 0.986 | 48.0 | 97.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 0.032 | 0.085 | 0.043 | 6.92 | 27.4 |
| 930 | Sodium, water, filtered, milligrams per liter | | 108 | 112 | 108 | 72.0 | 124 |
| 931 | Sodium adsorption ratio, water, number | | 26.1 | 26.1 | 28.8 | 2.57 | 2.84 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 98 | 98 | 99 | 51 | 43 |
| 935 | Potassium, water, filtered, milligrams per liter | | 0.63 | 0.48 | 0.31 | 3.08 | 4.54 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 50.5 | 53.3 | 48.4 | 121 | 93.2 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 8.99 | 9.65 | 7.37 | 32.0 | 184 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 6.67 | 7.85 | 7.00 | 0.14 | 0.40 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.5 | 18.7 | 14.0 | 20.6 | 26.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 33.1 | 44.3 | 41.0 | 0.7 | 1.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 1.8 | 1.9 | 1.7 | 193 | 46.7 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 2230 | 2050 | 2080 | 92 | 202 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 10.5 | 32.4 | <4.0 | <4.0 | <4.0 |
| 1049 | Lead, micrograms per liter | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 0.68 | 1.21 | 0.60 | 0.63 | <0.20 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 8.2 | 9.0 | 18.5 | 702 | 529 |
| 1085 | Vanadium, micrograms per liter | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 53.9 | 163 | 36.2 | 3.2 | <3.0 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 5.93 | 3.80 | 3.11 | 5.30 | 3.92 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 0.2 | R 0.1 | 0.2 | 0.3 | 6.8 |
| 22703 | Uranium, natural, micrograms per liter | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 138 | 135 | 142 | 93.3 | 256 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34476 | Tetrachloroethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/4/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 135 | 141 | 137 | 90.2 | 251 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 1,740 | 4,230 | 1,200 | 44.25 | 94.53 |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.050 | 0.050 | 0.050 | 0.190 | 0.330 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Mycobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 289 | 287 | 288 | 371 | 751 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 280 | 290 | 269 | 376 | 731 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.047 | 0.048 | 0.021 | <0.013 | <0.013 |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
## October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.177 | < 0.177 | < 0.177 | 16.5 | 20.9 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.081 | 0.088 | 0.067 | 0.001 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.104 | 0.133 | 0.125 | 0.401 | 0.322 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 75995 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77443 | 2,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -9.78 | -11.09 | -10.98 | -15.09 | -15.03 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -53.90 | -54.40 | -54.80 | -48.60 | -56.80 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -8.40 | -8.40 | -8.30 | -7.11 | -7.58 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

# Water Quality Data for Multiple Depth Monitoring Well
## Temecula Creek Well (8S/2W-15F1-5)
### October 2014

| Code | Parameter | MCL | Well F1 | Well F2 | Well F3 | Well F4 | Well F5 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 10/14/2014 | 10/15/2014 | 10/15/2014 | 10/14/2014 | 10/14/2014 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 489 | 502 | 491 | 673 | 1190 |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99853 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99854 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99565 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX C-4

# VDC RECHARGE BASIN GROUNDWATER MONITORING WELL

# Site Description
# VDC Recharge Basin Groundwater Monitoring Well (8S/1W-6R1-6)

**LOCATION:** Latitude 33° 30' 01.7", longitude 117° 00' 57.8" (NAD83) in NW1/4 SE1/4 SE1/4 Section 6,T8S, R1W, Riverside County, California. Well is located off Pauba Road on Winner's Circle near Rancho California Water District VDC Recharge Basin in Temecula, California.

**SITE INFORMATION:** Land-surface altitude is 1252.78 feet above mean sea level (NAVD88).

**WATER-LEVEL RECORD:** The period of record for intermittent and daily water-level measurements is listed below.

| State well number | USGS station number | Intermittent water-level | Daily water-level |
|---|---|---|---|
| 8S/1W-6R1 | 333001117005701 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R2 | 333001117005702 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R3 | 333001117005703 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R4 | 333001117005704 | 1/28/2014 to present | ____ |
| 8S/1W-6R5 | 333001117005705 | 1/28/2014 to present | 4/24/2014 to present |
| 8S/1W-6R6 | 333001117005706 | 1/28/2014 to present | ____ |

**TOPOGRAPHIC MAP:** USGS Bachelor Mountain, California, 7.5 minute series.

**WELL SUMMARY INFORMATION:**

| State well number | USGS station number | Hole depth (ft) | Perforation depth (ft) | Casing size and type | Date drilled |
|---|---|---|---|---|---|
| 8S/1W-6R1 | 333001117005701 | 1033 | 940-960, 980-1020 | 3" PVC | 8/31/13 |
| 8S/1W-6R2 | 333001117005702 | 1033 | 820-840 | 2" PVC | 8/31/13 |
| 8S/1W-6R3 | 333001117005703 | 1033 | 540-560 | 2" PVC | 8/31/13 |
| 8S/1W-6R4 | 333001117005704 | 1033 | 270-290 | 2" PVC | 8/31/13 |
| 8S/1W-6R5 | 333001117005705 | 1033 | 110-130 | 2" PVC | 8/31/13 |
| 8S/1W-6R6 | 333001117005706 | 1033 | 25-30 | 2" PVC | 8/31/13 |

**ADDITIONAL INFORMATION:**

Additional information can also be found at the following web site: http://ca.water.usgs.gov/temecula/.



Depth
1:1300
CALIPER
-20 INCH 20
CALIPER Rev.
20 INCH -20
GR
0 GAPI 100
GR Image
SP
-200 MV 100
RSN
0 OHM-M 100
RLN
0 OHM-M 100
TEMP
90 DEG F 105
DeltaT
100 USEC/FT 300
Well Construction
10 10
Summary Lith
0
100
200
300
400
500
600
700
800
900
1000
Gravelly sand
Sand w/ minor gravel
Sandy mafic gravel
Silty sand
Clayey silty sand
Silty sand
Gravelly sand
Silty sand, minor clay
Sandy silty clay
Silty sand
Sand, minor silt
Silty sand, minor clay/gravel
Clayey silty sand
Silty sand
Clayey sandy silt
Silty sand
Sandy clay
Clayey silty sand
Silty clay
Sandy clayey silt
Clay, silt, trace sand
Sandy clay, trace gravel
Clay, minor sand
Sandy clay
Clayey sand
Clay, trace sand
Sandy clay
Clayey sand, trace gravel (Basalt)
Sandy gravel
Sandy gravel (Metavolcanic sed)

Page Intentionally Blank



Tri-Linear Diagram

VDC Recharge Basin Monitoring Well (8S/1W-6R1-6)

Explanation
TMVC-2 2013
TMVC-2 2014
TMVC-3 2013
TMVC-3 2014
TMVC-5 2013
TMVC-5 2014

Source: USGS California Water Science Center.



Source:  USGS California Water Science Center.

**End-of Month Piezometric Head for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**(elevation in feet, MSL)**

**April 2014 through December 2015**

| Month | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|-------|---------|---------|---------|---------|---------|---------|
| Jan 14 | --- | --- | --- | --- | --- | --- |
| Feb | --- | --- | --- | --- | --- | --- |
| Mar | --- | --- | --- | --- | --- | --- |
| Apr | 939.73 | 929.94 | 929.69 | --- | 1173.48 | --- |
| May | 937.49 | 927.42 | 934.85 | --- | 1171.89 | --- |
| Jun | 935.77 | 925.67 | 936.91 | --- | 1171.42 | --- |
| Jul | 934.24 | 924.06 | 933.43 | --- | 1171.62 | --- |
| Aug | 932.84 | 922.66 | 934.05 | --- | 1171.64 | --- |
| Sep | 931.73 | 921.45 | 932.01 | --- | 1171.26 | --- |
| Oct | 931.08 | 920.88 | 935.28 | --- | 1170.65 | --- |
| Nov | 931.08 | 920.79 | 934.89 | --- | 1172.75 | --- |
| Dec | 931.13 | 920.92 | 948.71 | --- | 1170.52 | --- |
| Jan 15 | 932.55 | 922.67 | 956.25 | --- | 1169.29 | --- |
| Feb | 933.94 | 923.95 | 953.88 | --- | 1166.84 | --- |
| Mar | 935.04 | 925.05 | 952.80 | --- | 1166.63 | --- |
| Apr | 935.14 | 924.92 | 943.37 | --- | 1166.14 | --- |
| May | 934.99 | 924.91 | 946.23 | --- | 1166.53 | --- |
| Jun | 934.91 | 924.71 | 933.17 | --- | 1167.14 | --- |
| Jul | 934.05 | 923.60 | 932.61 | --- | 1167.88 | --- |
| Aug | 932.59 | 921.96 | 932.07 | --- | 1166.79 | --- |
| Sep | 932.09 | 921.74 | 936.75 | --- | 1164.85 | --- |
| Oct | 932.41 | 922.12 | 930.72 | --- | 1166.33 | --- |
| Nov | 933.04 | 922.64 | 934.03 | --- | 1172.76 | --- |
| Dec | 933.91 | 923.36 | 944.94 | --- | 1183.69 | --- |

Notes:
(1) Data reported as daily median value for period of record.

Source:  USGS California Water Science Center.

Page Intentionally Blank

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| 3 | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 10 | Temperature, water, degrees Celsius | | | 20.1 | 21.7 | | 19.7 | |
| 28 | Agency analyzing sample, code | | | 80020 | 80020 | | 80020 | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 418 | 764 | | 803 | |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | M | M | | 0.00002 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | < 0.2 | 0.4 | | 1.0 | |
| 400 | pH, water, unfiltered, field, standard units | | | 9.8 | 8.9 | | 7.7 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | 9.8 | 8.8 | | 8.0 | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | M | 0.2 | | 4.8 | |
| 452 | Carbonate, water, filtered, inflection-point titration method, milligrams per liter | | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | < 0.19 | < 0.11 | | 0.32 | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | 0.12 | < 0.07 | | < 0.08 | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | 0.02 | < 0.01 | | < 0.01 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | 1 (a) | < 0.001 | < 0.001 | | < 0.001 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | < 0.040 | < 0.040 | | 0.236 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.15 | < 0.07 | | 0.08 | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | < 0.040 | < 0.040 | | 0.236 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 6.91 | 0.094 | | 0.46 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 2.45 | 0.03 | | 0.17 | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 2.25 | 0.031 | | 0.15 | |
| 881 | Organic carbon, water, filtered, milligrams per liter | | | 0.61 | 0.60 | | 1.16 | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 3.85 | 16.9 | | 211 | |
| 904 | Noncarb hardness, water, filtered field, milligrams per liter as calcium carbonate | | | | | | 88 | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 76 | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 1.13 | 5.99 | | 52.5 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 0.246 | 0.448 | | 19.4 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 86.8 | 146 | | 85.2 | |
| 931 | Sodium adsorption ratio, water, number | | | 19.3 | 15.6 | | 2.55 | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | 98 | 95 | | 46 | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 0.50 | 1.14 | | 4.14 | |
| 940 | Chloride, water, filtered, milligrams per liter | | 600 | 37.5 | 96.6 | | 82.1 | |
| 945 | Sulfate, water, filtered, milligrams per liter | | 600 | 12.7 | 137 | | 147 | |
| 950 | Fluoride, water, filtered, milligrams per liter | | 2 (b) | 2.26 | 1.57 | | 0.34 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 21.4 | 9.02 | | 13.8 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | | 10 (c) | 40.8 | 1.9 | | 1.1 | |
| 1005 | Barium, water, filtered, micrograms per liter | | 1000 (d) | 3.5 | 22.4 | | 14.6 | |
| 1010 | Beryllium, micrograms per liter | | 4 (e) | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 1050 | 848 | | 123 | |
| 1025 | Cadmium, micrograms per liter | | 5 (f) | | | | | |
| 1030 | Chromium, micrograms per liter | | 50 (g) | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | | |
| 1040 | Copper, micrograms per liter | | 1000 (h) | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | | 300 | 334 | 38.2 | | < 4.0 | |
| 1049 | Lead, micrograms per liter | | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | | 50 | 7.25 | 1.73 | | 3.40 | |
| 1057 | Thallium, micrograms per liter | | 2 (i) | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | | |
| 1065 | Nickel, micrograms per liter | | 100 (j) | | | | | |
| 1075 | Silver, micrograms per liter | | 100 (k) | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 5.7 | 109 | | 524 | |
| 1085 | Vanadium, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### VDC Recharge Basin Well (8S/1W-6R1-6)
### November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | 432 | 79.3 | | 8.8 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 1.03 | 0.94 | | 7.55 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | | | | | |
| 22703 | Uranium, natural, micrograms per liter | | | R -0.1 | 2.3 | | 16 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | 121 | 69 | | 136 | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34371 | Ethylbenzene, water, filtered, recoverable, micrograms per liter | 300 | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 109 | 64 | | 123 | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | 5.37 | 27.33 | | 92.75 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | 0.09 | 0.15 | | 0.21 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Multiple Depth Monitoring Well**
**VDC Recharge Basin Well (8S/1W-6R1-6)**
**November 2013**

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 6 | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 253 | 442 | | 481 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 237 | 438 | | 481 | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | | 0.03 | < 0.013 | | < 0.013 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | < 0.177 | < 0.177 | | 1.04 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.003 | < 0.003 | | < 0.003 | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.028 | 0.011 | | 0.015 | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.096 | 0.352 | | 0.151 | |
| 72019 | Depth to water level, feet below land surface | | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | | |
| 73093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 73103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | | |
| 73135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77651 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81577 | Disopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -13.51 | -13.13 | | -8.61 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | -57.60 | -47.10 | | -74.80 | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## November 2013

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|------|-----------|-----|---------|---------|---------|---------|---------|---------|
| | Sampling date | | | 11/6/2013 | 11/7/2013 | | 11/5/2013 | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | -8.57 | -6.60 | | -9.06 | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | | |
| 82346 | Ethon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | 395 | 739 | | 770 | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1072.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Based results from contamination.

Source:  USGS California Water Science Center.

C-4 Page 14

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 3 | Sampling depth, feet | | | | | | | |
| 10 | Temperature, water, degrees Celsius | | | 21.1 | 21.2 | | 20.2 | |
| 28 | Agency analyzing sample, code | | | 80020 | 80020 | | 80020 | |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | | 328 | 586 | | 882 | |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | M | M | | 0.00004 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 0.2 | 0.2 | | 1.9 | |
| 400 | pH, water, unfiltered, field, standard units | | | 9.8 | 8.9 | | 7.4 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | 9.7 | 8.8 | | 7.8 | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | M | 0.2 | | 10 | |
| 452 | Carbonate, water, filtered, inflection-point titration method, milligrams per liter | | | 22.5 | 3.9 | | 0.3 | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | 62.4 | 75.9 | | 158 | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | <0.12 | <0.11 | | 0.37 | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.07 | <0.07 | | <0.08 | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | 0.02 | <0.01 | | <0.01 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | <0.001 | <0.001 | | <0.001 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | <0.040 | <0.040 | | 0.291 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.09 | <0.07 | | 0.08 | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.040 | <0.040 | | 0.291 | |
| 661 | Orthophosphate, water, filtered, milligrams per liter | | | 0.289 | 0.031 | | 0.169 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | 0.10 | 0.02 | | 0.06 | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.094 | 0.010 | | 0.062 | |
| 681 | Organic carbon, water, filtered, milligrams per liter | | | | | | | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 3.29 | 18.2 | | 277 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | 147 | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | | 141 | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 1.20 | 6.48 | | 67.7 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 0.067 | 0.446 | | 26.1 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 77.4 | 153 | | 80.8 | |
| 931 | Sodium adsorption ratio, water, number | | | 18.6 | 15.7 | | 2.11 | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | 98 | 94 | | 38 | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 0.36 | 1.11 | | 4.84 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 41.4 | 94.6 | | 83.4 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 10.7 | 137 | | 199 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 2.29 | 1.54 | | 0.33 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 17.6 | 8.03 | | 11.6 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 36.3 | 1.8 | | 0.54 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 1.1 | 29.8 | | 27.2 | |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 1270 | 887 | | 96 | |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | 49.6 | <4.0 | | <4.0 | |
| 1049 | Lead, micrograms per liter | 50 | | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 1.86 | 0.66 | | <0.20 | |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 5.3 | 122 | | 732 | |
| 1085 | Vanadium, micrograms per liter | | | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
### VDC Recharge Basin Well (8S/1W-6R1-6)
### October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | | | 3.3 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | | | | 8.30 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | 0.4 | 1.9 | | 18 | |
| 22703 | Uranium, natural, micrograms per liter | | | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | 93.7 | 70.4 | | 136 | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34221 | Anthracene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 38454 | Dichorprop, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | 91.4 | 69.1 | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | | 130 | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | | 5,420 | 31.95 | | 88.31 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | 0.080 | 0.120 | | 0.210 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 46342 | Aldrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 45296 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61618 | 2-Chloro-2,6-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | 10/15/2014 | 10/15/2014 | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 221 | 447 | | 577 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | 206 | 445 | | 554 | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | 0.022 | <0.013 | | <0.013 | |

Source: USGS California Water Science Center.

C-4 Page 18

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | < 0.117 | < 0.117 | | 1.29 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.003 | < 0.003 | | < 0.003 | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.029 | 0.009 | | 0.001 | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.097 | 0.326 | | 0.074 | |
| 72019 | Depth to water level, feet below land surface | | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | -14.91 | -13.32 | | -7.81 | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | | -56.50 | -47.30 | | -92.30 | |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | | -8.60 | -6.62 | | -11.24 | |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Multiple Depth Monitoring Well
## VDC Recharge Basin Well (8S/1W-6R1-6)
## October 2014

| Code | Parameter | MCL | Well R1 | Well R2 | Well R3 | Well R4 | Well R5 | Well R6 |
|---|---|---|---|---|---|---|---|---|
| | Sampling date | | | 10/15/2014 | 10/15/2014 | | 10/15/2014 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | 365 | 782 | | 911 | |
| 90851 | Tribolomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | | |
| 99503 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99504 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99505 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99506 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | | |
| 99932 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99933 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | | |
| 99934 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code–Data parameter number used in USGS National Water Information System (NWIS).
E–Estimated.
M–Presence verified but not quantified.
MCL–Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V–Biased results from contamination.

Source:  USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX D-1

# WATER QUALITY DATA FOR IMPORTED WATER DELIVERED TO RCWD UPPER VDC RECHARGE BASINS



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation
VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source: USGS California Water Science Center.



Stable Isotope Diagram

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 333024117005501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| | Estimated Percentage of State Project Water Reported by Metropolitan Water District | | 28% | 19% | 63% | 51% |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 24.5 | 25.4 | 33.0 | 27.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 847 | 875 | 590 | 644 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00001 | 0.00001 | 0.00001 | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 6.1 | | 7.9 | 6.5 |
| 400 | pH, water, unfiltered, field, standard units | | 7.9 | 8.1 | 7.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.0 | 8.1 | 8.1 | 8.1 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 2.5 | 1.8 | 2.1 | 2.4 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | 1 (a) | 138 | 138 | 102 | 116 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | 0.3 | 0.3 | 0.41 | 0.36 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.18 | 0.14 | 0.2 | 0.19 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.020 | < 0.020 | 0.011 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.002 | 0.003 | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.227 | 0.141 | 0.197 | 0.2 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | 0.16 | 0.21 | 0.16 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.23 | 0.14 | 0.2 | 0.16 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.068 | 0.034 | 0.137 | 0.1 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | < 0.04 | 0.05 | 0.04 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.022 | 0.011 | 0.045 | 0.033 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 232 | 256 | 150 | 176 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 141 | 66 | 80 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 120 | 138 | 69 | 76 |
| 915 | Calcium, water, filtered, milligrams per liter | | 55.4 | 62.0 | 35.7 | 42.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 22.4 | 24.3 | 14.7 | 16.9 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.4 | 85.3 | 53.4 | 63.7 |
| 931 | Sodium adsorption ratio, water, number | | 2.33 | 2.33 | 1.90 | 2.09 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 43 | 42 | 42 | 44 |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.49 | 4.36 | 3.06 | 3.45 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 84.9 | 87.8 | 60.6 | 68.7 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 177 | 195 | 99 | 109 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.26 | 0.3 | 0.17 | 0.18 |
| 955 | Silica, water, filtered, milligrams per liter | | 8.95 | 6.8 | 9.63 | 8.8 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.5 | 2.5 | 2.6 | 2.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 107 | 96.1 | 56.2 | 55.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 138 | 147 | 122 | 133 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | < 0.04 | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | 0.11 E | | | |
| 1035 | Cobalt, micrograms per liter | | 0.04 E | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | 4.9 | 4 E | 7.3 | < 3.2 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 6 | | | |
| 1049 | Lead, micrograms per liter | | 0.62 | 0.4 | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.1 | | 2.26 | 1.94 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | < 0.04 | | |
| 1060 | Molybdenum, micrograms per liter | | 4.7 | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | 1.2 | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.10 | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 820 | 871 | 472 | 513 |
| 1085 | Vanadium, micrograms per liter | | 3 | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 5 | | | |

Source: USGS California Water Science Center.

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 333024117005501**

| Code | Parameter | MCL | Pond 5 | Pond 5 | Pond 5 | Pond 5 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 1095 | Antimony, micrograms per liter | 6 (m) | 0.29 | | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 1.3 E | < 3.4 | 2 | < 2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 33.1 | 48 | 24.4 | 24.5 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.4 | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 19.8 | | | |
| 22703 | Uranium, natural, micrograms per liter | | 3.81 | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 111 | 118 | 81.5 | 99.9 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | | | |
| 30101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 17.2 | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | 7.28 | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 16.1 | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 9.69 | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | 0.06 E | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.02 | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.02 | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | 0.1 E | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34476 | Tetrachloromethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.10 | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.02 | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.1 | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700550l

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
|  | Sampling date |  |  |  |  |  |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 |  |  |  |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 |  |  |  |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter |  | < 0.14 |  |  |  |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 |  |  |  |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.10 |  |  |  |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 |  |  |  |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate |  |  | 115 | 84.7 | 96.2 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 |  |  |  |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 |  |  |  |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 |  |  |  |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |  |
| 49933 | C-14, water, filtered, percent modern |  | 89.1 |  |  |  |
| 49934 | C-14, counting error, water, filtered, percent modern |  | 0.38 |  |  |  |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter |  | < 0.4 |  |  |  |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 |  |  |  |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 |  |  |  |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter |  | < 0.1 |  |  |  |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 |  |  |  |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter |  | < 0.04 |  |  |  |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 |  |  |  |  |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61610 | Tributhros, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |  |

Source: USGS California Water Science Center.

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
## Upper Pond 5 in Pauba Valley
## USGS Site No. 33302411700550

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.41 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | 1.11 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 526 | 516 | 362 | 384 |

Source: USGS California Water Science Center.

**Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin**
**Upper Pond 5 in Pauba Valley**
**USGS Site No. 333024117005501**

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 503 E | 537 E | 329 | 372 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 503 E | 537 E | 329 | 372 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | < 0.026 | 0.029 | 0.014 | 0.015 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 1.00 | 0.623 | 0.872 | 0.708 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.007 | 0.011 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | 0.012 | 0.004 | 0.008 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.06 | 0.10 | 0.075 | 0.122 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 15 | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.06 | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.09 E | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.40 | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | |
| 77762 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.10 | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -6.46 | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -83 | -81.6 | -79.4 | -76.2 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.14 | -10.01 | -10.04 | -9.42 |

Source: USGS California Water Science Center.

D-1 Page 7

## Water Quality Data for Imported Water Delivered to RCWD Upper VDC Recharge Basin
### Upper Pond 5 in Pauba Valley
### USGS Site No. 33302411700501

| Code | Parameter | MCL | Pond 5 9/17/2007 | Pond 5 7/28/2010 | Pond 5 8/22/2011 | Pond 5 8/21/2012 |
|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 7/28/2010 | 8/22/2011 | 8/21/2012 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 0 | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 859 | 868 | 568 | 625 |
| 90851 | Trihlomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 90867 | Trihlomethanes, water, unfiltered, calcd, micrograms per liter | | 50.2 | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:
U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX D-2

# WATER QUALITY DATA FOR VAIL LAKE



Page Intentionally Blank



Tri-Linear Diagram
VDC Recharge and Vail Lake

Explanation
VDC Recharge 2007
VDC Recharge 2010
VDC Recharge 2011
VDC Recharge 2012
Vail Lake station 3, 3.0 ft bls, 2011
Vail Lake station 3, 3.0 ft bls, 2012
Vail Lake station 3, 71.0 ft bls, 2011
Vail Lake station 3, 71.0 ft bls, 2012

Source:  USGS California Water Science Center.



Stable Isotope Diagram

**VDC Recharge and Vail Lake**

Source: USGS California Water Science Center.

D-2 Page 4

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
### RCWD Water Quality Sampling Station No. 3 Vail 1M
### Data Collected by RCWD

| Parameter | 3 Vail 1M 9/22/2009 | 3 Vail 1M 10/21/2009 | 3 Vail 1M 11/18/2009 | 3 Vail 1M 5/26/2010 | 3 Vail 1M 6/17/2010 | 3 Vail 1M 9/18/2010 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.21 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 10.7 | 7.98 | 8.54 | |
| pH, standard units | | 8.98 | 8.72 | 9.11 | 9.29 | |
| Total Dissolved Solids, milligrams per liter | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1274 | 1058 | 1172 | 1174 | 1210 |
| Temperature, water, degrees Celsius | | 19.84 | 16.02 | 19.90 | 22.84 | 22.51 |
| Aluminum, micrograms per liter | | | | | | ND |
| Ammonia, milligrams per liter as nitrogen | ND | ND | ND | ND | | ND |
| Antimony, micrograms per liter | | | | | | ND |
| Arsenic, micrograms per liter | | | | | | ND |
| Barium, micrograms per liter | | | | | | 25 |
| Beryllium, micrograms per liter | | | | | | ND |
| Bicarbonate as HCO3, milligrams per liter | 260 | 290 | 300 | 240 | | 180 |
| Carbonate as CO3, milligrams per liter | 12 | ND | ND | 14 | | 34 |
| Chloride, milligrams per liter | 180 | | 180 | 130 | | 160 |
| Cyanide, milligrams per liter | | | | | | ND |
| Fluoride, milligrams per liter | | | | | | 0.5 |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | ND |
| Lead, micrograms per liter | | | | | | ND |
| Mercury, micrograms per liter | | | | | | ND |
| Nickel, micrograms per liter | | | | | | ND |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | 0.053 | ND | | ND |
| Perchlorate, micrograms per liter | | | | | | ND |
| Selenium, micrograms per liter | | | | | | ND |
| Silver, micrograms per liter | | | | | | ND |
| Sulfate, milligrams per liter | 180 | | 180 | 140 | | 170 |
| Thallium, micrograms per liter | | | | | | ND |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 240 | 250 | 220 | | 200 |
| Total Chromium, micrograms per liter | | | | | | ND |
| Total Suspended Solids, milligrams per liter | ND | ND | 7 | 8 | | 13 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 10/9/2010 | 3 Vail 1M 11/13/2010 | 3 Vail 1M 12/11/2010 | 3 Vail 1M 1/8/2011 | 3 Vail 1M 2/12/2011 | 3 Vail 1M 4/16/2011 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 99.53 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.18 | 0.13 | 0.33 | 0.18 | ND | ND |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 260 | 260 | 270 | 220 | 230 | 190 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 12 |
| Chloride, milligrams per liter | 150 | 160 | 160 | 130 | 120 | 110 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | 0.3 | 0.4 | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.23 | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.088 | ND | ND |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 160 | 150 | 160 | 130 | 120 | 110 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 220 | 220 | 180 | 190 | 180 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 10 | 12 | 8 | 10 | 6 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:   Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M | 3 Vail 1M |
|---|---|---|---|---|---|---|
| Sampling Date | 5/14/2011 | 6/18/2011 | 7/23/2011 | 8/20/2011 | 9/17/2011 | 11/5/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.61 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 23.07 | | | |
| pH, standard units | | | 9.11 | | | |
| Total Dissolved Solids, milligrams per liter | | 520 | | 550 | 570 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | 984 | | | |
| Temperature, water, degrees Celsius | | | 21.7 | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | ND | ND | | ND | ND | 0.14 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 170 | 160 | | 200 | 220 | 240 |
| Carbonate as CO3, milligrams per liter | 22 | 30 | | 13 | 8.4 | ND |
| Chloride, milligrams per liter | 100 | 110 | | 120 | 120 | 130 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | ND |
| Inorganic Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | ND | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | | ND | ND | ND |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 110 | 110 | | 110 | 120 | 110 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 180 | 180 | | 190 | 190 | 190 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 16 | 18 | | ND | 6 | 8 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:   Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
### Data Collected by RCWD

| Parameter | 3 Vail 1M 12/3/2011 | 3 Vail 1M 1/28/2012 | 3 Vail 1M 2/25/2012 | 3 Vail 1M 3/10/2012 | 3 Vail 1M 4/28/2012 | 3 Vail 1M 6/16/2012 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 95.22 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 500 | 490 | 630 | 600 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.2 | ND | ND | ND | < 0.10 | < 0.10 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 220 | 250 | 240 | 240 |
| Carbonate as CO3, milligrams per liter | ND | ND | 18 | 3.6 | 11 | 7.7 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 130 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | ND | ND | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | | 2.1 | | | 1.5 | 1.2 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | ND | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 120 | 130 | 120 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 210 | 210 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 11 | 25 | 14 | 9 | 8 | < 5 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 7/14/2012 | 3 Vail 1M 8/11/2012 | 3 Vail 1M 9/15/2012 | 3 Vail 1M 10/20/2012 | 3 Vail 1M 11/17/2012 | 3 Vail 1M 1/19/2013 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.18 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 610 | 660 | 590 | 680 | 690 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 | < 0.10 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 230 | 230 | 240 | 270 | 290 |
| Carbonate as CO3, milligrams per liter | 12 | 13 | 16 | 11 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | 130 | 130 | 140 | 140 | 140 | 140 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 1.3 | 2.0 | 3.2 | 2.2 | 1.7 | 1.5 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.15 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 120 | 120 | 120 | 140 | 120 | 130 |
| Thalium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 220 | 210 | 220 | 220 | 230 | 240 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 7 | 12 | 6 | 11 | 9 | 20 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by RCWD

| Parameter | 3 Vail 1M 2/23/2013 | 3 Vail 1M 3/23/2013 | 3 Vail 1M 4/20/2013 | 3 Vail 1M 5/4/2013 | 3 Vail 1M 6/22/2013 | 3 Vail 1M 10/31/2015 |
|---|---|---|---|---|---|---|
| Sampling Date | 2/23/2013 | 3/23/2013 | 4/20/2013 | 5/4/2013 | 6/22/2013 | 10/31/2015 |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 | 14,110 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% | 28.6% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 | 1,425.80 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 | 73.30 |
| Sampling Depth, meters below water surface | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 700 | 690 | 680 | 690 | 840 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.10 | <0.10 | <0.10 | <0.10 | 0.11 | 0.28 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 250 | 280 | 290 | 280 | 300 | 360 |
| Carbonate as CO3, milligrams per liter | 3.6 | 9.6 | <3.0 | <3.0 | 11 | 17 |
| Chloride, milligrams per liter | 140 | 140 | 150 | 150 | 150 | 230 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | <3.0 | <3.0 | <3.0 | <3.0 | <3.0 | <1.7 |
| Inorganic Nitrogen, milligrams per liter | <0.20 | <0.20 | <0.20 | <0.20 | <0.20 | 0.28 |
| Kjeldahl Nitrogen, milligrams per liter | 2.1 | 1.5 | 0.77 | 1.1 | 1.6 | 1.8 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.20 | <0.20 | <0.20 | <0.20 | <0.20 | <0.11 |
| Nitrite Nitrogen, milligrams per liter | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.046 |
| Ortho Phosphate Phosphorus, milligrams per liter | <0.050 | <0.050 | <0.050 | <0.050 | <0.050 | <0.0028 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 130 | 130 | 130 | 140 | 130 | 180 |
| Thalium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 210 | 240 | 240 | 230 | 260 | 330 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 8 | 9 | <5 | <5 | <5 | 6 |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB 9/22/2009 | 3 Vail 1MAB 10/21/2009 | 3 Vail 1MAB 11/18/2009 | 3 Vail 1MAB 5/26/2010 | 3 Vail 1MAB 6/17/2010 | 3 Vail 1MAB 10/31/2015 | 3 Vail 1MAB 9/18/2010 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 9/22/2009 | 10/21/2009 | 11/18/2009 | 5/26/2010 | 6/17/2010 | 10/31/2015 | 9/18/2010 |
| Reservoir Storage Content, acre feet | 22,030 | 21,630 | 21,230 | 25,790 | 25,490 | 24,510 | 24,000 |
| Reservoir Storage Content, percent full | 44.6% | 43.8% | 43.0% | 52.2% | 51.6% | 49.6% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,438.92 | 1,438.34 | 1,437.76 | 1,444.13 | 1,443.74 | 1,442.42 | 1,441.71 |
| Water Surface Elevation, feet above bottom of lowest outlet | 86.42 | 85.84 | 85.26 | 91.63 | 91.24 | 89.92 | 89.21 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 12.4 | 14.13 | 77.2 | 6.1 | 1.0 |
| pH, standard units | | 7.47 | 8.5 | 7.8 | 7.71 | 7.64 | |
| Total Dissolved Solids, milligrams per liter | | | | | | 840 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | 1212 | 1053 | 1250 | 1253 | 1243 | 1226 |
| Temperature, water, degrees Celsius | | 15.46 | 15.6 | 12.2 | 12.46 | 13.5 | 16.64 |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 4.10 | 5.50 | 0.12 | 1.90 | | 0.28 | 1.80 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 370 | 360 | 300 | 300 | | 360 | 420 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | | 17 | ND |
| Chloride, milligrams per liter | 160 | | 180 | 150 | | 230 | 160 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 4.10 | 5.50 | ND | 1.90 | | <0.28 | 1.80 |
| Kjeldah Nitrogen, milligrams per liter | | | | | | 1.80 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.78 | 1.10 | 0.053 | 0.470 | | <0.0028 | 1.400 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | | 190 | 140 | | 180 | 69 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 300 | 300 | 250 | 250 | | 330 | 340 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | ND | ND | 6 | 5 | | 6 | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 10/9/2010 | 3 Vail 1MAB 11/13/2010 | 3 Vail 1MAB 12/11/2010 | 3 Vail 1MAB 1/8/2011 | 3 Vail 1MAB 2/12/2011 | 3 Vail 1MAB 10/31/2015 | 3 Vail 1MAB 4/16/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 10/9/2010 | 11/13/2010 | 12/11/2010 | 1/8/2011 | 2/12/2011 | 10/31/2015 | 4/16/2011 |
| Reservoir Storage Content, acre feet | 23,640 | 22,510 | 21,960 | 27,740 | 28,060 | 30,740 | 32,120 |
| Reservoir Storage Content, percent full | 47.9% | 45.6% | 44.5% | 56.2% | 56.8% | 62.3% | 65.1% |
| Water Surface Elevation, feet above mean sea level | 1,441.21 | 1,439.61 | 1,438.82 | 1,446.68 | 1,447.08 | 1,450.39 | 1,452.03 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.71 | 87.11 | 86.32 | 94.18 | 94.58 | 97.89 | 99.53 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | | | | | | 840 | |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 7.80 | 9.10 | 0.31 | 0.22 | ND | 0.28 | 0.45 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 390 | 430 | 270 | 220 | 230 | 360 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | ND | 17 | ND |
| Chloride, milligrams per liter | 150 | 150 | 160 | 130 | 120 | 230 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | ND | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 7.80 | 9.10 | 0.30 | 0.6 | ND | <0.28 | 0.50 |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | 1.8 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | 0.34 | ND | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | ND | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 1.000 | 0.660 | ND | 0.09 | ND | <0.0028 | 0.170 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 60 | 45 | 160 | 130 | 120 | 180 | 120 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 320 | 360 | 220 | 180 | 190 | 330 | 180 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | 14 | 8 | 8 | 6 | ND |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source: Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB 5/14/2011 | 3 Vail 1MAB 6/18/2011 | 3 Vail 1MAB 7/23/2011 | 3 Vail 1MAB 8/20/2011 | 3 Vail 1MAB 9/17/2011 | 3 Vail 1MAB 10/31/2015 | 3 Vail 1MAB 11/5/2011 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/14/2011 | 6/18/2011 | 7/23/2011 | 8/20/2011 | 9/17/2011 | 10/31/2015 | 11/5/2011 |
| Reservoir Storage Content, acre feet | 31,990 | 31,550 | 30,730 | 30,120 | 29,590 | 29,140 | 28,880 |
| Reservoir Storage Content, percent full | 64.8% | 63.9% | 62.2% | 61.0% | 59.9% | 59.0% | 58.5% |
| Water Surface Elevation, feet above mean sea level | 1,451.88 | 1,451.36 | 1,450.38 | 1,449.64 | 1,448.99 | 1,448.44 | 1,448.11 |
| Water Surface Elevation, feet above bottom of lowest outlet | 99.38 | 98.86 | 97.88 | 97.14 | 96.49 | 95.94 | 95.61 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | 0 | | | | |
| pH, standard units | | | 7.56 | | | | |
| Total Dissolved Solids, milligrams per liter | 530 | 530 | 1007 | 560 | 610 | 840 | 590 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | 12.2 | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.81 | 1.4 | | 3.6 | 5 | 0.3 | 0.13 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 240 | | 300 | 330 | 360 | 230 |
| Carbonate as CO3, milligrams per liter | ND | ND | | ND | ND | 17 | ND |
| Chloride, milligrams per liter | 110 | 130 | | 120 | 120 | 230 | 130 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | | ND | ND | <1.7 | ND |
| Inorganic Nitrogen, milligrams per liter | 0.8 | 1.4 | | 3.6 | 5 | <0.28 | ND |
| Kjeldahl Nitrogen, milligrams per liter | | | | | | 1.8 | |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | | ND | | <0.11 | ND |
| Nitrite Nitrogen, milligrams per liter | ND | ND | | ND | | <0.046 | ND |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.26 | 0.49 | | 0.36 | 0.65 | <0.0028 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 110 | 100 | | 74 | 60 | 180 | 110 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 190 | 200 | | 240 | 270 | 330 | 190 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | ND | | ND | ND | 6 | 6 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
### Data Collected by RCWD

| Parameter | 3 Vail 1MAB 12/23/2011 | 3 Vail 1MAB 1/28/2012 | 3 Vail 1MAB 2/25/2012 | 3 Vail 1MAB 3/10/2012 | 3 Vail 1MAB 4/28/2012 | 3 Vail 1MAB 10/31/2015 | 3 Vail 1MAB 6/16/2012 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Reservoir Storage Content, acre feet | 28,790 | 28,740 | 28,800 | 28,870 | 29,360 | 29,220 | 28,570 |
| Reservoir Storage Content, percent full | 58.3% | 58.2% | 58.3% | 58.5% | 59.5% | 59.2% | 57.9% |
| Water Surface Elevation, feet above mean sea level | 1,448.00 | 1,447.94 | 1,448.01 | 1,448.10 | 1,448.71 | 1,448.53 | 1,447.72 |
| Water Surface Elevation, feet above bottom of lowest outlet | 95.50 | 95.44 | 95.51 | 95.60 | 96.21 | 96.03 | 95.22 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 670 | 520 | 510 | 630 | 590 | 840 | 600 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.24 | ND | 0.4 | 0.61 | 1.7 | 0.28 | 2.7 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 240 | 260 | 260 | 260 | 280 | 360 | 280 |
| Carbonate as CO3, milligrams per liter | ND | ND | ND | ND | < 3.0 | 17 | < 3.0 |
| Chloride, milligrams per liter | 130 | 120 | 130 | 120 | 130 | 230 | 120 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | ND | ND | ND | ND | < 3.0 | <1.7 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | 0.2 | ND | 0.4 | 0.6 | 1.7 | <0.28 | 2.7 |
| Kjeldahl Nitrogen, milligrams per liter | | 1.8 | | | 3.1 | 1.8 | 4.2 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.20 | <0.11 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | ND | ND | ND | ND | < 0.10 | <0.046 | < 0.10 |
| Ortho Phosphate Phosphorus, milligrams per liter | ND | ND | ND | 0.13 | 0.31 | <0.0028 | 0.45 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 120 | 110 | 120 | 110 | 110 | 180 | 87 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 200 | 210 | 210 | 210 | 230 | 330 | 230 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | 12 | 23 | 12 | 11 | 6 | 6 | < 5 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

D-2 Page 14

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 7/14/2012 | 3 Vail 1MAB 8/11/2012 | 3 Vail 1MAB 9/15/2012 | 3 Vail 1MAB 10/20/2012 | 3 Vail 1MAB 11/17/2012 | 3 Vail 1MAB 10/31/2015 | 3 Vail 1MAB 1/19/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 7/14/2012 | 8/11/2012 | 9/15/2012 | 10/20/2012 | 11/17/2012 | 10/31/2015 | 1/19/2013 |
| Reservoir Storage Content, acre feet | 28,000 | 27,490 | 26,880 | 26,110 | 25,020 | 24,340 | 23,970 |
| Reservoir Storage Content, percent full | 56.7% | 55.7% | 54.4% | 52.9% | 50.7% | 49.3% | 48.6% |
| Water Surface Elevation, feet above mean sea level | 1,447.01 | 1,446.35 | 1,445.56 | 1,444.55 | 1,443.11 | 1,442.18 | 1,441.68 |
| Water Surface Elevation, feet above bottom of lowest outlet | 94.51 | 93.85 | 93.06 | 92.05 | 90.61 | 89.68 | 89.18 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 620 | 600 | 610 | 610 | 700 | 840 | 700 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 2.5 | 4.0 | 4.0 | 8.6 | 0.20 | 0 | 0.15 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 280 | 300 | 340 | 390 | 270 | 360 | 290 |
| Carbonate as CO3, milligrams per liter | <3.0 | <3.0 | <3.0 | <3.0 | <3.0 | 17 | <3.0 |
| Chloride, milligrams per liter | 120 | 120 | 120 | 120 | 130 | 230 | 140 |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | <3.0 | <3.0 | <3.0 | <3.0 | <3.0 | <1.7 | <3.0 |
| Inorganic Nitrogen, milligrams per liter | 2.5 | 4.0 | 4.1 | 8.6 | 0.20 | <0.28 | 0.31 |
| Kjeldahl Nitrogen, milligrams per liter | 3.4 | 6.2 | 6.0 | 10 | 1.9 | 2 | 2.1 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.20 | <0.20 | <0.20 | <0.20 | <0.20 | <0.11 | <0.20 |
| Nitrite Nitrogen, milligrams per liter | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.046 | 0.16 |
| Ortho Phosphate Phosphorus, milligrams per liter | 0.40 | <0.14 | 0.49 | 1.1 | <0.050 | <0.0028 | <0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | 87 | 72 | 63 | 42 | 120 | 180 | 130 |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 230 | 250 | 280 | 320 | 220 | 330 | 240 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | <5 | 7 | <5 | 6 | 8 | 6 | 22 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by RCWD

| Parameter | 3 Vail 1MAB 2/23/2013 | 3 Vail 1MAB 3/23/2013 | 3 Vail 1MAB 4/20/2013 | 3 Vail 1MAB 5/4/2013 | 3 Vail 1MAB 6/22/2013 | 3 Vail 1MAB 10/31/2015 |
|---|---|---|---|---|---|---|
| Sampling Date | | | | | | |
| Reservoir Storage Content, acre feet | 23,790 | 23,610 | 23,410 | 23,280 | 22,530 | 14,110 |
| Reservoir Storage Content, percent full | 48.2% | 47.8% | 47.4% | 47.2% | 45.6% | 28.6% |
| Water Surface Elevation, feet above mean sea level | 1,441.43 | 1,441.17 | 1,440.90 | 1,440.17 | 1,439.64 | 1,425.80 |
| Water Surface Elevation, feet above bottom of lowest outlet | 88.93 | 88.67 | 88.40 | 87.67 | 87.14 | 73.30 |
| Sampling Depth, meters above reservoir bottom | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Dissolved Oxygen, milligrams per liter | | | | | | |
| pH, standard units | | | | | | |
| Total Dissolved Solids, milligrams per liter | 680 | 680 | 650 | 700 | 690 | 860 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| Temperature, water, degrees Celsius | | | | | | |
| Aluminum, micrograms per liter | | | | | | |
| Ammonia, milligrams per liter as nitrogen | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 | 10 |
| Antimony, micrograms per liter | | | | | | |
| Arsenic, micrograms per liter | | | | | | |
| Barium, micrograms per liter | | | | | | |
| Beryllium, micrograms per liter | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 290 | 300 | 290 | 290 | 310 | 580 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 |
| Chloride, milligrams per liter | 140 | 130 | 140 | 150 | 140 | 200 |
| Cyanide, milligrams per liter | | | | | | |
| Fluoride, milligrams per liter | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | <1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.20 | 0.91 | 1.6 | 2.1 | 3.9 | 10 |
| Kjeldahl Nitrogen, milligrams per liter | 1.4 | 2.0 | 2.9 | 3.2 | 4.7 | 15 |
| Lead, micrograms per liter | | | | | | |
| Mercury, micrograms per liter | | | | | | |
| Nickel, micrograms per liter | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | <0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | <0.046 |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | 0.18 | 0.30 | 0.36 | 0.48 | 0.49 |
| Perchlorate, micrograms per liter | | | | | | |
| Selenium, micrograms per liter | | | | | | |
| Silver, micrograms per liter | | | | | | |
| Sulfate, milligrams per liter | 130 | 120 | 130 | 120 | 96 | 43 |
| Thallium, micrograms per liter | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 240 | 240 | 240 | 240 | 260 | 470 |
| Total Chromium, micrograms per liter | | | | | | |
| Total Suspended Solids, milligrams per liter | 6 | 6 | 7 | 6 | < 5 | <15 |

Notes:
Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.
ND - None detected.

Source:  Rancho California Water District.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
| --- | --- | --- | --- | --- |
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,449.64 | 1,445.37 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| 3 | Sampling depth, feet below water surface | | 3.0 | 3.0 |
| 10 | Temperature, water, degrees Celsius | | 22.5 | 27.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 948 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 8.7 |
| 400 | pH, water, unfiltered, field, standard units | | 8.8 | 8.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.8 | 9.0 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.5 | 0.5 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 203 | 246 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 0.88 | < 0.80 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.79 | 0.75 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 0.073 | 0.012 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | < 0.020 | < 0.040 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 0.86 | 0.76 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.02 | < 0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.013 | < 0.012 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.02 | 0.02 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.004 | < 0.004 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 169 | 201 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 26.1 | 28.8 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.1 | 31.2 |
| 930 | Sodium, water, filtered, milligrams per liter | | 128 | 165 |
| 931 | Sodium adsorption ratio, water, number | | 4.31 | 5.06 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 61 | 63 |
| 935 | Potassium, water, filtered, milligrams per liter | | 8.57 | 10.7 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 116 | 139 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 115 | 129 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.49 | 0.54 |
| 955 | Silica, water, filtered, milligrams per liter | | 10.9 | 2.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2 | 1.8 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 41.2 | 35.4 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 192 | 227 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 5 | < 3.2 |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 1.2 | 0.54 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 254 | 315 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 3.7 | 7.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10 | 7.44 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 179 | 223 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, filtered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34396 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 3 Vail 1M | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 180 | 223 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49923 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxy(ethyl)phenol, water, filtered, recoverable, micrograms per liter | | | |

Water Quality Data for Vail Lake (USGS Station No. 11042510)
RCWD Water Quality Sampling Station No. 3 Vail 1M
Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|------|-----------|-----|-----------|---------------------|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 587 | 658 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 539 | 641 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71845 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.094 | 0.016 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.089 | < 0.177 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.021 | 0.017 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.468 |
| 72019 | Depth to water level, feet below land surface | | | |

Water Quality Data for Vail Lake (USGS Station No. 11042510)
RCWD Water Quality Sampling Station No. 3 Vail 1M
Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R=222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -16.2 | -6.7 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -0.61 | 1.25 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

D-2 Page 21

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1M
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1M 9/15/2012 | |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 925 | 1080 | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |

Notes:
Station No. 3 Vail 1M located near upstream face of Vail Dam, sample depth one meter below water surface.
Total capacity, 49,370 acre feet, between elevations 1,352.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| | Reservoir Storage Content, acre feet | | 30,120 | 26,880 |
| | Reservoir Storage Content, percent full | | 61.0% | 54.4% |
| | Water Surface Elevation, feet above mean sea level | | 1,448.64 | 1,445.37 |
| | Water Surface Elevation, feet above bottom of lowest outlet | | 97.14 | 92.87 |
| 3 | Sampling depth, feet below water surface | | 71.0 | 71.0 |
| 10 | Temperature, water, degrees Celsius | | 15.5 | 23.8 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1000 | 1080 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00002 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 0.4 |
| 400 | pH, water, unfiltered, field, standard units | | 7.7 | 7.6 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.8 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 9.2 | 15 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 284 | 359 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 3.7 | < 6.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | 0.81 | 0.81 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | 2.88 | 5.11 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.003 | 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.020 | < 0.038 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | 3.7 | 5.9 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | < 0.02 | < 0.040 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 1.5 | 2.41 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.49 | 0.78 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.488 | 0.786 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 186 | 224 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 31.5 | 39.7 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 26 | 30.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 132 | 154 |
| 931 | Sodium adsorption ratio, water, number | | 4.22 | 4.47 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 59 | 59 |
| 935 | Potassium, water, filtered, milligrams per liter | | 9.46 | 10.2 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 117 | 124 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 105 | 95.5 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.48 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 9.6 | 5.84 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 1.3 | 1.5 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 58.6 | 96.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 188 | 220 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | |
| 1035 | Cobalt, micrograms per liter | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 28 | 15.6 |
| 1049 | Lead, micrograms per liter | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | 299 | 423 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | |
| 1060 | Molybdenum, micrograms per liter | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 295 | 340 |
| 1085 | Vanadium, micrograms per liter | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | |

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1MAB**
**Data Collected by USGS**

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.7 | <2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 9 | 7.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | | |
| 22703 | Uranium, natural, micrograms per liter | | | |
| 29901 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, lab, milligrams per liter as calcium carbonate | | 210 | 276 |
| 30217 | Dibromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | |
| 34407 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | |

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1MAB**
**Data Collected by USGS**

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | | | 8/20/2011 | 9/15/2012 |
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | |
| 39036 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 234 | 296 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 49933 | C-14, water, filtered, percent modern | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 61705 | Diethoxy(ethyl)phenol, water, filtered, recoverable, micrograms per liter | | | |

## Water Quality Data for Vail Lake (USGS Station No. 11042510)
## RCWD Water Quality Sampling Station No. 3 Vail 1MAB
## Data Collected by USGS

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | |
| 62854 | Total nitrogen, (NH3+NH2+NO3+Organic), filtered, milligrams per liter | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 600 | 629 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 578 | 647 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 3.71 | 6.58 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.089 | < 0.17 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.010 | 0.005 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.025 | 0.03 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.46 | 0.45 |
| 72019 | Depth to water level, feet below land surface | | | |

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1MAB**
**Data Collected by USGS**

| Code | Parameter | MCL | 3 Vail 1MAB | |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 76002 | R=222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -19.5 | -14.4 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -1.17 | -0.11 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |

**Water Quality Data for Vail Lake (USGS Station No. 11042510)**
**RCWD Water Quality Sampling Station No. 3 Vail 1MAB**
**Data Collected by USGS**

| Code | Parameter | MCL | 8/20/2011 | 3 Vail 1MAB 9/15/2012 |
|---|---|---|---|---|
| | Sampling date | | 8/20/2011 | 9/15/2012 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 974 | 1070 |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | |

Notes:   Station No. 3 Vail 1MAB located near upstream face of Vail Dam, sample depth one meter above reservoir bottom.
Total capacity, 49,370 acre feet, between elevations 1,382.5 feet, bottom of lowest outlet, and 1,470 feet, crest of spillway.

U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:
(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA/STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.
(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPA/STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX E

# WATER QUALITY DATA FOR SELECTED RCWD PRODUCTION WELLS

Tri-Linear Diagram
RCWD Production Wells

Explanation
RCWD 109 2012
RCWD 203 2012
RCWD 234 2012
RCWD 110 2004, 2007, 2012
RCWD 124 2007
RCWD 125 2007
RCWD 126 2007
RCWD 130 2004, 2007
RCWD 133 2004, 2007, 2012
RCWD 157 2004, 2007, 2012
RCWD 210 2007, 2012
RCWD 217 2004, 2007
RCWD 232 2007
VDC Recharge 2007, 2010, 2011, 2012

Source: USGS California Water Science Center.

E Page 1

Page Intentionally Blank



Stable Isotope Diagram

Pauba Valley Production Wells Completed in Pauba Aquifer

× RCWD 109: 2012
▌ RCWD 110: 2004, 2007, 2012
□ RCWD 157: 2004,2007,2012
◇ RCWD 210: 2007, 2012
+ RCWD 232 (combined) 2004, 2007, 2011
△ RCWD 234 (combined) 2012
✳ VDC Recharge: 2007,2010,2011,2012
— GMWL

Source:  USGS California Water Science Center.



## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 3 | Sampling depth, feet | | | | | 21 |
| 10 | Temperature, water, degrees Celsius | | 20.2 | | 22 | |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 845 | 510 | 807 | 818 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00003 | | M | 0.00001 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 4.5 | | 2.3 | 2.1 |
| 400 | pH, water, unfiltered, field, standard units | | 7.5 | | 8.9 | 7.9 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.03 | | < 0.03 | < 0.02 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.04 | | < 0.04 | < 0.04 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.008 | | < 0.008 | < 0.008 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.502 | | 1.28 | 0.519 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.5 | | 1.28 | 0.52 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.224 | | 0.04 | 0.031 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.073 | | 0.013 | 0.01 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 243 | | 11.3 | 102 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 130 | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 61.9 | | 4.17 | 25.6 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.4 | | 0.195 | 9.08 |
| 930 | Sodium, water, filtered, milligrams per liter | | 81.7 | | 172 | 127 |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 5.32 | | 0.9 | 2.33 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 80.5 | | 84.8 | 98.8 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 165 | | 87.1 | 96.6 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.5 | | 0.59 | 1 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.1 | | 14.3 | 22.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.9 | | 0.9 | 3.1 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 33.9 | | 2.95 | 52.6 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 105 | | < 8 | .726 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.0028 | | < 0.04 | 0.051 |
| 1030 | Chromium, micrograms per liter | 50 (g) | < 0.8 | | 1 | E 0.6 |
| 1035 | Cobalt, micrograms per liter | | 0.151 | | 0.027 | 0.086 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 2.4 | | V 0.4 | V 1.1 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | < 6.4 | | E 3.7 | < 6.4 |
| 1049 | Lead, micrograms per liter | | 0.118 | | < 0.8 | 0.146 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.2 | | 0.65 | E 0.19 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | | < 0.04 | < 0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.96 | | 1.65 | 4.58 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.4 | | 0.14 | 0.53 |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.2 | | < 0.2 | < 0.2 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 343 | | 38.8 | 396 |
| 1085 | Vanadium, micrograms per liter | | 5.8 | | V 0.3 | 43.4 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 2.2 | | 1.1 | 0.7 |
| 1095 | Antimony, micrograms per liter | 6 (m) | < 0.2 | | < 0.2 | < 0.2 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <1.6 | | 2.9 | 3.8 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.52 | | 0.62 | 4.09 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | | E 0.3 | 1 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | <0.01 | <0.01 | <0.01 | <0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | <0.013 | <0.013 | <0.013 | <0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.007 | <0.005 | <0.005 | 0.006 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | <0.005 | <0.005 | <0.005 | <0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | <0.006 | <0.006 | <0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | <0.003 | <0.003 | <0.003 | <0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 21.8 | | 2.2 | 3.5 |
| 22703 | Uranium, natural, micrograms per liter | | 1.09 | | 0.245 | 3.56 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.13 | <0.028 | <0.028 | E 0.088 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.13 | <0.13 | <0.13 | <0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.48 | <0.02 | E 0.02 | 0.11 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.05 | <0.05 | <0.05 | E 0.01 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.021 | <0.021 | <0.021 | <0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <1.2 | <1.2 | <1.2 | <1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (k) | <0.05 | <0.05 | <0.05 | <0.05 |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | 70 | <0.028 | <0.028 | <0.028 | <0.028 |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.03 | <0.03 | <0.03 | <0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | <0.05 | <0.05 | <0.05 | <0.05 |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.3 | <0.3 | <0.3 | <0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.2 | <0.2 | <0.2 | <0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | V 0.28 | | V 0.27 | <0.05 |
| 34447 | Pyrene, water, filtered, recoverable, micrograms per liter | | <0.05 | | <0.05 | <0.05 |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | E 0.03 | | <0.05 | <0.05 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.16 | <0.16 | <0.16 | <0.16 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.035 | <0.035 | <0.035 | <0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.024 | <0.024 | <0.024 | <0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.064 | <0.064 | <0.064 | <0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.16 | <0.16 | <0.16 | <0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.048 | <0.048 | <0.048 | <0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.029 | <0.029 | <0.029 | <0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.032 | <0.032 | <0.032 | <0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.03 | <0.03 | <0.03 | <0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.52 | < 0.52 | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.09 | < 0.09 | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | < 0.027 | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.007 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | < 0.0882 | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | 92.4 | | 75.42 | 69.67 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | < 2 | < 2 | < 2 |
| 49999 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 2.2 | | 0.49 | < 0.25 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 1.42 | < 1.42 | < 1.42 | < 1.42 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61610 | Tributphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | < 0.005 | < 0.005 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | < 0.0045 | < 0.0045 | < 0.0045 | < 0.0045 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | < 0.0056 | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | < 0.034 | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | < 0.008 | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | < 0.097 | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.053 | | < 0.053 | < 0.053 |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | < 0.068 | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | < 0.019 | | < 0.019 | < 0.019 |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | E 0.06 | | < 0.5 | < 0.5 |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | < 5 | | < 5 | < 5 |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | < 1 | | < 1 | < 1 |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | < 0.013 | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | < 0.029 | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | < 0.012 | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | 0.53 | | 1.31 | 0.54 |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 532 | | 478 | 494 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 508 | | V 460 | V 473 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 6/15/2004 | No. 126 5/27/2004 | No. 130 6/14/2004 | No. 133 5/20/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | | | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | < 0.052 | | < 0.052 | < 0.052 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | 2.22 | | 5.68 | 2.3 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.15 | | 0.34 | 0.37 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.3 | 0.6 | 1 | 0.6 |
| 76902 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 28 | | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | < 0.024 | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | < 0.7 | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | < 0.026 | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | < 0.056 | < 0.056 | < 0.056 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | < 0.042 | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | < 0.044 | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 77297 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77342 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 77443 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | < 0.18 | < 0.18 | < 0.18 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | < 0.03 | < 0.03 | < 0.03 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | < 0.27 | < 0.27 | < 0.27 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | < 0.036 | < 0.036 | < 0.036 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | < 0.038 | < 0.038 | < 0.038 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | < 0.17 | < 0.17 | < 0.17 |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | < 0.37 | < 0.37 | < 0.37 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | < 0.028 | < 0.028 | < 0.028 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | < 0.76 | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | < 4 | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | < 0.35 | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | < 2.2 | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -11 | | -14.2 | -14.1 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -85 | -54.3 | -46.6 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.5 | -8.13 | -6.63 | -6.4 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 210 | | 420 | 310 |

Source: USGS California Water Science Center.

Page 6 of 6

# Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 126, 130, and 133
## 2004

| Code | Parameter | MCL | No. 110 | No. 126 | No. 130 | No. 133 |
|---|---|---|---|---|---|---|
| | Sampling date | | 6/15/2004 | 5/27/2004 | 6/14/2004 | 5/20/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | < 0.51 | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | < 0.009 | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | < 0.0061 | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | < 0.011 | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | < 0.015 | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.01 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | < 0.017 | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | < 0.004 | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | < 0.041 | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | < 0.003 | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | < 0.022 | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | < 0.05 | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | < 0.006 | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:    U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verfied but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

E Page 10

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| 3 | Sampling depth, feet | | | | | |
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 10 | Temperature, water, degrees Celsius | | 16.5 | 19 | 24.1 | 19.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 783 | 858 | 704 | 1020 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | | 0.00003 | 0.00001 | |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | | 3.5 | 4.6 | |
| 400 | pH, water, unfiltered, field, standard units | | | 7.5 | 8.1 | |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | <0.06 | | |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | 1 (a) | | <0.04 | <0.04 | |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | | | <0.008 | 0.028 | |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | 0.411 | 3.81 | |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | 0.41 | 3.84 | |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | 0.113 | 0.046 | |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | 0.037 | 0.015 | |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | | 261 | 76.6 | |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 120 | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | | 65 | 25.6 | |
| 925 | Magnesium, water, filtered, milligrams per liter | | | 23.7 | 3 | |
| 930 | Sodium, water, filtered, milligrams per liter | | | 76.6 | 116 | |
| 931 | Sodium adsorption ratio, water, number | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | | 4.29 | 1.77 | |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | | 79.9 | 86.8 | |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | | 173 | 61.1 | |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | | 0.27 | 0.82 | |
| 955 | Silica, water, filtered, milligrams per liter | | | 13.1 | 18.2 | |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | | 0.5 | 7.8 | |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | | 34.9 | 62.8 | |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | | <0.06 | <0.06 | |
| 1020 | Boron, water, filtered, micrograms per liter | | | 159 | 299 | |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | | E 0.022 | <0.04 | |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | | <0.8 | 1.6 | |
| 1035 | Cobalt, water, filtered, micrograms per liter | | | 0.2 | 0.069 | |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | | 4.9 | V 0.9 | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | | <6.4 | E 6 | |
| 1049 | Lead, water, filtered, micrograms per liter | | | 0.936 | 0.111 | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | | 0.29 | <0.2 | |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | | <0.04 | <0.04 | |
| 1060 | Molybdenum, water, filtered, micrograms per liter | | | 4.11 | 2.04 | |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | | 1.33 | 0.55 | |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | | <0.2 | <0.2 | |
| 1080 | Strontium, water, filtered, micrograms per liter | | | 706 | 277 | |
| 1085 | Vanadium, water, filtered, micrograms per liter | | | <0.2 | 3 | |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | | 2.9 | E 0.6 | |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | | E 0.112 | <0.2 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | | | 4.8 | |
| 1130 | Lithium, water, filtered, micrograms per liter | | | 17.4 | 4.15 | |
| 1145 | Selenium, micrograms per liter | 50 (o) | | 1.3 | 1.8 | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | E 0.006 | | < 0.01 | < 0.01 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | E 0.01 | | < 0.013 | < 0.013 |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | < 0.03 | < 0.03 | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | 0.017 | | 0.006 | < 0.005 |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | 0.008 | | < 0.005 | < 0.005 |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | 0.007 | | < 0.005 | < 0.005 |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | E 0.005 | < 0.005 | < 0.006 | < 0.006 |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | < 0.003 | < 0.03 | < 0.003 | < 0.003 |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 20.5 | | 1.6 | 10.6 |
| 22703 | Uranium, natural, micrograms per liter | | | 2.67 | 2.55 | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | | | | |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.112 | | < 0.028 | < 0.028 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.13 | | < 0.13 | < 0.13 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.49 | | < 0.02 | < 0.02 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.05 | | E 0.01 | < 0.05 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.021 | | < 0.021 | < 0.021 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 1.2 | | < 1.2 | < 1.2 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | < 0.05 | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.028 | | < 0.028 | < 0.028 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.03 | | < 0.03 | < 0.03 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.3 | | < 0.3 | < 0.3 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | | < 0.2 | < 0.2 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | E 0.03 | | < 0.06 | < 0.06 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | | E 0.011 | < 0.06 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | < 0.05 | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.16 | | < 0.16 | < 0.16 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.035 | | < 0.035 | < 0.035 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.032 | | < 0.032 | < 0.032 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.064 | | < 0.064 | < 0.064 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.16 | | < 0.16 | < 0.16 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.048 | | < 0.048 | < 0.048 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.029 | | < 0.029 | < 0.029 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.032 | | < 0.032 | < 0.032 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

Page 3 of 6

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 157, 217, and 232
### 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.034 | | < 0.034 | < 0.034 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.52 | | < 0.52 | < 0.52 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.09 | | < 0.09 | < 0.09 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.05 | | < 0.05 | < 0.05 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | < 0.01 | | < 0.01 | < 0.01 |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | | < 0.06 | < 0.06 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.038 | | < 0.038 | < 0.038 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | < 0.027 | | < 0.027 | < 0.027 |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | < 0.007 | < 0.009 | < 0.007 | < 0.007 |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0882 | | < 0.0882 | < 0.0882 |
| 49933 | C-14, water, filtered, percent modern | | | 91.45 | 74.09 | |
| 49934 | C-14, counting error, water, filtered, percent modern | | | 0.74 | 1.4 | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 2 | | < 2 | < 2 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | | < 0.14 | < 0.14 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | < 0.01 | | 0.17 | < 0.01 |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.009 | | < 0.009 | < 0.009 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | < 1.42 | | < 1.42 | < 1.42 |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.005 | < 0.005 |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | < 0.005 | | < 0.0045 | < 0.005 |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | 0.0085 | | 0.0085 | 0.0085 |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | < 0.0056 | | < 0.0056 | < 0.0056 |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | < 0.034 | | < 0.034 | < 0.034 |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | < 0.008 | | < 0.008 | < 0.008 |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |

Source: USGS California Water Science Center.

E Page 13

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 | No. 157 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | < 0.097 | | < 0.097 | < 0.097 |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | < 0.068 | | < 0.068 | < 0.068 |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | < 1 | < 1 | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | < 0.019 | < 0.019 | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | < 5 | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | < 2 | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | < 1 | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | < 0.5 | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | < 0.013 | | < 0.013 | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | < 0.024 | | < 0.024 | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | < 0.029 | | < 0.029 | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | < 0.012 | | < 0.012 | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | 0.47 | 3.67 | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | | 540 | 423 | |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | | E 524 | V 401 | |

Source: USGS California Water Science Center.

Page 5 of 6

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (g) | | < 0.052 | < 0.052 | < 0.052 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | | 1.82 | 16.9 | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | < 0.026 | < 0.026 | < 0.026 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | | 0.14 | 0.320 | |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.18 | < 0.18 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | 1.3 | | 1 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | 22 | 25 | 1 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.024 | | < 0.024 | < 0.024 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.7 | | < 0.7 | < 0.7 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.042 | | < 0.042 | < 0.042 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.026 | | < 0.026 | < 0.026 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.056 | | < 0.056 | < 0.056 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.042 | | < 0.042 | < 0.042 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.044 | | < 0.044 | < 0.044 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | < 0.12 | < 0.12 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.18 | | < 0.18 | < 0.18 |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.03 | | < 0.03 | < 0.03 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.27 | | < 0.27 | < 0.27 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.036 | | < 0.036 | < 0.036 |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.038 | | < 0.038 | < 0.038 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.17 | | < 0.17 | < 0.17 |
| 78109 | 2-Chloroethyl vinyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | | < 0.5 | < 0.5 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.37 | | < 0.37 | < 0.37 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.028 | | < 0.028 | < 0.028 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | | < 0.1 | < 0.1 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.76 | | < 0.76 | < 0.76 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 4 | | < 4 | < 4 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.35 | | < 0.35 | < 0.35 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 2.2 | | < 2.2 | < 2.2 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -10.5 | | -16.5 | < 6 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -80.7 | | -48.1 | -46 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.02 | | -7.02 | -5.9 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | 270 | 410 | |

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 157, 217, and 232
## 2004

| Code | Parameter | MCL | No. 157 5/27/2004 | No. 157 7/26/2004 | No. 217 5/19/2004 | No. 232 5/24/2004 |
|---|---|---|---|---|---|---|
| | Sampling date | | 5/27/2004 | 7/26/2004 | 5/19/2004 | 5/24/2004 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.51 | | < 0.51 | < 0.51 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.009 | | < 0.009 | < 0.009 |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.0061 | | < 0.0061 | < 0.0061 |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.011 | | < 0.011 | < 0.011 |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.015 | | < 0.015 | < 0.015 |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.016 | | < 0.016 | < 0.016 |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.01 | < 0.026 | < 0.01 | < 0.01 |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.017 | | < 0.017 | < 0.017 |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.004 | | < 0.004 | < 0.004 |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.041 | | < 0.041 | < 0.041 |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.003 | | < 0.003 | < 0.003 |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.022 | | < 0.022 | < 0.022 |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.05 | | < 0.05 | < 0.05 |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | < 0.006 | | < 0.006 | < 0.006 |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | | < 0.06 | < 0.06 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verfied but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source:  USGS California Water Science Center.

E Page 16

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 3 | Sampling depth, feet | | | | | | |
| 10 | Temperature, water, degrees Celsius | | 18.5 | 22 | 23.5 | 26 | 21 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 834 | 585 | 733 | 531 | 807 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00004 | M | 0.00001 | M | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.9 | 1.4 | 0.9 | < 0.2 | 1.9 |
| 400 | pH, water, unfiltered, field, standard units | | 7.4 | 8.7 | 8.3 | 9.1 | 8.8 |
| 403 | pH, water, unfiltered, laboratory, standard units | | | | | | |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | | | | | |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | | | | | |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | | | | | |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | | | | E 0.01 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | | | | E 0.012 | < 0.02 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | | | | 0.049 | E 0.002 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | | | | 0.23 | E 0.16 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | | | | | |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | | | | 0.28 | 1.16 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | | | | 0.083 | 0.041 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | | | | | |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | | | | 0.027 | 0.013 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 239 | 57.9 | 47.1 | 4.21 | 72.7 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | | | | |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 113 | | | | |
| 915 | Calcium, water, filtered, milligrams per liter | | 60.1 | 19.7 | 13.1 | 1.55 | 4.33 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 21.5 | 2.05 | 3.41 | 0.072 | 15 |
| 930 | Sodium, water, filtered, milligrams per liter | | 77 | 96.9 | 140 | 108 | 167 |
| 931 | Sodium adsorption ratio, water, number | | | | | | |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | | | | | |
| 935 | Potassium, water, filtered, milligrams per liter | | 4.88 | 1.48 | 1.87 | 0.42 | 0.74 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 81 | 71.8 | 93.4 | 62.2 | 82.4 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 166 | 39.8 | 61.1 | 11.4 | 94 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.38 | 0.98 | 0.53 | 3.61 | 0.53 |
| 955 | Silica, water, filtered, milligrams per liter | | 15 | 17.2 | 16.5 | 14.8 | 13.3 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.81 | 11.4 | 3.3 | 25.1 | 3.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 38.2 | 67.5 | 95 | 13.7 | 20.9 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 1020 | Boron, water, filtered, micrograms per liter | | 140 | 284 | 368 | 1150 | 343 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | E 0.025 | < 0.04 | < 0.04 | E 0.0027 | < 0.04 |
| 1025 | Chromium, micrograms per liter | 50 (g) | 0.18 | 0.72 | 2.2 | < 0.12 | 0.85 |
| 1035 | Cobalt, micrograms per liter | | E 0.03 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1040 | Copper, micrograms per liter | 1000 (h) | 0.86 | < 0.04 | 0.7 | E 0.23 | 0.66 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 12.5 | E 3.8 | E 4.6 | < 6 | E 4.6 |
| 1049 | Lead, micrograms per liter | | E 0.087 | < 0.12 | 0.143 | E 0.072 | E 0.072 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.15 | 0.23 | 0.38 | 0.83 | E 0.12 |
| 1057 | Thallium, micrograms per liter | 2 (i) | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 1060 | Molybdenum, micrograms per liter | | 7.08 | 4.64 | 4.49 | 12.7 | 2.49 |
| 1065 | Nickel, micrograms per liter | 100 (j) | 0.56 | 0.07 | 0.11 | < 0.06 | < 0.06 |
| 1075 | Silver, micrograms per liter | 100 (k) | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter | | 374 | 262 | 250 | 26 | 70.1 |
| 1085 | Vanadium, micrograms per liter | | 4.6 | 117 | 55.9 | 60.9 | 35.5 |
| 1090 | Zinc, micrograms per liter | 5000 (l) | 1 | E 0.59 | 1.3 | E 0.37 | 1.2 |
| 1095 | Antimony, micrograms per liter | 6 (m) | E 0.049 | E 0.035 | < 0.06 | E 0.04 | < 0.06 |

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | < 1.6 | 7 | 5 | 22 | 2.6 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 3.22 | 4.57 | 4.92 | 5.01 | 7.90 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.2 | | 2 | 0.48 | 1.8 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 18.2 | 1 | 1 | 0 | |
| 22703 | Uranium, natural, micrograms per liter | | 1.49 | 1.98 | 3.42 | 2.05 | 3.74 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 126 | 125 | 154 | 146 | 165 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.08 | < 0.06 | < 0.1 | < 0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | 0.39 | < 0.12 | < 0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.57 | E 0.035 | 0.37 | < 0.04 | E 0.04 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.016 | < 0.016 | < 0.016 | < 0.016 | < 0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.4 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.04 | < 0.06 | < 0.06 |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.06 | < 0.06 | < 0.04 | < 0.06 | < 0.06 |
| 34501 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | < 0.04 | < 0.04 | < 0.02 | < 0.04 | < 0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.06 | < 0.04 | < 0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | < 0.04 | < 0.04 | < 0.02 | < 0.04 | < 0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | < 0.018 | < 0.018 | < 0.02 | < 0.018 | < 0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.12 | < 0.12 | < 0.08 | < 0.12 | < 0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 110, 124, 125, 126, and 130
### 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.2 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.1 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.06 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 89.82 | 42.46 | 44.86 | 7.7 | 77.59 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.6 | < 0.4 | < 0.4 |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.06 | < 0.04 | < 0.04 |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.63 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | | |
| 63790 | Perchlorate, water, filtered, micrograms per liter | 6 | | | | 0.3 | 1.23 |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 521 | 345 | 425 | 297 | 484 |
| 70301 | Residue, water, filtered, sum of constituents, water, filtered, milligrams per liter | | E 502 | E 326 | E 424 | E 293 | E 483 |

Source: USGS California Water Science Center.

E Page 20

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | E 0.015 | < 0.026 |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | | | E 5.11 |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | | | | 1.02 | 1 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | 0.159 | E 0.006 |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.145 | 0.272 | 0.318 | 0.203 | 0.322 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | 0.6 | | 1 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 1.6 | 22 | 20 | 24 | 23 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.6 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | E 0.1 | < 0.04 | E 0.024 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.06 | < 0.08 | < 0.08 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77613 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.08 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 78109 | Ethyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.4 | < 0.2 | < 0.2 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.2 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1.4 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -8.73 | -13.39 | -12.64 | -11.36 | -12.42 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -60.8 | -51.9 | -50.6 | -54.3 | -46.3 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -10.12 | -7.54 | -7.29 | -8.09 | -6.47 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 180 | 330 | 300 | 360 | 370 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 110, 124, 125, 126, and 130
## 2007

| Code | Parameter | MCL | No. 110 | No. 124 | No. 125 | No. 126 | No. 130 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/19/2007 | 9/27/2007 | 9/18/2007 | 9/19/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.5 | < 0.5 |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99583 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99584 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99585 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99586 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET MA.1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPA STORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71650.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
|  | Sampling date |  | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 3 | Sampling depth, feet |  |  |  |  |  |  |
| 10 | Temperature, water, degrees Celsius |  | 21 | 22.5 | 19 | 23.5 | 19 |
| 28 | Agency analyzing sample, code |  | 80020 | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute |  |  |  |  |  |  |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius |  | 810 | 903 | 945 | 716 | 947 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter |  | 0.00001 | 0.00004 | 0.00004 | 0.00001 | 0.00004 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter |  | 7 | 4.2 | 6 | 3 | 5.8 |
| 400 | pH, water, unfiltered, field, standard units |  | 8.1 | 7.4 | 7.4 | 8.2 | 7.4 |
| 403 | pH, water, unfiltered, laboratory, standard units |  |  |  |  |  |  |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter |  |  |  |  |  |  |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter |  |  |  |  |  |  |
| 602 | Total nitrogen, water, filtered, milligrams per liter |  |  |  |  |  |  |
| 607 | Organic nitrogen, water, filtered, milligrams per liter |  |  | <0.05 |  |  |  |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen |  |  | <0.02 |  |  |  |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) |  | <0.002 |  |  |  |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen |  |  |  |  |  |  |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen |  |  |  |  |  |  |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen |  |  | 0.105 |  |  |  |
| 660 | Orthophosphate, water, filtered, milligrams per liter |  |  | 0.11 |  |  |  |
| 666 | Phosphorus, water, filtered, milligrams per liter |  |  | 0.14 |  |  |  |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus |  |  | 0.046 |  |  |  |
| 900 | Hardness, water, milligrams per liter as calcium carbonate |  | 96.4 | 262 | 272 | 82.3 | 234 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate |  |  |  |  |  |  |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate |  |  | 111 | 110 |  |  |
| 915 | Calcium, water, filtered, milligrams per liter |  | 24.1 | 66.3 | 74.7 | 26.7 | 66.3 |
| 925 | Magnesium, water, filtered, milligrams per liter |  | 8.7 | 23.2 | 20.7 | 3.7 | 16.6 |
| 930 | Sodium, water, filtered, milligrams per liter |  | 132 | 81.8 | 85.1 | 117 | 101 |
| 931 | Sodium adsorption ratio, water, number |  |  |  |  |  |  |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations |  |  |  |  |  |  |
| 935 | Potassium, water, filtered, milligrams per liter |  | 2.41 | 4.78 | 5.35 | 1.77 | 4.18 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 95 | 84.3 | 87.6 | 84.4 | 89.1 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 102 | 176 | 171 | 67.1 | 162 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.93 | 0.28 | 0.52 | 0.68 | 0.50 |
| 955 | Silica, water, filtered, milligrams per liter |  | 19 | 13.3 | 21.8 | 16.8 | 26.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 2.8 | 0.51 | 0.87 | 6.1 | 1.6 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 53.8 | 45.5 | 53.2 | 62.5 | 56.3 |
| 1010 | Beryllium, water, filtered, micrograms per liter | 4 (e) | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 1020 | Boron, water, filtered, micrograms per liter |  | 649 | 152 | 153 | 289 | 166 |
| 1025 | Cadmium, water, filtered, micrograms per liter | 5 (f) | <0.04 | E 0.021 | E 0.025 | E 0.04 | E 0.034 |
| 1030 | Chromium, water, filtered, micrograms per liter | 50 (g) | 0.71 | E 0.008 | 0.554 | 1.9 | 0.97 |
| 1035 | Cobalt, water, filtered, micrograms per liter |  | <0.04 | E 0.035 | E 0.034 | E 0.021 | E 0.03 |
| 1040 | Copper, water, filtered, micrograms per liter | 1000 (h) | 1.1 | 1.5 | 0.42 | 0.66 | 1.6 |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | E 4 | E 3.1 | <6 | 15.5 | E 4.1 |
| 1049 | Lead, water, filtered, micrograms per liter |  | 0.482 | 0.087 | E 0.12 | <0.12 | 0.151 |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | E 0.12 | E 0.15 | E 0.14 | 0.3 | <0.2 |
| 1057 | Thallium, water, filtered, micrograms per liter | 2 (i) | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 1060 | Molybdenum, water, filtered, micrograms per liter |  | 4.94 | 4.39 | 9.94 | 1.82 | 11 |
| 1065 | Nickel, water, filtered, micrograms per liter | 100 (j) | 0.47 | 0.63 | 0.49 | 0.18 | 0.48 |
| 1075 | Silver, water, filtered, micrograms per liter | 100 (k) | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 1080 | Strontium, water, filtered, micrograms per liter |  | 408 | 813 | 366 | 279 | 361 |
| 1085 | Vanadium, water, filtered, micrograms per liter |  | 45.4 | 3.1 | 6.8 | 69.4 | 14.6 |
| 1090 | Zinc, water, filtered, micrograms per liter | 5000 (l) | 3.4 | 0.81 | <0.06 | 0.94 | 4 |
| 1095 | Antimony, water, filtered, micrograms per liter | 6 (m) | <0.06 | 0.129 | E 0.035 | <0.06 | E 0.03 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | 5.7 | E 0.8 | <1.6 | 4.3 | E 1 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 4.72 | 21.2 | 2.24 | 5.28 | 2.97 |
| 1145 | Selenium, micrograms per liter | 50 (o) | 1.1 | 0.45 | 1.3 | 1.9 | 1.9 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | E 0.005 | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | <0.01 | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | <0.014 | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | <0.006 | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 3.2 | 18.9 | 16.6 | 1 | 12.4 |
| 22703 | Uranium, natural, micrograms per liter | | 3.58 | 2.57 | 2.55 | 2.84 | 2.35 |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 148 | 151 | 163 | 135 | 167 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | E 0.062 | <0.04 | E 0.061 | E 0.027 | <0.04 |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | 0.12 | 0.43 | 0.24 | E 0.04 | E 0.07 |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | <0.016 | <0.016 | <0.016 | <0.016 | <0.016 |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | <0.14 | <0.14 | <0.14 | <0.14 | <0.14 |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | <0.4 | <0.4 | <0.4 | <0.4 | <0.4 |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | <0.08 | <0.08 | <0.08 | <0.08 | <0.08 |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.06 | <0.06 | <0.06 | <0.06 | <0.06 |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | <0.1 | <0.1 | <0.1 | <0.1 | <0.1 |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | <0.02 | <0.02 | <0.02 | <0.02 | <0.02 |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | <0.018 | <0.018 | <0.018 | <0.018 | <0.018 |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | <0.12 | <0.12 | <0.12 | <0.12 | <0.12 |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | <0.04 | <0.04 | <0.04 | <0.04 | <0.04 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | < 0.08 | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | | | | | |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.016 | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | < 0.006 | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0882 | |
| 49933 | C-14, water, filtered, percent modern | | 69.82 | 87.36 | 94.08 | 76.99 | 99.84 |
| 49934 | C-14, counting error, water, filtered, percent modern | | | | | | |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | < 0.4 | |
| 49990 | 1,2,3,4-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | | | < 0.4 | |
| 50000 | 1,2,3,5-Tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | < 0.12 | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | | | < 0.12 | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | < 0.04 | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | | | < 0.04 | |
| 50305 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | 0.57 | < 0.5 | 0.73 | 1.1 | 1.6 |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | < 0.046 | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.029 | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | < 0.026 | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.011 | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | < 0.009 | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | < 0.033 | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | < 0.008 | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | < 0.035 | |
| 61618 | 2-Chloro-2,6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | < 0.007 | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.01 | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | < 0.0045 | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.005 | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.042 | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.021 | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.053 | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | < 0.06 | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.039 | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | < 0.019 | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 133, 157, 210, 217, and 232
### 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | < 0.027 | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | < 0.0511 | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | < 0.045 | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62058 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.016 |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.013 |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | | < 0.024 |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | | < 0.029 |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | | < 0.012 |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | 0.15 | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 481 | 565 | 603 | 428 | 597 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | E 474 | E 543 | E 565 | E 400 | E 667 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 70303 | Residue, water, filtered, tons per acre-foot | | < 0.026 | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | 0.465 | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | < 0.007 | | | | |
| 71856 | Nitrite, water, filtered, milligrams per liter | | | | | | |
| 71865 | Iodide, water, filtered, milligrams per liter | | | | | | |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.336 | 0.132 | 0.172 | 0.308 | 0.292 |
| 72019 | Depth to water level, feet below land surface | | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | < 0.6 | < 0.6 | < 0.6 | < 0.6 | < 0.6 |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | 1.3 | 1 | 1.3 |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | 20 | 21 | 22 | 23 | 21 |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | E 0.024 | < 0.04 |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | 0.14 | < 0.14 | < 0.14 | < 0.14 | < 0.14 |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 77652 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | 0.05 | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.12 | < 0.12 | < 0.12 | < 0.12 | < 0.12 |
| 78109 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.04 | < 0.04 | < 0.04 | < 0.04 | < 0.04 |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | < 6 | < 6 | < 6 | < 6 | < 6 |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | < 0.06 | < 0.06 | < 0.06 | < 0.06 | < 0.06 |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | < 0.4 | < 0.4 | < 0.4 | < 0.4 | < 0.4 |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | < 1.6 | < 1.6 | < 1.6 | < 1.6 | < 1.6 |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | < 0.2 | < 0.2 | < 0.2 | < 0.2 | < 0.2 |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | < 1 | < 1 | < 1 | < 1 | < 1 |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -12.5 | -10.73 | -10.92 | -14.69 | -10.92 |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -48 | -82.4 | -75.5 | -47.4 | -66.6 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.71 | -10.13 | -9.49 | -7.05 | -8.43 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | 250 | 240 | 250 | 340 | 200 |

Source: USGS California Water Science Center.

E Page 27

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 133, 157, 210, 217, and 232
## 2007

| Code | Parameter | MCL | No. 133 | No. 157 | No. 210 | No. 217 | No. 232 |
|---|---|---|---|---|---|---|---|
| | Sampling date | | 9/17/2007 | 9/17/2007 | 9/18/2007 | 9/19/2007 | 9/18/2007 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | < 0.5 | < 0.5 | < 0.5 | < 0.016 | < 0.5 |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | < 0.5 | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | < 0.012 | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.006 | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.009 | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.0061 | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.008 | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.016 | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.012 | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.004 | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.06 | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.003 | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.02 | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.08 | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | < 0.01 | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | < 0.08 | < 0.08 | < 0.08 | < 0.08 | < 0.08 |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | | | | | |
| 90851 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 90867 | Triholomethanes, water, unfiltered, calcd, micrograms per liter | | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99835 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99836 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code—Data parameter number used in USGS National Water Information System (NWIS).
E—Estimated.
M—Presence verified but not quantified.
MCL—Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V—Biased results from contamination.

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells Well Nos. 109, 110, 133, and 157 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 3 | Sampling depth, feet | | | | | |
| 10 | Temperature, water, degrees Celsius | | 20.9 | 19.3 | 20.2 | 23.4 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 1250 | 614 | 835 | 720 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | 0.00006 | 0.00002 | 0.00001 | M |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 3.7 | 1.4 | 1.8 | 0.6 |
| 400 | pH, water, unfiltered, field, standard units | | 7.2 | 7.7 | 8 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 7.5 | 7.8 | 8 | 7.8 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 29 | 4.5 | 1.8 | 7.6 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 286 | 140 | 113 | 149 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | < 3.7 | < 0.41 | < 0.80 | < 0.26 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | < 0.010 | < 0.010 | < 0.010 | < 0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | < 0.001 | < 0.001 | 0.003 | < 0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.724 | 0.195 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | < 0.07 | < 0.07 | < 0.07 | < 0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 3.64 | 0.342 | 0.727 | 0.195 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.135 | 0.24 | 0.04 | 0.108 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | 0.03 | 0.07 | < 0.02 | 0.03 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.044 | 0.078 | 0.013 | 0.035 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 402 | 159 | 137 | 211 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | 167 | 43 | 43 | 88 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | 177 | 41 | | 87 |
| 915 | Calcium, water, filtered, milligrams per liter | | 118.0 | 39.6 | 32.6 | 53 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 25.9 | 14.4 | 13.3 | 19 |
| 930 | Sodium, water, filtered, milligrams per liter | | 126 | 67.5 | 127 | 69 |
| 931 | Sodium adsorption ratio, water, number | | 2.73 | 2.33 | 4.75 | 2.07 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 40 | 47 | 66 | 41 |
| 935 | Potassium, water, filtered, milligrams per liter | | 3.84 | 3.72 | 2.95 | 4.47 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 127 | 63.4 | 101 | 72 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 235 | 88.8 | 110 | 128 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 0.18 | 0.35 | 0.51 | 0.21 |
| 955 | Silica, water, filtered, milligrams per liter | | 33.9 | 15.4 | 27.8 | 12.4 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 0.97 | 0.9 | 1.5 | 0.45 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 31.1 | 21.9 | 55 | 37.3 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 175 | 156 | 438 | 142 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | | |
| 1035 | Cobalt, micrograms per liter | | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 8 | < 3.7 | 16.7 | 3.6 |
| 1049 | Lead, micrograms per liter | | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | < 0.16 | < 0.16 | 0.93 | 20.4 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | | |
| 1060 | Molybdenum, micrograms per liter | | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 819 | 294 | 480 | 613 |
| 1085 | Vanadium, micrograms per liter | | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | | |

Source: USGS California Water Science Center.

E Page 29

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) | <2.2 | <6.6 | <6.6 | <2.2 |
| 1130 | Lithium, water, filtered, micrograms per liter | | 10.7 | 5.26 | 8.95 | 27.5 |
| 1145 | Selenium, micrograms per liter | 50 (o) | | | | |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter | | | | | |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter | | | | | |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter | | | | | |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter | | | | | |
| 7000 | Tritium, water, unfiltered, picocuries per liter | | 3.3 | | | |
| 22703 | Uranium, natural, micrograms per liter | | | | | |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate | | 225 | 118 | 156 | 124 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) | | | | |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter | | | | | |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 | | | | |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 | | | | |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter | | | | | |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 | | | | |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 | | | | |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 | | | | |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 | | | | |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 | | | | |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells Well Nos. 109, 110, 133, and 157 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 38454 | Dicrotophos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter | | | | | |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter | | | | | |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate | | 235 | 115 | 93.6 | 123 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 | | | | |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 | | | | |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter | | | | | |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter | | | | | |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter | | | | | |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 49933 | C-14, water, filtered, percent modern | | 94.97 | | | |
| 49934 | C-14, counting error, water, filtered, percent modern | | 0.28 | | | |
| 44991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 48999 | 1,2,3,4-tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50000 | 1,2,3,5-tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter | | | | | |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter | | | | | |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter | | | | | |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter | | | | | |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter | | | | | |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter | | | | | |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter | | | | | |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter | | | | | |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter | | | | | |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter | | | | | |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter | | | | | |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter | | | | | |

Source: USGS California Water Science Center.

E Page 31

Page 4 of 6

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 109, 110, 133, and 157
### 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 826 | 363 | 511 | 432 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 828 | 365 | 476 | 434 |

Source: USGS California Water Science Center.

E Page 32

**Water Quality Data for Selected RCWD Production Wells**
**Well Nos. 109, 110, 133, and 157**
**2012**

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|---|---|---|---|---|---|---|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | 45 (q) | <0.013 | <0.013 | <0.013 | <0.013 |
| 71851 | Nitrate, water, filtered, milligrams per liter | | 16.1 | 1.52 | 3.21 | 0.861 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | <0.003 | <0.003 | 0.009 | <0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.008 | 0.002 | 0.003 | 0.015 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.502 | 0.13 | 0.313 | 0.125 |
| 72019 | Depth to water level, feet below land surface | | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | -15.19 | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -47.6 | -72.7 | -54 | -81.5 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -6.63 | -9.08 | -7.14 | -9.84 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 109, 110, 133, and 157
## 2012

| Code | Parameter | MCL | No. 109 | No. 110 | No. 133 | No. 157 |
|------|-----------|-----|---------|---------|---------|---------|
| | Sampling date | | 8/21/2012 | 8/21/2012 | 8/21/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | | |
| 82625 | 1,2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 82630 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | | |
| 82660 | 2,6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 1260 | 611 | 840 | 715 |
| 90051 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 90067 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99835 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99836 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | | |
| 99832 | 1,2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | | |

Notes:      U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPA STORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Based results from contamination.

Source:  USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 203, 210, and 234
### 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| 3 | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 10 | Temperature, water, degrees Celsius | | 22.7 | 22.7 | 20.5 |
| 28 | Agency analyzing sample, code | | 80020 | 80020 | 80020 |
| 59 | Flow rate, instantaneous, gallons per minute | | | | |
| 95 | Specific conductance, water, unfiltered, microsiemens per centimeter at 25 degrees Celsius | | 743 | 848 | 992 |
| 191 | Hydrogen ion, water, unfiltered, calculated, milligrams per liter | | M | 0.00003 | 0.00003 |
| 300 | Dissolved oxygen, water, unfiltered, milligrams per liter | | 2.3 | 3.8 | 4.8 |
| 400 | pH, water, unfiltered, field, standard units | | 8.6 | 7.7 | 7.5 |
| 403 | pH, water, unfiltered, laboratory, standard units | | 8.5 | 7.7 | 7.6 |
| 405 | Carbon dioxide, water, unfiltered, milligrams per liter | | 0.8 | 9.6 | 12 |
| 453 | Bicarbonate, water, filtered, incremental titration, field, milligrams per liter | | 185 | 188 | 238 |
| 602 | Total nitrogen, water, filtered, milligrams per liter | | <0.88 | <3.0 | <5.0 |
| 607 | Organic nitrogen, water, filtered, milligrams per liter | | <0.07 | <0.07 | <0.07 |
| 608 | Ammonia, water, filtered, milligrams per liter as nitrogen | | <0.010 | <0.010 | <0.010 |
| 613 | Nitrite, water, filtered, milligrams per liter as nitrogen | 1 (a) | <0.001 | <0.001 | <0.001 |
| 618 | Nitrate, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 623 | Ammonia plus organic nitrogen, water, filtered, milligrams per liter as nitrogen | | <0.07 | <0.07 | <0.07 |
| 631 | Nitrate plus nitrite, water, filtered, milligrams per liter as nitrogen | | 0.814 | 2.97 | 4.97 |
| 660 | Orthophosphate, water, filtered, milligrams per liter | | 0.049 | 0.269 | 0.318 |
| 666 | Phosphorus, water, filtered, milligrams per liter | | <0.02 | 0.08 | 0.09 |
| 671 | Orthophosphate, water, filtered, milligrams per liter as phosphorus | | 0.016 | 0.088 | 0.104 |
| 900 | Hardness, water, milligrams per liter as calcium carbonate | | 116 | 240 | 277 |
| 904 | Noncarb hardness, water filtered field, milligrams per liter as calcium carbonate | | | 85 | 82 |
| 905 | Noncarb hardness, water filtered lab, milligrams per liter as calcium carbonate | | | 84 | 80 |
| 915 | Calcium, water, filtered, milligrams per liter | | 21 | 62.9 | 76.2 |
| 925 | Magnesium, water, filtered, milligrams per liter | | 15.2 | 20 | 21.1 |
| 930 | Sodium, water, filtered, milligrams per liter | | 119 | 88.5 | 108 |
| 931 | Sodium adsorption ratio, water, number | | 4.84 | 2.49 | 2.82 |
| 932 | Sodium fraction of cations, water, percent in equivalents of major cations | | 69 | 44 | 45 |
| 935 | Potassium, water, filtered, milligrams per liter | | 1.81 | 5.36 | 4.36 |
| 940 | Chloride, water, filtered, milligrams per liter | 600 | 77.4 | 83.2 | 90.5 |
| 945 | Sulfate, water, filtered, milligrams per liter | 600 | 93.9 | 143 | 158 |
| 950 | Fluoride, water, filtered, milligrams per liter | 2 (b) | 1.33 | 0.48 | 0.49 |
| 955 | Silica, water, filtered, milligrams per liter | | 20.4 | 22.7 | 29.2 |
| 1000 | Arsenic, water, filtered, micrograms per liter | 10 (c) | 8 | 0.99 | 1.3 |
| 1005 | Barium, water, filtered, micrograms per liter | 1000 (d) | 27.5 | 41.5 | 46.2 |
| 1010 | Beryllium, micrograms per liter | 4 (e) | | | |
| 1020 | Boron, water, filtered, micrograms per liter | | 834 | 141 | 172 |
| 1025 | Cadmium, micrograms per liter | 5 (f) | | | |
| 1030 | Chromium, micrograms per liter | 50 (g) | | | |
| 1035 | Cobalt, micrograms per liter | | | | |
| 1040 | Copper, micrograms per liter | 1000 (h) | | | |
| 1046 | Iron, water, filtered, micrograms per liter | 300 | 3.5 | <3.2 | 9.2 |
| 1049 | Lead, micrograms per liter | | | | |
| 1056 | Manganese, water, filtered, micrograms per liter | 50 | <0.16 | <0.16 | 0.17 |
| 1057 | Thallium, micrograms per liter | 2 (i) | | | |
| 1060 | Molybdenum, micrograms per liter | | | | |
| 1065 | Nickel, micrograms per liter | 100 (j) | | | |
| 1075 | Silver, micrograms per liter | 100 (k) | | | |
| 1080 | Strontium, water, filtered, micrograms per liter | | 300 | 315 | 378 |
| 1085 | Vanadium, micrograms per liter | | | | |
| 1090 | Zinc, micrograms per liter | 5000 (l) | | | |
| 1095 | Antimony, micrograms per liter | 6 (m) | | | |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
### Well Nos. 203, 210, and 234
### 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
|  | Sampling date |  | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 1106 | Aluminum, water, filtered, micrograms per liter | 1000 (n) |  |  |  |
| 1130 | Lithium, water, filtered, micrograms per liter |  |  |  | 2.2 |
| 1145 | Selenium, micrograms per liter | 50 (o) |  | < 6.6 | < 2.2 |
| 4022 | Terbuthylazine, water, filtered, recoverable, micrograms per liter |  |  |  | 5.68 |
| 4025 | Hexazinone, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4029 | Bromacil, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4035 | Simazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4036 | Prometryn, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4037 | Prometon, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4040 | 2-Chloro-4-isopropylamino-6-amino-s-triazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 4095 | Fonofos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 7000 | Tritium, water, unfiltered, picocuries per liter |  |  |  | 8.5 |
| 22703 | Uranium, natural, micrograms per liter |  |  |  |  |
| 29801 | Alkalinity, water, filtered, fixed endpoint (pH 4.5) titration, laboratory, milligrams per liter as calcium carbonate |  | 158 | 156 | 197 |
| 30217 | Dibromomethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 32101 | Bromodichloromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 32102 | Tetrachloromethane, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |
| 32103 | 1,2-Dichloroethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 32104 | Tribromomethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 32105 | Dibromochloromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 32106 | Trichloromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34010 | Toluene, water, unfiltered, recoverable, micrograms per liter | 150 |  |  |  |
| 34030 | Benzene, water, unfiltered, recoverable, micrograms per liter | 1 |  |  |  |
| 34215 | Acrylonitrile, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34221 | Anthracene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34248 | Benzo[a]pyrene, water, filtered, recoverable, micrograms per liter | 0.2 (p) |  |  |  |
| 34288 | Tribromomethane, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34301 | Chlorobenzene, water, unfiltered, recoverable, micrograms per liter | 70 |  |  |  |
| 34311 | Chloroethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34371 | Ethylbenzene, water, unfiltered, recoverable, micrograms per liter | 300 |  |  |  |
| 34377 | Fluoranthene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34396 | Hexachloroethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34409 | Isophorone, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34413 | Bromomethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34418 | Chloromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34423 | Dichloromethane, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34443 | Naphthalene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34462 | Phenanthrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34466 | Phenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34470 | Pyrene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34475 | Tetrachloroethene, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34476 | Tetrachloroethene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34488 | Trichlorofluoromethane, water, unfiltered, recoverable, micrograms per liter | 150 |  |  |  |
| 34496 | 1,1-Dichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34501 | 1,1-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 |  |  |  |
| 34506 | 1,1,1-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 200 |  |  |  |
| 34511 | 1,1,2-Trichloroethane, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34516 | 1,1,2,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | 1 |  |  |  |
| 34536 | 1,2-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 600 |  |  |  |
| 34541 | 1,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34546 | trans-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 10 |  |  |  |
| 34551 | 1,2,4-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34566 | 1,3-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |

Source:  USGS California Water Science Center.

E Page 36

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
|  | Sampling date |  | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 34571 | 1,4-Dichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 34572 | 1,4-Dichlorobenzene, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 34668 | Dichlorodifluoromethane, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34696 | Naphthalene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 34699 | trans-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |
| 34704 | cis-1,3-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |
| 34454 | Dicrotophos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 38775 | Dichlorvos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 38933 | Chlorpyrifos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39086 | Alkalinity, water, filtered, incremental titration, field, milligrams per liter as calcium carbonate |  | 158 | 155 | 196 |
| 39175 | Vinyl chloride, water, unfiltered, recoverable, micrograms per liter | 0.5 |  |  |  |
| 39180 | Trichloroethene, water, unfiltered, recoverable, micrograms per liter | 5 |  |  |  |
| 39381 | Dieldrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39415 | Metolachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39532 | Malathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39572 | Diazinon, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39632 | Atrazine, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 39702 | Hexachlorobutadiene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 46342 | Alachlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 49260 | Acetochlor, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 49295 | 1-Naphthol, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter |  |  |  |  |
| 49933 | C-14, water, filtered, percent modern |  |  |  | 96.49 |
| 49934 | C-14, counting error, water, filtered, percent modern |  |  |  | 0.35 |
| 49991 | Methyl acrylate, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 49999 | 1,2,3,4-tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 50000 | 1,2,3,5-tetramethylbenzene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 50002 | Bromoethene, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 50004 | tert-Butyl ethyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 50005 | Methyl tert-pentyl ether, water, unfiltered, recoverable, micrograms per liter |  |  |  |  |
| 50005 | Caffeine, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 50359 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61209 | Perchlorate, water, unfiltered, recoverable, micrograms per liter | 6 |  |  |  |
| 61585 | Cyfluthrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61586 | Cypermethrin, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61591 | Fenamiphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61593 | Iprodione, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61594 | Isofenphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61596 | Metalaxyl, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61598 | Methidathion, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61599 | Myclobutanil, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61601 | Phosmet, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61610 | Tribuphos, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61618 | 2-Chloro-2',6'-diethylacetanilide, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61620 | 2-Ethyl-6-methylaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61625 | 3,4-Dichloroaniline, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61633 | 4-Chloro-2-methylphenol, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61635 | Azinphos-methyl oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61636 | Chlorpyrifos oxygen analog, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61644 | Ethion monoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61645 | Fenamiphos sulfone, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61646 | Fenamiphos sulfoxide, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61652 | Malaoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |
| 61664 | Methyl paraoxon, water, filtered, recoverable, micrograms per liter |  |  |  |  |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 61666 | Phorate oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61668 | Phosmet oxygen analog, water, filtered, recoverable, micrograms per liter | | | | |
| 61674 | Terbufos oxygen analog sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 61705 | Diethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 61706 | Monoethoxyoctylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62005 | Cotinine, water, filtered, recoverable, micrograms per liter | | | | |
| 62054 | 1-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62055 | 2,6-Dimethylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62056 | 2-Methylnaphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62057 | 3-beta-Coprostanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62058 | 3-Methyl-1H-indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62059 | 3-tert-Butyl-4-hydroxyanisole, water, filtered, recoverable, micrograms per liter | | | | |
| 62060 | 4-Cumylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62061 | 4-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62062 | 4-tert-Octylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62063 | 5-Methyl-1H-benzotriazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62064 | Acetophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62065 | Acetyl hexamethyl tetrahydro naphthalene, water, filtered, recoverable, micrograms per liter | | | | |
| 62066 | 9,10-Anthraquinone, water, filtered, recoverable, micrograms per liter | | | | |
| 62067 | Benzophenone, water, filtered, recoverable, micrograms per liter | | | | |
| 62068 | beta-Sitosterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62070 | Camphor, water, filtered, recoverable, micrograms per liter | | | | |
| 62071 | Carbazole, water, filtered, recoverable, micrograms per liter | | | | |
| 62072 | Cholesterol, water, filtered, recoverable, micrograms per liter | | | | |
| 62073 | D-Limonene, water, filtered, recoverable, micrograms per liter | | | | |
| 62075 | Hexahydrohexamethyl cyclopentabenzopyran, water, filtered, recoverable, micrograms per liter | | | | |
| 62076 | Indole, water, filtered, recoverable, micrograms per liter | | | | |
| 62077 | Isoborneol, water, filtered, recoverable, micrograms per liter | | | | |
| 62078 | Isopropylbenzene, water, filtered, recoverable, micrograms per liter | | | | |
| 62079 | Isoquinoline, water, filtered, recoverable, micrograms per liter | | | | |
| 62080 | Menthol, water, filtered, recoverable, micrograms per liter | | | | |
| 62081 | Methyl salicylate, water, filtered, recoverable, micrograms per liter | | | | |
| 62082 | DEET, water, filtered, recoverable, micrograms per liter | | | | |
| 62083 | Diethoxynonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62084 | p-Cresol, water, filtered, recoverable, micrograms per liter | | | | |
| 62085 | 4-Nonylphenol, water, filtered, recoverable, micrograms per liter | | | | |
| 62086 | beta-Stigmastanol, water, filtered, recoverable, micrograms per liter | | | | |
| 62087 | Tris(2-chloroethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62088 | Tris(dichloroisopropyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62089 | Tributyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62090 | Triclosan, water, filtered, recoverable, micrograms per liter | | | | |
| 62091 | Triethyl citrate, water, filtered, recoverable, micrograms per liter | | | | |
| 62092 | Triphenyl phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62093 | Tris(2-butoxyethyl) phosphate, water, filtered, recoverable, micrograms per liter | | | | |
| 62166 | Fipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62167 | Fipronil sulfide, water, filtered, recoverable, micrograms per liter | | | | |
| 62168 | Fipronil sulfone, water, filtered, recoverable, micrograms per liter | | | | |
| 62169 | Desulfinylfipronil amide, water, filtered, recoverable, micrograms per liter | | | | |
| 62170 | Desulfinylfipronil, water, filtered, recoverable, micrograms per liter | | | | |
| 62854 | Total nitrogen, (NH3+NO2+NO3+Organic), filtered, milligrams per liter | | | | |
| 63790 | Perchlorate, water, filtered, recoverable, micrograms per liter | 6 | | | |
| 70300 | Residue on evaporation, dried at 180 degrees Celsius, water, filtered, milligrams per liter | 1500 | 459 | 536 | 610 |
| 70301 | Residue, water, filtered, sum of constituents, milligrams per liter | | 450 | 533 | 628 |

Source: USGS California Water Science Center.

E Page 38

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 8/22/2012 | No. 210 8/22/2012 | No. 234 8/21/2012 |
|---|---|---|---|---|---|
| | Sampling date | | | | |
| 70303 | Residue, water, filtered, tons per acre-foot | | | | |
| 71846 | Ammonia, water, filtered, milligrams per liter as NH4 | | | | |
| 71851 | Nitrate, water, filtered, milligrams per liter | 45 (q) | 3.6 | 13.2 | 22 |
| 71856 | Nitrite, water, filtered, milligrams per liter | | < 0.003 | < 0.003 | < 0.003 |
| 71865 | Iodide, water, filtered, milligrams per liter | | 0.01 | 0.002 | 0.002 |
| 71870 | Bromide, water, filtered, milligrams per liter | | 0.226 | 0.15 | 0.273 |
| 72019 | Depth to water level, feet below land surface | | | | |
| 73547 | trans-1,4-Dichloro-2-butene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 73570 | Ethyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 75985 | Tritium 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 76002 | Rn-222, 2-sigma combined uncertainty, water, unfiltered, picocuries per liter | | | | |
| 77041 | Carbon disulfide, water, unfiltered, micrograms per liter | | | | |
| 77093 | cis-1,2-Dichloroethene, water, unfiltered, recoverable, micrograms per liter | 6 | | | |
| 77103 | n-Butyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77128 | Styrene, water, unfiltered, recoverable, micrograms per liter | 100 | | | |
| 77135 | o-Xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77168 | 1,1-Dichloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77170 | 2,2-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77173 | 1,3-Dichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77220 | 2-Ethyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77221 | 1,2,3-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77222 | 1,2,4-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77223 | Isopropylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77224 | n-Propylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77226 | 1,3,5-Trimethylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77275 | 2-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77277 | 4-Chlorotoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77297 | Bromochloromethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77342 | n-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77350 | sec-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77353 | tert-Butylbenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77356 | 4-Isopropyltoluene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77424 | Iodomethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77443 | 1,2,3-Trichloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77562 | 1,1,1,2-Tetrachloroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77613 | 1,2,3-Trichlorobenzene, water, unfiltered, recoverable, micrograms per liter | 0.05 | | | |
| 77651 | 1,2-Dibromoethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 77652 | 1,1,2-Trichloro-1,2,2-trifluoroethane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78032 | Methyl tert-butyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78109 | 3-Chloropropene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 78133 | Isobutyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81552 | Acetone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81555 | Bromobenzene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81576 | Diethyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81577 | Diisopropyl ether, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81593 | Methyl acrylonitrile, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81595 | Ethyl methyl ketone, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81597 | Methyl methacrylate, water, unfiltered, recoverable, micrograms per liter | | | | |
| 81607 | Tetrahydrofuran, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82081 | C-13/C-12 ratio, water, unfiltered, per mil | | | | |
| 82082 | Deuterium/Protium ratio, water, unfiltered, per mil | | -54.5 | -73.2 | -12.38 |
| 82085 | Oxygen-18/Oxygen-16 ratio, water, unfiltered, per mil | | -7.28 | -9.03 | -62.6 |
| 82303 | Rn-222, water, unfiltered, picocuries per liter | | | | -7.94 |

Source: USGS California Water Science Center.

## Water Quality Data for Selected RCWD Production Wells
## Well Nos. 203, 210, and 234
## 2012

| Code | Parameter | MCL | No. 203 | No. 210 | No. 234 |
|---|---|---|---|---|---|
| | Sampling date | | 8/22/2012 | 8/22/2012 | 8/21/2012 |
| 82346 | Ethion, water, filtered, recoverable, micrograms per liter | | | | |
| 82825 | 1.2-Dibromo-3-chloropropane, water, unfiltered, recoverable, micrograms per liter | | | | |
| 82830 | Metribuzin, water, filtered, recoverable, micrograms per liter | | | | |
| 82660 | 2.6-Diethylaniline, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82661 | Trifluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82662 | Dimethoate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82664 | Phorate, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82667 | Methyl parathion, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82670 | Tebuthiuron, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82673 | Benfluralin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82675 | Terbufos, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82676 | Propyzamide, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82680 | Carbaryl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82682 | DCPA, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82683 | Pendimethalin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82686 | Azinphos-methyl, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 82687 | cis-Permethrin, water, filtered (0.7 micron glass fiber filter), recoverable, micrograms per liter | | | | |
| 85795 | m-Xylene plus p-xylene, water, unfiltered, recoverable, micrograms per liter | | | | |
| 90095 | Specific conductance, water, unfiltered, laboratory, microsiemens per centimeter at 25 degrees Celsius | | 739 | 852 | 967 |
| 90051 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 90067 | Trihalomethanes, water, unfiltered, calcd, micrograms per liter | | | | |
| 99833 | Bisphenol A-d3, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99834 | Caffeine-13C, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99835 | Decafluorobiphenyl, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99836 | Fluoranthene-d10, surrogate, Schedule/lab code 2033/8033, water, filtered, percent recovery | | | | |
| 99832 | 1.2-Dichloroethane-d4, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99833 | Toluene-d8, surrogate, Schedule 2090, water, unfiltered, percent recovery | | | | |
| 99834 | 1-Bromo-4-fluorobenzene, surrogate, VOC schedules, water, unfiltered, percent recovery | | | | |
| 99994 | Diazinon-d10, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |
| 99995 | alpha-HCH-d6, surrogate, Schedule 2003, water, filtered, percent recovery | | | | |

Notes:   U.S. EPA STORET numbers for MCLs correspond to the same as the USGS NWIS data parameter number except as follows:

(a) MCL shown for U.S. EPA STORET No. 620.
(b) MCL shown for U.S. EPASTORET No. 951.
(c) MCL shown for U.S. EPA STORET No. 1002.
(d) MCL shown for U.S. EPA STORET No. 1007.
(e) MCL shown for U.S. EPA STORET No. 1012.
(f) MCL shown for U.S. EPA STORET No. 1027.
(g) MCL shown for U.S. EPA STORET No. 1034.
(h) MCL shown for U.S. EPA STORET No. 1042.
(i) MCL shown for U.S. EPA STORET No. 1059.

(j) MCL shown for U.S. EPA STORET No. 1067.
(k) MCL shown for U.S. EPASTORET No. 1077.
(l) MCL shown for U.S. EPA STORET No. 1092.
(m) MCL shown for U.S. EPA STORET No. 1097.
(n) MCL shown for U.S. EPA STORET No. 1105.
(o) MCL shown for U.S. EPA STORET No. 1147.
(p) MCL shown for U.S. EPA STORET No. 34247.
(q) MCL shown for U.S. EPA STORET No. 71850.

Code--Data parameter number used in USGS National Water Information System (NWIS).
E--Estimated.
M--Presence verified but not quantified.
MCL--Maximum Contaminant Level reported by California DHS (May 25, 2007 Database) for U.S. EPA STORET number.
V--Based results from contamination.

Source: USGS California Water Science Center.

# ANNUAL REPORT

# COOPERATIVE WATER RESOURCE MANAGEMENT AGREEMENT

# CALENDAR YEAR 2015

# APPENDIX F

# WATER QUALITY DATA FOR MWD AQUEDUCT NO. 5 DISCHARGE AT OUTLET WR-34

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 | WR-34 |
|---|---|---|---|---|---|---|---|
| Sampling Date | 5/30/2012 | 7/12/2012 | 8/28/2012 | 9/18/2012 | 11/1/2012 | 12/21/2012 | 1/24/2013 |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 470 | 390 | 350 | 390 | 310 | 320 | 330 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 130 | | 100 | | 100 | 96 | 100 |
| Carbonate as CO3, milligrams per liter | <3.0 | | <3.0 | | <3.0 | <3.0 | <3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | <3.0 | | <3.0 | <3.0 | <3.0 | <3.0 | <3.0 |
| Inorganic Nitrogen, milligrams per liter | | <0.2 | <0.2 | <0.2 | 0.27 | <0.20 | <1.0 |
| Kjeldahl Nitrogen, milligrams per liter | 0.48 | 0.41 | 0.23 | 0.58 | 0.35 | 0.32 | 0.28 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | <0.20 | <0.20 | <0.20 | <0.20 | 0.27 | <0.20 | <1.0 |
| Nitrite Nitrogen, milligrams per liter | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 | <0.10 |
| Nitrogen (Total), milligrams per liter | | | | 0.58 | | | |
| Organic Nitrogen, milligrams per liter | | 0.4 | | 0.6 | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | <0.050 | <0.050 | <0.050 | <0.050 | <0.050 | 0.050 | <0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | <0.05 | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 100 | | 84 | | 82 | 79 | 85 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 2/11/2013 | WR-34 3/5/2013 | WR-34 4/12/2013 | WR-34 5/15/2013 | WR-34 6/12/2013 | WR-34 7/11/2013 | WR-34 8/6/2013 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 390 | 350 | 480 | 500 | 620 | 580 | 710 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | 0.11 | < 0.10 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 110 | 110 | 130 | 130 | 140 | 140 | 59 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Kjeldahl Nitrogen, milligrams per liter | 0.20 | 0.79 | < 0.10 | 0.31 | 0.33 | 0.35 | 0.38 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | 0.27 | < 0.20 | 0.20 | 0.20 | < 0.20 | < 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 90 | 87 | 110 | 110 | 110 | 110 | 48 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 9/11/2013 | WR-34 10/3/2013 | WR-34 11/14/2013 | WR-34 12/12/2013 | WR-34 2/7/2014 | WR-34 3/14/2014 | WR-34 4/16/2014 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 630 | 550 | 540 | 580 | 540 | 480 | 540 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | < 0.059 | < 0.10 | < 0.10 | < 0.10 | 0.11 | 0.15 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 140 | 89 | 140 | 150 | 160 | 140 | 160 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 1.7 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 |
| Inorganic Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | 0.23 | 0.35 | 0.57 |
| Kjeldahl Nitrogen, milligrams per liter | 0.26 | 0.28 | 0.36 | 0.28 | 0.52 | 0.16 | 0.36 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.20 | < 0.11 | < 0.20 | < 0.20 | 0.23 | 0.24 | 0.42 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.017 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | < 0.0028 | < 0.050 | < 0.050 | < 0.050 | 0.12 | < 0.050 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | < 0.01 | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 73 | 120 | 120 | 130 | 120 | 130 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 5/29/2014 | WR-34 6/10/2014 | WR-34 8/13/2014 | WR-34 9/16/2014 | WR-34 10/14/2014 | WR-34 11/14/2014 | WR-34 12/11/2014 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 480 | 570 | 440 | 550 | 680 | 620 | 610 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.10 | 0.47 | < 0.10 | < 0.10 | < 0.10 | 0.14 | < 0.059 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 140 | 150 | 120 | 140 | 140 | 150 | 150 |
| Carbonate as CO3, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 3.0 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.24 | 0.47 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.11 |
| Kjeldahl Nitrogen, milligrams per liter | 0.37 | 0.41 | 0.38 | 0.26 | 0.29 | 0.39 | 0.20 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.24 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.20 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.046 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.050 | 0.055 | 0.068 | < 0.050 | < 0.050 | < 0.050 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 110 | 120 | 98 | 120 | 120 | 120 | 130 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:  Rancho California Water District.

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
### RCWD Water Quality Sampling Station No. WR-34
### Data Collected by RCWD

| Parameter | WR-34 1/13/2015 | WR-34 3/12/2015 | WR-34 4/15/2015 | WR-34 5/19/2015 | WR-34 6/10/2015 | WR-34 7/16/2015 | WR-34 8/13/2015 |
|---|---|---|---|---|---|---|---|
| Sampling Date | | | | | | | |
| Dissolved Oxygen, milligrams per liter | | | | | | | |
| pH, standard units | | | | | | | |
| Total Dissolved Solids, milligrams per liter | 600 | 680 | 660 | 510 | 500 | 600 | 640 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | | | | |
| Temperature, water, degrees Celsius | | | | | | | |
| Aluminum, micrograms per liter | | | | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 | < 0.059 |
| Antimony, micrograms per liter | | | | | | | |
| Arsenic, micrograms per liter | | | | | | | |
| Barium, micrograms per liter | | | | | | | |
| Beryllium, micrograms per liter | | | | | | | |
| Bicarbonate as HCO3, milligrams per liter | 160 | 150 | 150 | 150 | 140 | 140 | 150 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | | | | |
| Cyanide, milligrams per liter | | | | | | | |
| Fluoride, milligrams per liter | | | | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | 0.22 | < 0.11 | 0.32 | 0.26 | < 0.11 | < 0.11 | < 0.2 |
| Kjeldahl Nitrogen, milligrams per liter | 0.32 | 0.31 | 0.37 | 0.53 | 0.39 | 0.35 | 0.24 |
| Lead, micrograms per liter | | | | | | | |
| Mercury, micrograms per liter | | | | | | | |
| Nickel, micrograms per liter | | | | | | | |
| Nitrate Nitrogen, milligrams per liter | 0.22 | < 0.11 | 0.32 | 0.26 | < 0.11 | < 0.11 | < 0.11 |
| Nitrite Nitrogen, milligrams per liter | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 | < 0.046 |
| Nitrogen (Total), milligrams per liter | | | | | | | |
| Organic Nitrogen, milligrams per liter | | | | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | | | | |
| Phosphorus (Total), milligrams per liter | | | | | | | |
| Selenium, micrograms per liter | | | | | | | |
| Silver, micrograms per liter | | | | | | | |
| Sulfate, milligrams per liter | | | | | | | |
| Thallium, micrograms per liter | | | | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 120 | 120 | 120 | 110 | 120 | 120 |
| Total Chromium, micrograms per liter | | | | | | | |
| Total Suspended Solids, milligrams per liter | | | | | | | |

Source:   Rancho California Water District.

F Page 5

## Water Quality Data for MWD Aqueduct No. 5 Discharge at Outlet WR-34
## RCWD Water Quality Sampling Station No. WR-34
## Data Collected by RCWD

| Parameter | WR-34 9/16/2015 | WR-34 10/9/2015 | WR-34 11/19/2015 | WR-34 12/10/2015 |
|---|---|---|---|---|
| Sampling Date | | | | |
| Dissolved Oxygen, milligrams per liter | | | | |
| pH, standard units | | | | |
| Total Dissolved Solids, milligrams per liter | 640 | 620 | 690 | 610 |
| Specific Conductance, microsiemens per centimeter at 25 degrees Celsius | | | | |
| Temperature, water, degrees Celsius | | | | |
| Aluminum, micrograms per liter | | | | |
| Ammonia, milligrams per liter as nitrogen | < 0.059 | < 0.059 | < 0.059 | < 0.072 |
| Antimony, micrograms per liter | | | | |
| Arsenic, micrograms per liter | | | | |
| Barium, micrograms per liter | | | | |
| Beryllium, micrograms per liter | | | | |
| Bicarbonate as HCO3, milligrams per liter | 160 | 140 | 150 | 150 |
| Carbonate as CO3, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Chloride, milligrams per liter | | | | |
| Cyanide, milligrams per liter | | | | |
| Fluoride, milligrams per liter | | | | |
| Hydroxide as OH, milligrams per liter | < 1.7 | < 1.7 | < 1.7 | < 1.7 |
| Inorganic Nitrogen, milligrams per liter | < 0.2 | < 0.2 | 0.2 | 0.2 |
| Kjeldahl Nitrogen, milligrams per liter | 0.23 | 0.43 | 0.39 | 0.33 |
| Lead, micrograms per liter | | | | |
| Mercury, micrograms per liter | | | | |
| Nickel, micrograms per liter | | | | |
| Nitrate Nitrogen, milligrams per liter | < 0.11 | < 0.11 | < 0.11 | 0.20 |
| Nitrite Nitrogen, milligrams per liter | < 0.046 | < 0.046 | < 0.046 | < 0.017 |
| Nitrogen (Total), milligrams per liter | | | | |
| Organic Nitrogen, milligrams per liter | | | | |
| Ortho Phosphate Phosphorus, milligrams per liter | < 0.0028 | < 0.0028 | < 0.0028 | < 0.0028 |
| Perchlorate, micrograms per liter | | | | |
| Phosphorus (Total), milligrams per liter | | | | |
| Selenium, micrograms per liter | | | | |
| Silver, micrograms per liter | | | | |
| Sulfate, milligrams per liter | | | | |
| Thallium, micrograms per liter | | | | |
| Total Alkalinity as CaCO3, milligrams per liter | 130 | 120 | 120 | 120 |
| Total Chromium, micrograms per liter | | | | |
| Total Suspended Solids, milligrams per liter | | | | |

Source:   Rancho California Water District.

F Page 6